Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | 201 | Final Visit | 30MAR2006 | 1 | 96 | 155 | 95 | 100 | 160 | 95 | 4 | 5 | 0 |
| | | 201 | At randomization | 30MAR2006 | 1 | 96 | 155 | 95 | 100 | 160 | 95 | 4 | 5 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | 100 | 160 | 95 | 96 | 160 | 98 | -4 | 0 | 3 |
| | | 223 | Week 12 | 20JUN2006 | 83 | 102 | 170 | 95 | 98 | 160 | 98 | -4 | -10 | 3 |
| | | 223 | Final Visit | 20JUN2006 | 83 | 102 | 170 | 95 | 98 | 160 | 98 | -4 | -10 | 3 |
| | E0502010 | 1 | Screening | 10JAN2006 | -7 | 93 | 135 | 90 | 100 | 130 | 87 | 7 | -5 | -3 |
| | | 1 | Baseline | 10JAN2006 | -7 | 93 | 135 | 90 | 100 | 121 | 87 | 7 | -15 | -3 |
| | | 106 | Week 12 | 11APR2006 | 84 | 94 | 148 | 92 | 112 | 121 | 104 | 18 | -27 | 12 |
| | | 201 | Final Visit | 09MAY2006 | 1 | 98 | 145 | 95 | 104 | 120 | 90 | 6 | -25 | -5 |
| | | 201 | At randomization | 09MAY2006 | 1 | 98 | 145 | 95 | 104 | 120 | 90 | 6 | -35 | -5 |
| | | 201 | Baseline | 09MAY2006 | 1 | 98 | 145 | 95 | 104 | 120 | 90 | 6 | -25 | -5 |
| | | 223 | Week 12 | 22AUG2006 | 106 | 82 | 136 | 88 | 91 | 141 | 97 | 9 | 5 | 9 |
| | | 223 | Final Visit | 22AUG2006 | 106 | 82 | 136 | 88 | 91 | 141 | 97 | 9 | 5 | 9 |
| | E0505001 | 1 | Screening | 10MAR2005 | -7 | 72 | 115 | 75 | 76 | 120 | 85 | 4 | 5 | 10 |
| | | 1 | Baseline | 10MAR2005 | -7 | 72 | 115 | 75 | 76 | 120 | 80 | 4 | 5 | 10 |
| | | 106 | Week 12 | 09JUN2005 | 84 | 76 | 120 | 75 | 78 | 120 | 75 | 2 | 0 | 5 |
| | | 201 | Final Visit | 28JUL2005 | 1 | 78 | 120 | 70 | 80 | 120 | 75 | 2 | 0 | 5 |
| | | 201 | At randomization | 28JUL2005 | 1 | 78 | 120 | 70 | 80 | 120 | 75 | 2 | 0 | 5 |
| | | 207 | Baseline | 28JUL2005 | 1 | 88 | 115 | 70 | 80 | 100 | 70 | 2 | -10 | -10 |
| | | 211 | Week 28 | 17OCT2005 | 82 | 76 | 110 | 80 | 82 | 110 | 70 | 6 | -5 | -10 |
| | | 214 | Week 40 | 09FEB2006 | 197 | 76 | 120 | 80 | 80 | 110 | 70 | 4 | -10 | -10 |
| | | 217 | Week 52 | 03MAY2006 | 280 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | | 223 | Week 52 | 27JUN2006 | 305 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | | 223 | Final Visit | 24AUG2006 | 393 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | E0506005 | 1 | Screening | 02AUG2005 | -7 | 84 | 110 | 60 | 80 | 110 | 70 | -4 | 0 | 10 |
| | | 1 | Baseline | 02AUG2005 | 1 | 84 | 115 | 80 | 80 | 120 | 80 | 0 | 0 | 10 |
| | | 106 | Week 12 | 02NOV2005 | 85 | 76 | 115 | 70 | 78 | 110 | 80 | -2 | -10 | 5 |
| | | 201 | Final Visit | 22DEC2005 | 1 | 78 | 120 | 80 | 80 | 110 | 75 | -2 | 0 | 0 |
| | | 201 | At randomization | 22DEC2005 | 1 | 82 | 120 | 80 | 80 | 110 | 75 | -2 | -10 | 5 |
| | | 201 | Baseline | 22DEC2005 | 1 | 82 | 120 | 80 | 80 | 110 | 70 | -2 | -10 | 5 |
| | | 207 | Week 12 | 14MAR2006 | 83 | 74 | 110 | 80 | 78 | 110 | 90 | 4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

306

CONFIDENTIAL
AZSER12768853

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | 211 | Week 28 | 04JUL2006 | 195 | 74 | 110 | 90 | 76 | 110 | 85 | 2 | 0 | -5 |
| | | 223 | Week 40 | 29AUG2006 | 251 | 64 | 100 | 70 | 68 | 100 | 65 | 4 | 0 | -5 |
| | | 223 | Final visit | 29AUG2006 | 251 | 64 | 100 | 70 | 68 | 100 | 65 | 4 | 0 | -5 |
| | E0509002 | 1 | Screening | 03FEB2005 | -6 | 95 | 120 | 80 | 98 | 120 | 80 | 3 | 0 | 0 |
| | | 201 | Baseline | 03FEB2005 | -6 | 95 | 120 | 80 | 98 | 120 | 80 | 3 | 0 | 0 |
| | | 201 | Final visit | 09MAY2005 | 1 | 88 | 130 | 90 | 88 | 125 | 85 | 0 | -5 | -5 |
| | | 201 | At randomization | 09MAY2005 | 1 | 88 | 130 | 90 | 88 | 125 | 90 | 0 | -5 | 0 |
| | | 201 | Baseline | 09MAY2005 | 1 | 88 | 130 | 90 | 88 | 125 | 90 | 0 | -5 | 0 |
| | | 207 | Week 12 | 27JUL2005 | 80 | 84 | 140 | 85 | 84 | 135 | 80 | 0 | -5 | -5 |
| | | 214 | Week 28 | 21NOV2005 | 198 | 88 | 135 | 80 | 95 | 130 | 80 | 7 | -5 | 0 |
| | | 214 | Week 40 | 13FEB2006 | 281 | 78 | 150 | 90 | 85 | 130 | 90 | 7 | -20 | 0 |
| | | 217 | Week 52 | 09MAY2006 | 366 | 69 | 130 | 80 | 75 | 125 | 80 | 6 | -5 | 0 |
| | | 223 | Week 68 | 28AUG2006 | 477 | 69 | 148 | 95 | 75 | 131 | 102 | 6 | -17 | 7 |
| | | 223 | Final visit | 28AUG2006 | 477 | 69 | 148 | 95 | 75 | 131 | 102 | 6 | -17 | 7 |
| | E0509003 | 1 | Screening | 25NOV2005 | -6 | 80 | 125 | 70 | 80 | 115 | 65 | 0 | -10 | -5 |
| | | 201 | Baseline | 25NOV2005 | -6 | 80 | 125 | 70 | 80 | 115 | 65 | 0 | -10 | -5 |
| | | 201 | Final visit | 24FEB2006 | 1 | 80 | 100 | 70 | 85 | 110 | 80 | 5 | 10 | 10 |
| | | 201 | At randomization | 24FEB2006 | 1 | 80 | 100 | 70 | 85 | 110 | 80 | 5 | 10 | 10 |
| | | 201 | Baseline | 24FEB2006 | 1 | 80 | 100 | 80 | 85 | 110 | 80 | 5 | 10 | 0 |
| | | 207 | Week 12 | 16MAY2006 | 82 | 68 | 120 | 70 | 75 | 130 | 80 | 7 | 10 | 10 |
| | | 214 | Week 28 | 08AUG2006 | 186 | 72 | 144 | 105 | 81 | 158 | 94 | 9 | 14 | -11 |
| | | 223 | Final Visit | 08AUG2006 | 186 | 72 | 144 | 105 | 81 | 158 | 94 | 9 | 14 | -11 |
| | E0510003 | 1 | Screening | 12MAY2005 | -6 | 74 | 135 | 88 | 80 | 126 | 86 | 6 | -9 | -2 |
| | | 201 | Baseline | 12MAY2005 | -6 | 74 | 135 | 88 | 80 | 126 | 86 | 6 | -9 | -2 |
| | | 201 | Final visit | 08AUG2005 | 1 | 80 | 135 | 85 | 88 | 130 | 84 | 8 | -5 | -1 |
| | | 201 | At randomization | 08AUG2005 | 1 | 80 | 135 | 85 | 88 | 130 | 84 | 8 | -5 | -1 |
| | | 201 | Baseline | 08AUG2005 | 1 | 80 | 135 | 85 | 88 | 134 | 84 | 8 | -1 | -1 |
| | | 211 | Week 12 | 31OCT2005 | 85 | 72 | 135 | 86 | 87 | 124 | 84 | 15 | -11 | -2 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 87 | 135 | 87 | 87 | 123 | 77 | 0 | -13 | -10 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 87 | 135 | 86 | 60 | 110 | 86 | -27 | -25 | 0 |
| | | 217 | Week 52 | 07AUG2006 | 365 | 83 | 125 | 92 | 87 | 133 | 86 | 4 | 8 | -6 |
| | | 223 | Final Visit | 24AUG2006 | 382 | 83 | 125 | 92 | 87 | 133 | 86 | 4 | 8 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

307

CONFIDENTIAL
AZSER12768854

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510004 | 1 | Screening | 12DEC2005 | -7 | 98 | 159 | 90 | 102 | 142 | 95 | 4 | -17 | 5 |
| | | 1 | Baseline | 12DEC2005 | -7 | 98 | 159 | 90 | 102 | 142 | 95 | 4 | -17 | 5 |
| | | 106 | Week 12 | 10MAR2006 | 81 | 90 | 147 | 98 | 93 | 130 | 96 | 8 | -17 | -7 |
| | | 201 | Final Visit | 27MAR2006 | 1 | 91 | 158 | 94 | 93 | 146 | 93 | 3 | -12 | -2 |
| | | 201 | At randomization | 27MAR2006 | 1 | 91 | 158 | 94 | 97 | 146 | 93 | 6 | -12 | -1 |
| | | 207 | Baseline | 20JUN2006 | 86 | 106 | 130 | 94 | 118 | 140 | 86 | 12 | 10 | -8 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 85 | 145 | 95 | 93 | 151 | 91 | 8 | 6 | -4 |
| | | 223 | Final Visit | 15AUG2006 | 142 | 85 | 145 | 95 | 93 | 151 | 91 | 8 | 6 | -4 |
| | E0511004 | 1 | Screening | 05JAN2006 | -5 | 72 | 115 | 60 | 76 | 120 | 70 | 4 | 5 | 10 |
| | | 1 | Baseline | 05JAN2006 | -5 | 72 | 115 | 60 | 76 | 120 | 70 | 4 | 5 | 10 |
| | | 102 | Week 12 | 19JAN2006 | 9 | 68 | 110 | 60 | 68 | 120 | 65 | 0 | 10 | 5 |
| | | 106 | Week 12 | 03APR2006 | 83 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 201 | Final Visit | 19APR2006 | 1 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 207 | Baseline | 02JUL2006 | 76 | 76 | 120 | 70 | 80 | 120 | 75 | 4 | 0 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 187 | 76 | 120 | 70 | 80 | 120 | 75 | 4 | 0 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 127 | 76 | 120 | 70 | 80 | 120 | 75 | 4 | 0 | 5 |
| | E0603002 | 1 | Screening | 01JUN2004 | -3 | 80 | 118 | 72 | 100 | 140 | 80 | 20 | 22 | 8 |
| | | 1 | Baseline | 01JUN2004 | -3 | 80 | 122 | 82 | 100 | 124 | 82 | 20 | 22 | 8 |
| | | 106 | Week 12 | 02SEP2004 | 90 | 76 | 134 | 80 | 76 | 142 | 86 | 0 | 8 | 6 |
| | | 201 | Final Visit | 24NOV2004 | 173 | 84 | 130 | 80 | 84 | 136 | 86 | 0 | -8 | -4 |
| | | 201 | At randomization | 13JAN2005 | 1 | 80 | 130 | 70 | 84 | 136 | 78 | 4 | 6 | 8 |
| | | 207 | Baseline | 13JAN2005 | 1 | 80 | 130 | 70 | 84 | 136 | 78 | 4 | 6 | 8 |
| | | 211 | Week 28 | 13JAN2005 | 84 | 80 | 124 | 76 | 84 | 112 | 78 | 4 | -4 | -2 |
| | | 223 | Week 40 | 29JUL2005 | 198 | 92 | 126 | 76 | 94 | 112 | 72 | 2 | 2 | 2 |
| | | 223 | Final Visit | 06OCT2005 | 267 | 94 | 148 | 78 | 94 | 150 | 90 | 0 | 2 | 12 |
| | | 223 | Final Visit | 06OCT2005 | 267 | 94 | 148 | 78 | 94 | 150 | 90 | 0 | 2 | 12 |
| | E0603003 | 1 | Screening | 04AUG2004 | -5 | 111 | 127 | 67 | 112 | 135 | 75 | 1 | 8 | 8 |
| | | 1 | Baseline | 04AUG2004 | -5 | 111 | 127 | 67 | 112 | 135 | 75 | 1 | 8 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

308

CONFIDENTIAL
AZSER12768855

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0603003 | 102 | Week 1 | 17AUG2004 | 8 | 105 | 123 | 73 | 110 | 124 | 84 | 5 | 1 | 11 |
| | | 106 | Week 12 | 09NOV2004 | 92 | 115 | 122 | 79 | 120 | 143 | 88 | 5 | 21 | 9 |
| | | 201 | Final visit | 09DEC2004 | 1 | 100 | 119 | 76 | 100 | 137 | 87 | 0 | 18 | 11 |
| | | 201 | At randomization | 09DEC2004 | 1 | 100 | 119 | 76 | 100 | 137 | 87 | 0 | 18 | 11 |
| | | 207 | Baseline | 02MAR2005 | 84 | 105 | 141 | 77 | 110 | 135 | 85 | 5 | -6 | 8 |
| | | 211 | Week 12 | 17JUN2005 | 91 | 105 | 114 | 72 | 120 | 120 | 73 | 15 | 2 | 8 |
| | | 214 | Week 18 | 20SEP2005 | 186 | 88 | 118 | 64 | 103 | 133 | 84 | 15 | 24 | 9 |
| | | 217 | Week 40 | 13DEC2005 | 286 | 88 | 109 | 68 | 95 | 121 | 77 | 19 | 4 | 16 |
| | | 219 | Week 52 | 30MAR2006 | 370 | 76 | 117 | 70 | 76 | 117 | 79 | 19 | -1 | 7 |
| | | 221 | Week 68 | 13JUL2006 | 477 | 79 | 113 | 78 | 100 | 135 | 88 | 21 | 24 | 21 |
| | | 223 | Week 84 | 23AUG2006 | 623 | 79 | 111 | 67 | 100 | 135 | 88 | 21 | 24 | 21 |
| | | 223 | Final visit | 23AUG2006 | 623 | 79 | 111 | 67 | 100 | 135 | 88 | 21 | 24 | 21 |
| | E0603011 | 1 | Screening | 17OCT2005 | -4 | 84 | 118 | 84 | 104 | 108 | 78 | 20 | -10 | -6 |
| | | 1 | Baseline | 17OCT2005 | -4 | 84 | 146 | 84 | 108 | 108 | 78 | 20 | -10 | -6 |
| | | 102 | Week 1 | 27OCT2005 | 6 | 100 | 120 | 90 | 118 | 134 | 88 | 18 | -12 | -2 |
| | | 106 | Week 12 | 11JAN2006 | 82 | 88 | 132 | 78 | 96 | 116 | 78 | 16 | -4 | 0 |
| | | 201 | Week 24 | 06APR2006 | 167 | 84 | 132 | 84 | 92 | 134 | 92 | 8 | -12 | -6 |
| | | 201 | Final visit | 31MAY2006 | 1 | 84 | 132 | 84 | 92 | 134 | 90 | 8 | 2 | 6 |
| | | 201 | At randomization | 31MAY2006 | 1 | 84 | 132 | 84 | 92 | 134 | 90 | 8 | 2 | 6 |
| | | 201 | Baseline | 31MAY2006 | 1 | 80 | 128 | 82 | 84 | 130 | 90 | 4 | 2 | 8 |
| | | 223 | Week 12 | 01AUG2006 | 85 | 92 | 132 | 84 | 92 | 134 | 90 | 2 | 2 | 6 |
| | | 223 | Final visit | 23AUG2006 | 85 | 80 | 128 | 82 | 84 | 130 | 90 | 4 | 2 | 8 |
| | E0603012 | 1 | Screening | 15NOV2005 | -6 | 84 | 132 | 76 | 100 | 142 | 84 | 16 | 10 | 8 |
| | | 1 | Baseline | 15NOV2005 | -6 | 80 | 126 | 74 | 76 | 124 | 82 | -4 | -2 | 8 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 80 | 122 | 74 | 76 | 128 | 80 | -4 | 6 | 6 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 84 | 140 | 84 | 76 | 136 | 88 | -8 | -4 | 4 |
| | | 109 | Week 24 | 08MAY2006 | 168 | 84 | 124 | 80 | 76 | 130 | 80 | -8 | 6 | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 64 | 124 | 80 | 68 | 130 | 80 | 4 | 6 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 64 | 124 | 80 | 68 | 124 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 64 | 126 | 80 | 68 | 130 | 80 | 4 | 6 | 4 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 84 | 126 | 80 | 68 | 134 | 84 | -4 | 8 | 4 |
| | | 223 | Final visit | 24AUG2006 | 85 | 84 | 126 | 80 | 68 | 134 | 84 | -4 | 8 | 4 |
| | E0604004 | 1 | Screening | 05JUL2004 | -4 | 80 | 114 | 60 | 100 | 112 | 74 | 20 | -2 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768856

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | 102 | Baseline | 05JUL2004 | -4 | 80 | 114 | 60 | 100 | 112 | 74 | 20 | -2 | 14 |
| | | 102 | Week 1 | 16JUL2004 | 7 | 90 | 117 | 67 | 92 | 123 | 80 | 2 | 6 | 13 |
| | | 106 | Week 12 | 30SEP2004 | 83 | 89 | 115 | 71 | 92 | 125 | 82 | 3 | 10 | 11 |
| | | 109 | Week 24 | 30DEC2004 | 174 | 89 | 151 | 77 | 89 | 129 | 96 | 0 | -22 | 19 |
| | | 201 | Final visit | 04JAN2005 | 1 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | | 201 | At randomization | 04JAN2005 | 1 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | | 201 | Baseline | 04JAN2005 | 1 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | E0604006 | 1 | Screening | 19JUL2004 | -4 | 96 | 133 | 88 | 102 | 139 | 92 | 6 | 6 | 4 |
| | | 1 | Baseline | 19JUL2004 | -4 | 96 | 133 | 88 | 102 | 139 | 92 | 6 | 6 | 4 |
| | | 106 | Week 12 | 12OCT2004 | 81 | 83 | 162 | 95 | 92 | 147 | 113 | 9 | -15 | 18 |
| | | 201 | Final visit | 25NOV2004 | 1 | 78 | 117 | 82 | 85 | 130 | 87 | 7 | 13 | 5 |
| | | 201 | At randomization | 25NOV2004 | 1 | 78 | 117 | 82 | 85 | 130 | 87 | 7 | 13 | 5 |
| | | 207 | Baseline | 17FEB2005 | 85 | 72 | 135 | 77 | 83 | 150 | 97 | 11 | 15 | 20 |
| | | 211 | Week 28 | 07JUN2005 | 195 | 47 | 120 | 83 | 70 | 112 | 79 | 23 | -8 | -4 |
| | | 214 | Week 40 | 01SEP2005 | 281 | 93 | 142 | 91 | 101 | 126 | 87 | 8 | -16 | -4 |
| | | 217 | Week 52 | 28NOV2005 | 477 | 72 | 121 | 84 | 81 | 140 | 95 | 9 | 19 | 11 |
| | | 219 | Week 68 | 16MAR2006 | 594 | 72 | 110 | 82 | 85 | 123 | 97 | 13 | 13 | 15 |
| | | 221 | Week 84 | 11JUL2006 | 645 | | | | | | | | | |
| | | 223 | Week 84 | 31AUG2006 | 645 | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 645 | | | | | | | | | |
| | E0604011 | 1 | Screening | 09SEP2004 | -5 | 50 | 152 | 85 | 100 | 148 | 100 | 50 | -4 | 15 |
| | | 102 | Baseline | 09SEP2004 | -5 | 50 | 152 | 87 | 100 | 148 | 100 | 50 | -4 | 15 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 55 | 159 | 93 | 72 | 144 | 98 | 4 | -15 | 5 |
| | | 109 | Week 24 | 24FEB2005 | 163 | 60 | 167 | 91 | 72 | 159 | 106 | 7 | -8 | 15 |
| | | 112 | Week 36 | 27MAY2005 | 255 | 63 | 158 | 90 | 72 | 155 | 103 | 9 | -3 | 13 |
| | | 201 | Final visit | 07JUN2005 | 1 | 58 | 143 | 90 | 66 | 167 | 103 | 8 | 24 | 13 |
| | | 201 | At randomization | 07JUN2005 | 1 | 58 | 143 | 90 | 66 | 167 | 103 | 8 | 24 | 13 |
| | | 201 | Baseline | 07JUN2005 | 1 | 58 | 143 | 92 | 66 | 167 | 103 | 8 | 24 | 11 |
| | | 207 | Week 12 | 02SEP2005 | 88 | 71 | 138 | 91 | 66 | 141 | 110 | 20 | -1 | 18 |
| | | 223 | Final visit | 28OCT2005 | 144 | 65 | 145 | 85 | 65 | 144 | 96 | 0 | -1 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

310

CONFIDENTIAL
AZSER12768857

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0604022 | 102 | Week 1 | 01FEB2005 | -8 | 68 | 125 | 71 | 86 | 133 | 81 | 18 | 8 | 10 |
| | | 102 | Week 12 | 16FEB2005 | 7 | 82 | 138 | 72 | 100 | 132 | 77 | 18 | -6 | 5 |
| | | 201 | Final Visit | 04MAY2005 | 84 | 80 | 134 | 84 | 92 | 154 | 91 | 12 | 20 | 7 |
| | | 201 | At randomization | 08JUN2005 | 1 | 60 | 134 | 85 | 82 | 154 | 98 | 22 | 20 | 13 |
| | | 201 | Baseline | 08JUN2005 | 1 | 60 | 134 | 85 | 82 | 154 | 98 | 22 | 20 | 13 |
| | | 201 | Week 12 | 23JUN2005 | 16 | 60 | 134 | 85 | 80 | 159 | 98 | 20 | 25 | 13 |
| | | 223 | Final Visit | 23JUN2005 | 16 | 68 | 134 | 79 | 88 | 129 | 85 | 20 | -5 | 6 |
| | E0604026 | 1 | Screening | 18MAY2005 | -5 | 67 | 137 | 90 | 77 | 145 | 89 | 10 | 8 | -1 |
| | | 102 | Baseline | 18MAY2005 | -5 | 67 | 137 | 90 | 74 | 146 | 91 | 7 | 9 | 1 |
| | | 106 | Week 12 | 16AUG2005 | 85 | 82 | 136 | 94 | 87 | 123 | 78 | 5 | -13 | -16 |
| | | 109 | Week 24 | 08NOV2005 | 169 | 89 | 151 | 76 | 101 | 149 | 84 | 12 | -2 | 8 |
| | | 201 | Final Visit | 02DEC2005 | 1 | 79 | 145 | 92 | 90 | 112 | 84 | 11 | -33 | -8 |
| | | 201 | At randomization | 02DEC2005 | 1 | 79 | 145 | 92 | 90 | 112 | 84 | 11 | -33 | -8 |
| | | 201 | Baseline | 02DEC2005 | 1 | 79 | 145 | 96 | 75 | 112 | 88 | -4 | -33 | -8 |
| | | 223 | Week 12 | 03JAN2006 | 33 | 73 | 173 | 96 | 75 | 156 | 88 | 2 | -17 | -8 |
| | | 223 | Final Visit | 03JAN2006 | 33 | 73 | 173 | 96 | 75 | 156 | 88 | 2 | -17 | -8 |
| | E0701021 | 1 | Screening | 23FEB2006 | -5 | 64 | 115 | 80 | 76 | 115 | 70 | 12 | 0 | -10 |
| | | 102 | Baseline | 23FEB2006 | -5 | 64 | 115 | 85 | 76 | 115 | 70 | 12 | 0 | -15 |
| | | 106 | At randomization | 29MAY2006 | 1 | 60 | 130 | 95 | 80 | 120 | 95 | 20 | -10 | 0 |
| | | 201 | Final Visit | 29MAY2006 | 1 | 60 | 130 | 95 | 80 | 120 | 95 | 20 | -10 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | 60 | 130 | 95 | 80 | 120 | 95 | 20 | -10 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 87 | 80 | 140 | 110 | 84 | 120 | 90 | 4 | -20 | -20 |
| | | 223 | Final Visit | 23AUG2006 | 87 | 80 | 140 | 110 | 84 | 120 | 90 | 4 | -20 | -20 |
| | E0705003 | 1 | Screening | 05JAN2005 | -5 | 76 | 120 | 70 | 80 | 120 | 80 | 4 | 0 | 10 |
| | | 102 | Baseline | 05JAN2005 | -5 | 76 | 125 | 80 | 80 | 130 | 90 | 4 | 5 | 10 |
| | | 106 | Week 12 | 31MAR2005 | 80 | 84 | 120 | 90 | 92 | 130 | 85 | 8 | 10 | -5 |
| | | 201 | Final Visit | 04MAY2005 | 1 | 80 | 140 | 80 | 88 | 120 | 80 | 8 | -20 | 10 |
| | | 201 | At randomization | 04MAY2005 | 1 | 68 | 120 | 70 | 88 | 100 | 80 | 20 | -20 | 10 |
| | | 201 | Baseline | 04MAY2005 | 1 | 68 | 120 | 70 | 88 | 100 | 80 | 20 | -20 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768858

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0705003 | 223 | Week 12 | 06SEP2005 | 126 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 0 |
| | | 223 | Final Visit | 06SEP2005 | 126 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 0 |
| | E0705004 | 1 | Screening | 03MAR2005 | -6 | 84 | 140 | 80 | 85 | 145 | 85 | 1 | 5 | 5 |
| | | 1 | Baseline | 03MAR2005 | -6 | 84 | 140 | 80 | 85 | 145 | 85 | 1 | 5 | 5 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 88 | 130 | 80 | 92 | 135 | 85 | 4 | 5 | 5 |
| | | 106 | Week 12 | 31MAY2005 | 83 | 68 | 110 | 80 | 72 | 120 | 80 | 4 | 10 | 0 |
| | | 201 | Final Visit | 30JUN2005 | 1 | 76 | 120 | 80 | 88 | 125 | 80 | 12 | 5 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | 76 | 120 | 80 | 88 | 125 | 80 | 12 | 5 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | 76 | 120 | 80 | 88 | 125 | 80 | 12 | 5 | 0 |
| | | 203 | Week 12 | 13SEP2005 | 83 | 66 | 120 | 80 | 78 | 135 | 80 | 12 | 15 | 0 |
| | | 223 | Final Visit | 20SEP2005 | 83 | 66 | 125 | 90 | 78 | 140 | 100 | 12 | 15 | 10 |
| | E0705006 | 1 | Screening | 27MAY2005 | -4 | 96 | 130 | 80 | 120 | 140 | 90 | 24 | 10 | 10 |
| | | 1 | Baseline | 27MAY2005 | -4 | 88 | 125 | 80 | 92 | 130 | 95 | 4 | 5 | 15 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 104 | 140 | 80 | 130 | 140 | 90 | 26 | 0 | 10 |
| | | 201 | Final Visit | 27SEP2005 | 1 | 104 | 145 | 80 | 130 | 145 | 90 | 26 | 0 | 10 |
| | | 201 | At randomization | 27SEP2005 | 1 | 80 | 130 | 80 | 86 | 125 | 80 | 6 | -5 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | 80 | 130 | 80 | 86 | 125 | 80 | 6 | -5 | 0 |
| | | 207 | Week 12 | 19DEC2005 | 84 | 80 | 125 | 80 | 84 | 130 | 90 | 4 | 5 | 10 |
| | | 211 | Week 28 | 31MAR2006 | 186 | 80 | 125 | 90 | 84 | 130 | 90 | 4 | 5 | 0 |
| | | 223 | Final Visit | 31MAR2006 | 186 | 80 | 125 | 90 | 84 | 130 | 90 | 4 | 5 | 0 |
| | E0705010 | 1 | Screening | 22AUG2005 | -2 | 84 | 125 | 70 | 88 | 135 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 22AUG2005 | -2 | 84 | 125 | 70 | 88 | 135 | 80 | 4 | 10 | 10 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 76 | 150 | 80 | 76 | 140 | 80 | 0 | -10 | 0 |
| | | 201 | Final Visit | 15NOV2005 | 1 | 78 | 140 | 80 | 80 | 140 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 78 | 140 | 80 | 80 | 140 | 85 | 2 | 0 | 5 |
| | | 201 | Baseline | 15NOV2005 | 1 | 78 | 140 | 90 | 84 | 140 | 100 | 4 | 0 | 10 |
| | | 207 | Week 12 | 14FEB2006 | 92 | 68 | 140 | 80 | 80 | 160 | 90 | 12 | 20 | 10 |
| | | 211 | Week 28 | 20JUN2006 | 218 | 80 | 120 | 80 | 80 | 120 | 75 | 0 | 0 | -5 |
| | | 223 | Week 40 | 16AUG2006 | 275 | 80 | 120 | 80 | 80 | 120 | 75 | 0 | 0 | -5 |
| | | 223 | Final Visit | 16AUG2006 | 275 | 80 | 120 | 80 | 72 | 120 | 80 | 8 | 0 | 0 |
| | E0705013 | 1 | Screening | 26SEP2005 | -2 | 64 | 120 | 80 | 72 | 120 | 80 | 8 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768859

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | 1 | Baseline | 26SEP2005 | -2 | 64 | 120 | 80 | 72 | 120 | 80 | 8 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2005 | 6 | 80 | 120 | 80 | 92 | 130 | 80 | 12 | -10 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 88 | 130 | 80 | 96 | 130 | 80 | 8 | 0 | 0 |
| | | 201 | Final visit | 19JAN2006 | 1 | 92 | 130 | 80 | 96 | 130 | 80 | 4 | 0 | -10 |
| | | 201 | At randomization | 19JAN2006 | 1 | 92 | 130 | 80 | 96 | 130 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 92 | 130 | 80 | 96 | 130 | 80 | 4 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2006 | 91 | 92 | 110 | 80 | 78 | 115 | 80 | 6 | 5 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 210 | 76 | 110 | 70 | 78 | 115 | 70 | 2 | 5 | 0 |
| | | 223 | Final visit | 16AUG2006 | 210 | 76 | 110 | 70 | 78 | 115 | 70 | 2 | 0 | 0 |
| | E0707001 | 1 | Screening | 21JUN2005 | -6 | 70 | 120 | 70 | 78 | 110 | 70 | 8 | -10 | 0 |
| | | 102 | Baseline | 27JUN2005 | -7 | 70 | 120 | 70 | 78 | 110 | 70 | 8 | -10 | 0 |
| | | 106 | Week 1 | 04JUL2005 | 7 | 64 | 110 | 80 | 64 | 110 | 70 | 8 | 0 | 0 |
| | | 106 | Week 12 | 26SEP2005 | 91 | 64 | 110 | 70 | 72 | 110 | 70 | 8 | -10 | 0 |
| | | 109 | Week 24 | 19DEC2005 | 175 | 98 | 110 | 90 | 92 | 110 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 23JAN2006 | 1 | 92 | 110 | 90 | 92 | 110 | 90 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JAN2006 | 1 | 92 | 110 | 90 | 92 | 110 | 90 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JAN2006 | 1 | 92 | 110 | 90 | 92 | 110 | 90 | 0 | 0 | 0 |
| | | 207 | Baseline | 01MAY2006 | 101 | 86 | 110 | 90 | 90 | 110 | 90 | 0 | 0 | 0 |
| | | 211 | Week 12 | 15AUG2006 | 205 | 86 | 110 | 90 | 86 | 110 | 90 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 219 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 219 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | E0707006 | 1 | Screening | 02DEC2005 | -7 | 100 | 150 | 80 | 100 | 150 | 80 | 0 | 0 | 0 |
| | | 102 | Baseline | 02DEC2005 | -7 | 100 | 150 | 80 | 100 | 150 | 80 | 0 | 0 | 0 |
| | | 106 | Week 1 | 15DEC2005 | 6 | 86 | 120 | 80 | 86 | 125 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 82 | 120 | 70 | 82 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 82 | 120 | 70 | 82 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 82 | 120 | 70 | 82 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2006 | 91 | 78 | 120 | 80 | 78 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 91 | 78 | 120 | 80 | 78 | 120 | 80 | 0 | 0 | 0 |
| | E0707009 | 1 | Screening | 22FEB2006 | -7 | 97 | 140 | 80 | 97 | 140 | 80 | 0 | 0 | 0 |
| | | 102 | Baseline | 22FEB2006 | -7 | 80 | 140 | 80 | 84 | 140 | 100 | 4 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 93 | 144 | 102 | 98 | 140 | 100 | 5 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas   vit100.lst   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst

313

CONFIDENTIAL
AZSER12768860

Listing 12.2.9-1  Vital Signs

Page 312 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 201 | Final visit | 18JUL2006 | 1 | 108 | 140 | 110 | 108 | 140 | 110 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUL2006 | 1 | 108 | 140 | 110 | 108 | 140 | 110 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 1 | 108 | 140 | 110 | 108 | 150 | 110 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 30 | 94 | 150 | 80 | 94 | 150 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 30 | 94 | 150 | 80 | 94 | 150 | 80 | 0 | 0 | 0 |
| | E0802008 | 1 | Screening | 08JUN2005 | -2 | 80 | 120 | 90 | 79 | 120 | 90 | -1 | 0 | 0 |
| | | 1 | Baseline | 08JUN2005 | 1 | 80 | 120 | 90 | 79 | 110 | 90 | -1 | 0 | 0 |
| | | 102 | Week 1 | 17JUN2005 | 7 | 82 | 110 | 80 | 80 | 120 | 80 | -2 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2005 | 83 | 78 | 120 | 80 | 78 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 29SEP2005 | 1 | 82 | 130 | 90 | 79 | 130 | 80 | -3 | 0 | -10 |
| | | 201 | At randomization | 29SEP2005 | 1 | 82 | 130 | 90 | 79 | 130 | 80 | -3 | 0 | -10 |
| | | 201 | Baseline | 20DEC2005 | 83 | 78 | 130 | 90 | 75 | 130 | 80 | -3 | 0 | -10 |
| | | 207 | Week 12 | 13APR2006 | 197 | 82 | 130 | 90 | 79 | 130 | 80 | -3 | 0 | -10 |
| | | 214 | Week 40 | 17JUL2006 | 292 | 79 | 130 | 90 | 76 | 130 | 80 | -3 | 0 | -10 |
| | | 223 | Week 52 | 17AUG2006 | 323 | 82 | 110 | 90 | 80 | 110 | 90 | -2 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 323 | 82 | 120 | 90 | 80 | 110 | 90 | -2 | 0 | 0 |
| | E0803001 | 1 | Screening | 17JAN2005 | -7 | 88 | 130 | 90 | 96 | 120 | 90 | 8 | -10 | 0 |
| | | 1 | Baseline | 17JAN2005 | -7 | 88 | 130 | 90 | 96 | 120 | 90 | 8 | -10 | 0 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 90 | 150 | 90 | 96 | 130 | 90 | 6 | -20 | 0 |
| | | 106 | Week 12 | 18APR2005 | 7 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | 10 |
| | | 201 | Final visit | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | 10 |
| | | 201 | At randomization | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | 10 |
| | | 201 | Baseline | 01JUL2005 | 85 | 82 | 120 | 80 | 90 | 120 | 70 | 8 | 0 | -10 |
| | | 211 | Week 28 | 02NOV2005 | 199 | 68 | 120 | 80 | 72 | 120 | 70 | 4 | 0 | -10 |
| | | 214 | Week 40 | 23JAN2006 | 281 | 82 | 120 | 80 | 96 | 110 | 80 | 12 | -10 | 0 |
| | | 217 | Week 52 | 18APR2006 | 366 | 82 | 120 | 80 | 86 | 115 | 80 | 4 | -5 | 0 |
| | | 219 | Week 68 | 30AUG2006 | 477 | 80 | 120 | 80 | 88 | 110 | 80 | 8 | -10 | 0 |
| | | 223 | Final visit | 30AUG2006 | 500 | 80 | 120 | 80 | 88 | 110 | 80 | 8 | -10 | 0 |
| | E0803003 | 1 | Screening | 03NOV2005 | -5 | 62 | 120 | 85 | 72 | 115 | 80 | 10 | -5 | -5 |
| | | 1 | Baseline | 03NOV2005 | -5 | 62 | 120 | 80 | 72 | 115 | 80 | 10 | -5 | -5 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 72 | 110 | 80 | 72 | 110 | 80 | 8 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

314

CONFIDENTIAL
AZSER12768861

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | 106 | Week 12 | 31JAN2006 | 84 | 68 | 120 | 80 | 80 | 110 | 80 | 12 | -10 | 0 |
| | | 201 | Final visit | 28FEB2006 | 1 | 80 | 120 | 80 | 88 | 130 | 80 | 8 | 10 | 0 |
| | | 201 | At randomization | 28FEB2006 | 1 | 80 | 120 | 80 | 88 | 130 | 80 | 8 | 10 | 0 |
| | | 201 | Baseline | 28FEB2006 | 1 | 80 | 120 | 80 | 88 | 130 | 80 | 8 | 10 | 0 |
| | | 223 | Week 12 | 16MAY2006 | 78 | 72 | 155 | 100 | 84 | 160 | 100 | 12 | 5 | 0 |
| | | 223 | Final visit | 16MAY2006 | 78 | 72 | 155 | 100 | 84 | 160 | 100 | 12 | 5 | 0 |
| | E0805006 | 1 | Screening | 01JUN2005 | -7 | 72 | 110 | 70 | 70 | 115 | 80 | -2 | 5 | 10 |
| | | 1 | Baseline | 01JUN2005 | -7 | 72 | 110 | 70 | 70 | 115 | 80 | -2 | 5 | 10 |
| | | 102 | Week 1 | 15JUN2005 | 7 | 116 | 130 | 80 | 108 | 120 | 90 | -8 | -10 | 10 |
| | | 201 | Final visit | 06SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 | 4 | 0 | 10 |
| | | 201 | At randomization | 02SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 | 4 | 0 | 10 |
| | | 201 | Baseline | 02SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 | 4 | 0 | 10 |
| | E0808002 | 1 | Screening | 14NOV2005 | -7 | 78 | 130 | 80 | 78 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 78 | 120 | 80 | 78 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 64 | 120 | 80 | 66 | 115 | 60 | 2 | -5 | -20 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 98 | 120 | 80 | 100 | 115 | 60 | 2 | -5 | -10 |
| | | 109 | Week 24 | 08MAY2006 | 168 | 88 | 130 | 80 | 86 | 130 | 80 | -2 | 0 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | 120 | 130 | 80 | 122 | 130 | 80 | 2 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | 120 | 130 | 80 | 122 | 130 | 80 | 2 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | 120 | 130 | 80 | 122 | 130 | 80 | 2 | 0 | 0 |
| | E0808003 | 1 | Screening | 05DEC2005 | -7 | 70 | 130 | 90 | 74 | 120 | 80 | 4 | -10 | -10 |
| | | 1 | Baseline | 05DEC2005 | -7 | 70 | 130 | 90 | 74 | 120 | 80 | 4 | -10 | -10 |
| | | 102 | Week 1 | 20DEC2005 | 8 | 80 | 120 | 80 | 82 | 110 | 80 | 2 | -10 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 8 | 63 | 120 | 60 | 62 | 120 | 70 | -1 | 0 | 10 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 88 | 110 | 60 | 80 | 110 | 70 | -8 | 0 | 10 |
| | | 201 | Final visit | 19JUN2006 | 1 | 88 | 110 | 60 | 80 | 110 | 70 | -8 | 0 | 10 |
| | | 201 | At randomization | 19JUN2006 | 1 | 88 | 120 | 80 | 70 | 120 | 80 | -2 | 0 | 0 |
| | | 223 | Baseline | 07AUG2006 | 50 | 60 | 110 | 80 | 70 | 120 | 80 | 2 | 0 | 0 |
| | | 223 | Week 12 | 07AUG2006 | 50 | 82 | 80 | 60 | 70 | 120 | 80 | 2 | 0 | 0 |
| | | 223 | Final visit | 07AUG2006 | 50 | 78 | 120 | 80 | 70 | 120 | 80 | 2 | 0 | 0 |
| | E0810005 | 1 | Week 1 | 13DEC2005 | -8 | 100 | 120 | 80 | 100 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28DEC2005 | -7 | 82 | 80 | 60 | 98 | 95 | 60 | 16 | 15 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 83 | 120 | 120 | 80 | 84 | 115 | 80 | 6 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

315

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768862

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0810005 | 201 | Final visit | 24MAY2006 | 1 | 72 | 140 | 90 | 80 | 125 | 85 | 8 | -15 | -5 |
| | | 201 | At randomization | 24MAY2006 | 1 | 72 | 140 | 90 | 80 | 125 | 85 | 8 | -15 | -5 |
| | | 201 | Baseline | 4MAY2006 | -20 | 90 | 120 | 90 | 80 | 110 | 80 | 8 | -10 | -5 |
| | | 223 | Week 12 | 16AUG2006 | 85 | 90 | 120 | 80 | 90 | 110 | 80 | 0 | -10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 85 | 90 | 120 | 80 | 90 | 110 | 80 | 0 | -10 | 0 |
| | E0904001 | 102 | Week 1 | 21SEP2005 | -17 | 72 | 110 | 80 | 72 | 110 | 90 | | | 10 |
| | | 106 | Week 12 | 10OCT2005 | | 97 | 130 | 90 | 82 | 110 | 100 | -15 | -20 | 10 |
| | | 109 | Week 24 | 25JAN2006 | 114 | 76 | 130 | 75 | 80 | 130 | 80 | 4 | 0 | 5 |
| | | 112 | Week 36 | 21MAR2006 | 169 | 80 | 120 | 70 | 82 | 120 | 80 | 2 | 0 | 10 |
| | | 101 | Final visit | 13JUN2006 | 252 | 76 | 110 | 70 | 80 | 120 | 70 | 4 | 10 | 0 |
| | | 201 | At randomization | 13JUL2006 | 1 | 76 | 110 | 70 | 80 | 120 | 70 | 4 | 10 | 0 |
| | | 201 | Baseline | 13JUL2006 | 1 | 76 | 110 | 70 | 78 | 120 | 70 | 4 | 10 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 41 | 73 | 110 | 70 | 78 | 110 | 80 | 5 | 0 | 10 |
| | | 223 | Final visit | 22AUG2006 | 41 | 73 | 110 | 70 | 78 | 110 | 80 | 5 | 0 | 10 |
| | E0915006 | 1 | Screening | 03FEB2006 | -5 | 96 | 110 | 75 | 96 | 110 | 70 | 0 | 0 | -5 |
| | | 102 | Baseline | 03FEB2006 | -5 | 96 | 110 | 80 | 98 | 120 | 90 | 0 | 10 | 10 |
| | | 106 | Week 12 | 02MAY2006 | 83 | 80 | 110 | 75 | 80 | 110 | 75 | 8 | | |
| | | 201 | Final visit | 05JUN2006 | 1 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 201 | At randomization | 05JUN2006 | 1 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 223 | Week 12 | 13SEP2006 | 101 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 223 | Final visit | 13SEP2006 | 101 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | E0916002 | 1 | Screening | 07APR2005 | -7 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 1 | Baseline | 07APR2005 | -7 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 106 | Week 12 | 07OCT2005 | 84 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 201 | Final visit | 07OCT2005 | 1 | 80 | 130 | 85 | 90 | 140 | 90 | | | |
| | | 201 | At randomization | 07OCT2005 | 1 | 80 | 130 | 85 | 90 | 140 | 90 | | | |
| | | 223 | Baseline | 07OCT2005 | 1 | | | | | | | | | |
| | E0917002 | 1 | Baseline | 28JUN2005 | -16 | 60 | 130 | 80 | 60 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2005 | 91 | 75 | 120 | 80 | 75 | 120 | 80 | 3 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

316

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768863

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0917002 | 201 | Final visit | 10NOV2005 | 1 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | At randomization | 10NOV2005 | 1 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 10NOV2005 | 1 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 223 | Week 12 | 09FEB2006 | 92 | 70 | 120 | 80 | 69 | 120 | 80 | -1 | 0 | 0 |
| | | 223 | Final Visit | 09FEB2006 | 92 | 70 | 120 | 80 | 69 | 120 | 80 | -1 | 0 | 0 |
| | E0917004 | 106 | Week 12 | 27FEB2006 | -8 | 110 | 120 | 80 | 115 | 120 | 80 | 5 | 0 | 0 |
| | | 201 | Final visit | 26MAY2006 | 78 | 75 | 120 | 80 | 85 | 130 | 80 | 10 | 10 | 0 |
| | | 201 | At randomization | 21JUL2006 | 1 | 70 | 150 | 80 | 70 | 150 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUL2006 | 1 | 70 | 150 | 80 | 70 | 150 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 42 | 78 | 110 | 85 | 78 | 110 | 85 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 42 | 78 | 110 | 85 | 78 | 110 | 85 | 0 | 0 | 0 |
| | E0918003 | 1 | Screening | 17NOV2005 | -7 | 96 | 135 | 80 | 100 | 130 | 85 | 4 | -5 | 5 |
| | | 1 | Baseline | 17NOV2005 | -7 | 96 | 130 | 80 | 100 | 130 | 85 | 4 | -5 | 5 |
| | | 102 | Week 1 | 02DEC2005 | 8 | 82 | 140 | 95 | 85 | 125 | 72 | 3 | -15 | 2 |
| | | 106 | Week 12 | 16FEB2006 | 84 | 100 | 130 | 100 | 100 | 130 | 95 | 0 | 0 | -5 |
| | | 201 | Final visit | 1MAY2006 | 1 | 78 | 130 | 90 | 94 | 130 | 95 | 16 | 0 | 5 |
| | | 201 | At randomization | 1MAY2006 | 1 | 78 | 130 | 90 | 94 | 130 | 95 | 16 | 0 | 5 |
| | | 201 | Baseline | 1MAY2006 | 1 | 84 | 135 | 85 | 84 | 135 | 90 | 0 | 0 | 5 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 84 | 135 | 85 | 84 | 135 | 90 | 0 | 0 | 5 |
| | | 223 | Final visit | 29AUG2006 | 111 | 94 | 130 | 80 | 95 | 130 | 95 | 1 | 0 | 15 |
| | E0919002 | 1 | Screening | 15SEP2005 | -5 | 92 | 135 | 75 | 100 | 130 | 90 | 8 | -5 | 15 |
| | | 201 | Final visit | 12DEC2005 | -5 | 92 | 130 | 75 | 90 | 130 | 90 | 8 | 0 | 15 |
| | | 201 | At randomization | 12DEC2005 | 1 | 90 | 130 | 75 | 90 | 130 | 90 | 0 | 0 | 15 |
| | | 201 | Baseline | 12DEC2005 | 1 | 90 | 130 | 75 | 90 | 130 | 90 | 0 | 0 | 15 |
| | | 201 | Baseline | 12DEC2005 | 1 | 90 | 130 | 75 | 90 | 130 | 90 | 0 | 0 | 15 |
| | | 223 | Week 28 | 06MAY2006 | 85 | 84 | 135 | 70 | 86 | 135 | 80 | -6 | -5 | -5 |
| | | 223 | Final visit | 04MAY2006 | 144 | 86 | 135 | 80 | 86 | 130 | 80 | 6 | -5 | 0 |
| | E0919004 | 1 | Screening | 11OCT2005 | -6 | 60 | 120 | 80 | 64 | 120 | 70 | 4 | 0 | 0 |
| | | 1 | Baseline | 11OCT2005 | -6 | 60 | 120 | 80 | 64 | 120 | 70 | 4 | 0 | 0 |
| | | 201 | Final visit | 10JAN2006 | 1 | 64 | 110 | 70 | 64 | 115 | 70 | 0 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

317

CONFIDENTIAL
AZSER12768864

Case 6:06-md-01769-ACC-DAB   Document 1362-22   Filed 03/12/09   Page 13 of 90 PageID 82896

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | 201 | At randomization | 10JAN2006 | 1 | 64 | 110 | 70 | 64 | 115 | 70 | 0 | 5 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | 64 | 110 | 75 | 64 | 115 | 75 | 0 | 5 | 5 |
| | | 201 | Week 12 | 04APR2006 | 85 | 82 | 120 | 70 | 86 | 115 | 75 | -6 | -5 | 5 |
| | | 223 | Week 28 | 27JUN2006 | 169 | 82 | 120 | 70 | 86 | 115 | 75 | 4 | -5 | 5 |
| | | 223 | Final visit | 27JUN2006 | 169 | 82 | 120 | 70 | 86 | 115 | 75 | 4 | -5 | 5 |
| | E1101001 | 1 | Screening | 18MAY2004 | -6 | 88 | 100 | 60 | 96 | 100 | 70 | 8 | 0 | 10 |
| | | 1 | Baseline | 18MAY2004 | -6 | 88 | 100 | 75 | 90 | 110 | 75 | 8 | 10 | 0 |
| | | 102 | Week 1 | 31MAY2004 | 7 | 80 | 110 | 80 | 88 | 110 | 75 | 8 | 0 | -5 |
| | | 106 | Week 12 | 26AUG2004 | 94 | 80 | 120 | 75 | 90 | 105 | 80 | 10 | -15 | 5 |
| | | 201 | Final visit | 16SEP2004 | 1 | 90 | 110 | 75 | 88 | 105 | 80 | -2 | -5 | 5 |
| | | 201 | At randomization | 16SEP2004 | 1 | 90 | 110 | 75 | 88 | 105 | 80 | -2 | -5 | 5 |
| | | 201 | Baseline | 16SEP2004 | 1 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 207 | Week 12 | 16DEC2004 | 92 | 72 | 110 | 80 | 88 | 100 | 80 | 16 | -10 | 0 |
| | | 211 | Week 24 | 19APR2005 | 216 | 72 | 110 | 85 | 84 | 105 | 80 | 12 | -5 | -5 |
| | | 214 | Week 40 | 12JUL2005 | 300 | 80 | 110 | 80 | 92 | 110 | 80 | 12 | 0 | 0 |
| | | 217 | Week 52 | 29SEP2005 | 379 | 80 | 130 | 85 | 92 | 120 | 80 | 12 | -10 | -5 |
| | | 223 | Week 84 | 03APR2006 | 565 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | | 223 | Final visit | 03APR2006 | 565 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | E1101009 | 1 | Screening | 22JUL2004 | -7 | 80 | 100 | 70 | 100 | 95 | 65 | 20 | -5 | -5 |
| | | 1 | Baseline | 22JUL2004 | -7 | 80 | 100 | 70 | 100 | 95 | 65 | 20 | -5 | -5 |
| | | 109 | Week 24 | 22OCT2004 | 88 | 88 | 88 | 70 | 98 | 110 | 70 | 16 | 5 | 10 |
| | | 112 | At randomization | 10JAN2005 | 165 | 70 | 100 | 65 | 96 | 120 | 80 | 26 | 20 | 10 |
| | | 201 | Final visit | 04APR2005 | 1 | 70 | 110 | 80 | 96 | 120 | 80 | 26 | 20 | 10 |
| | | 201 | Baseline | 04APR2005 | 1 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |
| | | 223 | Week 12 | 16JUN2005 | 74 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |
| | | 223 | Final visit | 16JUN2005 | 74 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |
| | E1101030 | 1 | Screening | 28FEB2006 | -6 | 76 | 120 | 70 | 70 | 120 | 60 | -6 | 0 | -10 |
| | | 1 | Baseline | 28FEB2006 | -6 | 76 | 120 | 75 | 96 | 120 | 60 | -2 | 0 | -10 |
| | | 102 | Week 1 | 13MAR2006 | 7 | 96 | 110 | 90 | 94 | 100 | 80 | -2 | -10 | -10 |
| | | 201 | Final visit | 05JUL2006 | 93 | 80 | 105 | 90 | 80 | 100 | 80 | -8 | -5 | -10 |
| | | 201 | At randomization | 05JUL2006 | 1 | 80 | 105 | 80 | 80 | 100 | 80 | 0 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

318

CONFIDENTIAL
AZSER12768865

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | 201 | Baseline | 05JUL2006 | 1 | 80 | 105 | 80 | 80 | 100 | 80 | 0 | -5 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 51 | 80 | 105 | 80 | 80 | 100 | 80 | 0 | -5 | 0 |
|  |  | 223 | Final Visit | 24AUG2006 | 51 | 80 | 105 | 80 | 80 | 100 | 80 | 0 | -5 | 0 |
|  | E1104006 | 1 | Screening | 16DEC2004 | -6 | 76 | 140 | 95 | 92 | 130 | 85 | 16 | -10 | -10 |
|  |  | 1 | Baseline | 16DEC2004 | -6 | 76 | 140 | 95 | 92 | 130 | 85 | 16 | -10 | -10 |
|  |  | 106 | Week 12 | 06MAR2005 | 84 | 78 | 140 | 100 | 90 | 140 | 90 | 14 | -10 | -10 |
|  |  | 201 | Final Visit | 12MAY2005 | 1 | 78 | 140 | 85 | 82 | 145 | 90 | 4 | 5 | 5 |
|  |  | 201 | At randomization | 12MAY2005 | 1 | 78 | 140 | 85 | 82 | 145 | 90 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 12MAY2005 | 1 | 72 | 150 | 100 | 80 | 150 | 95 | 8 | 5 | 5 |
|  |  | 211 | Week 28 | 04AUG2005 | 185 | 84 | 145 | 90 | 84 | 160 | 95 | 12 | -5 | -5 |
|  |  | 214 | Week 40 | 02NOV2005 | 281 | 73 | 155 | 74 | 80 | 165 | 90 | 7 | 10 | 21 |
|  |  | 217 | Week 52 | 11MAY2006 | 365 | 73 | 155 | 90 | 80 | 160 | 100 | 8 | 5 | 5 |
|  |  | 223 | Final Visit | 31AUG2006 | 477 | 72 | 135 | 85 | 80 | 140 | 90 | 8 | 5 | 5 |
|  | E1104010 | 1 | Screening | 05OCT2005 | -5 | 72 | 120 | 80 | 80 | 130 | 80 | 8 | 10 | 0 |
|  |  | 101 | Baseline | 05OCT2005 | -5 | 70 | 135 | 90 | 74 | 135 | 90 | 4 | 10 | 0 |
|  |  | 106 | Week 12 | 17OCT2005 | 84 | 75 | 135 | 90 | 80 | 140 | 90 | 7 | 5 | 5 |
|  |  | 201 | Final Visit | 02JAN2006 | 1 | 72 | 115 | 80 | 76 | 120 | 75 | 4 | 5 | -5 |
|  |  | 201 | At randomization | 30JAN2006 | 1 | 72 | 115 | 80 | 76 | 120 | 75 | 4 | 5 | 5 |
|  |  | 207 | Baseline | 30JAN2006 | 85 | 72 | 140 | 85 | 79 | 140 | 90 | 7 | 5 | 5 |
|  |  | 211 | Week 12 | 24APR2006 | 193 | 72 | 110 | 77 | 84 | 120 | 84 | 12 | 10 | 8 |
|  |  | 211 | Week 28 | 10AUG2006 | 214 | 72 | 110 | 80 | 88 | 120 | 85 | 8 | 5 | 5 |
|  |  | 223 | Final Visit | 31AUG2006 | 214 | 68 | 125 | 80 | 76 | 130 | 85 | 8 | 5 | 5 |
|  | E1104013 | 1 | Screening | 21DEC2005 | -7 | 58 | 100 | 60 | 64 | 100 | 70 | 6 | 0 | 10 |
|  |  | 101 | Baseline | 04JAN2006 | -7 | 60 | 110 | 60 | 60 | 110 | 80 | 6 | 10 | 10 |
|  |  | 106 | Week 12 | 22MAR2006 | 84 | 80 | 115 | 70 | 80 | 120 | 80 | 6 | 5 | 10 |
|  |  | 109 | Week 24 | 14JUN2006 | 168 | 88 | 130 | 90 | 84 | 130 | 100 | 12 | 0 | 10 |
|  |  | 201 | Final Visit | 12JUL2006 | 1 | 76 | 130 | 80 | 88 | 125 | 85 | 8 | 0 | 10 |
|  |  | 201 | At randomization | 12JUL2006 | 1 | 76 | 125 | 80 | 88 | 125 | 85 | 12 | 0 | 5 |
|  |  | 201 | Baseline | 12JUL2006 | 1 | 76 | 125 | 80 | 88 | 125 | 85 | 12 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:46  kcpx265

319

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas

CONFIDENTIAL
AZSER12768866

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | 223 | Week 12 | 28AUG2006 | 48 | 68 | 110 | 90 | 84 | 90 | 70 | 16 | -20 | -20 |
| | | 223 | Final Visit | 28AUG2006 | 48 | 68 | 110 | 90 | 84 | 90 | 70 | 16 | -20 | -20 |
| | E1104015 | 1 | Screening | 23FEB2006 | -7 | 68 | 120 | 70 | 80 | 125 | 75 | 12 | 5 | 5 |
| | | 1 | Baseline | 23FEB2006 | -7 | 68 | 120 | 70 | 80 | 125 | 75 | 12 | 5 | 5 |
| | | 102 | Week 12 | 09MAR2006 | 84 | 100 | 125 | 80 | 104 | 125 | 85 | 4 | 0 | 5 |
| | | 201 | Final Visit | 05MAY2006 | 1 | 92 | 115 | 70 | 96 | 110 | 80 | 4 | -5 | 10 |
| | | 201 | At randomization | 22JUN2006 | 1 | 78 | 105 | 70 | 88 | 110 | 80 | 10 | 5 | 10 |
| | | 201 | Baseline | 22JUN2006 | 1 | 78 | 105 | 70 | 88 | 110 | 80 | 10 | 5 | 10 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 76 | 105 | 80 | 84 | 110 | 90 | 8 | 5 | 10 |
| | | 223 | Final Visit | 17AUG2006 | 57 | 76 | 125 | 80 | 84 | 130 | 90 | 8 | 5 | 10 |
| | E1105002 | 1 | Screening | 05MAY2004 | -7 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | 1 | Baseline | 05MAY2004 | -7 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | 102 | Week 12 | 18MAY2004 | 6 | 84 | 100 | 70 | 84 | 100 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2004 | 76 | 76 | 110 | 80 | 80 | 110 | 80 | 4 | 0 | 0 |
| | | 201 | Final Visit | 21OCT2004 | 1 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | 76 | 120 | 80 | 80 | 120 | 80 | 4 | -10 | 0 |
| | E1105004 | 1 | Week 1 | 01JUN2004 | -8 | 96 | 130 | 85 | 100 | 130 | 90 | 4 | 0 | -10 |
| | | 106 | Week 12 | 15JUN2004 | 6 | 88 | 130 | 90 | 82 | 135 | 100 | -6 | 5 | 10 |
| | | 201 | Final Visit | 21SEP2004 | 106 | 88 | 140 | 85 | 88 | 135 | 85 | -6 | -5 | -10 |
| | | 201 | At randomization | 15DEC2004 | 1 | 72 | 140 | 85 | 68 | 135 | 85 | -4 | -5 | -5 |
| | | 223 | Baseline | 15DEC2004 | 1 | 72 | 140 | 85 | 68 | 135 | 85 | -4 | -5 | -5 |
| | | 223 | Week 12 | 23DEC2004 | 9 | 72 | 140 | 85 | 68 | 135 | 85 | -4 | -5 | 0 |
| | | 223 | Final Visit | 23DEC2004 | 9 | | | | | | | | | |
| | E1106006 | 1 | Screening | 10AUG2005 | -7 | 60 | 150 | 90 | 72 | 140 | 85 | 12 | -10 | -5 |
| | | 1 | Baseline | 10AUG2005 | -7 | 60 | 150 | 90 | 72 | 140 | 85 | 12 | -10 | -5 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 80 | 105 | 70 | 80 | 100 | 60 | 0 | -5 | -10 |
| | | 106 | Week 12 | 09NOV2005 | 84 | 88 | 120 | 80 | 72 | 120 | 70 | 4 | 0 | -10 |
| | | 201 | Final Visit | 01FEB2006 | 168 | 64 | 130 | 75 | 76 | 135 | 85 | 8 | 5 | 10 |
| | | 201 | At randomization | 03FEB2006 | 1 | 68 | 130 | 75 | 76 | 135 | 85 | 8 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768867

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1106006 | 201 | Baseline | 03FEB2006 | 1 | 68 | 130 | 75 | 76 | 135 | 85 | 8 | -5 | -10 |
| | | 207 | Week 12 | 27APR2006 | 84 | 80 | 120 | 80 | 78 | 115 | 80 | -2 | -5 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 106 | 80 | 130 | 80 | 80 | 130 | 80 | -4 | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 201 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 201 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | E1106009 | 1 | Screening | 19OCT2005 | -5 | 96 | 105 | 70 | 96 | 110 | 70 | 0 | 5 | 0 |
| | | 1 | Baseline | 19OCT2005 | -5 | 96 | 105 | 70 | 96 | 110 | 70 | 0 | 5 | 0 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 76 | 110 | 80 | 88 | 110 | 80 | 4 | 0 | 0 |
| | | 106 | Week 12 | 17JAN2006 | 85 | 84 | 125 | 80 | 88 | 115 | 70 | 4 | -10 | -10 |
| | | 201 | Final visit | 19MAR2006 | 1 | 88 | 105 | 80 | 96 | 120 | 80 | 8 | 15 | 0 |
| | | 201 | At randomization | 19MAR2006 | 1 | 88 | 105 | 80 | 96 | 120 | 80 | 8 | 15 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | 88 | 105 | 80 | 96 | 120 | 80 | 8 | 15 | 0 |
| | | 207 | Week 12 | 06JUN2006 | 84 | 84 | 100 | 70 | 92 | 120 | 80 | 8 | 20 | -10 |
| | | 223 | Week 28 | 31AUG2006 | 170 | 88 | 125 | 70 | 92 | 105 | 70 | 4 | -20 | -10 |
| | | 223 | Final visit | 31AUG2006 | 170 | 88 | 125 | 70 | 92 | 105 | 70 | 4 | -20 | -10 |
| | E1106010 | 1 | Screening | 03JAN2006 | -7 | 72 | 120 | 85 | 76 | 120 | 80 | 4 | 0 | -5 |
| | | 1 | Baseline | 05MAY2006 | -7 | 80 | 115 | 80 | 88 | 110 | 70 | 8 | -5 | -10 |
| | | 102 | Week 1 | 17JAN2006 | 7 | 76 | 115 | 70 | 88 | 125 | 80 | 8 | 10 | 10 |
| | | 106 | Week 12 | 04APR2006 | 84 | 78 | 115 | 70 | 84 | 120 | 80 | 6 | 5 | 10 |
| | | 201 | Final visit | 01JUN2006 | 1 | 78 | 115 | 70 | 84 | 120 | 80 | 6 | 5 | 10 |
| | | 201 | At randomization | 01JUN2006 | 1 | 80 | 125 | 80 | 84 | 110 | 70 | 4 | -15 | -10 |
| | | 201 | Baseline | 01JUN2006 | 1 | 76 | 125 | 80 | 84 | 110 | 75 | 6 | -15 | -5 |
| | | 207 | Week 12 | 24AUG2006 | 85 | 80 | 125 | 80 | 74 | 105 | 75 | -2 | -15 | -15 |
| | | 223 | Week 28 | 29AUG2006 | 90 | 76 | 120 | 80 | 74 | 105 | 75 | -2 | -15 | -5 |
| | | 223 | Final visit | 29AUG2006 | 90 | 76 | 120 | 80 | 74 | 105 | 75 | -2 | -15 | -5 |
| | E1106013 | 1 | Screening | 19JAN2006 | -4 | 80 | 120 | 85 | 80 | 115 | 85 | 0 | -5 | 0 |
| | | 1 | Baseline | 19JAN2006 | -4 | 80 | 120 | 85 | 80 | 115 | 85 | 0 | -5 | 0 |
| | | 102 | Week 12 | 10FEB2006 | -7 | 72 | 130 | 80 | 84 | 115 | 70 | 28 | -15 | -10 |
| | | 106 | Week 12 | 18APR2006 | 85 | 80 | 120 | 80 | 100 | 115 | 70 | 28 | -5 | -10 |
| | | 201 | Final visit | 08MAY2006 | 1 | 80 | 120 | 80 | 84 | 115 | 70 | 4 | -5 | -10 |
| | | 201 | At randomization | 18MAY2006 | 1 | 80 | 120 | 80 | 84 | 115 | 80 | 4 | -5 | 0 |
| | | 201 | Baseline | 18MAY2006 | 1 | 80 | 120 | 80 | 84 | 115 | 80 | 4 | -5 | 0 |
| | | 207 | Week 12 | 10AUG2006 | 85 | 88 | 120 | 80 | 80 | 120 | 80 | -8 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 106 | 80 | 120 | 80 | 62 | 130 | 80 | -18 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

321

CONFIDENTIAL
AZSER12768868

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1106013 | 223 | Final visit | 31AUG2006 | 106 | 80 | 120 | 80 | 62 | 130 | 80 | -18 | 10 | 0 |
| | E1107006 | 1 | Screening | 15APR2005 | -7 | 80 | 120 | 70 | 94 | 120 | 65 | 14 | 0 | -5 |
| | | 1 | Baseline | 15APR2005 | -7 | 80 | 120 | 70 | 94 | 120 | 65 | 14 | 0 | -5 |
| | | 102 | Week 1 | 29APR2005 | 7 | 84 | 105 | 85 | 84 | 105 | 80 | 0 | 0 | -5 |
| | | 106 | Week 12 | 22JUL2005 | 91 | 96 | 105 | 60 | 94 | 105 | 60 | -2 | 0 | 0 |
| | | 201 | Final visit | 19AUG2005 | 1 | 64 | 110 | 80 | 84 | 110 | 80 | 20 | 0 | 0 |
| | | 201 | At randomization | 19AUG2005 | 1 | 64 | 110 | 80 | 84 | 110 | 80 | 20 | 0 | 0 |
| | | 207 | Baseline | 18NOV2005 | 92 | 84 | 120 | 70 | 82 | 120 | 70 | -6 | 0 | 0 |
| | | 211 | Week 12 | 10MAR2006 | 204 | 84 | 110 | 80 | 78 | 110 | 75 | -6 | 0 | -5 |
| | | 214 | Week 28 | 14JUN2006 | 300 | 74 | 105 | 60 | 78 | 110 | 65 | 4 | 5 | 5 |
| | | 214 | Week 40 | 14JUN2006 | 300 | 74 | 105 | 60 | 78 | 110 | 65 | 4 | 5 | 5 |
| | E1107008 | 1 | Screening | 10JUN2005 | -6 | 88 | 140 | 75 | 92 | 140 | 70 | 4 | 0 | -5 |
| | | 1 | Baseline | 10JUN2005 | -6 | 88 | 140 | 85 | 88 | 140 | 80 | 0 | 0 | -5 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 84 | 115 | 85 | 84 | 135 | 80 | 0 | 5 | 0 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 88 | 130 | 80 | 80 | 135 | 80 | -4 | 5 | 10 |
| | | 201 | Final visit | 30NOV2005 | 167 | 64 | 115 | 90 | 72 | 120 | 95 | 8 | 5 | 5 |
| | | 201 | At randomization | 27JAN2006 | 1 | 64 | 115 | 90 | 72 | 120 | 95 | 8 | 5 | 5 |
| | | 207 | Baseline | 27JAN2006 | 1 | 64 | 115 | 90 | 72 | 120 | 90 | 4 | 10 | 15 |
| | | 211 | Week 12 | 14APR2006 | 85 | 64 | 90 | 70 | 72 | 100 | 80 | 4 | 10 | 15 |
| | | 214 | Week 12 | 24APR2006 | 88 | 68 | 90 | 70 | 72 | 100 | 80 | 4 | 10 | 10 |
| | | 223 | Final visit | 24APR2006 | 88 | 68 | 90 | 70 | 72 | 100 | 80 | 4 | 10 | 10 |
| | E1108003 | 1 | Screening | 04AUG2004 | -5 | 78 | 120 | 78 | 100 | 140 | 80 | 22 | 20 | 10 |
| | | 1 | Baseline | 04AUG2004 | -5 | 78 | 120 | 76 | 100 | 140 | 80 | 22 | 20 | 10 |
| | | 106 | Week 12 | 04NOV2004 | 87 | 76 | 140 | 95 | 80 | 135 | 100 | 6 | 5 | 5 |
| | | 201 | Final visit | 01DEC2004 | 1 | 80 | 130 | 80 | 86 | 135 | 80 | 6 | 5 | 5 |
| | | 201 | At randomization | 01DEC2004 | 1 | 80 | 130 | 80 | 86 | 135 | 80 | 6 | 5 | 0 |
| | | 207 | Baseline | 01DEC2004 | 1 | 86 | 150 | 80 | 92 | 145 | 80 | 6 | -5 | 10 |
| | | 211 | Week 28 | 23FEB2005 | 85 | 86 | 110 | 70 | 82 | 120 | 85 | -6 | 10 | 5 |
| | | 217 | Week 52 | 15JUN2005 | 197 | 82 | 120 | 70 | 88 | 130 | 90 | -4 | 5 | 5 |
| | | 217 | Week 68 | 01DEC2005 | 366 | 84 | 125 | 80 | 88 | 130 | 90 | 4 | 0 | 5 |
| | | 219 | Week 68 | 22MAR2006 | 477 | 68 | 130 | 85 | 76 | 130 | 90 | 8 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

322

CONFIDENTIAL
AZSER12768869

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1108003 | 221 | Week 84 | 12JUL2006 | 589 | 64 | 120 | 80 | 68 | 120 | 85 | 4 | 0 | 5 |
| | | 223 | Week 84 | 23AUG2006 | 631 | 80 | 120 | 80 | 92 | 125 | 70 | 12 | 5 | 10 |
| | | 223 | Final visit | 23AUG2006 | 631 | 80 | 120 | 60 | 92 | 125 | 70 | 12 | 5 | 10 |
| | E1108005 | 1 | Screening | 07SEP2005 | -6 | 80 | 125 | 80 | 100 | 120 | 90 | 20 | -5 | 10 |
| | | 102 | Baseline | 19SEP2005 | 6 | 80 | 125 | 85 | 100 | 120 | 90 | 20 | -5 | 10 |
| | | 106 | Week 12 | 22NOV2005 | 76 | 100 | 130 | 85 | 108 | 125 | 85 | 16 | -5 | 0 |
| | | 201 | Final visit | 18JAN2006 | 1 | 96 | 120 | 70 | 100 | 115 | 80 | 12 | -5 | -15 |
| | | 201 | At randomization | 18JAN2006 | 1 | 96 | 120 | 70 | 100 | 115 | 80 | 4 | -5 | 0 |
| | | 207 | Baseline | 19JAN2006 | 1 | 88 | 130 | 70 | 84 | 125 | 80 | 4 | -5 | 10 |
| | | 211 | Week 12 | 12APR2006 | 85 | 82 | 120 | 80 | 96 | 100 | 70 | 4 | -5 | 0 |
| | | 223 | Week 28 | 02AUG2006 | 197 | 88 | 100 | 55 | 96 | 100 | 55 | 2 | 0 | -15 |
| | | 223 | Week 28 | 30AUG2006 | 225 | 80 | 100 | 60 | 84 | 105 | 65 | 8 | 5 | 5 |
| | | 223 | Final visit | 30AUG2006 | 225 | 80 | 100 | 60 | 84 | 105 | 65 | 4 | 5 | 5 |
| | E1114008 | 1 | Screening | 31MAY2005 | -7 | 60 | 110 | 80 | 66 | 100 | 80 | 6 | -10 | 0 |
| | | 102 | Baseline | 31MAY2005 | -7 | 60 | 110 | 80 | 66 | 100 | 80 | 6 | -10 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 68 | 105 | 70 | 76 | 100 | 70 | 12 | -5 | -10 |
| | | 109 | Week 24 | 22NOV2005 | 168 | 68 | 105 | 70 | 72 | 100 | 65 | 4 | -5 | -5 |
| | | 201 | Final visit | 20DEC2005 | 1 | 64 | 120 | 80 | 82 | 115 | 80 | 18 | -5 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | 64 | 120 | 80 | 82 | 115 | 80 | 18 | -5 | 0 |
| | | 207 | Baseline | 14MAR2006 | 85 | 68 | 115 | 80 | 72 | 110 | 80 | 4 | -5 | 0 |
| | | 211 | Week 12 | 05JUL2006 | 198 | 78 | 120 | 80 | 84 | 110 | 80 | 6 | -10 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 253 | 84 | 120 | 80 | 72 | 115 | 80 | 4 | -5 | 0 |
| | E1117001 | 1 | Screening | 18JUL2005 | -7 | 72 | 115 | 75 | 76 | 120 | 80 | 4 | 5 | 5 |
| | | 102 | Baseline | 01AUG2005 | 7 | 72 | 90 | 60 | 76 | 115 | 80 | 4 | 5 | 5 |
| | | 106 | Week 12 | 17OCT2005 | 84 | 92 | 120 | 80 | 88 | 115 | 70 | -4 | -5 | -10 |
| | | 201 | Final visit | 16NOV2005 | 1 | 86 | 140 | 80 | 88 | 125 | 70 | -2 | 15 | -10 |
| | | 201 | At randomization | 16NOV2005 | 1 | 84 | 140 | 80 | 80 | 125 | 80 | -4 | -15 | 0 |
| | | 207 | Baseline | 16NOV2005 | 1 | 84 | 140 | 80 | 88 | 125 | 80 | -4 | -15 | 0 |
| | | 211 | Week 12 | 13FEB2006 | 90 | 84 | 115 | 70 | 88 | 110 | 65 | -4 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

323

CONFIDENTIAL
AZSER12768870

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | 223 | Week 12 | 22MAR2006 | 127 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 |
| | | 223 | Final visit | 22MAR2006 | 127 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 |
| | E1120009 | 1 | Screening | 05FEB2006 | -5 | 80 | 120 | 80 | 100 | 100 | 60 | 20 | -20 | -20 |
| | | 1 | Baseline | 05FEB2006 | -5 | 80 | 120 | 80 | 100 | 100 | 60 | 20 | -20 | -20 |
| | | 106 | Week 12 | 10MAY2006 | 89 | 80 | 110 | 70 | 100 | 100 | 60 | 20 | -10 | -10 |
| | | 201 | Final visit | 10JUL2006 | 1 | 84 | 130 | 80 | 110 | 105 | 70 | 26 | -25 | -10 |
| | | 201 | At randomization | 10JUL2006 | 1 | 84 | 130 | 80 | 110 | 105 | 70 | 26 | -25 | -10 |
| | | 201 | Baseline | 10JUL2006 | 1 | 84 | 130 | 80 | 110 | 105 | 70 | 26 | -25 | -10 |
| | | 223 | Week 12 | 23AUG2006 | 45 | 72 | 130 | 80 | 88 | 120 | 80 | 16 | -10 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | 72 | 130 | 80 | 88 | 120 | 80 | 16 | -10 | 0 |
| | E1121002 | 1 | Screening | 19OCT2005 | -7 | 100 | 100 | 70 | 100 | 100 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 19OCT2005 | -7 | 100 | 100 | 70 | 100 | 100 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 8 | 76 | 120 | 75 | 88 | 115 | 90 | -8 | -5 | -15 |
| | | 109 | Week 24 | 26JAN2006 | 98 | 96 | 115 | 70 | 88 | 115 | 90 | 6 | 0 | -20 |
| | | 201 | Final visit | 13APR2006 | 169 | 92 | 115 | 80 | 80 | 100 | 80 | -12 | -15 | -20 |
| | | 201 | At randomization | 11JUL2006 | 1 | 92 | 115 | 80 | 80 | 100 | 80 | -12 | -15 | -20 |
| | | 201 | Baseline | 11JUL2006 | 1 | 92 | 115 | 80 | 80 | 100 | 80 | -12 | -15 | -20 |
| | | 223 | Week 12 | 05SEP2006 | 57 | 88 | 110 | 70 | 80 | 105 | 60 | -8 | -5 | -10 |
| | | 223 | Final visit | 05SEP2006 | 57 | 88 | 110 | 70 | 80 | 105 | 60 | -8 | -5 | -10 |
| | E1201004 | 1 | Screening | 01DEC2004 | -7 | 70 | 110 | 70 | 72 | 115 | 70 | 2 | 5 | 0 |
| | | 1 | Baseline | 01DEC2004 | -7 | 70 | 110 | 70 | 72 | 115 | 70 | 2 | 5 | 0 |
| | | 102 | Week 1 | 15DEC2004 | 8 | 74 | 115 | 70 | 76 | 120 | 70 | 2 | 5 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 84 | 74 | 110 | 75 | 76 | 115 | 80 | 2 | 5 | 5 |
| | | 201 | Final visit | 31MAR2005 | 90 | 74 | 110 | 70 | 76 | 115 | 80 | 2 | 5 | 5 |
| | | 201 | At randomization | 31MAR2005 | 1 | 74 | 110 | 75 | 76 | 115 | 80 | 2 | 5 | 5 |
| | | 201 | Baseline | 31MAR2005 | 1 | 78 | 110 | 75 | 76 | 115 | 85 | -2 | 5 | 5 |
| | | 223 | Week 28 | 25OCT2005 | 209 | 74 | 120 | 85 | 76 | 125 | 85 | 2 | 5 | -5 |
| | | 223 | Week 28 | 25OCT2005 | 209 | 72 | 120 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | | 223 | Final visit | 25OCT2005 | 209 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | E1201009 | 1 | Screening | 02MAR2005 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 1 | Baseline | 02MAR2005 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | At randomization | 25MAY2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768871

Listing 12.2.9-1  Vital Signs

Page 323 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1201009 | 201 | Final visit | 25MAY2005 | 1 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 201 | At randomization | 25MAY2005 | 1 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | 68 | 120 | 70 | 78 | 120 | 75 | 4 | 5 | 5 |
| | | 207 | Week 28 | 17AUG2005 | 85 | 76 | 110 | 70 | 78 | 120 | 80 | 2 | 10 | 5 |
| | | 223 | Week 28 | 25OCT2005 | 154 | 72 | 125 | 85 | 72 | 125 | 90 | 2 | 0 | 5 |
| | | 223 | Final visit | 25OCT2005 | 154 | 72 | 125 | 85 | 76 | 125 | 90 | 4 | 0 | 5 |
| | E1201013 | 106 | Screening | 20APR2005 | -7 | 76 | 115 | 75 | 80 | 120 | 80 | 4 | 5 | 5 |
| | | 1 | Baseline | 20APR2005 | -7 | 76 | 115 | 75 | 80 | 120 | 80 | 4 | 5 | 5 |
| | | 201 | Final visit | 19JUL2005 | 1 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | At randomization | 19JUL2005 | 1 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | Baseline | 19JUL2005 | 1 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Week 12 | 25OCT2005 | 99 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 68 | 115 | 75 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 214 | Week 40 | 25APR2006 | 281 | 72 | 115 | 75 | 76 | 120 | 80 | 4 | 5 | 5 |
| | | 217 | Week 52 | 13JUL2006 | 360 | 72 | 110 | 70 | 76 | 115 | 75 | 4 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 402 | 72 | 110 | 70 | 76 | 115 | 75 | 4 | 5 | 5 |
| | E1202009 | 1 | Screening | 22FEB2005 | -6 | 68 | 118 | 66 | 74 | 126 | 72 | 6 | 8 | 6 |
| | | 106 | Baseline | 22FEB2005 | -6 | 68 | 118 | 66 | 74 | 126 | 72 | 6 | 8 | 6 |
| | | 201 | Week 12 | 19MAY2005 | 80 | 62 | 120 | 78 | 70 | 126 | 76 | 8 | 6 | 4 |
| | | 201 | Final visit | 14JUL2005 | 1 | 60 | 118 | 72 | 66 | 124 | 78 | 6 | 6 | 6 |
| | | 201 | At randomization | 14JUL2005 | 1 | 60 | 118 | 72 | 66 | 124 | 78 | 6 | 6 | 6 |
| | | 207 | Baseline | 05OCT2005 | 84 | 66 | 120 | 70 | 66 | 124 | 80 | 6 | 6 | 6 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 66 | 120 | 70 | 70 | 124 | 80 | 6 | 4 | 4 |
| | | 214 | Week 40 | 13APR2006 | 274 | 68 | 120 | 78 | 64 | 122 | 80 | 4 | 2 | 2 |
| | | 217 | Week 52 | 17JUL2006 | 369 | 68 | 120 | 78 | 72 | 122 | 80 | 4 | 2 | 4 |
| | | 223 | Final visit | 17JUL2006 | 369 | 64 | 120 | 76 | 66 | 122 | 80 | 2 | 2 | 4 |
| | E1202011 | 1 | Screening | 14APR2005 | -4 | 62 | 124 | 88 | 68 | 130 | 94 | 6 | 6 | 6 |
| | | 102 | Baseline | 14APR2005 | -4 | 68 | 120 | 88 | 76 | 126 | 88 | 6 | 6 | 8 |
| | | 106 | Week 12 | 11JUL2005 | 84 | 76 | 116 | 74 | 80 | 120 | 80 | 4 | 4 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

325

CONFIDENTIAL
AZSER12768872

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | 201 | Final visit | 07SEP2005 | 1 | 78 | 120 | 80 | 82 | 124 | 84 | 4 | 4 | 4 |
| | | 201 | At randomization | 07SEP2005 | 1 | 78 | 120 | 80 | 82 | 124 | 84 | 4 | 4 | 4 |
| | | 207 | Baseline | 28NOV2005 | 83 | 78 | 120 | 78 | 72 | 122 | 78 | 4 | 2 | 4 |
| | | 207 | Final visit | 28NOV2005 | 83 | 68 | 120 | 74 | 72 | 122 | 78 | 4 | 2 | 4 |
| | E1202012 | 102 | Week 1 | 04JUL2005 | -9 | 68 | 128 | 80 | 72 | 132 | 84 | 4 | 4 | 4 |
| | | 106 | Week 12 | 21JUL2005 | 8 | 70 | 122 | 68 | 76 | 128 | 74 | 6 | 6 | 6 |
| | | 109 | Week 24 | 10OCT2005 | 89 | 74 | 120 | 64 | 80 | 124 | 66 | 6 | 4 | 2 |
| | | 112 | Final visit | 26DEC2005 | 166 | 72 | 124 | 70 | 78 | 126 | 78 | 6 | 2 | 4 |
| | | 112 | At randomization | 08MAR2006 | 1 | 76 | 124 | 74 | 78 | 126 | 78 | 2 | 2 | 4 |
| | | 201 | Baseline | 08MAR2006 | 1 | 76 | 124 | 74 | 78 | 126 | 78 | 2 | 2 | 4 |
| | | 207 | Week 12 | 28MAR2006 | 85 | 78 | 130 | 80 | 80 | 132 | 82 | 2 | 2 | 2 |
| | | 223 | Week 28 | 24AUG2006 | 150 | 80 | 124 | 88 | 82 | 126 | 88 | 2 | 2 | 0 |
| | | 223 | Final visit | 24AUG2006 | 150 | 80 | 130 | 88 | 82 | 132 | 88 | 2 | 2 | 0 |
| | E1204004 | 1 | Screening | 02MAR2005 | -7 | 80 | 130 | 90 | 82 | 125 | 80 | 2 | -5 | -10 |
| | | 102 | Baseline | 02MAR2005 | -7 | 80 | 130 | 90 | 82 | 125 | 80 | 2 | -5 | -10 |
| | | 106 | Week 1 | 16MAR2005 | 7 | 82 | 130 | 80 | 78 | 120 | 75 | -4 | -10 | -5 |
| | | 201 | Week 12 | 01JUN2005 | 84 | 76 | 130 | 80 | 80 | 125 | 75 | 2 | -5 | -5 |
| | | 201 | At randomization | 04JUL2005 | 1 | 78 | 125 | 80 | 80 | 120 | 80 | 2 | -5 | 0 |
| | | 207 | Baseline | 04JUL2005 | 1 | 78 | 125 | 80 | 80 | 120 | 80 | 2 | -5 | 0 |
| | | 223 | Week 12 | 27SEP2005 | 86 | 74 | 120 | 80 | 78 | 115 | 75 | 4 | -5 | -5 |
| | | 223 | Final visit | 13OCT2005 | 102 | 76 | 120 | 80 | 80 | 115 | 75 | 4 | -5 | -5 |
| | E1204006 | 1 | Screening | 28APR2005 | -7 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | | 102 | Baseline | 28APR2005 | -7 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 74 | 74 | 120 | 80 | 72 | 120 | 75 | -2 | 0 | -5 |
| | | 201 | Final visit | 01AUG2005 | 8 | 72 | 120 | 80 | 74 | 115 | 80 | 2 | -5 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | 64 | 120 | 80 | 68 | 115 | 80 | 4 | -5 | 0 |
| | | 207 | Baseline | 30AUG2005 | 1 | 64 | 120 | 80 | 68 | 115 | 80 | 4 | -5 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 87 | 62 | 120 | 80 | 60 | 115 | 80 | -2 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

326

CONFIDENTIAL
AZSER12768873

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | | | | |
| | E1204006 | 211 | Week 28 | 20MAR2006 | 203 | 74 | 120 | 80 | 76 | 115 | 75 | 2 | -5 | -5 |
| | | 214 | Week 40 | 13JUN2006 | 288 | 68 | 120 | 80 | 78 | 115 | 75 | 4 | -5 | -5 |
| | | 223 | Week 52 | 25MAY2006 | 364 | 68 | 120 | 80 | 70 | 115 | 75 | 2 | -5 | -5 |
| | | 223 | Final visit | 28AUG2006 | 364 | 68 | 120 | 80 | 70 | 115 | 75 | 2 | -5 | -5 |
| | E1204009 | 1 | Screening | 1NOV2005 | -5 | 82 | 115 | 65 | 89 | 120 | 70 | 7 | 5 | 5 |
| | | 1 | Baseline | 10NOV2005 | 1 | 82 | 115 | 65 | 89 | 115 | 65 | 7 | 5 | 5 |
| | | 102 | Week 1 | 2NOV2005 | -7 | 86 | 110 | 65 | 89 | 115 | 65 | 3 | 7 | 5 |
| | | 106 | Week 12 | 7FEB2006 | 84 | 83 | 110 | 60 | 87 | 117 | 70 | 4 | 5 | 10 |
| | | 201 | Final visit | 3APR2006 | 1 | 87 | 105 | 60 | 92 | 110 | 70 | 5 | 5 | 10 |
| | | 201 | At randomization | 3APR2006 | 1 | 87 | 105 | 60 | 92 | 110 | 70 | 5 | 5 | 10 |
| | | 201 | Baseline | 3APR2006 | 1 | 87 | 105 | 65 | 92 | 110 | 70 | 5 | 5 | 5 |
| | | 207 | Week 12 | 27JUN2006 | 86 | 89 | 105 | 65 | 89 | 105 | 70 | 5 | 5 | 10 |
| | | 207 | Final visit | 27JUN2006 | 86 | 83 | 100 | 65 | 89 | 105 | 70 | 6 | 5 | 5 |
| | E1206003 | 1 | Screening | 17DEC2004 | -6 | 120 | 120 | 85 | 116 | 120 | 80 | -4 | 0 | 0 |
| | | 1 | Baseline | 17DEC2004 | -6 | 120 | 120 | 85 | 116 | 120 | 65 | -4 | 0 | -5 |
| | | 102 | Week 1 | 29DEC2004 | -6 | 84 | 90 | 60 | 88 | 90 | 60 | 4 | 0 | 0 |
| | | 102 | Week 12 | 7MAR2005 | 84 | 84 | 95 | 80 | 88 | 130 | 80 | 4 | 10 | -5 |
| | | 201 | Final visit | 14APR2005 | 1 | 88 | 125 | 85 | 92 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | At randomization | 14APR2005 | 85 | 88 | 125 | 85 | 92 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | Baseline | 14APR2005 | 1 | 88 | 125 | 80 | 92 | 130 | 80 | 4 | 5 | -10 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 72 | 100 | 80 | 84 | 110 | 75 | 12 | 10 | -5 |
| | | 214 | Week 40 | 24JAN2006 | 286 | 100 | 100 | 65 | 98 | 110 | 85 | -2 | 10 | 15 |
| | | 217 | Week 52 | 13APR2006 | 365 | 76 | 120 | 70 | 68 | 130 | 80 | -8 | 10 | 10 |
| | | 219 | Week 68 | 01JUN2006 | 490 | 76 | 110 | 70 | 76 | 120 | 80 | 0 | 10 | 10 |
| | | 223 | Final visit | 16AUG2006 | 490 | 76 | 110 | 70 | 76 | 120 | 80 | 0 | 10 | 10 |
| | E1206009 | 1 | Screening | 18APR2005 | -7 | 76 | 110 | 70 | 80 | 115 | 70 | 4 | 5 | 0 |
| | | 1 | Baseline | 18APR2005 | -7 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 5 | 0 |
| | | 102 | Week 1 | 3MAY2005 | 8 | 76 | 100 | 60 | 88 | 110 | 65 | 8 | 10 | 5 |
| | | 106 | Final visit | 19JUL2005 | 85 | 80 | 100 | 60 | 84 | 110 | 60 | 4 | 5 | 5 |
| | | 201 | At randomization | 22AUG2005 | 1 | 80 | 105 | 65 | 84 | 110 | 75 | 4 | 5 | 10 |
| | | 201 | Baseline | 22AUG2005 | 1 | 80 | 105 | 65 | 84 | 110 | 75 | 4 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

327

CONFIDENTIAL
AZSER12768874

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206009 | 207 | Week 12 | 14NOV2005 | 85 | 72 | 110 | 70 | 76 | 120 | 75 | 4 | 10 | 5 |
| | | 211 | Week 28 | 13MAR2006 | 204 | 84 | 100 | 60 | 92 | 120 | 75 | 8 | 20 | 15 |
| | | 214 | Week 40 | 31MAY2006 | 383 | 82 | 100 | 80 | 76 | 110 | 75 | 4 | 10 | 5 |
| | | 223 | Week 52 | 14AUG2006 | 358 | 84 | 100 | 65 | 96 | 110 | 70 | 12 | 10 | 5 |
| | | 223 | Final Visit | 14AUG2006 | 358 | 84 | 100 | 65 | 96 | 110 | 70 | 12 | 10 | 5 |
| | E1206013 | 1 | Screening | 31MAY2005 | -7 | 80 | 130 | 90 | 88 | 140 | 90 | 8 | 10 | 0 |
| | | 1 | Baseline | 31MAY2005 | -7 | 80 | 130 | 90 | 88 | 140 | 90 | 8 | 10 | 0 |
| | | 102 | Week 1 | 14JUN2005 | 7 | 80 | 130 | 85 | 88 | 135 | 90 | 8 | 5 | 5 |
| | | 106 | Week 12 | 01SEP2005 | 86 | 80 | 140 | 85 | 88 | 145 | 90 | 8 | 5 | 5 |
| | | 201 | Final Visit | 24OCT2005 | 1 | 76 | 130 | 80 | 80 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 24OCT2005 | 1 | 76 | 130 | 80 | 80 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | Baseline | 24OCT2005 | 1 | 76 | 130 | 80 | 80 | 140 | 80 | 4 | 10 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 80 | 120 | 80 | 80 | 130 | 80 | 0 | 10 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 189 | 76 | 140 | 75 | 84 | 140 | 85 | 8 | 0 | 10 |
| | | 214 | Week 40 | 01AUG2006 | 282 | 76 | 140 | 80 | 80 | 140 | 85 | 4 | 0 | 5 |
| | | 223 | Week 40 | 05SEP2006 | 317 | 76 | 130 | 80 | 80 | 140 | 85 | 4 | 10 | 5 |
| | | 223 | Final Visit | 05SEP2006 | 317 | 76 | 130 | 80 | 80 | 140 | 85 | 4 | 10 | 5 |
| | E1206014 | 1 | Screening | 14JUN2005 | -6 | 68 | 120 | 80 | 72 | 125 | 80 | 4 | 5 | 0 |
| | | 1 | Baseline | 14JUN2005 | -6 | 68 | 120 | 80 | 72 | 125 | 80 | 4 | 5 | 0 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 72 | 110 | 75 | 76 | 125 | 80 | 4 | 15 | 5 |
| | | 106 | Week 12 | 13SEP2005 | 87 | 72 | 110 | 70 | 78 | 120 | 75 | 6 | 10 | 5 |
| | | 201 | Final Visit | 13OCT2005 | 1 | 76 | 110 | 75 | 82 | 120 | 75 | 6 | 10 | 0 |
| | | 201 | At randomization | 13OCT2005 | 1 | 76 | 110 | 75 | 82 | 120 | 75 | 6 | 10 | 0 |
| | | 201 | Baseline | 13OCT2005 | 1 | 76 | 110 | 75 | 82 | 120 | 75 | 6 | 10 | 0 |
| | | 207 | Week 12 | 11JAN2006 | 90 | 58 | 115 | 75 | 72 | 120 | 80 | 14 | 5 | 5 |
| | | 211 | Week 28 | 27APR2006 | 197 | 64 | 115 | 75 | 72 | 120 | 80 | 8 | 5 | 5 |
| | | 214 | Week 40 | 20JUL2006 | 281 | 64 | 120 | 80 | 76 | 130 | 75 | 12 | 10 | -5 |
| | | 223 | Week 52 | 04SEP2006 | 327 | 64 | 120 | 80 | 76 | 130 | 75 | 12 | 10 | -5 |
| | | 223 | Final Visit | 04SEP2006 | 327 | 64 | 120 | 80 | 76 | 130 | 75 | 12 | 10 | -5 |
| | E1206016 | 1 | Screening | 04OCT2005 | -6 | 80 | 100 | 60 | 88 | 110 | 70 | 8 | 10 | 10 |
| | | 1 | Baseline | 04OCT2005 | -6 | 80 | 100 | 60 | 88 | 110 | 70 | 8 | 10 | 10 |
| | | 106 | Week 12 | 12OCT2005 | 87 | 80 | 105 | 60 | 84 | 110 | 65 | 4 | 5 | 5 |
| | | 201 | Final Visit | 02FEB2006 | 1 | 76 | 110 | 70 | 80 | 115 | 80 | 4 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768875

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206016 | 201 | At randomization | 02FEB2006 | 1 | 76 | 110 | 65 | 80 | 115 | 75 | 4 | 5 | 10 |
| | | 201 | Baseline | 02FEB2006 | 1 | 76 | 110 | 65 | 80 | 115 | 70 | 4 | 5 | 5 |
| | | 201 | Week 12 | 23APR2006 | 85 | 76 | 110 | 65 | 80 | 115 | 70 | 4 | 5 | 5 |
| | | 223 | Week 28 | 14AUG2006 | 194 | 88 | 130 | 90 | 92 | 140 | 90 | 4 | 10 | 0 |
| | | 223 | Final visit | 14AUG2006 | 194 | 88 | 130 | 90 | 88 | 140 | 90 | 0 | 10 | 0 |
| | E1301008 | 1 | Screening | 28JUL2005 | -8 | 76 | 100 | 80 | 76 | 100 | 85 | 0 | 0 | 5 |
| | | 106 | Week 12 | 03NOV2005 | 90 | 60 | 90 | 65 | 60 | 95 | 65 | 0 | 5 | 0 |
| | | 201 | At randomization | 23NOV2005 | 1 | 68 | 90 | 65 | 64 | 95 | 65 | -4 | 5 | 0 |
| | | 207 | Baseline | 23NOV2005 | 1 | 68 | 90 | 65 | 64 | 95 | 65 | -4 | 5 | 0 |
| | | 211 | Week 28 | 09FEB2006 | 79 | 72 | 90 | 55 | 68 | 95 | 60 | -4 | 5 | 5 |
| | | 223 | Week 40 | 13JUN2006 | 203 | 76 | 115 | 75 | 72 | 110 | 70 | -4 | -5 | -5 |
| | | 223 | Final visit | 14SEP2006 | 296 | 76 | 110 | 70 | 76 | 115 | 70 | 0 | 5 | 0 |
| | E1303002 | 1 | Screening | 12JAN2005 | 0 | 98 | 110 | 60 | 100 | 110 | 65 | 2 | 0 | 5 |
| | | 106 | Baseline | 12JAN2005 | 0 | 98 | 110 | 60 | 100 | 110 | 65 | 2 | 0 | 5 |
| | | 106 | Week 12 | 05APR2005 | 84 | 95 | 140 | 80 | 98 | 130 | 85 | 3 | -10 | 5 |
| | | 201 | Final visit | 31MAY2005 | 1 | 96 | 140 | 80 | 98 | 130 | 80 | 2 | -10 | 0 |
| | | 201 | At randomization | 31MAY2005 | 1 | 96 | 140 | 80 | 98 | 150 | 80 | 2 | 10 | 0 |
| | | 211 | Baseline | 31MAY2005 | 1 | 80 | 140 | 80 | 85 | 150 | 90 | 5 | 10 | 10 |
| | | 214 | Week 28 | 09DEC2005 | 193 | 85 | 150 | 90 | 94 | 140 | 90 | 9 | -10 | 0 |
| | | 217 | Week 40 | 02MAR2006 | 276 | 74 | 130 | 90 | 82 | 130 | 90 | 8 | 0 | 0 |
| | | 223 | Week 52 | 25MAY2006 | 360 | 76 | 130 | 90 | 80 | 140 | 90 | 4 | 10 | 0 |
| | | 223 | Final visit | 29SEP2006 | 487 | 76 | 130 | 90 | 80 | 140 | 90 | 4 | 10 | 0 |
| | E1303003 | 1 | Screening | 11OCT2005 | -7 | 60 | 110 | 70 | 65 | 115 | 70 | 5 | 5 | 0 |
| | | 106 | Baseline | 16JAN2006 | 90 | 60 | 110 | 70 | 65 | 115 | 70 | 5 | 5 | 0 |
| | | 109 | Week 24 | 05APR2006 | 169 | 58 | 100 | 60 | 62 | 110 | 70 | 4 | 10 | 10 |
| | | 112 | Final visit | 05JUL2006 | 1 | 67 | 100 | 70 | 70 | 110 | 80 | 3 | 10 | 10 |
| | | 201 | At randomization | 05JUL2006 | 1 | 67 | 100 | 70 | 70 | 110 | 80 | 3 | 10 | 10 |
| | | 201 | Baseline | 05JUL2006 | 1 | 67 | 100 | 70 | 70 | 110 | 80 | 3 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

329

CONFIDENTIAL
AZSER12768876

Listing 12.2.9-1  Vital Signs

Page 328 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | 223 | Week 12 | 10AUG2006 | 37 | 62 | 110 | 80 | 79 | 105 | 60 | 17 | -5 | -20 |
| | | 223 | Final visit | 10AUG2006 | 37 | 62 | 110 | 80 | 79 | 105 | 60 | 17 | -5 | -20 |
| | E1309002 | 1 | Screening | 26JAN2005 | -5 | | | | 85 | 140 | 90 | | | |
| | | 1 | Baseline | 26JAN2005 | -5 | | | | 85 | 140 | 90 | | | |
| | | 106 | Week 12 | 27APR2005 | 86 | | | | | | | | | |
| | | 201 | Final visit | 11MAY2005 | 1 | 80 | 110 | 84 | 80 | 110 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 11MAY2005 | 1 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2005 | 1 | 80 | 110 | 80 | 80 | 90 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12AUG2005 | 94 | 80 | 110 | 70 | 80 | 90 | 70 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02DEC2005 | 216 | 80 | 110 | 70 | 80 | 120 | 70 | 0 | 0 | 5 |
| | | 214 | Week 40 | 23MAR2006 | 317 | 78 | 110 | 70 | 84 | 100 | 75 | 12 | -10 | 5 |
| | | 217 | Week 52 | 15JUN2006 | 401 | 72 | 90 | 70 | 78 | 100 | 94 | 12 | -17 | 2 |
| | | 223 | Week 68 | 18AUG2006 | 465 | 62 | 135 | 92 | 78 | 118 | 94 | 16 | -17 | 2 |
| | | 223 | Final visit | 18AUG2006 | 465 | 62 | 135 | 92 | 78 | 118 | 94 | 16 | -17 | 2 |
| | E1309010 | 1 | Screening | 22NOV2005 | -4 | 80 | 145 | 80 | 80 | 125 | 75 | 0 | -20 | -5 |
| | | 1 | Baseline | 22NOV2005 | -4 | 80 | 145 | 80 | 80 | 130 | 70 | 0 | -20 | -2 |
| | | 106 | Week 12 | 04DEC2005 | 8 | 78 | 130 | 80 | 82 | 153 | 102 | 4 | 23 | 22 |
| | | 102 | Week 12 | 16FEB2006 | 82 | 60 | 140 | 95 | 60 | 135 | 95 | 0 | -5 | 0 |
| | | 201 | Final visit | 06MAR2006 | 1 | 60 | 140 | 95 | 60 | 135 | 95 | 0 | -5 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | 58 | 140 | 72 | 72 | 140 | 72 | 14 | 0 | 4 |
| | | 201 | Baseline | 06MAR2006 | 1 | 58 | 140 | 76 | 72 | 140 | 80 | 14 | 0 | 4 |
| | | 223 | Week 68 | 24MAR2006 | 19 | 58 | 140 | 76 | 72 | 140 | 80 | 14 | 0 | 4 |
| | | 223 | Final visit | 24MAR2006 | 19 | 58 | 140 | 76 | 72 | 140 | 80 | 14 | 0 | 4 |
| | E1310004 | 1 | Screening | 21DEC2004 | -7 | | | | 60 | 105 | 65 | | | |
| | | 1 | Baseline | 21DEC2004 | -7 | | | | 60 | 110 | 65 | | | |
| | | 106 | Week 12 | 22MAR2005 | 84 | 80 | 110 | 75 | 78 | 110 | 80 | 2 | 0 | 0 |
| | | 201 | Final visit | 19MAY2005 | 1 | 80 | 100 | 75 | 80 | 100 | 75 | 0 | 0 | 0 |
| | | 201 | At randomization | 19MAY2005 | 1 | 80 | 100 | 75 | 80 | 100 | 75 | 0 | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | 78 | 110 | 70 | 78 | 115 | 70 | 2 | 5 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 134 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
| | | 211 | Week 40 | 31JAN2006 | 258 | 72 | 110 | 70 | 73 | 110 | 70 | 2 | 0 | 0 |
| | | 217 | Week 42 | 24APR2006 | 341 | 72 | 110 | 70 | 73 | 110 | 70 | 1 | 0 | 0 |
| | | 223 | Week 68 | 31JUL2006 | 439 | 76 | 100 | 75 | 73 | 100 | 75 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 462 | 76 | 100 | 75 | 73 | 100 | 75 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

330

CONFIDENTIAL
AZSER12768877

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 223 | Final visit | 23AUG2006 | 462 | 76 | 100 | 75 | 76 | 100 | 75 | 0 | 0 | 0 |
| | E1311015 | 1 | Screening | 15NOV2005 | -6 | 92 | 100 | 60 | 84 | 110 | 85 | -8 | 10 | 25 |
| | | 102 | Week 1 | 15NOV2005 | -6 | 92 | 100 | 60 | 84 | 110 | 85 | -8 | 10 | 25 |
| | | 106 | Week 12 | 29NOV2005 | 8 | 104 | 120 | 60 | 112 | 105 | 80 | 8 | -15 | 20 |
| | | 201 | At randomization | 14FEB2006 | 85 | 84 | 120 | 90 | 88 | 130 | 110 | 4 | 10 | 20 |
| | | 201 | Final visit | 17FEB2006 | 1 | 84 | 120 | 90 | 88 | 130 | 110 | 4 | 10 | 20 |
| | | 207 | Baseline | 17FEB2006 | 1 | 84 | 120 | 90 | 88 | 130 | 110 | 4 | 10 | 20 |
| | | 223 | Week 12 | 13MAY2006 | 86 | 84 | 140 | 100 | 82 | 120 | 105 | -2 | -20 | 5 |
| | | 223 | Final visit | 13MAY2006 | 86 | 84 | 140 | 100 | 82 | 120 | 105 | -2 | -20 | 5 |
| | E1312001 | 1 | Screening | 04MAY2005 | -7 | 90 | 110 | 70 | 96 | 110 | 70 | 6 | 0 | 0 |
| | | 106 | Baseline | 04MAY2005 | -7 | 90 | 110 | 70 | 96 | 110 | 70 | 6 | 0 | 5 |
| | | 102 | Week 12 | 17AUG2005 | 98 | 75 | 120 | 60 | 75 | 120 | 75 | 0 | 0 | 5 |
| | | 201 | At randomization | 02SEP2005 | 1 | 68 | 120 | 70 | 68 | 120 | 75 | 0 | 0 | 5 |
| | | 201 | Baseline | 02SEP2005 | 1 | 68 | 120 | 70 | 68 | 120 | 70 | 0 | 0 | 0 |
| | | 207 | Final visit | 02SEP2005 | 1 | 68 | 120 | 70 | 68 | 120 | 70 | 0 | 0 | 0 |
| | | 211 | Week 12 | 05DEC2005 | 110 | 78 | 105 | 80 | 78 | 105 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05APR2006 | 216 | 64 | 105 | 80 | 64 | 105 | 80 | 0 | 0 | 0 |
| | | 211 | Final visit | 05APR2006 | 216 | 64 | 105 | 80 | 64 | 105 | 80 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JUN2006 | 300 | 68 | 120 | 70 | 68 | 120 | 70 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 349 | 74 | 100 | 60 | 74 | 100 | 60 | 0 | 0 | 0 |
| | E1405005 | 1 | Screening | 22MAR2005 | -7 | 55 | 110 | 74 | 71 | 110 | 76 | 16 | 0 | 2 |
| | | 1 | Baseline | 22MAR2005 | -7 | 55 | 110 | 74 | 71 | 110 | 74 | 16 | 0 | 0 |
| | | 102 | Week 1 | 03APR2005 | 1 | 53 | 119 | 70 | 76 | 111 | 73 | 23 | -8 | 3 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 62 | 114 | 70 | 72 | 110 | 74 | 10 | -4 | 4 |
| | | 201 | At randomization | 16AUG2005 | 1 | 60 | 123 | 68 | 72 | 114 | 72 | 12 | -9 | 4 |
| | | 201 | Final visit | 16AUG2005 | 1 | 60 | 118 | 71 | 72 | 103 | 80 | 12 | -15 | 9 |
| | | 207 | Baseline | 09NOV2005 | 86 | 68 | 119 | 74 | 80 | 118 | 82 | 12 | -1 | 8 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 68 | 119 | 74 | 80 | 118 | 82 | 12 | -1 | 8 |
| | | 223 | Week 40 | 11APR2006 | 239 | 64 | 119 | 74 | 71 | 118 | 82 | 7 | -1 | 8 |
| | | 223 | Final visit | 11APR2006 | 239 | 64 | 119 | 74 | 71 | 118 | 82 | 7 | -1 | 8 |
| | E1502005 | 1 | Screening | 25JAN2005 | -6 | 84 | 180 | 140 | 86 | 150 | 110 | 2 | -30 | -30 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

331

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768878

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 102 | 1 Baseline | 25JAN2005 | -6 | 84 | 180 | 140 | 86 | 150 | 110 | 2 | -30 | -30 |
| | | 102 | Week 12 | 25APR2005 | 84 | 80 | 140 | 110 | 88 | 140 | 100 | 8 | 0 | -10 |
| | | 201 | Final visit | 06JUN2005 | 1 | 72 | 120 | 90 | 88 | 120 | 80 | 16 | 0 | -10 |
| | | 201 | At randomization | 06JUN2005 | 1 | 72 | 120 | 70 | 88 | 120 | 80 | 16 | 0 | 10 |
| | | 201 | Baseline | 06JUN2005 | 1 | 72 | 120 | 70 | 88 | 120 | 80 | 16 | 0 | 10 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 92 | 100 | 90 | 92 | 110 | 100 | 0 | 10 | 10 |
| | | 211 | Week 28 | 19DEC2005 | 197 | 84 | 150 | 100 | 84 | 150 | 100 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10MAR2006 | 278 | 72 | 120 | 110 | 72 | 110 | 100 | 0 | -10 | -10 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 72 | 130 | 60 | 96 | 130 | 70 | 24 | 0 | 10 |
| | | 223 | Week 68 | 28AUG2006 | 446 | 82 | 120 | 50 | 88 | 130 | 70 | 6 | 10 | 20 |
| | | 223 | Final visit | 28AUG2006 | 446 | 82 | 110 | 80 | 88 | 120 | 80 | 6 | 10 | 0 |
| | E1502007 | 1 | Screening | 22MAR2005 | -6 | 80 | 160 | 90 | 76 | 150 | 90 | -4 | -10 | 0 |
| | | 1 | Baseline | 22MAR2005 | -6 | 80 | 180 | 90 | 76 | 150 | 90 | -4 | -30 | 0 |
| | | 102 | Week 12 | 02APR2005 | -6 | 92 | 110 | 90 | 100 | 130 | 90 | 8 | 20 | 0 |
| | | 106 | Final visit | 13JUN2005 | 77 | 80 | 110 | 90 | 88 | 120 | 70 | 8 | 10 | -20 |
| | | 201 | At randomization | 16JUN2005 | 1 | 76 | 130 | 90 | 98 | 120 | 90 | 22 | -10 | 0 |
| | | 201 | Baseline | 16JUN2005 | 1 | 76 | 130 | 80 | 98 | 120 | 80 | 22 | -10 | 0 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 84 | 120 | 80 | 92 | 110 | 70 | 8 | -10 | -10 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 214 | Week 40 | 26MAR2006 | 284 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 217 | Week 52 | 14JUN2006 | 364 | 88 | 120 | 80 | 90 | 100 | 60 | 2 | -20 | -20 |
| | | 223 | Week 68 | 25AUG2006 | 436 | 82 | 100 | 70 | 86 | 120 | 70 | 4 | 20 | 0 |
| | | 223 | Final visit | 25AUG2006 | 436 | 82 | 100 | 70 | 86 | 120 | 70 | 4 | 20 | 0 |
| | E1502011 | 1 | Screening | 28APR2005 | -7 | 84 | 120 | 100 | 92 | 120 | 100 | 8 | 0 | 0 |
| | | 1 | Baseline | 28APR2005 | -7 | 84 | 120 | 100 | 92 | 120 | 90 | 8 | 0 | -10 |
| | | 102 | Week 12 | 28JUL2005 | 84 | 68 | 135 | 90 | 76 | 120 | 90 | 8 | -15 | 0 |
| | | 106 | Final visit | 01AUG2005 | 1 | 76 | 120 | 70 | 88 | 130 | 80 | 12 | 10 | 10 |
| | | 201 | At randomization | 01AUG2005 | 1 | 76 | 120 | 70 | 88 | 130 | 90 | 12 | 10 | 20 |
| | | 201 | Baseline | 01AUG2005 | 1 | 74 | 110 | 70 | 92 | 120 | 70 | 12 | 10 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 174 | 88 | 120 | 80 | 92 | 120 | 80 | -4 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 88 | 120 | 100 | 88 | 120 | 100 | -4 | 0 | 0 |
| | | 214 | Week 40 | 05MAY2006 | 278 | 84 | 140 | 100 | 92 | 130 | 100 | 8 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

332

CONFIDENTIAL
AZSER12768879

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | 214 | Final visit | 05MAY2006 | 278 | 84 | 140 | 100 | 92 | 130 | 100 | 8 | -10 | 0 |
| | | 223 | Week 52 | 31JUL2006 | 365 | | | | | | | | -10 | |
| | E1502015 | 1 | Screening | 26MAY2005 | -7 | 72 | 90 | 50 | 76 | 100 | 70 | 4 | 10 | 20 |
| | | 1 | Baseline | 26MAY2005 | -7 | 72 | 90 | 90 | 76 | 100 | 80 | 4 | 10 | 20 |
| | | 102 | Week 12 | 25AUG2005 | 84 | 100 | 120 | 90 | 94 | 110 | 80 | -6 | -10 | -10 |
| | | 106 | Final Visit | 01SEP2005 | 1 | 92 | 90 | 60 | 84 | 110 | 70 | -8 | -10 | -10 |
| | | 201 | At randomization | 01SEP2005 | 1 | 72 | 90 | 90 | 76 | 100 | 70 | 4 | 10 | 10 |
| | | 201 | Baseline | 01SEP2005 | 1 | 72 | 90 | 90 | 76 | 100 | 70 | 4 | 10 | 10 |
| | | 211 | Week 28 | 24NOV2005 | 85 | 68 | 90 | 100 | 92 | 90 | 70 | 4 | -10 | 10 |
| | | 214 | Week 40 | 17MAR2006 | 198 | 92 | 110 | 80 | 92 | 90 | 70 | 0 | -10 | -10 |
| | | 223 | Week 52 | 08JUN2006 | 281 | 92 | 100 | 100 | 94 | 100 | 80 | 8 | 0 | -10 |
| | | 223 | Week 52 | 07JUL2006 | 310 | 94 | 100 | 100 | 86 | 110 | 80 | 4 | 0 | 10 |
| | | 223 | Final visit | 07JUL2006 | 310 | 82 | 110 | 70 | 86 | 110 | 80 | 4 | 10 | 10 |
| | E1506004 | 1 | Screening | 15MAR2005 | -6 | 80 | 120 | 80 | 92 | 110 | 70 | 12 | -10 | -10 |
| | | 1 | Baseline | 15MAR2005 | -6 | 80 | 120 | 80 | 92 | 110 | 70 | 12 | -10 | -10 |
| | | 106 | Week 12 | 14JUN2005 | 85 | 76 | 110 | 70 | 80 | 100 | 75 | -4 | -10 | -5 |
| | | 106 | Final Visit | 06SEP2005 | 1 | 76 | 110 | 70 | 80 | 100 | 70 | -4 | -10 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 76 | 110 | 70 | 80 | 80 | 70 | 4 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 94 | 110 | 70 | 80 | 100 | 75 | 4 | 0 | -5 |
| | | 211 | Week 28 | 15DEC2005 | 101 | 88 | 120 | 80 | 96 | 100 | 75 | -4 | -10 | -10 |
| | | 214 | Week 40 | 05APR2006 | 212 | 78 | 110 | 80 | 96 | 90 | 70 | 8 | -10 | -10 |
| | | 223 | Week 52 | 24JUL2006 | 322 | 84 | 120 | 80 | 84 | 100 | 65 | 6 | -10 | -10 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 84 | 110 | 70 | 88 | 100 | 65 | 4 | -20 | -15 |
| | | 223 | Final visit | 01SEP2006 | 361 | 84 | 110 | 70 | 88 | 100 | 65 | 4 | -10 | -15 |
| | E1510004 | 1 | Screening | 26JAN2006 | -4 | 84 | 90 | 60 | 96 | 80 | 50 | 12 | -10 | -10 |
| | | 1 | Baseline | 26JAN2006 | -4 | 84 | 90 | 60 | 96 | 80 | 50 | 12 | -10 | -10 |
| | | 106 | Week 12 | 24APR2006 | 84 | 82 | 82 | 60 | 98 | 88 | 60 | 16 | 0 | 0 |
| | | 106 | Final Visit | 21JUN2006 | 1 | 82 | 80 | 60 | 92 | 80 | 50 | 6 | 0 | -10 |
| | | 201 | At randomization | 21JUN2006 | 1 | 86 | 90 | 60 | 92 | 80 | 50 | 6 | -10 | -10 |
| | | 201 | Baseline | 21JUN2006 | 1 | 86 | 90 | 60 | 92 | 80 | 50 | 6 | -10 | -10 |
| | E1697003 | 1 | Screening | 21NOV2005 | -7 | 82 | 117 | 77 | 84 | 107 | 78 | 2 | -10 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 82 | 117 | 77 | 84 | 107 | 78 | 2 | -10 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

333

CONFIDENTIAL
AZSER12768880

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | 102 | Week 12 | 27FEB2006 | 91 | 76 | 121 | 71 | 88 | 116 | 73 | 12 | -5 | 2 |
| | | 106 | Final visit | 29MAR2006 | 1 | 97 | 121 | 75 | 102 | 131 | 89 | 5 | 10 | 14 |
| | | 201 | At randomization | 29MAR2006 | 1 | 59 | 125 | 75 | 69 | 122 | 79 | 10 | -3 | 4 |
| | | 201 | Baseline | 29MAR2006 | 1 | 59 | 125 | 75 | 69 | 122 | 79 | 10 | -3 | 4 |
| | | 223 | Week 12 | 18MAY2006 | 51 | 80 | 116 | 62 | 110 | 98 | 70 | 30 | -18 | 8 |
| | | 223 | Final visit | 18MAY2006 | 51 | 80 | 116 | 62 | 110 | 98 | 70 | 30 | -18 | 8 |
| | E1699001 | 1 | Screening | 17FEB2005 | -6 | 70 | 135 | 85 | 70 | 135 | 80 | 0 | 0 | -5 |
| | | 1 | Baseline | 17FEB2005 | -6 | 70 | 135 | 85 | 70 | 135 | 80 | 0 | 0 | -5 |
| | | 106 | Week 1 | 01MAR2005 | | | | | | | | | | |
| | E1707001 | 1 | Screening | 14NOV2005 | -7 | 74 | 130 | 80 | 84 | 125 | 80 | 10 | -5 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 74 | 130 | 80 | 84 | 125 | 80 | 10 | -5 | 0 |
| | | 102 | Week 2 | 02DEC2005 | 11 | 80 | 110 | 70 | 88 | 115 | 65 | 8 | 5 | -5 |
| | | 201 | Final visit | 07MAR2006 | 106 | 86 | 110 | 60 | 92 | 110 | 65 | 6 | 0 | 5 |
| | | 201 | At randomization | 29MAR2006 | 1 | 80 | 110 | 60 | 88 | 110 | 65 | 8 | 0 | 5 |
| | | 201 | Baseline | 29MAR2006 | 1 | 80 | 110 | 60 | 88 | 110 | 65 | 8 | 0 | 5 |
| | | 223 | Week 12 | 30JUN2006 | 94 | 88 | 110 | 60 | 94 | 110 | 65 | 6 | 0 | 5 |
| | | 223 | Week 28 | 15SEP2006 | 171 | 88 | 110 | 60 | 96 | 110 | 60 | 8 | 0 | 0 |
| | | 223 | Final visit | 15SEP2006 | 171 | 88 | 110 | 60 | 96 | 110 | 60 | 8 | 0 | 0 |
| | E1707003 | 1 | Screening | 09DEC2005 | -7 | 70 | 120 | 70 | 72 | 120 | 70 | 2 | 0 | 0 |
| | | 1 | Baseline | 09DEC2005 | -7 | 70 | 120 | 70 | 72 | 120 | 70 | 2 | 0 | 0 |
| | | 102 | Week 1 | 23DEC2005 | 7 | 68 | 120 | 80 | 68 | 120 | 70 | 0 | 0 | -10 |
| | | 106 | Final visit | 13MAR2006 | 87 | 68 | 120 | 80 | 72 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 68 | 120 | 80 | 72 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 68 | 120 | 80 | 72 | 120 | 80 | 4 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

334

CONFIDENTIAL
AZSER12768881

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707003 | 207 | Week 12 | 04JUL2006 | 85 | 68 | 120 | 80 | 68 | 120 | 70 | 0 | 0 | -10 |
| | | 223 | Week 28 | 01SEP2006 | 144 | 60 | 120 | 80 | 64 | 120 | 70 | 4 | 0 | -10 |
| | | 223 | Final Visit | 01SEP2006 | 144 | 60 | 120 | 80 | 64 | 120 | 70 | 4 | 0 | -10 |
| | E1709002 | 1 | Screening | 18OCT2005 | -3 | 80 | 108 | 72 | 81 | 113 | 76 | 1 | 5 | 4 |
| | | 106 | Baseline | 18OCT2005 | -3 | 80 | 108 | 72 | 81 | 113 | 76 | 1 | 5 | 4 |
| | | 106 | Week 12 | 18OCT2005 | -7 | 80 | 107 | 74 | 89 | 115 | 65 | 9 | -2 | -5 |
| | | 201 | Week 12 | 9JAN2006 | 90 | 80 | 117 | 60 | 84 | 100 | 84 | 4 | -1 | 1 |
| | | 201 | Final visit | 13MAR2006 | 1 | 72 | 116 | 85 | 99 | 124 | 84 | 27 | 8 | -1 |
| | | 201 | At randomization | 13MAR2006 | 1 | 72 | 116 | 85 | 99 | 124 | 84 | 27 | 8 | -1 |
| | | 207 | Baseline | 12JUN2006 | 92 | 83 | 109 | 74 | 91 | 116 | 86 | 8 | 7 | 12 |
| | | 223 | Week 28 | 30AUG2006 | 171 | 68 | 113 | 79 | 84 | 116 | 89 | 16 | 3 | 10 |
| | | 223 | Final visit | 30AUG2006 | 171 | 68 | 113 | 79 | 84 | 116 | 89 | 16 | 3 | 10 |
| | E1709010 | 102 | Week 1 | 07NOV2005 | -9 | 60 | 130 | 90 | 69 | 120 | 80 | 9 | -10 | -10 |
| | | 106 | Week 12 | 02FEB2006 | 6 | 76 | 120 | 74 | 84 | 119 | 81 | 13 | -1 | -15 |
| | | 201 | Final visit | 02FEB2006 | 78 | 67 | 100 | 60 | 73 | 115 | 89 | 3 | 4 | 4 |
| | | 201 | At randomization | 13APR2006 | 1 | 57 | 114 | 80 | 60 | 118 | 84 | 3 | 4 | 4 |
| | | 201 | Baseline | 13APR2006 | 1 | 57 | 114 | 80 | 60 | 118 | 84 | 5 | 2 | 2 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 59 | 115 | 81 | 64 | 117 | 83 | 6 | 0 | 3 |
| | | 223 | Final Visit | 30AUG2006 | 140 | 69 | 106 | 81 | 75 | 116 | 84 | 6 | 3 | 3 |
| | E1709022 | 1 | Screening | 21DEC2005 | -6 | 42 | 90 | 59 | 70 | 85 | 50 | 8 | -5 | -9 |
| | | 102 | Baseline | 03JAN2006 | -6 | 60 | 95 | 59 | 70 | 104 | 70 | 10 | 9 | -9 |
| | | 106 | Week 12 | 03JAN2006 | 83 | 60 | 81 | 59 | 70 | 85 | 60 | 10 | 4 | 1 |
| | | 201 | Final visit | 20MAR2006 | 1 | 65 | 101 | 70 | 68 | 102 | 71 | 3 | 1 | 1 |
| | | 201 | At randomization | 18APR2006 | 1 | 65 | 101 | 70 | 68 | 102 | 71 | 3 | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | 1 | 61 | 111 | 70 | 68 | 102 | 69 | 3 | 1 | 1 |
| | | 223 | Week 12 | 22MAY2006 | 35 | 61 | 111 | 65 | 70 | 108 | 69 | 9 | -3 | 4 |
| | | 223 | Final visit | 22MAY2006 | 35 | 61 | 111 | 65 | 70 | 108 | 69 | 9 | -3 | 4 |
| | E1709026 | 1 | Screening | 06FEB2006 | -7 | 84 | 142 | 98 | 93 | 143 | 93 | 9 | 1 | -5 |
| | | 1 | Baseline | 06FEB2006 | -7 | 84 | 142 | 98 | 93 | 143 | 93 | 9 | 1 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768882

Listing 12.2.9-1  Vital Signs

| | | | WINDOWED | | | SUPINE | | | | STANDING | | | | ORTHOSTATIC CHANGE | | |
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709026 | 102 | Week 1 | 20FEB2006 | 7 | 101 | 129 | 76 | 115 | 134 | 84 | 14 | 5 | 8 |
| | | 106 | Week 12 | 18MAY2006 | 94 | 81 | 114 | 75 | 89 | 121 | 79 | 8 | 7 | 94 |
| | | 201 | Final Visit | 12JUN2006 | 1 | 89 | 112 | 87 | 96 | 117 | 97 | 7 | -15 | 10 |
| | | 201 | At randomization | 12JUN2006 | 1 | 89 | 132 | 87 | 96 | 117 | 97 | 7 | -15 | 10 |
| | | 201 | Baseline | 12JUN2006 | 1 | 89 | 132 | 87 | 96 | 117 | 97 | 7 | -15 | 10 |
| | | 223 | Week 12 | 28AUG2006 | 78 | 83 | 126 | 98 | 87 | 129 | 98 | 4 | 3 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 78 | 83 | 126 | 98 | 87 | 129 | 98 | 4 | 3 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

336

CONFIDENTIAL
AZSER12768883

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0101032 | 1 | | 06FEB2006 | | | | | | | | | | |
| | E0103006 | 1 | | 18JUL2005 | | | | | | | | | | |
| | E0103007 | 1 | | 18JUL2005 | | | | | | | | | | |
| | E0103008 | 1 | | 19JUL2005 | | | | | | | | | | |
| | E0103013 | 1 | | 25JUL2005 | | | | | | | | | | |
| | E0103014 | 1 | | 25JUL2005 | | | | | | | | | | |
| | E0103015 | 1 | | 12AUG2005 | | | | | | | | | | |
| | E0103018 | 1 | | 24AUG2005 | | | | | | | | | | |
| | E0103024 | 1 | | 20OCT2005 | | | | | | | | | | |
| | E0103027 | 1 | | 02NOV2005 | | | | | | | | | | |
| | E0103028 | 1 | | 03NOV2005 | | | | | | | | | | |
| | E0103029 | 1 | | 08NOV2005 | | | | | | | | | | |
| | E0103030 | 1 | | 18NOV2005 | | | | | | | | | | |
| | E0103034 | 1 | | 16JAN2006 | | | | | | | | | | |
| | E0104008 | 1 | | 13SEP2005 | | | | | | | | | | |
| | E0104011 | 1 | | 31OCT2005 | | | | | | | | | | |
| | E0109001 | 1 | | 16NOV2005 | | | | | | | | | | |
| | E0109002 | 1 | | 28NOV2005 | | | | | | | | | | |
| | E0115005 | 1 | | 11NOV2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

337

CONFIDENTIAL
AZSER12768884

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0115011 | 1 | | 08NOV2005 | | | | | | | | | | |
| | E0116015 | 1 | | 27DEC2005 | | | | | | | | | | |
| | E0117028 | 1 | | 28NOV2005 | -8 | | | | | | | | | |
| | E0117031 | 1 | | 12JAN2006 | | | | | | | | | | |
| | E0117034 | 1 | | 01FEB2006 | | | | | | | | | | |
| | E0117036 | 113 | Week 2 | 13FEB2006 | -8 | | | | | | | | | |
| | | 113 | Final visit | 22MAR2006 | 29 | | | | | | | | | |
| | | | | 22MAR2006 | 29 | | | | | | | | | |
| | E0118008 | 1 | | 31MAY2005 | | | | | | | | | | |
| | E0118009 | 1 | | 31MAY2005 | | | | | | | | | | |
| | E0118013 | 1 | | 03JUN2005 | | | | | | | | | | |
| | E0118015 | 1 | Screening | 09JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2005 | -4 | | | | | | | | | |
| | E0118018 | 1 | | 28JUN2005 | | | | | | | | | | |
| | E0118019 | 1 | | 29JUN2005 | | | | | | | | | | |
| | E0118022 | 1 | | 28JUL2005 | | | | | | | | | | |
| | E0118024 | 1 | | 12SEP2005 | | | | | | | | | | |
| | E0118027 | 1 | | 27SEP2005 | | | | | | | | | | |
| | E0118028 | 1 | | 29SEP2005 | | | | | | | | | | |
| | E0118034 | 1 | | 23NOV2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

338

CONFIDENTIAL
AZSER12768885

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0118038 | 1 | | 15FEB2006 | | | | | | | | | | |
| | E0119016 | 1 | | 29DEC2005 | | | | | | | | | | |
| | E0120006 | 1 | | 25AUG2005 | | | | | | | | | | |
| | E0120007 | 1 | | 13SEP2005 | | | | | | | | | | |
| | E0120010 | 1 | | 29SEP2005 | | | | | | | | | | |
| | E0120011 | 1 | | 11OCT2005 | | | | | | | | | | |
| | E0120014 | 1 | | 20DEC2005 | -8 | | | | | | | | | |
| | E0120019 | 1 | | 27FEB2006 | | | | | | | | | | |
| | E0122015 | 1 | | 27JUN2005 | | | | | | | | | | |
| | E0122028 | 1 | | 07SEP2005 | | | | | | | | | | |
| | E0122038 | 1 | | 09NOV2005 | | | | | | | | | | |
| | E0124002 | 1 | | 22SEP2005 | -29 | | | | | | | | | |
| | | 113 | Week 2 | 17NOV2005 | 27 | | | | | | | | | |
| | | 113 | Final visit | 17NOV2005 | 27 | | | | | | | | | |
| | E0124004 | 1 | Screening | 14OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14OCT2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 28OCT2005 | 7 | 4 | 0 | -8 | 0 | 6 | -10 | -4 | 6 | -2 |
| | | 113 | Final visit | 28OCT2005 | 7 | 4 | 0 | -8 | 0 | 6 | -10 | -4 | 6 | -2 |
| | E0129002 | 1 | | 08JUN2005 | -7 | | | | | | | | | |
| | E0129004 | 1 | Screening | 08JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 29JUN2005 | 14 | 1 | 4 | -9 | 12 | 5 | 6 | 11 | 1 | 15 |
| | | 113 | Final visit | 29JUN2005 | 14 | 1 | 4 | -9 | 12 | 5 | 6 | 11 | 1 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768886

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0129006 | 1 | | 27JUN2005 | | | | | | | | | | |
| | E0129012 | 1 | | 03AUG2005 | | | | | | | | | | |
| | E0129014 | 1 | | 17AUG2005 | | | | | | | | | | |
| | E0129021 | 1 | | 21SEP2005 | | | | | | | | | | |
| | E0129028 | 1 | | 07NOV2005 | | | | | | | | | | |
| | E0129031 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | E0129032 | 1 | | 16NOV2005 | | | | | | | | | | |
| | E0129034 | 1 | | 28NOV2005 | | | | | | | | | | |
| | E0129035 | 1 | | 02JAN2006 | | | | | | | | | | |
| | E0129037 | 1 | | 16JAN2006 | | | | | | | | | | |
| | E0129041 | 1 | | 06FEB2006 | | | | | | | | | | |
| | E0129044 | 1 | | 23JAN2006 | | | | | | | | | | |
| | E0129046 | 1 | | 30JAN2006 | | | | | | | | | | |
| | E0132009 | 1 | | 18AUG2005 | -8 | | | | | | | | | |
| | E0133012 | 1 | | 28DEC2005 | | | | | | | | | | |
| | E0133013 | 1 | | 10FEB2006 | | | | | | | | | | |
| | E0133016 | 1 | Screening | 16FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2006 | -6 | | | | | | | | | |
| | E0134001 | 1 | | 17MAY2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

340

CONFIDENTIAL
AZSER12768887

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0134002 | 1 | | 20JUN2005 | | | | | | | | | | |
| | E0134005 | 1 | | 15AUG2005 | | | | | | | | | | |
| | E0134006 | 1 | | 15AUG2005 | | | | | | | | | | |
| | E0134014 | 1 | | 25JAN2006 | | | | | | | | | | |
| | E0136013 | 1 | | 28SEP2005 | | | | | | | | | | |
| | E0137005 | 1 | Screening | 24JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 24JUN2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 15JUL2005 | 14 | 20 | -3 | 14 | 26 | 1 | 4 | 6 | 4 | -10 |
| | | 113 | Final visit | 15JUL2005 | 14 | 20 | -3 | 14 | 26 | 1 | 4 | 6 | 4 | -10 |
| | E0138002 | 1 | | 26MAY2005 | | | | | | | | | | |
| | E0138015 | 1 | | 15AUG2005 | | | | | | | | | | |
| | E0143007 | 1 | | 15DEC2005 | | | | | | | | | | |
| | E0145020 | 1 | | 16FEB2006 | | | | | | | | | | |
| | E0201002 | 1 | | 12NOV2004 | | | | | | | | | | |
| | E0203005 | 1 | Screening | 03AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 03AUG2004 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 20AUG2004 | 10 | 2 | 19 | 3 | 4 | -1 | 0 | 2 | -20 | -3 |
| | | 113 | Final visit | 20AUG2004 | 10 | 2 | 19 | 3 | 4 | -1 | 0 | 2 | -20 | -3 |
| | E0203012 | 1 | Screening | 30MAR2005 | -7 | | | | | | | | | |
| | | | Baseline | 30MAR2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 12JUL2005 | 97 | -10 | 15 | 11 | -6 | 2 | 2 | 4 | -13 | -9 |
| | | 113 | Final visit | 12JUL2005 | 97 | -10 | 15 | 11 | -6 | 2 | 2 | 4 | -13 | -9 |
| | E0204004 | 1 | | 11MAY2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

341

CONFIDENTIAL
AZSER12768888

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0207002 | 1 | | 22OCT2004 | | | | | | | | | | |
| | E0209001 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 04JUN2004 | 44 | 2 | 6 | 1 | -16 | -15 | -8 | -18 | -21 | -9 |
| | | 113 | Final visit | 04JUN2004 | 44 | 2 | 6 | 1 | -16 | -15 | -8 | -18 | -21 | -9 |
| | E0209002 | 1 | | 14APR2004 | | | | | | | | | | |
| | E0211009 | 1 | | 17AUG2005 | | | | | | | | | | |
| | E0211013 | 1 | Screening | 05SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05SEP2005 | -7 | | | | | | | | | |
| | E0301002 | 1 | | 10FEB2005 | | | | | | | | | | |
| | E0303011 | 1 | Screening | 07JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -5 | | | | | | | | | |
| | | 113 | Week 2 | 13JAN2005 | 1 | | 60 | 30 | | | | | | |
| | | 113 | Final visit | 13JAN2005 | 1 | | 60 | 30 | | | | | | |
| | E0304015 | 113 | 113 | 13JAN2006 | | | | | | | | | | |
| | | | | 19JAN2006 | | | | | | | | | | |
| | E0305005 | 1 | | 04MAY2005 | | | | | | | | | | |
| | E0402017 | 1 | | 20OCT2005 | | | | | | | | | | |
| | E0502004 | 1 | | 05SEP2005 | | | | | | | | | | |
| | E0511002 | 1 | | 15DEC2005 | | | | | | | | | | |
| | E0603008 | 1 | | 02FEB2005 | | | | | | | | | | |
| | E0603009 | 1 | | 08MAR2005 | | | | | | | | | | |
| | E0604007 | 1 | | 05AUG2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768889

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0604020 | 1 | Screening | 25JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 08FEB2005 | | -12 | -9 | -4 | -18 | -4 | 9 | -6 | 5 | 13 |
| | | 113 | Final visit | 08APR2005 | 66 | 14 | 23 | -2 | -11 | 15 | 8 | -25 | -8 | 10 |
| | | 113 | | 08APR2005 | 66 | 14 | 23 | -2 | -11 | 15 | 8 | -25 | -8 | 10 |
| | E0604025 | 1 | | 15APR2005 | | | | | | | | | | |
| | E0604035 | 1 | | 14NOV2005 | | | | | | | | | | |
| | E0701003 | 1 | | 24AUG2004 | | | | | | | | | | |
| | E0701005 | 1 | | 17FEB2005 | | | | | | | | | | |
| | E0701013 | 1 | | 06JUN2005 | | | | | | | | | | |
| | E0701016 | 1 | | 13SEP2005 | | | | | | | | | | |
| | E0701017 | 1 | | 01NOV2005 | | | | | | | | | | |
| | E0706001 | 1 | Screening | 01FEB2005 | -8 | | | | | | | | | |
| | | 113 | Baseline | 09FEB2005 | 0 | | | | | | | | | |
| | | 113 | | 09FEB2005 | 0 | | | | | | | | | |
| | E0707005 | 1 | | 30NOV2005 | | | | | | | | | | |
| | E0909001 | 113 | | 03OCT2005 | | | | | | | | | | |
| | E0911003 | 1 | | 04OCT2005 | | | | | | | | | | |
| | | 113 | | | | | | | | | | | | |
| | E0912004 | 1 | | 09MAY2005 | | | | | | | | | | |
| | E0912007 | 1 | | 27JUN2005 | | | | | | | | | | |
| | E0912018 | 1 | | 03MAR2006 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768890

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0916003 | 1 | | 03JUN2005 | | | | | | | | | | |
| | E0916004 | 1 / 113 | | 16SEP2005 | | | | | | | | | | |
| | E0919003 | 1 | | 04OCT2005 | | | | | | | | | | |
| | E0920001 | 1 | | 29DEC2005 | | | | | | | | | | |
| | E1004004 | 1 | | 29NOV2005 | | | | | | | | | | |
| | E1005004 | 1 | | 23FEB2006 | | | | | | | | | | |
| | E1008002 | 1 | | 03NOV2004 | | | | | | | | | | |
| | E1101010 | 1 | | 25AUG2004 | | | | | | | | | | |
| | E1101014 | 1 | | 18NOV2004 | | | | | | | | | | |
| | E1101022 | 1 | | 19APR2005 | | | | | | | | | | |
| | E1101025 | 1 | | 17NOV2005 | | | | | | | | | | |
| | E1104008 | 1 | | 17JAN2005 | | | | | | | | | | |
| | E1105008 | 1 | | 23JUL2004 | -11 | | | | | | | | | |
| | E1105013 | 1 | | 23NOV2004 | | | | | | | | | | |
| | E1106008 | 1 | Screening | 19OCT2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2005 | -5 | | | | | | | | | |
| | | 113 | Week | 25OCT2005 | 1 | 20 | 0 | -5 | -4 | -5 | -5 | -24 | -5 | 0 |
| | | 113 | Final visit | 25OCT2005 | 1 | 20 | 0 | -5 | -4 | -5 | -5 | -24 | -5 | 0 |
| | E1111001 | 1 | | 27APR2005 | | | | | | | | | | |
| | E1117002 | 1 | | 28JUL2005 | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

344

CONFIDENTIAL
AZSER12768891

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1117006 | 1 | | 21DEC2005 | | | | | | | | | | |
| | E1201010 | 1 | | 16MAR2005 | | | | | | | | | | |
| | E1202002 | 1 | | 18NOV2004 | | | | | | | | | | |
| | E1202013 | 1 | | 14DEC2005 | | | | | | | | | | |
| | E1205001 | 1 | | 28DEC2004 | | | | | | | | | | |
| | E1205009 | 1 | | 04MAY2005 | | | | | | | | | | |
| | E1208003 | 1 | | 23MAY2005 | | | | | | | | | | |
| | E1208008 | 1 | | 05SEP2005 | | | | | | | | | | |
| | E1301004 | 1 | | 14FEB2005 | | | | | | | | | | |
| | E1301007 | 1 | Screening | 23MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23MAY2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 20JUL2005 | 51 | -8 | 0 | 0 | | | | | | |
| | | 113 | Final visit | 20JUL2005 | 51 | -8 | 0 | 0 | | | | | | |
| | E1304001 | 1 | | 29JUL2004 | | | | | | | | | | |
| | E1311002 | 1 | Week 1 | 16JUL2004 | -10 | | | | | | | | | |
| | | 101 | | 02AUG2004 | 7 | | | | | | | | | |
| | | 102 | Final visit | 02AUG2004 | 7 | | | | | | | | | |
| | E1311003 | 1 | | 13AUG2004 | | | | | | | | | | |
| | E1311007 | 1 | Screening | 11FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11FEB2005 | -7 | | | | | | | | | |
| | E1311010 | 1 | Screening | 09JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

345

CONFIDENTIAL
AZSER12768892

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1311011 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | E1501001 | 1 | | 17MAY2005 | | | | | | | | | | |
| | E1502004 | 1 | | 11JAN2005 | | | | | | | | | | |
| | E1502012 | 1 | | 28APR2005 | | | | | | | | | | |
| | E1503004 | 1 | | 08NOV2005 | | | | | | | | | | |
| | E1503005 | 1 | | 29NOV2005 | | | | | | | | | | |
| | E1505002 | 1 | | 12OCT2005 | | | | | | | | | | |
| | E1505003 | 1 | | 23NOV2005 | | | | | | | | | | |
| | E1505004 | 1 | | 08DEC2005 | | | | | | | | | | |
| | E1505005 | 1 | | 01DEC2005 | | | | | | | | | | |
| | E1505007 | 1 | | 18JAN2006 | | | | | | | | | | |
| | E1505008 | 1 | | 18JAN2006 | | | | | | | | | | |
| | E1505009 | 1 | | 27FEB2006 | | | | | | | | | | |
| | E1508004 | 1 | | 31JAN2005 | | | | | | | | | | |
| | E1508005 | 1 | | 23FEB2005 | | | | | | | | | | |
| | E1508011 | 1 | | 28FEB2006 | | | | | | | | | | |
| | E1510001 | 1 | Screening | 01MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01MAR2005 | -7 | | | | | | | | | |
| | E1705006 | 1 | | 27FEB2006 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

346

CONFIDENTIAL
AZSER12768893

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1707005 | 1 | | 15DEC2005 | | | | | | | | | | |
| | E1709028 | 1 | | 21FEB2006 | | | | | | | | | | |
| OL QTP | E0101002 | 1 | Week 1 | 19MAY2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 09JUN2005 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 16AUG2005 | 75 | | | | | | | | | |
| | | 113 | | 18OCT2005 | 138 | | | | | | | | | |
| | | 113 | Final visit | 18OCT2005 | 138 | | | | | | | | | |
| | E0101004 | 1 | Screening | 07JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2005 | 7 | 4 | 14 | -2 | -10 | 0 | 0 | -14 | -14 | 2 |
| | | 102 | Final visit | 21JUL2005 | 7 | 4 | 14 | -2 | -10 | 0 | 0 | -14 | -14 | 2 |
| | E0101008 | 1 | Screening | 14JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | -8 | 12 | 6 | 10 | 8 | 8 | 18 | -4 | 2 |
| | | 102 | Final visit | 26JUL2005 | 7 | -8 | 12 | 6 | 10 | 8 | 8 | 18 | -4 | 2 |
| | E0101009 | 1 | Screening | 21JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 05AUG2005 | 6 | 8 | -30 | -12 | -12 | -22 | -14 | -20 | 8 | -2 |
| | | 106 | Week 12 | 17OCT2005 | 83 | 18 | -20 | -10 | -16 | -16 | -10 | -24 | 6 | 6 |
| | | 109 | Week 24 | 09JAN2006 | 167 | 8 | -20 | -12 | -12 | -22 | -12 | -20 | -2 | 0 |
| | | 109 | Final visit | 09JAN2006 | 167 | 8 | -20 | -12 | -12 | -22 | -12 | -20 | -2 | 0 |
| | E0101011 | 1 | Screening | 08AUG2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 15AUG2005 | 4 | -8 | -2 | -18 | 6 | -32 | -20 | 14 | -30 | -12 |
| | | 113 | | 23AUG2005 | 12 | 2 | -4 | -20 | 4 | -22 | -8 | 2 | -18 | -18 |
| | | 113 | Final visit | 23AUG2005 | 12 | 2 | -4 | -20 | 4 | -22 | -8 | 2 | -18 | -18 |
| | E0101014 | 1 | Screening | 23AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 10 | -4 | 0 | -10 | 0 | -2 | -10 | 8 | -2 | 0 |
| | | 106 | Week 12 | 21NOV2005 | 84 | | 10 | | | 12 | 12 | 4 | 2 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,

347

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768894

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101014 | 109 | Week 24 | 07FEB2006 | 162 | -4 | -10 | -2 | -4 | 8 | 6 | 0 | 0 | 8 |
| | | 113 | Week 24 | 07MAR2006 | 190 | -4 | -10 | -10 | -4 | 0 | -6 | 0 | -2 | 4 |
| | | 113 | Final visit | 07MAR2006 | 190 | -4 | -10 | -10 | -4 | 0 | -6 | 0 | 10 | 4 |
| | E0101015 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15SEP2005 | | | | | | | | | | |
| | | 103 | Week 2 | 04OCT2005 | 26 | -2 | -10 | -10 | 4 | 10 | 20 | 6 | 20 | 30 |
| | | 113 | Final visit | 04OCT2005 | 26 | 0 | 10 | 0 | 2 | 0 | 20 | 2 | -10 | 20 |
| | E0101016 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29NOV2005 | 82 | -8 | -18 | -20 | -4 | 0 | -10 | 4 | 18 | 10 |
| | | 109 | Week 24 | 23FEB2006 | 168 | -12 | -40 | -30 | -8 | -30 | -20 | 2 | -10 | 4 |
| | | 113 | Week 36 | 25MAY2006 | 259 | -8 | -10 | -10 | -6 | -8 | -16 | 2 | 2 | 6 |
| | | 113 | Final visit | 25MAY2006 | 259 | -8 | -10 | -10 | -6 | -2 | -14 | 2 | 8 | 6 |
| | E0101019 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 29NOV2005 | 8 | 4 | -2 | 10 | 0 | -2 | 6 | -4 | 0 | -4 |
| | | 102 | Final visit | 29NOV2005 | 8 | 4 | -2 | 10 | 0 | -2 | 6 | -4 | 0 | -4 |
| | E0101021 | 1 | Screening | 28NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13DEC2005 | 8 | | | | | | | | | |
| | | 112 | Week 12 | 13DEC2005 | 84 | -2 | -2 | -10 | -2 | -10 | -10 | 0 | -8 | 0 |
| | | 113 | Week 24 | 05JUN2006 | 182 | 8 | 16 | 0 | 10 | -22 | -13 | 4 | -29 | 4 |
| | | 113 | Final visit | 05JUN2006 | 182 | 6 | 16 | 0 | 10 | -13 | 2 | 4 | -29 | 2 |
| | E0101025 | 1 | | 13DEC2005 | -8 | | | | | | | | | |
| | E0101026 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 113 | Final visit | 29DEC2005 | 9 | 4 | 0 | -14 | -6 | 0 | -8 | -10 | 0 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

348

CONFIDENTIAL
AZSER12768895

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101027 | 1 | Screening | 15DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -5 | | | | | | | | | |
| | E0101030 | 102 | Week 1 | 30JAN2006 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 14FEB2006 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 08MAY2006 | 90 | | | | | | | | | |
| | | 113 | Final visit | 15AUG2006 | 189 | | | | | | | | | |
| | | | | 15AUG2006 | 189 | | | | | | | | | |
| | E0101031 | 1 | Screening | 31JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13FEB2006 | 7 | -10 | -22 | -10 | -12 | -18 | -10 | -2 | 4 | 0 |
| | | 102 | Final visit | 13FEB2006 | 7 | -10 | -22 | -10 | -12 | -18 | -10 | -2 | 4 | 0 |
| | E0103001 | 1 | Screening | 23JUN2005 | -8 | | | | | | | | | |
| | | 102 | Week 12 | 23SEP2005 | 84 | | | | | | | | | |
| | | 106 | Week 24 | 16DEC2005 | 168 | | | | | | | | | |
| | | 109 | Week 36 | 09MAR2006 | 251 | | | | | | | | | |
| | | 113 | | 17MAR2006 | 259 | | | | | | | | | |
| | | 113 | Final visit | 17MAR2006 | 259 | | | | | | | | | |
| | E0103002 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28SEP2005 | 84 | 22 | 14 | 23 | 16 | -17 | 4 | -6 | -31 | -19 |
| | | 109 | Week 24 | 21DEC2005 | 168 | 13 | 22 | 14 | -2 | -3 | 6 | -11 | -25 | -8 |
| | | 113 | Week 36 | 09MAR2006 | 254 | | | | | | | | | |
| | | 113 | Final visit | 17MAR2006 | 254 | -6 | 22 | 13 | -18 | -13 | -9 | -12 | -35 | -22 |
| | E0103012 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 04AUG2005 | | -2 | 5 | 7 | -3 | 31 | -1 | -1 | 26 | -6 |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 6 | 4 | -8 | -6 | -18 | -6 | -12 | -22 |
| | | 113 | Week 24 | 05DEC2005 | 131 | 12 | 17 | 12 | 2 | -2 | -21 | -10 | -19 | -33 |
| | | 113 | Final visit | 05DEC2005 | 131 | 12 | 17 | 12 | 2 | -2 | -21 | -10 | -19 | -33 |
| | E0103017 | 1 | Screening | 19AUG2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

349

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768896

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103017 | 1 | Baseline | 19AUG2005 | -7 | 34 | -6 | | 23 | -10 | -22 | -11 | -4 | -24 |
| | | 102 | Week 12 | 02SEP2005 | 7 | 22 | -25 | -2 | 12 | 23 | -1 | -11 | 41 | 23 |
| | | 109 | Week 24 | 10NOV2005 | 84 | 26 | -25 | -14 | 15 | 26 | -1 | -11 | 48 | 23 |
| | | 113 | Week 36 | 10FEB2006 | 168 | 12 | -14 | -22 | 12 | 26 | 1 | 0 | 40 | 2 |
| | | 113 | Final visit | 17APR2006 | 234 | 12 | -14 | -1 | 12 | 26 | 1 | 0 | 40 | 2 |
| | E0103019 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 13SEP2005 | 6 | -6 | 9 | 8 | -15 | -18 | 0 | -9 | -27 | -8 |
| | | 113 | Final visit | 01DEC2005 | 85 | 12 | 0 | -1 | 2 | -26 | -21 | -10 | -26 | -20 |
| | E0103021 | 1 | Screening | 27SEP2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2005 | -3 | 7 | -36 | -21 | 19 | -32 | -22 | 12 | 4 | -1 |
| | | 102 | Week 12 | 10OCT2005 | 10 | 4 | -47 | -28 | 13 | -35 | -23 | 9 | 12 | 5 |
| | | 113 | Final visit | 01DEC2005 | 62 | 4 | -47 | -28 | 13 | -35 | -23 | 9 | 12 | 5 |
| | E0103022 | 1 | Screening | 19OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 02NOV2005 | 85 | -5 | -10 | -8 | -6 | -15 | -2 | -11 | -5 | 10 |
| | | 109 | Week 24 | 12JAN2006 | 85 | -9 | -21 | -4 | -2 | -20 | -13 | -5 | -23 | -3 |
| | | 113 | Final visit | 12APR2006 | 168 | -9 | -21 | -4 | -1 | -22 | -13 | -30 | -23 | -9 |
| | | 113 | Week 36 | 30JUN2006 | 247 | 29 | 1 | -4 | -1 | -22 | -13 | -30 | -23 | -9 |
| | E0103023 | 1 | Screening | 20OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 02NOV2005 | 84 | 26 | -41 | -14 | 37 | -39 | -21 | 11 | 2 | -7 |
| | | 109 | Week 24 | 12APR2006 | 168 | 17 | -6 | | -11 | -10 | -11 | -9 | -5 | -2 |
| | | 113 | Week 36 | 10MAY2006 | 196 | 12 | -34 | -18 | 8 | -17 | -23 | -4 | 17 | -5 |
| | | 113 | Final visit | 10MAY2006 | 196 | 12 | -34 | -18 | 8 | -17 | -23 | -4 | 17 | -5 |
| | E0104001 | 1 | Screening | 16JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

350

CONFIDENTIAL
AZSER12768897

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104001 | 106 | Week 12 | 16SEP2005 | 85 | 8 | 16 | 6 | 20 | 12 | 8 | 12 | -4 | 2 |
| | | 106 | Final visit | 16SEP2005 | 85 | 8 | 16 | 6 | 20 | 12 | 8 | 12 | -4 | 2 |
| | E0104003 | 1 | | 19JUL2005 | -13 | | | | | | | | | |
| | E0104004 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | E0104009 | 1 | Screening | 13SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | -6 | | | | | | | | | |
| | | 113 | Week 12 | 01DEC2005 | 73 | -24 | 32 | 23 | -12 | 22 | 20 | 12 | -10 | -3 |
| | | 113 | Final visit | 01DEC2005 | 73 | -24 | 32 | 23 | -12 | 22 | 20 | 12 | -10 | -3 |
| | E0104010 | 102 | Week 2 | 14SEP2005 | -16 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -11 | | | | | | | | | |
| | | 113 | Week 12 | 16DEC2005 | 77 | | | | | | | | | |
| | | 113 | Final visit | 16DEC2005 | 77 | | | | | | | | | |
| | E0104012 | 1 | Baseline | 29NOV2005 | -7 | | | | | | | | | |
| | | 1 | Screening | 29NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 14DEC2005 | 8 | 3 | -6 | 0 | 0 | 10 | -4 | -3 | 16 | -4 |
| | | 113 | Week 12 | 11JAN2006 | 36 | -10 | 0 | 0 | -8 | -4 | 6 | 2 | -4 | 6 |
| | | 113 | Final visit | 11JAN2006 | 36 | -10 | 0 | 0 | -8 | -4 | 6 | 2 | -4 | 6 |
| | E0104013 | 1 | Screening | 26JAN2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2006 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 07FEB2006 | 7 | 14 | 6 | 5 | 26 | 8 | 18 | 12 | 2 | 13 |
| | | 102 | Final visit | 07FEB2006 | 7 | 14 | 6 | 5 | 26 | 8 | 18 | 12 | 2 | 13 |
| | E0104014 | 1 | Screening | 26JAN2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2006 | -5 | | | | | | | | | |
| | | 113 | Week 2 | 24FEB2006 | 24 | 18 | -8 | 8 | 18 | 6 | 22 | 0 | 14 | 14 |
| | | 113 | Final visit | 24FEB2006 | 24 | 18 | -8 | 8 | 18 | 6 | 22 | 0 | 14 | 14 |
| | E0104018 | 1 | Screening | 16FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768898

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104018 | 102 | Week 1 | 02MAR2006 | 77 |  |  |  | 21 | 8 | -10 |  |  |  |
|  |  | 106 | Week 12 | 11MAY2006 | 77 |  |  |  | 4 | 1 | -2 |  |  |  |
|  |  | 103 | Week 24 | 10AUG2006 | 161 |  |  |  | -10 | 7 | -8 |  |  |  |
|  |  | 113 | Final visit | 03AUG2006 | 161 |  |  |  | -10 | 7 | -8 |  |  |  |
|  | E0106003 | 1 | Screening | 06OCT2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 06OCT2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 20OCT2005 | 8 | 14 | -10 | -4 | 14 | -20 | -2 | 0 | -10 | 2 |
|  |  | 113 | Week 12 | 04JAN2006 | 84 | 5 | -20 | 0 | 4 | -20 | 2 | -1 | 0 | 2 |
|  |  | 113 | Final visit | 04JAN2006 | 84 | 5 | -20 | 0 | 4 | -20 | 2 | -1 | 0 | 2 |
|  | E0107005 | 1 | Week 1 | 22AUG2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 10 | 09SEP2005 | 10 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 09SEP2005 | 10 |  |  |  |  |  |  |  |  |  |
|  | E0107007 | 1 | Screening | 10OCT2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10OCT2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 24OCT2005 | 7 | 11 | 1 | -2 | 22 | -12 | -2 | 11 | -13 | 0 |
|  |  | 106 | Week 12 | 05JAN2006 | 84 | 6 | 8 | 0 | -2 | -10 | 0 | -8 | -18 | 0 |
|  |  | 113 | Final visit | 06FEB2006 | 112 | 6 | 8 | 0 | -2 | -10 | 0 | -8 | -18 | 0 |
|  | E0107008 | 1 | Screening | 10OCT2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10OCT2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 24OCT2005 | 7 | 6 | -2 | -2 | 14 | -16 | 14 | 8 | -14 | 16 |
|  |  | 102 | Final visit | 24OCT2005 | 7 | 6 | -2 | -2 | 14 | -16 | 14 | 8 | -14 | 16 |
|  | E0107011 | 1 | Screening | 14NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 14NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 30NOV2005 | 9 | -16 | -2 | 14 | -40 | -18 | 10 | -24 | 18 | -6 |
|  |  | 106 | Week 12 | 17FEB2006 | 88 | -34 | -16 | 4 | -30 | -10 | -10 | -38 |  | -6 |
|  |  | 109 | Week 24 | 26MAY2006 | 186 | -34 | -16 | 4 | -32 | 0 | -10 | 2 | 16 | -14 |
|  |  | 109 | Final visit | 26MAY2006 | 186 | -34 | -16 | 4 | -32 | 0 | -10 | 2 | 16 | -14 |
|  | E0107012 | 1 | Screening | 05DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 05DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 1 | 19DEC2005 | 7 | -2 | 20 | 10 | 36 | 14 | 8 | 38 | -6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

352

CONFIDENTIAL
AZSER12768899

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0107012 | 113 | Final visit | 19DEC2005 | 7 | -2 | 20 | 10 | 36 | 14 | 8 | 38 | -6 | -2 |
| | E0107013 | 1 | Screening | 30DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JAN2006 | 6 | -3 | -23 | -2 | 12 | -20 | 0 | 15 | 3 | 2 |
| | | 102 | Final visit | 12JAN2006 | 6 | -3 | -23 | -2 | 12 | -20 | 0 | 15 | 3 | 2 |
| | E0107016 | 1 | Screening | 13FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27FEB2006 | 28 | -2 | -16 | 8 | -2 | -2 | -4 | 0 | 14 | -12 |
| | | 113 | Final visit | 20MAR2006 | 28 | -18 | 0 | 0 | -16 | 8 | -6 | 2 | 8 | -6 |
| | E0108002 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | E0108003 | 1 | | 29JUN2005 | -8 | | | | | | | | | |
| | | 102 | | | | | | | | | | | | |
| | E0108004 | 1 | Screening | 30JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUL2005 | 7 | 12 | 6 | 2 | 8 | -1 | -6 | -4 | -7 | -8 |
| | | 102 | Final visit | 14JUL2005 | 7 | 12 | 6 | 2 | 8 | -1 | -6 | -4 | -7 | -8 |
| | E0108005 | 1 | Screening | 01JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 15JUL2005 | | 0 | 12 | 10 | 4 | 16 | 10 | 4 | 4 | 0 |
| | | 113 | Week 2 | 08AUG2005 | 31 | 0 | 16 | 16 | 6 | 22 | 16 | 6 | 6 | 4 |
| | | 113 | Final visit | 08AUG2005 | 31 | 0 | 16 | 12 | 6 | 22 | 16 | 6 | 6 | 4 |
| | E0108007 | 102 | Week 1 | 11JUL2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 02AUG2005 | 8 | | | | | | | | | |
| | | 107 | Week 12 | 17OCT2005 | 84 | | | | | | | | | |
| | | 108 | | 11JAN2006 | 170 | | | | | | | | | |
| | | 109 | Final visit | 11JAN2006 | 170 | | | | | | | | | |
| | | 113 | Week 36 | 01MAR2006 | 219 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

353

CONFIDENTIAL
AZSER12768900

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0108010 | 1 | Screening | 14JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25JUL2005 | 7 | 2 | 4 | 2 | -2 | 0 | 0 | -4 | -4 | 2 |
| | | 102 | Final visit | 28JUL2005 | 7 | 2 | 4 | 2 | -2 | 0 | 0 | -4 | -4 | 2 |
| | E0108012 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2005 | 6 | -8 | -13 | -4 | -8 | -24 | -10 | 0 | -11 | -6 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 0 | -26 | -24 | 8 | -46 | -24 | 8 | -20 | 0 |
| | | 113 | Week 24 | 25JAN2006 | 182 | -8 | -37 | -29 | 0 | -40 | -22 | 8 | -3 | 7 |
| | | 113 | Final visit | 25JAN2006 | 182 | -8 | -37 | -29 | 0 | -40 | -22 | 8 | -3 | 7 |
| | E0108014 | 1 | Screening | 21JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2005 | 7 | -4 | -2 | -2 | -4 | 0 | -4 | 0 | 2 | -2 |
| | | 102 | Final visit | 03AUG2005 | 7 | -4 | -2 | -2 | -4 | 0 | -4 | 0 | 2 | -2 |
| | E0108016 | 1 | Screening | 29JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2005 | -7 | | | | | | | | | |
| | E0110005 | 1 | Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 02JUN2005 | 7 | 2 | -4 | -2 | 0 | -8 | -2 | -2 | -4 | 0 |
| | | 113 | Final visit | 10JUN2005 | 8 | 2 | -4 | -2 | 0 | -8 | -2 | -2 | -4 | 0 |
| | E0110009 | 101 | Week 1 | 27JUN2005 | -8 | | | | | | | | | |
| | | 113 | Week 12 | 11JUL2005 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 22SEP2005 | 79 | | | | | | | | | |
| | | 113 | Final visit | 22SEP2005 | 79 | | | | | | | | | |
| | E0110022 | 102 | Week 1 | 02JAN2006 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 17JAN2006 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 06APR2006 | 86 | | | | | | | | | |
| | | 113 | Final visit | 16JUN2006 | 157 | | | | | | | | | |
| | | 113 | Final visit | 16JUN2006 | 157 | | | | | | | | | |
| | E0111003 | 1 | | 10JAN2006 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

354

CONFIDENTIAL
AZSER12768901

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0111004 | 102 | Week 1 | 10JAN2006 | -8 | | | | | | | | | |
| | | 113 | Week 2 | 25JAN2006 | 7 | | | | | | | | | |
| | | 113 | Final visit | 08MAR2006 | 49 | | | | | | | | | |
| | E0112002 | 1 | Screening | 22JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06JUL2005 | 7 | 24 | -2 | -3 | 35 | 18 | -14 | 11 | 20 | -11 |
| | | 113 | Week 2 | 20JUL2005 | 21 | 7 | -2 | 4 | 0 | -6 | -13 | -7 | -4 | -17 |
| | | 113 | Final visit | 20JUL2005 | 21 | 7 | -2 | 4 | 0 | -6 | -13 | -7 | -4 | -17 |
| | E0112003 | 1 | Screening | 03AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -5 | | | | | | | | | |
| | | 113 | Week 1 | 15AUG2005 | 7 | -3 | 19 | 1 | -4 | 10 | -1 | -1 | -9 | -2 |
| | | 113 | Final visit | 15AUG2005 | 7 | -3 | 19 | 1 | -4 | 10 | -1 | -1 | -9 | -2 |
| | E0112004 | 1 | Screening | 08AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22AUG2005 | 7 | -28 | -6 | -8 | 8 | 13 | 7 | 36 | 7 | 15 |
| | | 113 | Week 2 | 28SEP2005 | 44 | -20 | -15 | -12 | 5 | -20 | -3 | 25 | -5 | 9 |
| | | 113 | Final visit | 28SEP2005 | 44 | -20 | -15 | -12 | 5 | -20 | -3 | 25 | -5 | 9 |
| | E0112005 | 1 | Screening | 24AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | 5 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2005 | 9 | 8 | 3 | -22 | 7 | -5 | 2 | -1 | -8 | 24 |
| | | 102 | Final visit | 07SEP2005 | 9 | 8 | 3 | -22 | 7 | -5 | 2 | -1 | -8 | 24 |
| | E0112006 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | 6 | | | | | | | | | |
| | | 102 | Week 1 | 13SEP2005 | 7 | -1 | 0 | 2 | 20 | -2 | 5 | 21 | -2 | 3 |
| | | 102 | Final visit | 13SEP2005 | 7 | -1 | 0 | 2 | 20 | -2 | 5 | 21 | -2 | 3 |
| | E0112008 | 1 | Screening | 13SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 08DEC2005 | 84 | -10 | 24 | -6 | 0 | 22 | 7 | 10 | -2 | 13 |
| | | 113 | Week 24 | 14MAR2006 | 175 | -2 | 21 | -7 | 12 | 31 | 8 | 14 | 10 | 15 |
| | | 113 | Final visit | 14MAR2006 | 175 | -2 | 21 | -7 | 12 | 31 | 8 | 14 | 10 | 15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

355

CONFIDENTIAL
AZSER12768902

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112012 | 1 | Screening | 08NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 29NOV2005 | 15 | -4 | 48 | 52 | -32 | -20 | 19 | -28 | -68 | -33 |
| | | 102 | Final visit | 29NOV2005 | 15 | -4 | 48 | 52 | -32 | -20 | 19 | -28 | -68 | -33 |
| | E0112013 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 28NOV2005 | 7 | -10 | 2 | 1 | -23 | -12 | -6 | -13 | -14 | -7 |
| | | 113 | Week 2 | 02JAN2006 | 42 | -16 | -9 | -6 | -20 | -19 | -8 | -4 | -10 | -2 |
| | | 113 | Final visit | 02JAN2006 | 42 | -16 | -9 | -6 | -20 | -19 | -8 | -4 | -10 | -2 |
| | E0112014 | 1 | Screening | 12DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 13MAR2006 | 87 | -8 | -20 | -16 | 11 | -17 | -13 | 19 | 3 | 3 |
| | | 106 | Week 12 | 11APR2006 | 116 | -4 | 13 | -8 | 4 | 4 | 8 | 5 | -9 | 16 |
| | | 113 | Final visit | 11APR2006 | 116 | -4 | 13 | -8 | 1 | 4 | 8 | 5 | -9 | 16 |
| | E0113001 | 1 | Screening | 01JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 30SEP2005 | 84 | | | | | | | | | |
| | | 113 | Final visit | 30SEP2005 | 84 | | | | | | | | | |
| | E0114001 | 1 | Screening | 14SEP2005 | -8 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2005 | 7 | | | | | | | | | |
| | | 102 | Week 1 | 08DEC2005 | 77 | | | | | | | | | |
| | | 109 | Week 12 | 06MAR2006 | 165 | | | | | | | | | |
| | | 112 | Week 24 | 30MAY2006 | 250 | | | | | | | | | |
| | | 113 | Week 36 | 30MAY2006 | 250 | | | | | | | | | |
| | | 113 | Final visit | 30MAY2006 | 250 | | | | | | | | | |
| | E0114002 | 1 | Screening | 24OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 20JAN2006 | 81 | 8 | -4 | 4 | 13 | -10 | -4 | 5 | -6 | -8 |
| | | 106 | Final visit | 20JAN2006 | 81 | 8 | -4 | 4 | 13 | -10 | -4 | 5 | -6 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768903

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0115004 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 14SEP2005 | 6 | 24 | 17 | 20 | 21 | -30 | 17 | -3 | -47 | -3 |
| | | 113 | Final visit | 14SEP2005 | 6 | 24 | 17 | 20 | 21 | -30 | 17 | -3 | -47 | -3 |
| | E0115008 | 1 | Screening | 06DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19DEC2005 | 6 | 37 | 10 | 20 | 35 | 7 | 3 | -2 | -3 | -17 |
| | | 102 | Final visit | 19DEC2005 | 6 | 37 | 10 | 20 | 35 | 7 | 3 | -2 | -3 | -17 |
| | E0115009 | 1 | | 07NOV2005 | -10 | | | | | | | | | |
| | E0115010 | 1 | Screening | 10NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 21MAR2006 | 125 | 16 | 5 | 4 | 14 | -3 | -5 | -2 | -8 | -9 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 12 | 3 | 3 | 12 | 12 | -9 | 4 | -9 | 6 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 4 | 2 | -3 | 10 | -9 | 9 | 6 | -11 | 4 |
| | | 113 | Final visit | 18AUG2006 | 275 | 4 | 2 | -3 | 10 | -9 | 1 | 6 | -11 | 4 |
| | E0115012 | 102 | Week 1 | 10NOV2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 28NOV2005 | 10 | | | | | | | | | |
| | | 106 | Final visit | 09FEB2006 | 83 | | | | | | | | | |
| | | 113 | Week 12 | 23MAR2006 | 125 | | | | | | | | | |
| | E0115013 | 102 | Week 1 | 07DEC2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 22DEC2005 | 7 | | | | | | | | | |
| | | | | 22DEC2005 | 7 | | | | | | | | | |
| | E0115014 | 1 | Screening | 29DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JAN2006 | 8 | -10 | 7 | -4 | -8 | 16 | 24 | 2 | -9 | 28 |
| | | 106 | Week 12 | 03APR2006 | 88 | 1 | 15 | 6 | 11 | 6 | 6 | -7 | -8 | 13 |
| | | 106 | Week 12 | 03APR2006 | 88 | | | | | | | | | |
| | | 113 | Final visit | 09JUN2006 | 155 | 1 | 0 | 19 | -5 | 6 | 6 | -6 | 6 | -13 |
| | | 113 | Final visit | 09JUN2006 | 155 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

357

CONFIDENTIAL
AZSER12768904

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115015 | 1 | Week 1 | 07JAN2006 | -10 | | | | | | | | | |
| | | 102 | Final visit | 25JAN2006 | 8 | | | | | | | | | |
| | | 102 | Final visit | 25JAN2006 | 8 | | | | | | | | | |
| | E0115016 | 1 | Screening | 18JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 01FEB2006 | 9 | 6 | 30 | 12 | 10 | 18 | 15 | 4 | -12 | 3 |
| | | 106 | Week 12 | 01MAY2006 | 96 | 0 | 5 | 8 | 5 | -7 | 14 | 5 | -12 | 2 |
| | | 109 | Week 24 | 25JUL2006 | 181 | 17 | 10 | 1 | 10 | -19 | -4 | -7 | -29 | -12 |
| | | 113 | Week 24 | 22AUG2006 | 209 | 4 | 4 | 1 | -1 | -7 | -4 | -5 | -11 | -4 |
| | | 113 | Final visit | 22AUG2006 | 209 | 4 | 4 | 1 | -1 | -7 | 5 | -5 | -11 | 4 |
| | E0115017 | 1 | Screening | 19JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02FEB2006 | 7 | 8 | 9 | 21 | 4 | 17 | 23 | -4 | 8 | 2 |
| | | 102 | Final visit | 02FEB2006 | 7 | 8 | 9 | 21 | 4 | 17 | 23 | -4 | 8 | 2 |
| | E0115020 | 101 | Week 1 | 13FEB2006 | -8 | | | | | | | | | |
| | | 102 | Final visit | 27FEB2006 | 6 | | | | | | | | | |
| | E0115021 | 1 | Screening | 30JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14FEB2006 | 8 | -8 | 8 | -2 | -1 | -1 | 6 | 7 | -9 | 4 |
| | | 106 | Week 12 | 02MAY2006 | 85 | -10 | 5 | -2 | -2 | 1 | 12 | 8 | -4 | 14 |
| | | 106 | Final visit | 02MAY2006 | 85 | -10 | 5 | -2 | -2 | 1 | 12 | 8 | -4 | 14 |
| | E0115022 | 1 | Screening | 09FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2006 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 21FEB2006 | 7 | 8 | 8 | -1 | 13 | 0 | 6 | 5 | -8 | 7 |
| | | 102 | Final visit | 21FEB2006 | 7 | 8 | 8 | -1 | 13 | 0 | 6 | 5 | -8 | 7 |
| | E0116001 | 1 | Screening | 17JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2005 | -4 | | | | | | | | | |
| | E0116002 | 1 | Screening | 23AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

358

CONFIDENTIAL
AZSER12768905

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116004 | 1 | Screening | 21OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08NOV2005 | 11 | | | | | | | | | |
| | | 106 | Week 12 | 20JAN2006 | 87 | -10 | -8 | -14 | -10 | -12 | -16 | 0 | -4 | -2 |
| | | 109 | Week 24 | 01MAY2006 | 185 | 8 | 2 | 4 | 6 | 2 | 2 | 0 | 2 | -2 |
| | | 109 | Final visit | 01MAY2006 | 185 | | | | | | | | | |
| | | 113 | Week 24 | 15MAY2006 | 199 | 8 | 2 | 4 | 6 | 2 | 2 | -2 | 0 | -2 |
| | E0116005 | 1 | Screening | 25OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | | | | | | | | | |
| | | 113 | Week | 08NOV2005 | 7 | -2 | -10 | -24 | 2 | -12 | -16 | 4 | -2 | 8 |
| | | 113 | Final visit | 08NOV2005 | 7 | -2 | -10 | -24 | 2 | -12 | -16 | 4 | -2 | 8 |
| | E0116006 | 1 | Screening | 01NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2005 | -7 | | | | | | | | | |
| | | 113 | Week | 15NOV2005 | 7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 113 | Final visit | 15NOV2005 | 7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | E0116010 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05DEC2005 | | -10 | -14 | -4 | -14 | -6 | -4 | -4 | 8 | 0 |
| | | 113 | Week 2 | 03JAN2006 | 36 | 6 | 22 | 18 | 0 | 24 | 18 | -6 | 2 | 0 |
| | | 113 | Final visit | 03JAN2006 | 36 | 6 | 22 | 18 | 0 | 24 | 18 | -6 | 2 | 0 |
| | E0116017 | 102 | Week 1 | 16JAN2006 | -8 | | | | | | | | | |
| | | | | 30JAN2006 | 6 | | | | | | | | | |
| | | 113 | Week 4 | 13MAR2006 | 48 | | | | | | | | | |
| | | 113 | Final visit | 13MAR2006 | 48 | | | | | | | | | |
| | E0117001 | 1 | Screening | 07JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 20JUN2005 | 7 | 8 | 8 | 2 | 8 | 2 | -12 | 0 | -6 | -14 |
| | | 113 | Week 2 | 05JUL2005 | 22 | 8 | 6 | 0 | 6 | 0 | -14 | -2 | -6 | -14 |
| | | 113 | Final visit | 05JUL2005 | 22 | 8 | 6 | 0 | 6 | 0 | -14 | -2 | -6 | -14 |
| | E0117003 | 1 | Screening | 15JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768906

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117003 | 102 | Week 1 | 28JUN2005 | 7 | -6 | -22 | -20 | -4 | -12 | -8 | 2 | 10 | 12 |
| | | 113 | Week 2 | 05JUL2005 | 14 | -10 | -12 | -2 | 0 | -10 | -10 | 10 | 2 | -8 |
| | | 113 | Final visit | 05JUL2005 | 14 | -10 | -12 | -2 | 0 | -10 | -10 | 10 | 2 | -8 |
| | E0117004 | 1 | Screening | 22JUN2005 | -5 | | | | | | | | | |
| | | 113 | Baseline | 22JUN2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 31JUL2005 | 65 | -4 | 2 | -8 | -4 | 8 | -2 | 0 | 6 | 6 |
| | | 113 | Final visit | 31JUL2005 | 65 | 16 | -10 | -12 | 0 | -7 | -12 | -16 | 3 | 0 |
| | E0117005 | 1 | Week 1 | 06JUL2005 | 7 | | | | | | | | | |
| | | 102 | Final visit | 21JUL2005 | 7 | | | | | | | | | |
| | E0117006 | 1 | Screening | 08JUL2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 08JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2005 | 6 | 14 | 12 | 0 | -10 | -8 | -8 | -24 | -20 | -8 |
| | | 113 | Week 12 | 29JUL2005 | 14 | 16 | 10 | 0 | -8 | -6 | -10 | -24 | -16 | -10 |
| | | 113 | Final visit | 29JUL2005 | 14 | 16 | 10 | 0 | -8 | -6 | -10 | -24 | -16 | -10 |
| | E0117008 | 1 | Screening | 13JUL2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 13JUL2005 | -7 | | | | | | | | | |
| | E0117010 | 1 | Screening | 22JUL2005 | -5 | | | | | | | | | |
| | | 113 | Baseline | 22JUL2005 | | | | | | | | | | |
| | | 102 | Week 1 | 04AUG2005 | 8 | 0 | -5 | -20 | 3 | -17 | -15 | 3 | -12 | 5 |
| | | 102 | Final visit | 04AUG2005 | 8 | 0 | -5 | -20 | 3 | -17 | -15 | 3 | -12 | 5 |
| | E0117012 | 1 | Screening | 02AUG2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 02AUG2005 | | | | | | | | | | |
| | | 102 | Week 1 | 08AUG2005 | 6 | 6 | 5 | -3 | 4 | -2 | -5 | -2 | -7 | -2 |
| | | 102 | Week 12 | 08NOV2005 | 91 | -2 | 18 | 18 | 8 | 8 | 9 | 10 | -10 | -9 |
| | | 113 | Final visit | 08NOV2005 | 91 | -2 | 18 | 18 | 8 | 8 | 9 | 10 | -10 | -9 |
| | E0117013 | 1 | Screening | 17AUG2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 17AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 31AUG2005 | 14 | 0 | -5 | -6 | 12 | -10 | 5 | 12 | -5 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768907

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117013 | 113 | Final visit | 31AUG2005 | 7 | 0 | -5 | -6 | 12 | -10 | 5 | 12 | -5 | 11 |
| | E0117014 | 1 | Screening | 30AUG2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 6 | -8 | -15 | 5 | -3 | -15 | -5 | 5 | 0 | -10 |
| | | 113 | Week 2 | 20OCT2005 | 48 | -12 | -25 | 6 | -12 | -9 | 3 | 0 | 16 | -3 |
| | | 113 | Final visit | 20OCT2005 | 48 | -12 | -25 | 6 | -12 | -9 | 3 | 0 | 16 | -3 |
| | E0117015 | 1 | Screening | 06SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06SEP2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 19OCT2005 | -7 | -12 | -4 | 0 | -12 | -3 | 4 | 0 | 1 | 4 |
| | | 113 | Week 2 | 11OCT2005 | 29 | 4 | 16 | 2 | 4 | 17 | 2 | 0 | 1 | 0 |
| | | 113 | Final visit | 11OCT2005 | 29 | 4 | 16 | 2 | 4 | 17 | 2 | 0 | 1 | 0 |
| | E0117017 | 1 | Screening | 27SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2005 | -6 | | | | | | | | | |
| | | 113 | Week 1 | 10OCT2005 | 7 | -4 | 14 | 4 | -4 | -12 | 6 | 0 | -26 | 2 |
| | | 113 | Final visit | 10OCT2005 | 7 | -4 | 14 | 4 | -4 | -12 | 6 | 0 | -26 | 2 |
| | E0117018 | 1 | Screening | 30SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 30SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 12OCT2005 | 7 | 20 | -8 | -8 | 18 | -4 | 0 | -2 | -4 | 8 |
| | | 113 | Week 2 | 20OCT2005 | 15 | 28 | 5 | -5 | 16 | 0 | 3 | -12 | -5 | 8 |
| | | 113 | Final visit | 20OCT2005 | 15 | 28 | 5 | -5 | 16 | 0 | 3 | -12 | -5 | 8 |
| | E0117022 | 1 | Screening | 28OCT2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 11NOV2005 | 10 | -20 | -8 | -16 | -8 | -16 | -4 | 12 | -8 | 12 |
| | | 102 | Final visit | 11NOV2005 | 10 | -20 | -8 | -16 | -8 | -16 | -4 | 12 | -8 | 12 |
| | E0117025 | 1 | Screening | 03NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 15NOV2005 | | 24 | 10 | -10 | -4 | 10 | 0 | -28 | 0 | 12 |
| | | 106 | Week 12 | 03FEB2006 | 87 | 20 | -8 | -4 | -16 | 10 | 12 | -36 | 18 | 16 |
| | | 106 | Final visit | 03FEB2006 | 87 | 20 | -8 | -4 | -16 | 10 | 12 | -36 | 18 | 16 |
| | E0117027 | 1 | | 21NOV2005 | -9 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768908

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0117027 | 102 | Week 1 | 08DEC2005 | 8 | | | | | | | | | |
| | | 113 | Week 2 | 06JAN2006 | 37 | | | | | | | | | |
| | | 113 | Final visit | 06JAN2006 | 37 | | | | | | | | | |
| | E0117029 | 1 | Screening | 15DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 29DEC2005 | 7 | 4 | -6 | 0 | -0 | -8 | 4 | -4 | -2 | -4 |
| | | 103 | Week 2 | 16JAN2006 | 25 | 2 | 0 | 4 | -12 | 10 | 2 | -14 | 10 | -2 |
| | | 113 | Final visit | 16JAN2006 | 25 | 2 | 0 | 4 | -12 | 10 | 2 | -14 | 10 | -2 |
| | E0117030 | 1 | Screening | 04JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 19JAN2006 | 8 | 8 | 0 | -10 | 20 | 12 | -4 | 12 | 12 | 6 |
| | | 113 | Final visit | 19JAN2006 | 8 | 8 | 0 | -10 | 20 | 12 | -4 | 12 | 12 | 6 |
| | E0117032 | 102 | Week 1 | 19JAN2006 | -12 | | | | | | | | | |
| | | 102 | Final visit | 07FEB2006 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 13JUL2006 | 163 | | | | | | | | | |
| | E0117033 | 102 | Week 1 | 27JAN2006 | -12 | | | | | | | | | |
| | | 102 | Final visit | 16FEB2006 | 8 | | | | | | | | | |
| | | 113 | Week 2 | 16FEB2006 | 8 | | | | | | | | | |
| | E0117035 | 102 | Week 1 | 01FEB2006 | -12 | | | | | | | | | |
| | | 102 | Final visit | 21FEB2006 | 8 | | | | | | | | | |
| | | 113 | Week 2 | 21FEB2006 | 8 | | | | | | | | | |
| | E0118001 | 1 | Screening | 16MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAY2005 | 8 | 12 | 0 | 4 | 8 | -2 | 10 | -4 | -2 | 6 |
| | | 102 | Final visit | 31MAY2005 | 8 | 12 | 0 | 4 | 8 | -2 | 10 | -4 | -2 | 6 |
| | E0118003 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 26AUG2005 | 87 | 0 | 4 | 4 | 0 | -2 | 4 | 0 | -6 | 0 |
| | | 113 | Week 12 | 26AUG2005 | 87 | 0 | 4 | 4 | 0 | -2 | 4 | 0 | -6 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

362

CONFIDENTIAL
AZSER12768909

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118003 | 113 | Final visit | 26AUG2005 | 87 | 0 | 4 | 4 | 0 | -2 | 4 | 0 | -6 | 0 |
| | E0118006 | 1 | Screening | 31MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31AUG2005 | 85 | 16 | -6 | -4 | 18 | -2 | -8 | 2 | 4 | -4 |
| | | 106 | Final visit | 31AUG2005 | 85 | 16 | -6 | -4 | 18 | -2 | -8 | 2 | 4 | -4 |
| | E0118007 | 1 | Week 1 | 31MAY2005 | -13 | | | | | | | | | |
| | | 102 | Week 1 | 20JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08SEP2005 | 87 | | | | | | | | | |
| | | 113 | Week 12 | 03OCT2005 | 112 | | | | | | | | | |
| | | 113 | Final visit | 03OCT2005 | 112 | | | | | | | | | |
| | E0118010 | 1 | Screening | 01JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | | | | | | | | | |
| | E0118011 | 1 | | 02JUN2005 | -8 | | | | | | | | | |
| | | 103 | Week 12 | 08SEP2005 | 87 | | | | | | | | | |
| | | 113 | Week 24 | 04NOV2005 | 147 | | | | | | | | | |
| | | 113 | Final visit | 04NOV2005 | 147 | | | | | | | | | |
| | E0118012 | 1 | Screening | 02JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | | | | | | | | | |
| | E0118014 | 1 | Screening | 07JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | | | | | | | | | |
| | E0118025 | 1 | Screening | 26SEP2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 26SEP2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 20DEC2005 | 81 | -4 | -9 | -6 | -8 | -19 | -12 | -4 | -10 | -6 |
| | | 106 | Week 24 | 16MAR2006 | 167 | 10 | 17 | 12 | 10 | -1 | -3 | 0 | -18 | -15 |
| | | 113 | Final visit | 16MAR2006 | 167 | 10 | 17 | 12 | 10 | -1 | -3 | 0 | -18 | -15 |
| | E0118031 | 1 | Screening | 13OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768910

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0118031 | 102 | | | | | | | | | | | | |
| | E0118032 | 1 | Screening | 21OCT2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 04NOV2005 | 10 | 44 | 36 | 8 | 40 | 20 | 20 | -4 | -16 | 12 |
| | | 102 | Final visit | 04NOV2005 | 10 | 44 | 36 | 8 | 40 | 20 | 20 | -4 | -16 | 12 |
| | E0118033 | 1 | Screening | 17NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 29NOV2005 | 7 | 0 | -18 | -6 | 1 | -1 | 7 | 1 | 17 | 13 |
| | | 102 | Final visit | 29NOV2005 | 7 | 0 | -18 | -6 | 1 | -1 | 7 | 1 | 17 | 13 |
| | E0118035 | 1 | Screening | 01DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01DEC2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15DEC2005 | 8 | -4 | 9 | 0 | 0 | 4 | -4 | 4 | -5 | -4 |
| | | 102 | Final visit | 15DEC2005 | 8 | -4 | 9 | 0 | 0 | 4 | -4 | 4 | -5 | -4 |
| | E0118036 | 1 | Screening | 12DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 06MAR2006 | 80 | -8 | 18 | 7 | -10 | -10 | 2 | -2 | -14 | -5 |
| | | 106 | Final visit | 06MAR2006 | 80 | -8 | 18 | 7 | -10 | -10 | 2 | -2 | -14 | -5 |
| | E0118037 | 1 | Screening | 09JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 16MAY2006 | 120 | 2 | 4 | 2 | 8 | 10 | 0 | 6 | 6 | -2 |
| | | 113 | Final visit | 16MAY2006 | 120 | 2 | 4 | 2 | 8 | 10 | 0 | 6 | 6 | -2 |
| | E0119004 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 12SEP2005 | 84 | 3 | -15 | 12 | 4 | 0 | -6 | 1 | 5 | -18 |
| | | 113 | Week 12 | 09JAN2006 | 125 | 10 | 4 | 2 | 18 | 3 | 14 | -1 | 29 | 3 |
| | | 113 | Final visit | 09JAN2006 | 125 | 20 | 4 | 2 | 18 | 3 | 14 | -2 | 29 | 12 |
| | E0119009 | 1 | Screening | 20OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03NOV2005 | 7 | 5 | 3 | -8 | 0 | -1 | -19 | -5 | -4 | -11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

364

CONFIDENTIAL
AZSER12768911

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0119009 | 113 | 113 Week 2 | 15DEC2005 | 49 | 5 | 39 | 20 | -3 | 53 | 16 | -8 | 14 | -4 |
| | | 113 | 113 Final visit | 15DEC2005 | 49 | 5 | 39 | 20 | -3 | 53 | 16 | -8 | 14 | -4 |
| | E0119010 | 1 | 1 Screening | 28OCT2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 28OCT2005 | -7 | | | | | | | | | |
| | | 102 | 102 Week 1 | 10NOV2005 | 6 | 14 | -16 | -2 | -2 | -17 | -17 | -16 | -1 | -15 |
| | | 102 | 102 Final visit | 10NOV2005 | 6 | 14 | -16 | -2 | -2 | -17 | -17 | -16 | -1 | -15 |
| | E0119011 | 102 | 102 Week 12 | 07NOV2005 | -8 | | | | | | | | | |
| | | 113 | 113 Week 2 | 21NOV2005 | 6 | | | | | | | | | |
| | | 113 | 113 Week 12 | 09FEB2006 | 86 | | | | | | | | | |
| | | 113 | 113 Final visit | 09FEB2006 | 86 | | | | | | | | | |
| | E0119013 | 1 | 1 Screening | 17JAN2006 | -6 | | | | | | | | | |
| | | 1 | 1 Baseline | 17JAN2006 | -6 | | | | | | | | | |
| | | 113 | 113 Week 12 | 31JAN2006 | 8 | 17 | -28 | -11 | 20 | -29 | -7 | 3 | -1 | 4 |
| | | 113 | 113 Week 12 | 20MAR2006 | 56 | 3 | -11 | 4 | 6 | -15 | 9 | 3 | -4 | 5 |
| | | 113 | 113 Final visit | 20MAR2006 | 56 | 3 | -11 | 4 | 6 | -15 | 9 | 3 | -4 | 5 |
| | E0119014 | 1 | 1 Screening | 14DEC2005 | -6 | | | | | | | | | |
| | | 1 | 1 Baseline | 14DEC2005 | -6 | | | | | | | | | |
| | | 102 | 102 Week 2 | 27DEC2005 | 7 | -8 | 7 | 5 | 11 | -9 | 7 | 13 | -16 | -12 |
| | | 113 | 113 Week 2 | 06FEB2006 | 48 | -10 | 15 | 7 | 3 | -10 | 6 | 13 | -25 | -1 |
| | | 113 | 113 Final visit | 06FEB2006 | 48 | -10 | 15 | 7 | 3 | -10 | 6 | 13 | -25 | -1 |
| | E0119017 | 1 | 1 Screening | 23JAN2006 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 23JAN2006 | -7 | | | | | | | | | |
| | | 102 | 102 Week 1 | 06FEB2006 | 6 | -5 | -23 | -9 | -1 | -20 | -5 | -8 | 3 | -4 |
| | | 113 | 113 Week 2 | 20FEB2006 | 21 | 0 | -20 | -7 | -8 | -23 | -17 | -8 | 3 | -10 |
| | | 113 | 113 Final visit | 20FEB2006 | 21 | 0 | -20 | -7 | -8 | -23 | -17 | -8 | 3 | -10 |
| | E0120003 | 102 | 102 Week 1 | 03AUG2005 | -8 | | | | | | | | | |
| | | 102 | 102 Final visit | 17AUG2005 | 6 | | | | | | | | | |
| | E0120004 | 1 | 1 Screening | 26SEP2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 26SEP2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768912

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120004 | 102 | Week 1 | 11OCT2005 | | 20 | 8 | 4 | 24 | 12 | 2 | 4 | 4 | -2 |
| | | 113 | Week 12 | 28NOV2005 | 56 | 14 | 30 | 10 | 28 | 30 | 2 | 14 | 0 | -8 |
| | | 113 | Final visit | 28NOV2005 | 56 | 14 | 30 | 10 | 28 | 30 | 2 | 14 | 0 | -8 |
| | E0120005 | 1 | Screening | 17AUG2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 17AUG2005 | | | | | | | | | | |
| | | 106 | Week 1 | 06SEP2005 | -8 | 20 | 22 | 8 | 24 | 20 | 6 | 4 | -2 | -2 |
| | | 102 | Week 12 | 15NOV2005 | 83 | 8 | 4 | 4 | 20 | -10 | 0 | 12 | -14 | -4 |
| | | 113 | Week 12 | 15DEC2005 | 113 | 8 | 4 | 0 | 20 | -12 | -8 | 12 | -16 | -8 |
| | | 113 | Final visit | 15DEC2005 | 113 | 8 | 4 | 0 | 20 | -12 | -8 | 12 | -16 | -8 |
| | E0120008 | 102 | Week 1 | 26SEP2005 | -8 | | | | | | | | | |
| | | 113 | Week 2 | 12OCT2005 | 36 | | | | | | | | | |
| | | 113 | Final visit | 09NOV2005 | 36 | | | | | | | | | |
| | E0120009 | 1 | Screening | 27SEP2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 27SEP2005 | | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2005 | 7 | 22 | -30 | 2 | 22 | -10 | -10 | 0 | 20 | -12 |
| | | 102 | Final visit | 11OCT2005 | 7 | 22 | -30 | 2 | 22 | -10 | -10 | 0 | 20 | -12 |
| | E0120015 | 1 | Screening | 16JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 16JAN2006 | | | | | | | | | | |
| | | 113 | Week 2 | 31JAN2006 | 21 | 0 | 20 | -4 | -8 | 16 | -14 | -8 | -4 | -10 |
| | | 113 | Final visit | 13FEB2006 | 21 | 4 | 0 | -4 | -12 | 6 | -18 | -16 | 6 | -14 |
| | E0120016 | 1 | Screening | 09FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2006 | | | | | | | | | | |
| | | 102 | Week 1 | 23FEB2006 | 8 | 20 | 0 | 0 | -8 | -22 | -6 | -12 | -22 | -2 |
| | | 113 | Week 12 | 01MAY2006 | 84 | -4 | -12 | -4 | -5 | -46 | -4 | -1 | -28 | -8 |
| | | 102 | Week 24 | 03AUG2006 | 169 | -4 | -24 | -4 | -6 | -26 | -4 | -6 | -22 | 10 |
| | | 109 | Week 24 | 24AUG2006 | 190 | 6 | -20 | -8 | -10 | -26 | -4 | -16 | -6 | 4 |
| | | 113 | Final visit | 24AUG2006 | 190 | 6 | -20 | -8 | -10 | -26 | -4 | -16 | -6 | 4 |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768913

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120017 | 113 | Week 1 | 22FEB2006 | 6 | -4 | 6 | -6 | 18 | -4 | -10 | 22 | -10 | -4 |
|  |  | 113 | Final visit | 22FEB2006 | 6 | -4 | 6 | -6 | 18 | -4 | -10 | 22 | -10 | -4 |
|  | E0120018 | 102 | Week 1 | 13FEB2006 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 28FEB2006 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 24 | 16MAY2006 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 36 | 09AUG2006 | 169 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 09AUG2006 | 169 |  |  |  |  |  |  |  |  |  |
|  | E0122001 | 1 | Screening | 23MAY2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23MAY2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 02JUN2005 | 7 | 11 | -4 | -3 | 6 | -11 | -5 | -5 | -7 | -2 |
|  |  | 106 | Week 12 | 24AUG2005 | 90 | 3 | 3 | 0 | 16 | 13 | -5 | 13 | 10 | -5 |
|  |  | 113 | Week 36 | 05JAN2006 | 224 | 2 | -5 | 2 | 23 | -8 | -3 | 21 | -3 | -5 |
|  |  | 113 | Final visit | 05JAN2006 | 224 | 2 | -5 | 2 | 23 | -8 | -3 | 21 | -3 | -5 |
|  | E0122003 | 1 | Screening | 31MAY2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 31MAY2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 02JUN2005 | 5 | 19 | 7 | 8 | 19 | 3 | 5 | 0 | -4 | -3 |
|  |  | 106 | Week 12 | 30AUG2005 | 88 | 10 | -3 | 7 | 26 | 15 | 15 | 16 | 18 | 8 |
|  |  | 109 | Week 24 | 29NOV2005 | 179 | 12 | 17 | 16 | 26 | 16 | 14 | 14 | -1 | -2 |
|  |  | 113 | Week 36 | 19JAN2006 | 230 | 7 | 20 | 20 | 13 | 26 | 26 | 6 | 6 | 6 |
|  |  | 113 | Final visit | 19JAN2006 | 230 | 7 | 20 | 20 | 13 | 26 | 26 | 6 | 6 | 6 |
|  | E0122007 | 1 | Screening | 09JUN2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09JUN2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 22JUN2005 | 7 | 12 | 3 | -1 | 13 | 14 | 4 | 1 | 11 | 5 |
|  |  | 113 | Week 2 | 29JUN2005 | 14 | 9 | -2 | 3 | -6 | 12 | 7 | -15 | 14 | 4 |
|  |  | 113 | Final visit | 29JUN2005 | 14 | 9 | -2 | 3 | -6 | 12 | 7 | -15 | 14 | 4 |
|  | E0122009 | 113 | Week 1 | 30JUN2005 | 8 | 33 | -13 | -17 | 37 | -16 | 1 | 4 | -3 | 18 |
|  |  | 113 | Final visit | 30JUN2005 | 8 |  |  |  |  |  |  |  |  |  |
|  | E0122010 | 1 | Screening | 14JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 14JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 28JUN2005 | 7 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

367

CONFIDENTIAL
AZSER12768914

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122010 | 106 | Week 12 | 13SEP2005 | 84 | 27 | 0 | -8 | 13 | -21 | -15 | -14 | -21 | -7 |
| | | 106 | Final visit | 13SEP2005 | 84 | 27 | 0 | -8 | 13 | -21 | -15 | -14 | -21 | -7 |
| | E0122012 | 1 | Screening | 16JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30JUN2005 | 7 | 21 | -4 | -5 | 46 | 6 | -4 | 25 | 10 | 1 |
| | | 102 | Final visit | 30JUN2005 | 7 | 21 | -4 | -5 | 46 | 6 | -4 | 25 | 10 | 1 |
| | E0122013 | 1 | Screening | 16JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 29JUN2005 | 7 | 19 | 24 | 5 | 24 | -6 | 10 | 5 | -30 | 5 |
| | | 102 | Final visit | 29JUN2005 | 7 | 19 | 24 | 5 | 24 | -6 | 10 | 5 | -30 | 5 |
| | E0122017 | 101 | Week 1 | 27JUN2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 12JUL2005 | 7 | | | | | | | | | |
| | E0122018 | 1 | Screening | 28JUN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2005 | 6 | 32 | -35 | -20 | 43 | -11 | 4 | 11 | 24 | 24 |
| | | 102 | Final visit | 07JUL2005 | 6 | 32 | -35 | -20 | 43 | -11 | 4 | 11 | 24 | 24 |
| | E0122019 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | 10 | 14 | -1 | 4 | 7 | -6 | -6 | -7 | -5 |
| | | 106 | Week 12 | 27SEP2005 | 84 | -1 | 21 | 5 | -14 | 14 | -2 | -13 | -7 | -7 |
| | | 113 | Final visit | 25OCT2005 | 112 | -1 | 16 | 7 | -9 | 2 | 6 | -8 | -14 | -1 |
| | E0122020 | 1 | Screening | 06JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2005 | 7 | 19 | 9 | 4 | 25 | 15 | 9 | 6 | 6 | 5 |
| | | 113 | Week 12 | 13OCT2005 | 93 | 14 | -13 | -1 | 29 | 14 | 16 | 15 | 27 | 17 |
| | | 113 | Final visit | 13OCT2005 | 93 | 14 | -13 | -1 | 29 | 14 | 16 | 15 | 27 | 17 |
| | E0122022 | 1 | Screening | 13JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2005 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas

368

CONFIDENTIAL
AZSER12768915

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122024 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 113 | Week 6 | 08AUG2005 | 7 | 17 | 0 | -8 | 34 | -9 | 6 | 17 | -9 | 14 |
| | | 113 | Final visit | 08AUG2005 | 7 | 17 | 0 | -8 | 34 | -9 | 6 | 17 | -9 | 14 |
| | E0122026 | 1 | Screening | 04AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 16AUG2005 | 7 | 14 | 0 | -3 | 9 | -9 | -6 | -5 | -9 | -3 |
| | | 109 | Week 24 | 01NOV2005 | 84 | 11 | -2 | 16 | 20 | -1 | 10 | -4 | -7 | -2 |
| | | 109 | Week 36 | 18JAN2006 | 162 | 24 | 12 | 11 | 21 | -1 | 14 | -2 | -11 | -2 |
| | | 113 | Final visit | 25APR2006 | 259 | 23 | 14 | 11 | 21 | -1 | 14 | -2 | -15 | 3 |
| | E0122027 | 1 | Screening | 11AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2005 | 7 | 11 | -27 | -19 | 2 | -19 | -13 | -9 | 8 | 6 |
| | | 106 | Week 24 | 09NOV2005 | 85 | -6 | -24 | -7 | -4 | 27 | 21 | -1 | 17 | 8 |
| | | 113 | Week 24 | 03JAN2006 | 140 | -6 | 1 | 3 | -1 | 27 | 21 | 5 | 26 | 18 |
| | | 113 | Final visit | 03JAN2006 | 140 | -6 | 1 | 3 | -1 | 27 | 21 | 5 | 26 | 18 |
| | E0122029 | 1 | Screening | 08SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2005 | 85 | 24 | -15 | -11 | 33 | 21 | 5 | 9 | 16 | 16 |
| | | 106 | Week 12 | 07DEC2005 | 85 | 11 | 11 | 5 | 23 | 27 | 10 | 10 | 15 | 10 |
| | | 113 | Final visit | 03JAN2006 | 112 | 6 | 11 | 5 | 26 | 27 | 18 | 20 | 16 | 13 |
| | | 113 | | 03JAN2006 | 112 | | | | | | | | | 13 |
| | E0122030 | 1 | Screening | 08SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 20SEP2005 | 7 | 10 | -16 | -9 | -4 | -4 | -10 | -14 | 12 | -1 |
| | | 106 | Week 12 | 12DEC2005 | 90 | -1 | -13 | -5 | -18 | -16 | -10 | -17 | -3 | -5 |
| | | 106 | Final visit | 12DEC2005 | 90 | -1 | -13 | -5 | -18 | -16 | -10 | -17 | -3 | -5 |
| | E0122032 | 101 | Week 1 | 20SEP2005 | -10 | | | | | | | | | |
| | | 102 | Final visit | 07OCT2005 | 7 | | | | | | | | | |
| | | 113 | | 07OCT2005 | 7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

369

CONFIDENTIAL
AZSER12768916

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122033 | 1 | Screening | 28SEP2005 | -5 | 18 | -1 | 0 | 14 | 4 | 4 | -4 | 5 | 4 |
| | | | Baseline | 28SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 29DEC2005 | 87 | 29 | 18 | 3 | 24 | 15 | 7 | -5 | -3 | 4 |
| | | 106 | Final visit | 29DEC2005 | 87 | 29 | 18 | 3 | 24 | 15 | 7 | -5 | -3 | 4 |
| | E0122034 | 1 | Screening | 29SEP2005 | -5 | | | | | | | | | |
| | | | Baseline | 29SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2005 | 7 | 13 | -14 | -3 | 9 | 0 | 0 | -4 | 14 | 3 |
| | | 102 | Final visit | 11OCT2005 | 7 | 13 | -14 | -3 | 9 | 0 | 0 | -4 | 14 | 3 |
| | E0122035 | 113 | | 03OCT2005 | -9 | | | | | | | | | |
| | E0122036 | 1 | Screening | 04OCT2005 | -7 | | | | | | | | | |
| | | | Baseline | 04OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2005 | 7 | 13 | -13 | -1 | -8 | 3 | 10 | -5 | 16 | 11 |
| | | 103 | Week 12 | 05JAN2006 | 86 | 10 | -37 | -9 | -5 | 36 | 18 | -9 | 29 | 29 |
| | | 106 | Week 24 | 16MAR2006 | 156 | 12 | -31 | -12 | 5 | 36 | 25 | -7 | 67 | 37 |
| | | 113 | Final visit | 16MAR2006 | 156 | 12 | -31 | -12 | 5 | 36 | 25 | -7 | 67 | 37 |
| | E0122037 | 1 | Screening | 21OCT2005 | -4 | | | | | | | | | |
| | | | Baseline | 21OCT2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 04NOV2005 | 10 | 8 | 10 | 2 | -5 | 11 | -4 | -3 | 1 | -6 |
| | | 113 | Week 12 | 16DEC2005 | 52 | -14 | 0 | 2 | -21 | 14 | -2 | -7 | 14 | -4 |
| | | 113 | Final visit | 16DEC2005 | 52 | -14 | 0 | 2 | -21 | 14 | -2 | -7 | 14 | -4 |
| | E0123001 | 1 | | 17MAY2005 | -16 | | | | | | | | | |
| | E0123006 | 1 | Screening | 09AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 09AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07NOV2005 | 83 | -26 | 2 | -3 | -34 | 50 | 10 | -8 | 48 | 13 |
| | | 106 | Final visit | 07NOV2005 | 83 | -26 | 2 | -3 | -34 | 50 | 10 | -8 | 48 | 13 |
| | E0123007 | 1 | Screening | 01SEP2005 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768917

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123007 | 1 | Baseline | 01SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 13SEP2005 | -7 | | | | | | | | | |
| | | 106 | Final visit | 29OCT2005 | 84 | 18 | 13 | -3 | 9 | -8 | -2 | -9 | -21 | -5 |
| | | | | 29NOV2005 | 84 | 24 | 16 | 2 | 16 | 13 | -11 | -8 | -3 | -13 |
| | | | | | | | | | | | | -8 | -3 | -13 |
| | E0123008 | 1 | Screening | 03OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 18OCT2005 | 8 | 4 | 3 | 6 | -2 | -1 | 5 | -6 | -4 | -1 |
| | | 113 | Week 12 | 08DEC2005 | 59 | 11 | -2 | -2 | 3 | -1 | 0 | -8 | 1 | 2 |
| | | 113 | Final visit | 08DEC2005 | 59 | | | | | | | -8 | 1 | 2 |
| | E0123009 | 1 | Screening | 11OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 25OCT2005 | 7 | 10 | -5 | -7 | 20 | 34 | 30 | -10 | 29 | 23 |
| | | 113 | Week 12 | 11JAN2006 | 85 | 7 | -25 | -29 | -6 | -16 | 0 | -13 | 9 | 29 |
| | | 113 | Final visit | 11JAN2006 | 85 | | | | | | | -13 | 9 | 29 |
| | E0123010 | 1 | Screening | 18OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 01NOV2005 | 7 | -6 | -10 | -10 | -13 | 21 | -8 | -7 | 31 | 2 |
| | | | Final visit | | 7 | -6 | -10 | -10 | -13 | 21 | -8 | -7 | 31 | 2 |
| | E0123012 | 1 | Screening | 06DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 20DEC2005 | 56 | 10 | -16 | 2 | 14 | -10 | -6 | 4 | 6 | -8 |
| | | 113 | Week 12 | 07FEB2006 | 56 | 10 | -3 | 8 | 11 | 1 | 8 | 4 | 4 | 0 |
| | | 113 | Final visit | 07FEB2006 | | | | | | | | 1 | 4 | 0 |
| | E0123013 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 14FEB2006 | 56 | 18 | 14 | 0 | 24 | -14 | -8 | 6 | -28 | -8 |
| | | 113 | Week 12 | 14FEB2006 | 56 | 31 | 19 | 3 | 33 | 12 | 11 | 2 | -7 | 8 |
| | | 113 | Final visit | | | | | | | | | 2 | -7 | 8 |
| | E0123014 | 1 | Screening | 10JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JAN2006 | 6 | 36 | -21 | 5 | 27 | -22 | 5 | -9 | -1 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

371

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768918

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123014 | 106 | Week 12 | 10APR2006 | 83 | 26 | -21 | 4 | 24 | -24 | 4 | -2 | -3 | 0 |
| | | 113 | Week 12 | 17APR2006 | 90 | 8 | -11 | 4 | 19 | -26 | 6 | 11 | -15 | 5 |
| | | 113 | Final visit | 17APR2006 | 90 | 8 | -11 | 1 | 19 | -26 | 6 | 11 | -15 | 5 |
| | E0125002 | 1 | Screening | 08JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08JUL2005 | -7 | | | | | | | | | |
| | | 101 | Week 1 | 22JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15SEP2005 | 62 | 20 | -16 | -2 | 12 | -9 | -18 | -8 | 7 | -16 |
| | | 113 | Final visit | 15SEP2005 | 62 | 0 | 0 | 8 | 10 | 3 | -2 | 10 | 3 | -10 |
| | E0125004 | 1 | Screening | 28JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 10AUG2005 | 6 | 20 | 20 | 18 | 20 | 32 | 18 | 0 | 12 | 0 |
| | | 106 | Week 12 | 27OCT2005 | 84 | 5 | 37 | 27 | -1 | 27 | 14 | -6 | -10 | -13 |
| | | 113 | Week 24 | 01FEB2006 | 181 | 3 | 28 | 15 | 11 | 31 | 17 | 8 | 3 | 2 |
| | | 113 | Final visit | 01FEB2006 | 181 | | | | | | | | | |
| | E0125005 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | E0125006 | 1 | Screening | 08AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 24 | 20FEB2006 | 189 | 0 | 28 | 10 | -18 | 8 | 4 | -18 | -20 | -6 |
| | | 113 | Final visit | 20FEB2006 | 189 | 0 | 28 | 10 | -18 | 8 | 4 | -18 | -20 | -6 |
| | E0125007 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 101 | Week 1 | 16SEP2005 | 8 | 10 | -11 | -3 | 24 | -12 | -3 | 14 | -1 | 0 |
| | | 102 | Final visit | 16SEP2005 | 8 | 10 | -11 | -3 | 24 | -12 | -3 | 14 | -1 | 0 |
| | E0125010 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 101 | Week 1 | 07OCT2005 | 9 | -6 | -35 | -20 | -0 | -30 | -8 | 6 | 5 | 12 |
| | | 106 | Week 12 | 19DEC2005 | 82 | -11 | -22 | -18 | -18 | -10 | -10 | -7 | 12 | 8 |
| | | 109 | Week 24 | 16MAR2006 | 169 | -6 | -38 | -20 | -20 | -32 | -12 | -14 | 6 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

372

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125010 | 113 | Week 36 | 08JUN2006 | 253 | 0 | -32 | -24 | -8 | -12 | 3 | -8 | 20 | 27 |
|  |  | 113 | Final visit | 08JUN2006 | 253 | 0 | -32 | -24 | -8 | -12 | 3 | -8 | 20 | 27 |
|  | E0125012 | 102 | Week 1 | 17OCT2005 | -9 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 31OCT2005 | 5 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 12 | 17JAN2006 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 24 | 31JAN2006 | 97 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 31JAN2006 | 97 |  |  |  |  |  |  |  |  |  |
|  | E0125015 | 102 | 1 | 17NOV2005 | -13 |  |  |  |  |  |  |  |  |  |
|  | E0125020 | 1 | Screening | 12JAN2006 | -7 | 13 | -9 | 11 | -1 | 18 | 5 | -12 | 27 | -6 |
|  |  | 1 | Baseline | 12JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 11APR2006 | 82 | -6 | 15 | 11 | -9 | 12 | 5 | -3 | -3 | -10 |
|  |  | 113 | Week 24 | 06JUL2006 | 168 | -10 | -7 | -9 | -12 | -9 | -21 | -2 | -2 | -12 |
|  |  | 113 | Final visit | 06JUL2006 | 168 | -10 | -7 | -9 | -12 | -9 | -21 | -2 | -2 | -12 |
|  | E0127003 | 1 | Screening | 30JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 30JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 14JUL2005 | 14 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 30AUG2005 | 54 | 0 | -5 | -9 | -2 | 6 | -15 | -2 | -1 | -6 |
|  |  | 113 | Final visit | 30AUG2005 | 54 | 0 | -10 | 0 | -2 | -14 | -5 | -2 | -4 | -5 |
|  | E0127007 | 1 | Screening | 22DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 2 | 13JAN2006 | 15 | -8 | 15 | 0 | -12 | 15 | 15 | -4 | 0 | 15 |
|  |  | 113 | Final visit | 13JAN2006 | 15 | -8 | 15 | 0 | -12 | 15 | 15 | -4 | 0 | 15 |
|  | E0127008 | 1 | Screening | 23DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06JAN2006 | 89 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 29MAR2006 | 89 | -20 | -22 | -9 | -12 | -20 | -10 | 8 | 2 | -1 |
|  |  | 103 | Week 24 | 21JUL2006 | 203 | -12 | -21 | 11 | -6 | -20 | -5 | 6 | 1 | -4 |
|  |  | 113 | Week 36 | 21AUG2006 | 234 | -12 | -20 | 11 | -4 | -19 | 10 | 8 | 1 | -1 |
|  |  | 113 | Final visit | 21AUG2006 | 234 | -12 | -20 | 11 | -4 | -19 | 10 | 8 | 1 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768920

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129003 | 1 | Screening | 08JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2005 | 7 | 26 | 26 | 20 | 18 | 18 | 27 | -8 | -8 | 7 |
| | | 102 | Final visit | 22JUN2005 | 7 | 26 | 26 | 20 | 18 | 18 | 27 | -8 | -8 | 7 |
| | | 113 | Week 12 | 17AUG2005 | 63 | | | | | | | | | |
| | E0129005 | 102 | Week 1 | 13JUN2005 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 27JUN2005 | 5 | | | | | | | | | |
| | | 106 | Week 12 | 19SEP2005 | 89 | | | | | | | | | |
| | | 106 | Final visit | 19SEP2005 | 89 | | | | | | | | | |
| | E0129011 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15AUG2005 | 7 | 14 | -5 | -14 | 18 | -11 | 5 | 4 | -6 | 19 |
| | | 102 | Week 2 | 22AUG2005 | 14 | 5 | 7 | 1 | 5 | -14 | 3 | 0 | -21 | 2 |
| | | 113 | Final visit | 22AUG2005 | 14 | | | | | | | | | |
| | E0129013 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17AUG2005 | 7 | 3 | -5 | 7 | -4 | 29 | 11 | -7 | 34 | 4 |
| | | 102 | Final visit | 17AUG2005 | 7 | 3 | -5 | 7 | -4 | 29 | 11 | -7 | 34 | 4 |
| | E0129015 | 1 | Screening | 22AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 07SEP2005 | 9 | 15 | -32 | -4 | | | | | | |
| | | 113 | Final visit | 07SEP2005 | 9 | 15 | -32 | -4 | | | | | | |
| | E0129017 | 1 | Screening | 24AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 07SEP2005 | 7 | | | | | | | | | |
| | | 113 | Final visit | 07SEP2005 | 7 | | | | | | | | | |
| | E0129018 | 102 | Week 1 | 29AUG2005 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 12SEP2005 | 5 | | | | | | | | | |
| | | 102 | Final visit | 12SEP2005 | 5 | | | | | | | | | |
| | E0129019 | 1 | Screening | 12SEP2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768921

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129019 | 113 | Baseline | 12SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 16 | 05OCT2005 | 16 | 11 | 14 | 8 | 15 | 5 | 2 | 4 | -9 | -6 |
| | | 113 | Final visit | 05OCT2005 | 16 | 11 | 14 | 8 | 15 | 5 | 2 | 4 | -9 | -6 |
| | E0129020 | 1 | Screening | 19SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 19SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05OCT2005 | 9 | 9 | -3 | -7 | 12 | -9 | -8 | 3 | -6 | -1 |
| | | 106 | Final visit | 11JAN2006 | 107 | 5 | -11 | -10 | 8 | -8 | -10 | 3 | 3 | 0 |
| | E0129022 | 1 | Screening | 05OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 05OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19OCT2005 | 84 | 8 | -9 | 1 | 18 | -23 | 4 | 10 | -14 | 3 |
| | | 106 | Week 24 | 04JAN2006 | 140 | 9 | -1 | 10 | 12 | -3 | 2 | 3 | 4 | -8 |
| | | 113 | Final visit | 01MAR2006 | 140 | 15 | -10 | 8 | 23 | -2 | 9 | 8 | 8 | 1 |
| | E0129023 | 1 | Screening | 10OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 10OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24OCT2005 | 7 | 23 | -4 | 5 | 33 | -8 | -1 | 10 | -4 | -6 |
| | | 102 | Final visit | 24OCT2005 | 7 | 23 | -4 | 5 | 33 | -8 | -1 | 10 | -4 | -6 |
| | E0129025 | 1 | Screening | 17OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31OCT2005 | 100 | -11 | -23 | -10 | -12 | -18 | 0 | -1 | 5 | 9 |
| | | 106 | Final visit | 01FEB2006 | 100 | -9 | -23 | -17 | 1 | -12 | -8 | 10 | 11 | 9 |
| | | | | 01FEB2006 | | -9 | -23 | -17 | 1 | -12 | -8 | 10 | 11 | 9 |
| | E0129026 | 1 | Screening | 24OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 24OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09NOV2005 | 9 | 34 | 9 | -8 | 10 | 4 | -8 | -24 | -5 | 0 |
| | | 102 | Final visit | 09NOV2005 | 9 | 34 | 9 | -8 | 10 | 4 | -8 | -24 | -5 | 0 |
| | E0129029 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28NOV2005 | 7 | 6 | 16 | 8 | 10 | 14 | 6 | 4 | -2 | -2 |
| | | 102 | Final visit | 28NOV2005 | 7 | 6 | 16 | 8 | 10 | 14 | 6 | 4 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129030 | 1 |  | 14NOV2005 | -14 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 28DEC2005 | 30 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 28DEC2005 | 30 |  |  |  |  |  |  |  |  |  |
|  | E0129036 | 1 | Screening | 11JAN2006 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 11FEB2006 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 25JAN2006 | -9 | 1 | -18 | -12 | -11 | -2 | -4 | -12 | 16 | 8 |
|  |  | 106 | Week 12 | 15MAY2006 | 119 | 18 | -29 | -4 | 22 | -31 | -2 | 4 | -2 | 2 |
|  |  | 106 | Final visit | 15MAY2006 | 119 | 18 | -29 | -4 | 22 | -31 | -2 | 4 | -2 | 2 |
|  | E0129038 | 1 | Screening | 18JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 18JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 01FEB2006 | 7 | 0 | -10 | -5 | 5 | 8 | -3 | 5 | 18 | 2 |
|  |  | 102 | Final visit | 01FEB2006 | 7 | 0 | -10 | -5 | 5 | 8 | -3 | 5 | 18 | 2 |
|  | E0129039 | 102 | Week 1 | 18JAN2006 | -14 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 06FEB2006 | 5 |  |  |  |  |  |  |  |  |  |
|  | E0129042 | 1 | Screening | 23JAN2006 | -2 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23JAN2006 | -2 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 01FEB2006 | 7 | 30 | 40 | 22 | 37 | 26 | 12 | 7 | -14 | -10 |
|  |  | 102 | Final visit | 01FEB2006 | 7 | 30 | 40 | 22 | 37 | 26 | 12 | 7 | -14 | -10 |
|  | E0129043 | 1 | Screening | 23JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06FEB2006 | 7 | 22 | 3 | 13 | 19 | 3 | 13 | -3 | 0 | 0 |
|  |  | 106 | Week 12 | 26APR2006 | 86 | 24 | 14 | 31 | 12 | 32 | 23 | -12 | 18 | -8 |
|  |  | 113 | Week 24 | 21JUN2006 | 142 | 4 | 11 | 13 | 5 | 13 | 21 | 1 | 2 | 8 |
|  |  | 113 | Final visit | 21JUN2006 | 142 | 4 | 11 | 13 | 5 | 13 | 21 | 1 | 2 | 8 |
|  | E0129047 | 102 | Week 1 | 06FEB2006 | -9 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 20FEB2006 | 5 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 08MAY2006 | 82 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 08MAY2006 | 82 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

376

CONFIDENTIAL
AZSER12768923

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129048 | 1 | Screening | 15FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15FEB2006 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 27FEB2006 | 7 | 12 | -7 | 7 | -4 | -1 | -6 | -16 | 6 | -13 |
| | | 106 | Week 12 | 15MAY2006 | 84 | -4 | -11 | 1 | -6 | -12 | -2 | -2 | -1 | -3 |
| | | 106 | Final visit | 15MAY2006 | 84 | -4 | -11 | 1 | -6 | -12 | -2 | -2 | -1 | -3 |
| | E0130001 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 07SEP2005 | 63 | 8 | -12 | 8 | 4 | -2 | 4 | -4 | 10 | -4 |
| | | 113 | Final visit | 07SEP2005 | 63 | 8 | -12 | 8 | 4 | -2 | 4 | -4 | 10 | -4 |
| | E0130002 | 1 | Screening | 19SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19DEC2005 | 84 | -4 | 2 | -4 | -4 | -2 | 8 | 0 | -4 | 12 |
| | | 113 | Week 24 | 15MAR2006 | 170 | -4 | 4 | -4 | -4 | 2 | -2 | 0 | -2 | 2 |
| | | 113 | Final visit | 15MAR2006 | 170 | -4 | 4 | -4 | -4 | 2 | -2 | 0 | -2 | 2 |
| | E0132003 | 1 | Screening | 21JUL2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 01AUG2005 | 7 | 30 | 18 | 8 | 31 | 6 | 6 | 1 | -12 | -2 |
| | | 102 | Final visit | 01AUG2005 | 7 | 30 | 18 | 8 | 31 | 6 | 6 | 1 | -12 | -2 |
| | E0133002 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21SEP2005 | 77 | -2 | 2 | 0 | -3 | 2 | 2 | -1 | 0 | 2 |
| | | 113 | Week 24 | 07DEC2005 | 154 | -2 | 12 | 2 | -4 | 12 | 2 | -2 | 0 | 0 |
| | | 113 | Final visit | 07DEC2005 | 154 | -2 | 12 | 2 | -4 | 12 | 2 | -2 | 0 | 0 |
| | E0133003 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15JUL2005 | 10 | 2 | 2 | 4 | 4 | 0 | 0 | 2 | -2 | -4 |
| | | 106 | Week 12 | 21JUL2005 | 18 | 2 | 12 | 0 | 5 | 12 | 0 | 2 | 0 | 0 |
| | | 113 | Week 24 | 11NOV2005 | 129 | 4 | 14 | 8 | 6 | 16 | 4 | 2 | 2 | -4 |
| | | 113 | Final visit | 11NOV2005 | 129 | 4 | 14 | 8 | 6 | 16 | 4 | 2 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

377

CONFIDENTIAL
AZSER12768924

Listing 12.2.9-2  Vital Signs - Change from baseline

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133005 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | 106 | Week 12 | 13JUL2005 | 77 | 10 | -2 | -2 | 8 | 2 | -9 | -2 | 0 | -7 |
| | 106 | Week 12 | 21SEP2005 | 77 | 16 | -6 | 0 | 10 | -6 | -7 | -6 | 0 | -5 |
| | 113 | Week 12 | 26OCT2005 | 112 | -3 | 0 | 0 | -1 | 0 | -9 | 2 | 0 | -9 |
| | 113 | Final visit | 26OCT2005 | 112 | -3 | 0 | 0 | -1 | 0 | -9 | 2 | 0 | -9 |
| E0133006 | 1 | Week 1 | 06JUL2005 | -9 | | | | | | | | | |
| | 102 | Week 1 | 20JUL2005 | 5 | | | | | | | | 0 | 0 |
| | 113 | Final visit | 20JUL2005 | 5 | | | | | | | | 0 | 0 |
| E0133007 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 26JUL2005 | -7 | | | | | | | | | |
| | 103 | Week 12 | 11AUG2005 | | 2 | -8 | -2 | -1 | -8 | -2 | -3 | | 0 |
| | 103 | Week 12 | 21OCT2005 | 80 | 19 | 2 | 0 | 16 | 2 | 0 | -3 | 0 | 0 |
| | 113 | Final visit | 21OCT2005 | 80 | 19 | 2 | 0 | 16 | 2 | 0 | -3 | 0 | 0 |
| E0133008 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 26JUL2005 | -7 | | | | | | | | | |
| | 102 | Week 1 | 10AUG2005 | 8 | 27 | 24 | 14 | 25 | 24 | 14 | -2 | 0 | 14 |
| | 102 | Final visit | 10AUG2005 | 8 | 27 | 24 | 14 | 25 | 24 | 14 | -2 | 0 | 14 |
| E0133009 | 1 | | 02AUG2005 | -8 | | | | | | | | | |
| | 102 | Week 1 | 17AUG2005 | 7 | | | | | | | 0 | | 0 |
| | 102 | Final visit | 17AUG2005 | 7 | | | | | | | | | |
| E0133010 | 1 | Screening | 17AUG2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 17AUG2005 | -7 | | | | | | | | | |
| | 102 | Week 12 | 31AUG2005 | 105 | -7 | -8 | -6 | -7 | -8 | -2 | 0 | 0 | 4 |
| | 102 | Week 24 | 04JAN2006 | 133 | 28 | 4 | 2 | 28 | 6 | 4 | 5 | 2 | 3 |
| | 113 | Final visit | 04JAN2006 | 133 | 28 | 4 | 2 | 28 | 6 | 4 | 0 | 2 | 2 |
| E0133014 | 1 | Screening | 13FEB2006 | -4 | | | | | | | | | |
| | 1 | Baseline | 13FEB2006 | -4 | | | | | | | | | |
| | 102 | Week 2 | 01MAR2006 | 12 | -5 | -8 | -12 | -12 | -12 | -12 | -7 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768925

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0133014 | 106 | Week 12 | 17MAY2006 | 89 | -9 | -6 | -6 | -12 | -8 | -8 | -3 | -2 | -2 |
| | | 113 | Week 24 | 09AUG2006 | 173 | -5 | -8 | -10 | -12 | -10 | -12 | -7 | -2 | -2 |
| | | 113 | Final visit | 09AUG2006 | 173 | -5 | -8 | -10 | -12 | -10 | -12 | -7 | -2 | -2 |
| | E0133015 | 1 | Screening | 14FEB2006 | -3 | | | | | | | | | |
| | | 102 | Baseline | 14FEB2006 | -3 | | | | | | | | | |
| | E0134003 | 1 | Screening | 30JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 14JUL2005 | 7 | -2 | 0 | -4 | -4 | 2 | -4 | -2 | 2 | 0 |
| | | 113 | Week 2 | 11AUG2005 | 35 | 1 | 2 | 4 | 0 | 2 | 0 | -1 | 0 | -4 |
| | | 113 | Final visit | 11AUG2005 | 35 | 1 | 2 | 4 | 0 | 2 | 0 | -1 | 0 | -4 |
| | E0134007 | 1 | Screening | 16SEP2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 16SEP2005 | -5 | | | | | | | | | |
| | | 113 | Week 1 | 28SEP2005 | 7 | -2 | 0 | 0 | -4 | 4 | 4 | -2 | 4 | 4 |
| | | 113 | Week 2 | 06OCT2005 | 15 | -3 | 2 | 4 | -3 | 2 | 0 | 0 | 0 | -4 |
| | | 113 | Final visit | 06OCT2005 | 15 | -3 | 2 | 4 | -3 | 2 | 0 | 0 | 0 | -4 |
| | E0134012 | 1 | Screening | 03OCT2005 | -4 | | | | | | | | | |
| | | 113 | Baseline | 03OCT2005 | -4 | | | | | | | | | |
| | | 113 | Week 1 | 11OCT2005 | 4 | -6 | -2 | 8 | -7 | -6 | 6 | -1 | -4 | -2 |
| | | 113 | Final visit | 11OCT2005 | 4 | -6 | -2 | 8 | -7 | -6 | 6 | -1 | -4 | -2 |
| | E0134013 | 1 | Screening | 24JAN2006 | -2 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2006 | -2 | | | | | | | | | |
| | E0135001 | 1 | Screening | 03NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 6 | 02FEB2006 | 84 | -8 | -20 | -26 | -1 | -12 | -13 | 9 | 8 | 13 |
| | | 106 | Week 12 | 09FEB2006 | 91 | -15 | -7 | -12 | -11 | -12 | -15 | 2 | 4 | 4 |
| | | 113 | Final visit | 09FEB2006 | 91 | -15 | -7 | -12 | -11 | -12 | -15 | 4 | -5 | 7 |
| | E0136002 | 1 | Screening | 13JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.list  vit101.sas  02MAR2007:13:46  kcpx265

379

CONFIDENTIAL
AZSER12768926

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 102 | Week 1 | 27JUL2005 | 77 | 15 | 9 | 6 | 3 | 0 | 2 | -12 | -9 | -6 |
| | | 106 | Week 12 | 05OCT2005 | 77 | 8 | -2 | 2 | 17 | 4 | -2 | -9 | 4 | -6 |
| | | 106 | Week 24 | 05JAN2006 | 169 | -1 | -5 | 3 | 9 | 4 | -2 | 10 | 9 | -5 |
| | | 109 | Final visit | 05JAN2006 | 169 | -1 | -5 | 3 | 9 | 4 | -2 | 10 | 9 | -5 |
| | E0136003 | 101 | Week 1 | 18JUL2005 | -8 | | | | | | | | | |
| | | 102 | | 02AUG2005 | 7 | | | | | | | | | |
| | | 102 | Final visit | 02AUG2005 | 7 | | | | | | | | | |
| | E0136006 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 08AUG2005 | 7 | 12 | 1 | -1 | 15 | -8 | -2 | 3 | -9 | -1 |
| | | 106 | Week 12 | 31OCT2005 | 91 | 32 | 28 | 19 | 27 | -9 | -6 | -5 | -37 | -25 |
| | | 113 | Week 12 | 21NOV2005 | 112 | 18 | -8 | -9 | 11 | -8 | -2 | -7 | 0 | 7 |
| | | 113 | Final visit | 21NOV2005 | 112 | 18 | -8 | -9 | 11 | -8 | -2 | -7 | 0 | 7 |
| | E0136007 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 26JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 08AUG2005 | 7 | 32 | 0 | -6 | 24 | 18 | -10 | -8 | 18 | -6 |
| | | 113 | Week 12 | 09NOV2005 | 99 | 12 | 4 | 6 | 12 | 10 | 2 | 0 | 6 | -4 |
| | | 113 | Final visit | 09NOV2005 | 99 | 12 | 4 | 6 | 12 | 10 | 2 | 0 | 6 | -4 |
| | E0136008 | 1 | Screening | 16AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 16AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 30AUG2005 | 7 | 3 | -1 | 8 | 0 | -4 | 4 | -3 | -3 | -4 |
| | | 113 | Final visit | 30AUG2005 | 7 | 3 | -1 | 8 | 0 | -4 | 4 | -3 | -3 | -4 |
| | E0136011 | 1 | Screening | 22SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 22SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2005 | 7 | 18 | -2 | 6 | 30 | 2 | 2 | 12 | 4 | -4 |
| | | 102 | Final visit | 06OCT2005 | 7 | 18 | -2 | 6 | 30 | 2 | 2 | 12 | 4 | -4 |
| | E0136014 | 102 | Week 1 | 11OCT2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 27OCT2005 | 8 | | | | | | | | | |
| | | 102 | | 27OCT2005 | 8 | | | | | | | | | |
| | E0136016 | 1 | Screening | 02NOV2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

380

CONFIDENTIAL
AZSER12768927

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136016 | 1 | Baseline | 02NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16NOV2005 | 7 | 8 | 0 | 4 | 4 | 6 | 2 | -4 | 6 | -2 |
| | | 102 | Final visit | 16NOV2005 | 7 | 8 | 0 | 4 | 4 | 6 | 2 | -4 | 6 | -2 |
| | E0136020 | 1 | | 12DEC2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 27DEC2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11MAR2006 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 06JUN2006 | 168 | | | | | | | | | |
| | | 113 | Week 24 | 05JUL2006 | 197 | | | | | | | | | |
| | | 113 | Final visit | 05JUL2006 | 197 | | | | | | | | | |
| | E0136022 | 1 | Screening | 21DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 04JAN2006 | 7 | 8 | -8 | 6 | 12 | -14 | 4 | 4 | -6 | -2 |
| | | 113 | Week 12 | 22FEB2006 | 56 | 8 | -16 | 0 | 4 | -24 | 4 | -4 | -8 | 4 |
| | | 113 | Final visit | 22FEB2006 | 56 | 8 | -16 | 0 | 4 | -24 | 4 | -4 | -8 | 4 |
| | E0136023 | 1 | Screening | 28DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 16JAN2006 | 12 | 8 | 8 | -10 | 12 | 0 | 2 | 4 | -8 | 12 |
| | | 113 | Final visit | 16JAN2006 | 12 | 8 | 8 | -10 | 12 | 0 | 2 | 4 | -8 | 12 |
| | E0136024 | 1 | Screening | 28DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 12JAN2006 | 8 | -2 | 0 | 0 | -10 | 10 | 0 | -8 | 10 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 0 | 4 | 8 | -16 | 10 | 0 | -16 | 6 | -8 |
| | | 113 | Week 24 | 26JUL2006 | 203 | -6 | 18 | 10 | -24 | 10 | 10 | -18 | -8 | 0 |
| | | 113 | Final visit | 26JUL2006 | 203 | -6 | 18 | 10 | -24 | 10 | 10 | -18 | -8 | 0 |
| | E0136025 | 1 | | 16JAN2006 | -8 | | | | | | | | | |
| | | 101 | Week 1 | 31JAN2006 | 7 | | | | | | | | | |
| | | 102 | Final visit | 31JAN2006 | 7 | | | | | | | | | |
| | E0136027 | 1 | | 17JAN2006 | -14 | | | | | | | | | |
| | | 101 | Week 1 | 07FEB2006 | 7 | | | | | | | | | |
| | | 102 | Final visit | 07FEB2006 | 7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

381

CONFIDENTIAL
AZSER12768928

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0136028 | 1 | Screening | 25JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2006 | -6 | | | | | | | | | |
| | E0137002 | 1 | Screening | 03JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | | | | | | | | | |
| | E0137003 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 28JUL2005 | 16 | 4 | 2 | -4 | 4 | -6 | 2 | 0 | -8 | 6 |
| | | 102 | Final visit | 28JUL2005 | 16 | 4 | 2 | -4 | 4 | -6 | 2 | 0 | -8 | 6 |
| | E0137007 | 1 | Screening | 01JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUL2005 | 7 | 4 | 14 | -18 | 4 | 14 | -20 | 0 | 0 | -2 |
| | | 102 | Final visit | 14JUL2005 | 7 | 4 | 14 | -18 | 4 | 14 | -20 | 0 | 0 | -2 |
| | E0137011 | 1 | Screening | 05AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01NOV2005 | 84 | 4 | -16 | -6 | 16 | -20 | -18 | 12 | -4 | -12 |
| | | 106 | Week 24 | 24JAN2006 | 165 | 32 | -4 | 8 | 24 | -12 | -11 | 12 | -8 | -13 |
| | | 109 | Week 24 | 24FEB2006 | 196 | 26 | 7 | 18 | 24 | 4 | 5 | -1 | -3 | -13 |
| | | 113 | Final visit | 24FEB2006 | 196 | 22 | -4 | -3 | 21 | 4 | 4 | -1 | 8 | 7 |
| | E0137012 | 1 | Screening | 07OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | | | | | | | | | |
| | | 101 | Week 12 | 22DEC2005 | 69 | 10 | -10 | 2 | 14 | -20 | 10 | 4 | -10 | -8 |
| | | 113 | Week 24 | 22DEC2005 | 69 | 20 | 1 | 15 | 26 | 5 | 10 | 6 | 4 | -5 |
| | | 113 | Final visit | 22DEC2005 | 69 | 20 | 1 | 15 | 26 | 5 | 10 | 6 | 4 | -5 |
| | E0137014 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16SEP2005 | 9 | -8 | -10 | -4 | 2 | -18 | 6 | 10 | -8 | 10 |
| | | 102 | Final visit | 16SEP2005 | 9 | -8 | -10 | -4 | 2 | -18 | 6 | 10 | -8 | 10 |
| | E0137015 | 1 | Screening | 30SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30SEP2005 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

382

CONFIDENTIAL
AZSER12768929

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137016 | 1 | Screening | 30SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30SEP2005 | -6 | 6 | -5 | 0 | -2 | -5 | 5 | -8 | 0 | 5 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 6 | -5 | 0 | -2 | -5 | 5 | -8 | 0 | 5 |
| | | 102 | Final visit | 13OCT2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 29NOV2005 | 54 | | | | | | | | | |
| | E0137017 | 1 | Screening | 07OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | -16 | -5 | 4 | 8 | -18 | -1 | 24 | -13 | -5 |
| | | 102 | Week 1 | 21OCT2005 | 7 | -16 | -5 | 4 | 8 | -18 | -1 | 24 | -13 | -5 |
| | | 102 | Final visit | 21OCT2005 | 7 | | | | | | | | | |
| | E0137021 | 1 | | 02NOV2005 | -9 | | | | | | | | | |
| | | 102 | Week 12 | 09FEB2006 | 90 | | | | | | | | | |
| | | 113 | Final visit | 09FEB2006 | 90 | | | | | | | | | |
| | E0137022 | 1 | Screening | 04NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2005 | -7 | -3 | 19 | 0 | -4 | 5 | -5 | -1 | -14 | -5 |
| | | 113 | Week 12 | 15FEB2006 | 96 | -3 | 19 | 0 | -4 | 5 | -5 | -1 | -14 | -5 |
| | | 113 | Final visit | 15FEB2006 | 96 | | | | | | | | | |
| | E0137023 | 1 | Screening | 04NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2005 | -6 | 17 | 5 | 3 | 9 | 0 | -4 | -8 | -5 | -1 |
| | | 102 | Week 1 | 18NOV2005 | 8 | 33 | 7 | 3 | 40 | -48 | -36 | 7 | -55 | -39 |
| | | 113 | Week 12 | 17FEB2006 | 99 | 33 | 7 | 3 | 40 | -48 | -36 | 7 | -55 | -39 |
| | | 113 | Final visit | 17FEB2006 | 99 | | | | | | | | | |
| | E0137024 | 102 | Week 1 | 10NOV2005 | -8 | | | | | | | | | |
| | | 113 | Week 12 | 25NOV2005 | 84 | | | | | | | | | |
| | | 113 | Final visit | 10FEB2006 | 84 | | | | | | | | | |
| | E0137025 | 1 | Screening | 10NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2005 | -7 | -10 | -32 | -10 | -18 | -34 | -9 | -8 | -2 | 1 |
| | | 106 | Week 2 | 10FEB2006 | 85 | -2 | -5 | -9 | -3 | -26 | -2 | -1 | -21 | 7 |
| | | 106 | Week 12 | 10FEB2006 | 85 | -2 | -5 | -9 | -3 | -26 | -2 | -1 | -21 | 7 |
| | | 106 | Final visit | 10FEB2006 | 85 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

383

CONFIDENTIAL
AZSER12768930

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137026 | 1 | Screening | 11NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25NOV2005 | 7 | 24 | -20 | -13 | 27 | -9 | -7 | 3 | 11 | 6 |
| | | 102 | Final visit | 25NOV2005 | 7 | 24 | -20 | -13 | 27 | -9 | -7 | 3 | 11 | 6 |
| | E0137030 | 1 | Screening | 29DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JAN2006 | 7 | -6 | -4 | -8 | -13 | 4 | 10 | -7 | 8 | 18 |
| | | 113 | Week 2 | 06FEB2006 | 32 | -7 | -11 | -10 | -6 | 25 | 15 | 1 | 36 | 25 |
| | | 113 | Final visit | 06FEB2006 | 32 | -7 | -11 | -10 | -6 | 25 | 15 | 1 | 36 | 25 |
| | E0138001 | 102 | Week 2 | 25MAY2005 | -9 | | | | | | | | | |
| | | 113 | Week 2 | 15JUN2005 | 12 | | | | | | | | | |
| | | 113 | Week 2 | 22JUN2005 | 19 | | | | | | | | | |
| | | 113 | Final visit | 22JUN2005 | 19 | | | | | | | | | |
| | E0138004 | 1 | Screening | 07JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUN2005 | 7 | 10 | -18 | -18 | 10 | -24 | -12 | 0 | -6 | 6 |
| | | 113 | Week 2 | 16SEP2005 | 94 | 14 | -17 | -16 | 12 | -24 | -12 | -2 | -7 | 4 |
| | | 113 | Final visit | 16SEP2005 | 94 | 14 | -17 | -16 | 12 | -24 | -12 | -2 | -7 | 4 |
| | E0138005 | 1 | Screening | 07JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUN2005 | 7 | -2 | 10 | 4 | -8 | -2 | 0 | -6 | -12 | -4 |
| | | 113 | Week 2 | 13JUL2005 | 29 | -2 | 10 | 4 | -8 | 0 | 0 | -6 | -10 | -4 |
| | | 113 | Final visit | 13JUL2005 | 29 | -2 | 10 | 4 | -8 | 0 | 0 | -6 | -10 | -4 |
| | E0138010 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16AUG2005 | 8 | -16 | -3 | 1 | -8 | 5 | 2 | 8 | 8 | 1 |
| | | 102 | Final visit | 16AUG2005 | 8 | -16 | -3 | 1 | -8 | 5 | 2 | 8 | 8 | 1 |
| | E0138012 | 1 | Screening | 10AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -6 | | | | | | | | | |
| | E0138013 | 1 | Screening | 10AUG2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

384

CONFIDENTIAL
AZSER12768931

Listing 12.2.9-2   Vital Signs - Change from baseline

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0138013 | 1 | Baseline | 10AUG2005 | -6 | | | | | | | | | |
| | E0138016 | 1 | Screening | 19AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 19AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02SEP2005 | 7 | -12 | 6 | 10 | -12 | 2 | 10 | 0 | -4 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 84 | | | | | | | | | |
| | | 106 | Final visit | 18NOV2005 | 84 | -6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| | E0138017 | 1 | Screening | 12SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 12SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 26SEP2005 | 7 | 14 | 2 | 0 | 6 | -6 | -8 | -8 | -8 | -8 |
| | | 113 | Final visit | 26SEP2005 | 7 | 14 | 2 | 0 | 6 | -6 | -8 | -8 | -8 | -8 |
| | E0138018 | 1 | Screening | 22SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 22SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 06OCT2005 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| | | 113 | Final visit | 06OCT2005 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| | E0138019 | 1 | Screening | 07OCT2005 | -7 | | | | | | | | | |
| | | | Baseline | 07OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21OCT2005 | 7 | 8 | -2 | 0 | 10 | 10 | -2 | 2 | 12 | -2 |
| | | 113 | Week 2 | 04NOV2005 | 21 | -2 | -1 | -2 | 4 | 0 | -5 | 6 | 1 | -3 |
| | | 113 | Final visit | 04NOV2005 | 21 | -2 | -1 | -2 | 4 | 0 | -5 | 6 | 1 | -3 |
| | E0138020 | 1 | Screening | 11OCT2005 | -7 | | | | | | | | | |
| | | | Baseline | 11OCT2005 | -7 | | | | | | | | | |
| | E0138021 | 1 | Screening | 26OCT2005 | -7 | | | | | | | | | |
| | | | Baseline | 26OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09NOV2005 | 7 | 0 | -15 | -8 | 0 | -6 | -6 | 0 | 9 | 11 |
| | | 113 | Week 2 | 13DEC2005 | 41 | 0 | -15 | -6 | 0 | -6 | -6 | 0 | 9 | 9 |
| | | 113 | Final visit | 13DEC2005 | 41 | 0 | -15 | -6 | 0 | -6 | -6 | 0 | 9 | 9 |
| | E0138023 | 102 | Week 1 | 17NOV2005 | -11 | | | | | | | | | |
| | | 106 | Week 12 | 06DEC2005 | 8 | | | | | | | | | |
| | | | | 20FEB2006 | 84 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

385

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768932

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138023 | 106 | Final visit | 20FEB2006 | 84 | | | | | | | | | |
| | | 113 | Week 12 | 15MAR2006 | 107 | | | | | | | | | |
| | E0138025 | 1 | Screening | 11JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25JAN2006 | | | | | | | | | | |
| | | 106 | Week 2 | 07APR2006 | 79 | 20 | 4 | -2 | 18 | 6 | 13 | -2 | -4 | 15 |
| | | 106 | Final visit | 07APR2006 | 79 | 22 | 5 | 10 | 19 | 6 | 15 | -3 | 1 | 5 |
| | E0138026 | 1 | Screening | 30JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22FEB2006 | 16 | 3 | -14 | -11 | 4 | 1 | -1 | 1 | 15 | 10 |
| | | 102 | Week 2 | 22FEB2006 | 16 | 3 | -14 | -11 | 4 | 1 | -1 | 1 | 15 | 10 |
| | | 113 | Final visit | | | | | | | | | | | |
| | E0138027 | 1 | Screening | 08FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20FEB2006 | 6 | -11 | -19 | -16 | -17 | -8 | -10 | -6 | 11 | 6 |
| | | 103 | Final visit | 21FEB2006 | 6 | -11 | -19 | -16 | -17 | -8 | -10 | -6 | 11 | 6 |
| | | 113 | Week 2 | 09MAR2006 | 23 | | | | | | | | | |
| | E0138028 | 1 | Screening | 10FEB2006 | -4 | | | | | | | | | |
| | | 1 | Baseline | 10FEB2006 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 20FEB2006 | 6 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 3 |
| | | 113 | Week 2 | 10MAR2006 | 24 | 13 | 1 | 1 | 11 | 12 | 19 | -2 | 11 | 18 |
| | | 113 | Final visit | 10MAR2006 | 24 | 13 | 1 | 1 | 11 | 12 | 19 | -2 | 11 | 18 |
| | E0138029 | 1 | Screening | 24FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2006 | 27 | 16 | -3 | 2 | 9 | 0 | 0 | -7 | -3 | 6 |
| | | 113 | Week 2 | 30MAR2006 | 27 | 15 | 22 | 22 | 6 | 18 | 22 | -9 | -4 | 0 |
| | | 113 | Final visit | 30MAR2006 | 27 | 15 | 22 | 22 | 6 | 18 | 22 | -9 | -4 | 0 |
| | E0139001 | 1 | Screening | 11AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2005 | 7 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2005 | 7 | 0 | -24 | -12 | 8 | -16 | -12 | 8 | 8 | 0 |
| | | 102 | Final visit | 24AUG2005 | | 0 | -24 | -12 | 8 | -16 | -12 | 8 | 8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

386

CONFIDENTIAL
AZSER12768933

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139001 | 113 | Week 12 | 19DEC2005 | 124 | | | | | | | | | |
| | E0139002 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22DEC2005 | 85 | 8 | -4 | 2 | -8 | 2 | -16 | -16 | 6 | -18 |
| | | 109 | Week 24 | 07FEB2006 | 132 | -12 | -2 | 0 | -28 | 6 | -2 | -16 | 8 | -2 |
| | | 113 | Final visit | 07MAR2006 | 160 | -12 | -2 | 0 | -28 | 6 | -2 | -16 | 8 | -2 |
| | E0139003 | 102 | Week 12 | 17NOV2005 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 06DEC2005 | 7 | | | | | | | | | |
| | | 113 | Week 24 | 22FEB2006 | 85 | | | | | | | | | |
| | | 113 | Final visit | 14APR2006 | 136 | | | | | | | | | |
| | | 113 | Final visit | 14APR2006 | 136 | | | | | | | | | |
| | E0141002 | 1 | Screening | 24OCT2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 24OCT2005 | -3 | | | | | | | | | |
| | E0141003 | 1 | Screening | 31OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 31OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14NOV2005 | 7 | | | | | | | | | |
| | | 109 | Week 12 | 09FEB2006 | 94 | -5 | -4 | 14 | -2 | -14 | 13 | 3 | -10 | -1 |
| | | 109 | Week 24 | 08MAY2006 | 182 | -8 | 0 | -4 | 8 | -29 | -8 | 16 | -29 | -4 |
| | | 113 | Final visit | 08MAY2006 | 182 | -5 | -10 | -4 | 7 | -29 | -16 | 12 | -19 | -12 |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 03NOV2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 14NOV2005 | 7 | | | | | | | | | |
| | | 109 | Week 12 | 30JAN2006 | 84 | -20 | 28 | 14 | -10 | 14 | 13 | 10 | -14 | -1 |
| | | 113 | Week 24 | 01MAY2006 | 175 | -10 | 10 | 6 | -7 | 25 | 10 | 3 | 15 | 4 |
| | | 113 | Final visit | 01MAY2006 | 175 | 1 | 12 | 7 | 19 | 21 | 14 | 18 | 9 | 7 |
| | E0141008 | 1 | Screening | 09JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 16MAR2006 | 59 | 20 | 0 | -15 | 20 | 0 | -11 | 0 | 0 | 4 |

KEY:    SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:46

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   kcpx265

387

CONFIDENTIAL
AZSER12768934

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141008 | 113 | Final visit | 16MAR2006 | 59 | 20 | 0 | -15 | 20 | 0 | -11 | 0 | 0 | 4 |
| | E0143001 | 1 | Screening | 17NOV2005 | -5 | | | | | | | | | |
| | | | Baseline | 17NOV2005 | -5 | | | | | | | | | |
| | | 113 | Week 12 | 22DEC2005 | 30 | -2 | 2 | 10 | 7 | 7 | 4 | 9 | 5 | -6 |
| | | 113 | Final visit | 22DEC2005 | 30 | -2 | 2 | 10 | 7 | 7 | 4 | 9 | 5 | -6 |
| | E0143003 | 1 | Screening | 01DEC2005 | -7 | | | | | | | | | |
| | | | Baseline | 01DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03MAR2006 | 85 | | | | | | | | | |
| | | 106 | Final visit | 03MAR2006 | 85 | | | | | | | | | |
| | E0143012 | 1 | Screening | 10JAN2006 | -3 | | | | | | | | | |
| | | | Baseline | 10JAN2006 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 02FEB2006 | 20 | | | | | | | | | |
| | | 113 | Week 12 | 06APR2006 | 83 | 9 | -2 | 6 | 7 | -8 | 6 | -2 | -6 | 0 |
| | | 113 | Final visit | 06APR2006 | 83 | 9 | -2 | 6 | 7 | -8 | 6 | -2 | -6 | 0 |
| | E0143016 | 1 | Screening | 26JAN2006 | -7 | | | | | | | | | |
| | | | Baseline | 26JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 13APR2006 | 70 | -22 | 20 | 8 | -4 | -2 | 2 | 18 | -22 | -6 |
| | | 113 | Final visit | 13APR2006 | 70 | -22 | 20 | 8 | -4 | -2 | 2 | 18 | -22 | -6 |
| | E0143017 | 1 | Screening | 16FEB2006 | -7 | | | | | | | | | |
| | | | Baseline | 16FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02APR2006 | 42 | | | | | | | | | |
| | | 113 | Final visit | 06APR2006 | 42 | 3 | -8 | 8 | 0 | 12 | 8 | -3 | 20 | 0 |
| | E0145007 | 1 | Screening | 22DEC2005 | -5 | | | | | | | | | |
| | | | Baseline | 22DEC2005 | -5 | | | | | | | | | |
| | | 113 | Week 12 | 10FEB2006 | 45 | 0 | -26 | -24 | 4 | -16 | -32 | 4 | 10 | -8 |
| | | 113 | Final visit | 10FEB2006 | 45 | 0 | -26 | -24 | 4 | -16 | -32 | 4 | 10 | -8 |
| | E0145009 | 1 | Screening | 27DEC2005 | -3 | | | | | | | | | |
| | | | Baseline | 27DEC2005 | -3 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

388

CONFIDENTIAL
AZSER12768935

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145014 | 1 | Screening | 06JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 30MAR2006 | 77 | 23 | -18 | -12 | 24 | -42 | -16 | 1 | -24 | -4 |
| | | 116 | Week 24 | 30MAY2006 | 137 | 3 | 10 | 8 | 1 | -12 | -6 | -2 | -22 | -14 |
| | | 113 | Final visit | 30MAY2006 | 137 | 3 | 10 | 8 | 1 | -12 | -6 | -2 | -22 | -14 |
| | E0146001 | 1 | Screening | 19DEC2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 19DEC2005 | -3 | | | | | | | | | |
| | | 113 | Week 2 | 03JAN2006 | 12 | 4 | -6 | 0 | 4 | -2 | -2 | 0 | 4 | -2 |
| | | 113 | Final visit | 03JAN2006 | 12 | 4 | -6 | 0 | 4 | -2 | -2 | 0 | 4 | -2 |
| | E0146002 | 1 | Screening | 15DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -6 | | | | | | | | | |
| | | 113 | Week 2 | 12JAN2006 | 22 | -4 | 2 | -2 | -4 | 8 | 4 | 0 | 6 | 6 |
| | | 113 | Final visit | 12JAN2006 | 22 | -4 | 2 | -2 | -4 | 8 | 4 | 0 | 6 | 6 |
| | E0146003 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 09MAR2006 | 79 | 0 | -14 | -14 | -8 | -30 | -22 | -8 | -16 | -8 |
| | | 113 | Final visit | 09MAR2006 | 79 | 0 | -14 | -14 | -8 | -30 | -22 | -8 | -16 | -8 |
| | E0146005 | 1 | Screening | 04JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 05APR2006 | 84 | 0 | -1 | -2 | 0 | 10 | 2 | -0 | 11 | -4 |
| | | 106 | Week 24 | 23JUN2006 | 169 | 12 | 23 | 18 | 6 | 25 | 15 | -6 | 2 | -3 |
| | | 113 | Final visit | 29JUN2006 | 169 | 12 | 23 | 18 | 6 | 25 | 15 | -6 | 2 | -3 |
| | E0146006 | 1 | Screening | 16JAN2006 | -3 | | | | | | | | | |
| | | 1 | Baseline | 16JAN2006 | -3 | | | | | | | | | |
| | | 113 | Week 2 | 09MAR2006 | 49 | 12 | 6 | 26 | 8 | 2 | 18 | -4 | -4 | -8 |
| | | 113 | Final visit | 09MAR2006 | 49 | 12 | 6 | 26 | 8 | 2 | 18 | -4 | -4 | -8 |
| | E0146007 | 1 | Screening | 02JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JAN2006 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

389

CONFIDENTIAL
AZSER12768936

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146007 | 113 | Week 2 | 24JAN2006 | 15 | -2 | -8 | -6 | 4 | -26 | -8 | 6 | -18 | -2 |
| | | 113 | Final visit | 24JAN2006 | 15 | -2 | -8 | -6 | 4 | -26 | -8 | 6 | -18 | -2 |
| | E0146008 | 1 | Screening | 02FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2006 | -6 | | | | | | | | | |
| | E0146009 | 1 | Screening | 19JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 02FEB2006 | 8 | 8 | -6 | -12 | 8 | -12 | 0 | 0 | -6 | 12 |
| | | 113 | Week 2 | 08MAR2006 | 42 | 4 | -10 | -12 | 4 | -12 | -10 | 0 | -2 | 2 |
| | | 113 | Final visit | 08MAR2006 | 42 | 4 | -10 | -12 | 4 | -12 | -10 | 0 | -2 | 2 |
| | E0146010 | 1 | | 12JAN2006 | -13 | | | | | | | | | |
| | | 102 | Week 2 | 15FEB2006 | 21 | | | | | | | | | |
| | | 113 | Final visit | 15FEB2006 | 21 | | | | | | | | | |
| | E0146011 | 1 | Screening | 16JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 30JAN2006 | 7 | 4 | 2 | -4 | 4 | 0 | -4 | 0 | -2 | 0 |
| | | 113 | Final visit | 30JAN2006 | 7 | 4 | 2 | -4 | 4 | 0 | -4 | 0 | -2 | 0 |
| | E0146015 | 1 | Screening | 15FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 15MAR2006 | 21 | 4 | -6 | -2 | 8 | -4 | -2 | 4 | 2 | 0 |
| | | 113 | Final visit | 15MAR2006 | 21 | 4 | -6 | -2 | 8 | -4 | -2 | 4 | 2 | 0 |
| | E0146016 | 1 | Screening | 16FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 23MAY2006 | 89 | 4 | 6 | 2 | 8 | -2 | -4 | 4 | -8 | -6 |
| | | 113 | Final visit | 23MAY2006 | 89 | 4 | 6 | 2 | 8 | -2 | -4 | 4 | -8 | -6 |
| | E0146017 | 1 | Screening | 09FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2006 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 20FEB2006 | 6 | 0 | -2 | -2 | 4 | -12 | -8 | 4 | -10 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

390

CONFIDENTIAL
AZSER12768937

Case 6:06-md-01769-ACC-DAB   Document 1362-22   Filed 03/12/09   Page 86 of 90 PageID 82969

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0146017 | 113 | Week 2 | 22MAR2006 | 36 | 0 | -2 | 0 | 4 | -8 | -2 | 4 | -6 | -2 |
| | | 113 | Final visit | 22MAR2006 | 36 | 0 | -2 | 0 | 4 | -8 | -2 | 4 | -6 | -2 |
| | E0146019 | 1 | Screening | 16FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01MAR2006 | 7 | 4 | -2 | -8 | 8 | -10 | -8 | 4 | -8 | 0 |
| | | 106 | Week 12 | 17MAY2006 | 84 | 8 | 9 | 12 | 12 | -10 | 6 | 4 | -19 | -6 |
| | | 112 | Week 24 | 08AUG2006 | 167 | 8 | 9 | 12 | 10 | 0 | 5 | 2 | -9 | -7 |
| | | 113 | Final visit | 08AUG2006 | 167 | 8 | 9 | 12 | 10 | 0 | 5 | 2 | -9 | -7 |
| | E0146020 | 1 | Screening | 22FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2006 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 06MAR2006 | 7 | -2 | 28 | 12 | -8 | 23 | 12 | -6 | -5 | 0 |
| | | 113 | Week 12 | 26APR2006 | 58 | 0 | 8 | 2 | -4 | 2 | -2 | -4 | -6 | -4 |
| | | 113 | Final visit | 26APR2006 | 58 | 0 | 8 | 2 | -4 | 2 | -2 | -4 | -6 | -4 |
| | E0201003 | 1 | Screening | 26NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23DEC2004 | 20 | -4 | 5 | 5 | -8 | 0 | -10 | -4 | -5 | -15 |
| | | 113 | Week 2 | 23DEC2004 | 20 | -8 | -15 | 0 | -4 | -10 | -10 | 4 | 5 | -10 |
| | | 113 | Final visit | 23DEC2004 | 20 | -8 | -15 | 0 | -4 | -10 | -10 | 4 | 5 | -10 |
| | E0201004 | 1 | Screening | 24OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07NOV2005 | 8 | 24 | -5 | 5 | 31 | 22 | 38 | 7 | 27 | 33 |
| | | 106 | Week 12 | 19JAN2006 | 80 | 20 | -6 | 5 | 24 | 20 | 35 | 4 | 26 | 30 |
| | | 113 | Final visit | 03FEB2006 | 95 | 7 | 0 | 0 | 5 | 32 | 40 | -2 | 32 | 40 |
| | E0202002 | 1 | Screening | 08MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22MAR2005 | 7 | -40 | 15 | 20 | | | | | | |
| | | 106 | Week 12 | 01JUN2005 | 78 | -20 | 25 | 20 | | | | | | |
| | | 113 | Week 12 | 15JUL2005 | 122 | -40 | 10 | 10 | | | | | | |
| | | 113 | Final visit | 15JUL2005 | 122 | -40 | 10 | 10 | | | | | | |
| | E0202003 | 1 | Screening | 08APR2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768938

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0202003 | 1 | Baseline | 08APR2005 | -6 | -20 | 0 | 0 | -24 | -2 | 3 | -4 | -2 | 3 |
| | | 102 | Week 12 | 21APR2005 | 7 | -20 | 10 | 10 | 0 | -2 | -2 | 20 | -12 | -12 |
| | | 106 | Week 24 | 11JUN2005 | 89 | -20 | 10 | 10 | 0 | -2 | -2 | 20 | -12 | -12 |
| | | 109 | Final visit | 29SEP2005 | 168 | | | | | | | | | |
| | | 113 | Week 24 | 26OCT2005 | 195 | | | | | | | | | |
| | E0202004 | 1 | Screening | 16JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 14SEP2005 | 83 | -14 | -10 | 5 | 18 | -10 | -5 | 32 | 0 | -10 |
| | | 106 | Week 12 | 20OCT2005 | 119 | -6 | -15 | 5 | 0 | -10 | 0 | 6 | 5 | -5 |
| | | 113 | Final visit | 20OCT2005 | 119 | -6 | -15 | 5 | 0 | -10 | 0 | 6 | 5 | -5 |
| | E0202005 | 1 | Screening | 05AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 04NOV2005 | 84 | 4 | 20 | 10 | 4 | 20 | 15 | 0 | 0 | 5 |
| | | 106 | Week 24 | 27JAN2006 | 168 | 14 | -30 | -10 | 20 | -10 | 10 | 6 | 20 | 20 |
| | | 109 | Week 36 | 27MAR2006 | 227 | 0 | -30 | -10 | 24 | -10 | 10 | 24 | 20 | 20 |
| | | 113 | Final visit | 27MAR2006 | 227 | | | | | | | | | |
| | E0202006 | 1 | Screening | 10AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2005 | 7 | 16 | -5 | -10 | 18 | 10 | -5 | 2 | 15 | 5 |
| | | 113 | Week 12 | 09NOV2005 | 84 | 6 | 0 | -20 | 10 | 10 | -10 | 4 | 10 | 10 |
| | | 113 | Final visit | 09NOV2005 | 84 | 6 | 0 | -20 | 10 | 10 | -10 | 4 | 10 | 10 |
| | E0202007 | 1 | Screening | 24FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24FEB2006 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 10MAY2006 | 7 | -6 | 10 | -20 | 4 | 5 | 8 | 10 | -5 | 28 |
| | | 106 | Week 12 | 24MAY2006 | 84 | -4 | 15 | -10 | 16 | 15 | 10 | 20 | 0 | 20 |
| | | 113 | Week 24 | 30AUG2006 | 182 | -12 | 20 | 0 | -8 | 20 | 10 | 4 | 0 | 10 |
| | | 113 | Final visit | 30AUG2006 | 182 | -12 | 20 | 0 | -8 | 20 | 10 | 4 | 0 | 10 |
| | E0202008 | 1 | Screening | 27FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768939

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202008 | 102 | Week 12 | 01JUN2006 | 87 | 4 | -10 | -10 | 8 | -5 | 0 | 4 | 5 | 10 |
| | | 113 | Final visit | 01JUN2006 | 87 | 4 | -10 | -10 | 8 | -5 | 0 | 4 | 5 | 10 |
| | E0202009 | 1 | Screening | 02MAR2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2006 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 16MAR2006 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 01JUN2006 | 84 | 12 | 5 | 25 | 20 | 5 | 25 | 8 | 0 | 0 |
| | | 106 | Final visit | 01JUN2006 | 84 | 0 | 5 | 15 | 4 | 5 | 20 | 4 | 0 | 5 |
| | | 113 | Week 24 | 22SEP2006 | 197 | 0 | 5 | 15 | 4 | 5 | 20 | 4 | 0 | 5 |
| | E0203001 | 1 | Baseline | 08JUN2004 | -8 | | | | | | | | | |
| | | 113 | Week 1 | 22JUN2004 | 6 | | | | | | | | | |
| | | 113 | Week 36 | 09MAR2005 | 266 | | | | | | | | | |
| | | 113 | Final visit | 09MAR2005 | 266 | | | | | | | | | |
| | E0203003 | 1 | Screening | 24JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 02JUL2004 | 7 | -4 | 6 | -6 | -9 | -2 | -5 | -5 | -8 | -1 |
| | | 113 | Week 2 | 17AUG2004 | 49 | -4 | -4 | -3 | -13 | -4 | -11 | -9 | 0 | -8 |
| | | 113 | Final visit | 17AUG2004 | 49 | -4 | -4 | -3 | -13 | -4 | -11 | -9 | 0 | -8 |
| | E0203009 | 1 | Screening | 14JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JAN2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 24MAY2005 | 123 | -8 | -4 | 4 | -4 | -9 | -4 | 4 | -5 | -8 |
| | | 113 | Final visit | 24MAY2005 | 123 | -8 | -4 | 4 | -4 | -9 | -4 | 4 | -5 | -8 |
| | E0203010 | 1 | Screening | 16MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 30MAR2005 | 8 | -5 | -4 | -8 | -5 | -19 | -10 | 0 | -15 | -2 |
| | | 109 | Week 12 | 13JUN2005 | 84 | 9 | -7 | -21 | -10 | -19 | -2 | -19 | -12 | 19 |
| | | 113 | Week 24 | 13SEP2005 | 175 | -16 | -8 | -9 | -19 | -19 | -5 | -3 | -11 | 4 |
| | | 113 | Week 36 | 25OCT2005 | 217 | -5 | -8 | -8 | -9 | -22 | -9 | -4 | -14 | -1 |
| | | 113 | Final visit | 25OCT2005 | 217 | -5 | -8 | -8 | -9 | -22 | -9 | -4 | -14 | -1 |
| | E0203013 | 1 | Baseline | 05APR2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2005 | 6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768940

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203013 | 106 | Week 12 | 06JUL2005 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 05OCT2005 | 175 | | | | | | | | | |
| | | 109 | Final visit | 05OCT2005 | 175 | | | | | | | | | |
| | | 113 | Week 36 | 15NOV2005 | 216 | | | | | | | | | |
| | E0203014 | 1 | Screening | 29APR2005 | -7 | | | | | | | | | |
| | | 3 | Baseline | 3APR2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 25MAY2005 | 19 | | | | | | | | | |
| | | 113 | Final visit | 25MAY2005 | 19 | | | | | | | | | |
| | E0204001 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 09AUG2004 | 7 | 4 | 20 | -5 | 16 | 10 | -5 | 12 | -10 | 0 |
| | | 113 | Week 2 | 16AUG2004 | 14 | 8 | 30 | 0 | 20 | 20 | 0 | 12 | -10 | 0 |
| | | 113 | Final visit | 16AUG2004 | 14 | | | | 20 | 20 | | | -10 | |
| | E0204002 | 1 | Screening | 06DEC2004 | -7 | 6 | 10 | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | | | | | | | | | |
| | | 109 | Week 2 | 07MAR2005 | 84 | 4 | -8 | 15 | 4 | 5 | 15 | -2 | -5 | -6 |
| | | 113 | Week 24 | 27MAY2005 | 165 | 2 | 10 | 15 | 1 | -10 | 5 | -3 | -2 | -10 |
| | | 113 | Final visit | 31MAY2005 | 169 | 2 | 10 | 15 | -4 | 0 | 5 | -6 | -10 | -10 |
| | E0204003 | 1 | Screening | 04MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 16AUG2005 | 99 | 3 | 3 | 4 | -5 | -1 | -7 | -8 | -4 | -11 |
| | | 113 | Final visit | 16AUG2005 | 99 | 3 | 3 | 4 | -5 | -1 | -7 | -8 | -4 | -11 |
| | E0204005 | 1 | Screening | 03JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 24JUN2005 | 14 | 2 | -5 | -5 | -4 | -10 | 0 | -6 | -5 | 5 |
| | | 113 | Final visit | 24JUN2005 | 14 | 2 | -5 | -5 | -4 | -10 | 0 | -6 | -5 | 5 |
| | E0205002 | 1 | Screening | 06JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2005 | 6 | -2 | -5 | 0 | -2 | -5 | -10 | 0 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768941

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0205002 | 113 | Week 12 | 14OCT2005 | 93 | -12 | 0 | 0 | -6 | 0 | 0 | 6 | 0 | 0 |
| | | 113 | Final visit | 14OCT2005 | 93 | -12 | 0 | 0 | -6 | 0 | 0 | 6 | 0 | 0 |
| | E0207003 | 1 | Screening | 12JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 08FEB2005 | 20 | 8 | 25 | 0 | 0 | 15 | -5 | -8 | -10 | -5 |
| | | 113 | Final visit | 08FEB2005 | 20 | 8 | 25 | 0 | 0 | 15 | -5 | -8 | -10 | -5 |
| | E0207004 | 1 | Screening | 08JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 22JUL2005 | 7 | -9 | 13 | -6 | -11 | 3 | -11 | -2 | -10 | -5 |
| | | 106 | Week 12 | 07OCT2005 | 84 | -7 | -8 | -2 | -8 | -24 | -13 | -1 | -16 | -11 |
| | | 109 | Week 24 | 12JAN2006 | 181 | 17 | -8 | -20 | 12 | -45 | -31 | -5 | -37 | -11 |
| | | 113 | Final visit | 12JAN2006 | 181 | 17 | -8 | -20 | 12 | -45 | -31 | -5 | -37 | -11 |
| | E0207005 | 1 | Screening | 07JUL2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 07JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 2 | 19JUL2005 | 6 | 17 | -6 | -19 | -5 | 29 | 1 | -22 | 35 | 20 |
| | | 113 | Week 12 | 06SEP2005 | 55 | 0 | -5 | 8 | -10 | 11 | 16 | -10 | 16 | 8 |
| | | 113 | Final visit | 06SEP2005 | 55 | 0 | -5 | 8 | -10 | 11 | 16 | -10 | 16 | 8 |
| | E0208004 | 102 | Week 1 | 22MAR2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 05APR2005 | 6 | | | | | | | | | |
| | | 109 | Week 24 | 21JUN2005 | 83 | | | | | | | | | |
| | | 109 | Final visit | 16SEP2005 | 170 | | | | | | | | | |
| | E0208005 | 1 | Screening | 26SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 10OCT2005 | 87 | 1 | -22 | -30 | 14 | -25 | -7 | 13 | -3 | 23 |
| | | 113 | Week 12 | 29DEC2005 | 87 | -3 | -7 | -11 | 4 | -19 | -2 | 7 | -12 | 9 |
| | | 113 | Week 24 | 20MAR2006 | 168 | 0 | -16 | -16 | 2 | -19 | -6 | 2 | -3 | 10 |
| | | 113 | Final visit | 20MAR2006 | 168 | 0 | -16 | -16 | 2 | -19 | -6 | 2 | -3 | 10 |
| | E0210002 | 1 | | 30DEC2004 | | | | | | | | | | |

KEY:   SYS: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

395

CONFIDENTIAL
AZSER12768942