Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0210002 | 113 | | 06JAN2005 | | | | | | | | | | |
| | E0210005 | 1 | Screening | 07MAR2006 | -7 | | | | | | | | | |
| | | | Baseline | 07MAR2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 06JUN2006 | 84 | 36 | 7 | 2 | 19 | 23 | 20 | -17 | -16 | 18 |
| | | 106 | Week 12 | 04JUL2006 | 112 | 27 | 20 | 6 | 20 | 7 | 7 | -7 | -13 | 17 |
| | | 113 | Final visit | 04JUL2006 | 112 | | | | | | 23 | -7 | | 17 |
| | E0211003 | 1 | Screening | 13APR2005 | -5 | | | | | | | | | |
| | | | Baseline | 13APR2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 26APR2005 | 8 | -10 | 20 | 5 | -10 | 20 | 3 | 0 | 0 | -2 |
| | | 102 | Final visit | 26APR2005 | 8 | -10 | 20 | 5 | -10 | 20 | 3 | 0 | 0 | -2 |
| | | 113 | Week 12 | 14JUN2005 | 57 | | | | | | | | | |
| | E0211005 | 1 | Screening | 29APR2005 | -7 | | | | | | | | | |
| | | | Baseline | 29APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12MAY2005 | 6 | -10 | | | | | | | | |
| | | 102 | Week 12 | 21JUL2005 | 76 | -5 | | | | | | | | |
| | | 106 | Final visit | 21JUL2005 | 76 | | | | | | | | | |
| | E0211006 | 1 | Screening | 12MAY2005 | | | | | | | | | | |
| | E0211008 | 1 | Screening | 13JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 13JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 27JUL2005 | | | | | | | | | | |
| | | 113 | Week 24 | 12OCT2005 | 84 | 6 | 0 | -10 | 8 | 10 | 0 | 2 | 10 | 10 |
| | | 113 | Final visit | 06JAN2006 | 170 | -12 | 10 | 0 | -14 | 10 | 10 | 0 | 0 | 10 |
| | | | | 06JAN2006 | 170 | -12 | 10 | 0 | -12 | 10 | 0 | 0 | 0 | 0 |
| | E0211010 | 102 | Week 1 | 16AUG2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 31AUG2005 | 7 | | | | | | | | | |
| | | | | 31AUG2005 | 7 | | | | | | | | | |
| | E0211012 | 1 | Screening | 17AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 17AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31AUG2005 | 7 | -2 | 10 | -10 | 4 | 10 | -12 | 6 | 0 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768943

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211012 | 102 | Final visit | 31AUG2005 | 7 | -2 | 10 | -10 | 4 | 10 | -12 | 6 | 0 | -2 |
| | E0211014 | 1 | Screening | 04OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 04OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27DEC2005 | 77 | 12 | 10 | 10 | 16 | 6 | 12 | 4 | -4 | 2 |
| | | 109 | Week 24 | 21MAR2006 | 161 | 12 | 10 | 10 | 16 | 6 | 12 | 4 | -4 | 2 |
| | | 113 | Final visit | 21MAR2006 | 161 | 12 | 10 | 10 | 16 | 6 | 12 | 4 | -4 | 2 |
| | E0301003 | 1 | Screening | 27MAY2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 27MAY2005 | -3 | | | | | | | | | |
| | | 106 | Week 1 | 07JUN2005 | 8 | 0 | 9 | -4 | -3 | 7 | 2 | -3 | -2 | 6 |
| | | 109 | Week 12 | 23AUG2005 | 85 | 8 | 2 | 12 | -3 | 8 | 17 | -11 | 6 | 5 |
| | | 113 | Week 24 | 18OCT2005 | 141 | -4 | 11 | 16 | -14 | 1 | 14 | -10 | -10 | -2 |
| | | 113 | Final visit | 18OCT2005 | 141 | -4 | 11 | 16 | -14 | 1 | 14 | -10 | -10 | -2 |
| | E0302001 | 1 | Week 1 | 09AUG2004 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2004 | 5 | | | | | | | | | |
| | | 109 | Week 24 | 16NOV2004 | 90 | | | | | | | | | |
| | | 113 | Week 36 | 07FEB2005 | 173 | | | | | | | | | |
| | | 113 | Final visit | 02MAY2005 | 257 | | | | | | | | | |
| | | | | 02MAY2005 | 257 | | | | | | | | | |
| | E0302002 | 1 | Screening | 24AUG2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 24AUG2004 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 06SEP2004 | 8 | 0 | -10 | -30 | 16 | 0 | -20 | 16 | 10 | 10 |
| | | 109 | Week 12 | 24NOV2004 | 86 | -20 | -20 | -10 | -8 | -10 | 0 | 12 | 10 | 10 |
| | | 113 | Week 24 | 16FEB2005 | 170 | -12 | 0 | -10 | 0 | 10 | -20 | 12 | 10 | -10 |
| | | 113 | Week 36 | 09MAY2005 | 252 | -12 | 0 | -10 | 0 | 10 | -10 | 12 | 10 | 0 |
| | | | Final visit | 09MAY2005 | 252 | -12 | 0 | -10 | 0 | 10 | -10 | 12 | 10 | 0 |
| | E0302005 | 1 | Screening | 13APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 13APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14JUL2005 | 85 | 4 | -15 | 0 | -4 | -15 | 0 | -8 | 0 | 0 |
| | | 109 | Week 24 | 05OCT2005 | 168 | 23 | 30 | 35 | 16 | 35 | 31 | -7 | 5 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768944

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0302005 | 113 | Week 24 | 11OCT2005 | 174 | 0 | 2 | 12 | 14 | -3 | 3 | 14 | -5 | -9 |
| | | 113 | Final visit | 11OCT2005 | 174 | 0 | 2 | 12 | 14 | -3 | 3 | 14 | -5 | -9 |
| | E0302007 | 1 | Screening | 28DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10JAN2006 | 6 | -4 | 61 | 40 | -26 | -6 | -20 | -22 | -67 | -60 |
| | | 113 | Week 2 | 30JAN2006 | 26 | 2 | 10 | 10 | -8 | 5 | 10 | -10 | -5 | 0 |
| | | 113 | Final visit | 30JAN2006 | 26 | 2 | 10 | 10 | -8 | 5 | 10 | -10 | -5 | 0 |
| | E0303003 | 1 | Screening | 29SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14OCT2004 | 8 | 8 | 0 | 0 | 8 | -20 | -5 | 0 | -20 | -5 |
| | | 113 | Week 2 | 18OCT2004 | 12 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 10 | -10 |
| | | 113 | Final visit | 18OCT2004 | 12 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 10 | -10 |
| | E0303004 | 1 | Screening | 07OCT2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07OCT2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19OCT2004 | 7 | 0 | 5 | 0 | 6 | -5 | 0 | 6 | -5 | 0 |
| | | 105 | Week 12 | 06JAN2005 | 85 | 4 | 5 | 5 | 4 | 0 | 10 | 0 | -16 | 10 |
| | | 106 | Week 12 | 26JAN2005 | 106 | 4 | 6 | 5 | 4 | 0 | 5 | 0 | -6 | 0 |
| | | 113 | Final visit | 26JAN2005 | 106 | 4 | 6 | 5 | 4 | 0 | 5 | 0 | -6 | 0 |
| | E0303005 | 1 | Screening | 27OCT2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2004 | -2 | | | | | | | | | |
| | | 106 | Week 12 | 19JAN2005 | 82 | -1 | 20 | 20 | 4 | 16 | 16 | 5 | -4 | -7 |
| | | 113 | Week 12 | 24FEB2005 | 118 | -1 | 20 | 20 | 8 | 26 | 18 | 9 | 6 | -2 |
| | | 113 | Final visit | 24FEB2005 | 118 | -1 | 20 | 20 | 8 | 26 | 18 | 9 | 6 | -2 |
| | E0303006 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07MAR2005 | 84 | 0 | 10 | 30 | 14 | -10 | 10 | 14 | -20 | -25 |
| | | 106 | Week 12 | 04APR2005 | 112 | 16 | -8 | -4 | 10 | 12 | 0 | -6 | 4 | 8 |
| | | 113 | Final visit | 04APR2005 | 112 | 16 | -4 | -4 | 10 | 12 | 0 | -6 | 4 | 4 |
| | E0303007 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

398

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768945

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0303007 | 102 | Week 1 | 20DEC2004 | 7 | 20 | 40 | 20 | 22 | 45 | 40 | 2 | 5 | 20 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 16 | 10 | 10 | 18 | 10 | 10 | 2 | 5 | 10 |
| | | 106 | Week 24 | 14MAR2005 | 161 | 8 | 20 | 20 | 14 | 0 | 20 | 6 | -20 | 0 |
| | | 113 | Final visit | 23MAY2005 | 161 | 8 | 20 | 20 | 14 | 0 | 20 | 6 | -20 | 0 |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JAN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 06APR2005 | 84 | 16 | -10 | 0 | -4 | -10 | -10 | -20 | 0 | -10 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 12 | -40 | -20 | -8 | -30 | -10 | -20 | 10 | 10 |
| | | 109 | Final visit | 29JUN2005 | 168 | | | | | | | | | |
| | | 113 | Week 24 | 28JUL2005 | 197 | 12 | -40 | -20 | -8 | -30 | -10 | -20 | 10 | 10 |
| | E0303012 | 1 | Screening | 29APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 29APR2005 | -5 | | | | | | | | | |
| | | 113 | Week 12 | 27JUL2005 | 84 | -16 | 10 | 20 | -32 | 45 | 30 | -16 | 35 | 10 |
| | | 113 | Final visit | 27JUL2005 | 84 | -16 | 10 | 20 | -32 | 45 | 30 | -16 | 35 | 10 |
| | E0303013 | 1 | Screening | 16NOV2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 15NOV2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 15FEB2006 | 82 | 4 | 10 | 0 | 4 | 40 | 30 | 0 | 30 | 30 |
| | | 113 | Final visit | 13FEB2006 | 82 | 4 | 10 | 0 | 4 | 40 | 30 | 0 | 30 | 30 |
| | E0304001 | 1 | Screening | 06JUL2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 30SEP2004 | 83 | 12 | 55 | 35 | 7 | 18 | -15 | -5 | -37 | -50 |
| | | 113 | Week 12 | 26OCT2004 | 109 | 13 | 27 | 14 | 8 | 5 | 5 | -5 | -22 | -19 |
| | | 113 | Final visit | 26OCT2004 | 109 | 13 | 27 | 14 | 8 | 5 | 5 | -5 | -22 | -19 |
| | E0304009 | 1 | Screening | 24FEB2005 | -4 | | | | | | | | | |
| | | 101 | Baseline | 24FEB2005 | -4 | | | | | | | | | |
| | | 113 | Week 2 | 24MAR2005 | 24 | 3 | -1 | 6 | 0 | 16 | 4 | -3 | 17 | -2 |
| | | 113 | Final visit | 24MAR2005 | 24 | 3 | -1 | 6 | 0 | 16 | 4 | -3 | 17 | -2 |
| | E0304010 | 1 | Screening | 11APR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 11APR2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 22APR2005 | 7 | 7 | -3 | 6 | 6 | -20 | 1 | -1 | -17 | -5 |

KEY:   SYS:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

399

CONFIDENTIAL
AZSER12768946

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304010 | 113 | Week 2 | 28APR2005 | 13 | -1 | -1 | 2 | 1 | -6 | -10 | 2 | -5 | -12 |
| | | 113 | Final visit | 28APR2005 | 13 | -1 | -1 | 2 | 1 | -6 | -10 | 2 | -5 | -12 |
| | E0304011 | 1 | Screening | 11MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 11AUG2005 | 86 | 8 | -5 | 17 | 5 | -9 | -21 | -3 | -4 | -38 |
| | | 106 | Week 24 | 07NOV2005 | 174 | -10 | -9 | 0 | 2 | 2 | 6 | 12 | 1 | -6 |
| | | 109 | Week 36 | 07FEB2006 | 266 | 6 | 21 | 22 | 6 | 21 | 0 | 0 | 0 | -22 |
| | | 113 | Final visit | 07FEB2006 | 266 | 6 | 21 | 22 | 6 | 21 | 0 | 0 | 0 | -22 |
| | E0304013 | 1 | Screening | 12OCT2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 12OCT2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2005 | 10 | -23 | -30 | 3 | 4 | 24 | 7 | 27 | 54 | 4 |
| | | 113 | Week 2 | 02DEC2005 | 46 | -13 | -35 | -4 | 2 | -7 | 3 | 15 | 28 | 7 |
| | | 113 | Final visit | 02DEC2005 | 46 | -13 | -35 | -4 | 2 | -7 | 3 | 15 | 28 | 7 |
| | E0305001 | 1 | Screening | 30MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | -4 | -10 | -10 | 0 | -10 | -10 | 4 | -0 | 0 |
| | | 106 | Week 12 | 28JUN2005 | 84 | -12 | -20 | -10 | -8 | -10 | -10 | 4 | -10 | -10 |
| | | 109 | Week 24 | 22SEP2005 | 170 | -12 | -30 | -10 | -4 | -30 | -15 | -4 | -10 | -10 |
| | | 113 | Week 36 | 21NOV2005 | 230 | -12 | -30 | -10 | -16 | -40 | -15 | -4 | -10 | -5 |
| | | 113 | Final visit | 21NOV2005 | 230 | -12 | -30 | -10 | -16 | -40 | -15 | -4 | -10 | -5 |
| | E0305004 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2005 | 7 | 6 | -30 | -10 | 12 | -5 | 0 | 6 | 25 | 10 |
| | | 113 | Week 12 | 22JUN2005 | 56 | 8 | -25 | -10 | 48 | -20 | 0 | 40 | 5 | 10 |
| | | 113 | Final visit | 22JUN2005 | 56 | 8 | -25 | -10 | 48 | -20 | 0 | 40 | 5 | 10 |
| | E0305007 | 1 | Screening | 07JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2005 | 7 | -12 | 20 | 0 | -16 | 10 | 10 | -4 | -10 | 10 |
| | | 102 | Final visit | 20JUL2005 | 7 | -12 | 20 | 0 | -16 | 10 | 10 | -4 | -10 | 10 |
| | E0308002 | 1 | Screening | 14SEP2005 | -5 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768947

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308002 | 1 | Baseline | 14SEP2005 | -86 | -1 | -28 | 10 | -3 | -12 | 2 | -4 | 16 | -8 |
| | | 106 | Week 12 | 14DEC2005 | 115 | -15 | -29 | -5 | -17 | -16 | -8 | -2 | 13 | -3 |
| | | 113 | Final visit | 12JAN2006 | 115 | -15 | -29 | -5 | -17 | -16 | -8 | -2 | 13 | -3 |
| | E0308003 | 1 | Screening | 25JAN2006 | -7 | | | | | | | | | |
| | | | Baseline | 25JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27APR2006 | 85 | 5 | 4 | -5 | -5 | 16 | -1 | -10 | 12 | 4 |
| | | 113 | Week 24 | 09JUN2006 | 128 | 16 | -6 | -9 | 2 | 3 | -4 | -14 | 9 | 5 |
| | | 113 | Final visit | 09JUN2006 | 128 | 16 | -6 | -9 | 2 | 3 | -4 | -14 | 9 | 5 |
| | E0308004 | 1 | Screening | 25JAN2006 | -7 | | | | | | | | | |
| | | | Baseline | 25JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21APR2006 | 79 | 11 | 29 | 19 | 7 | 16 | 9 | -4 | -13 | -10 |
| | | 113 | Week 24 | 14JUL2006 | 163 | -1 | 26 | 12 | 12 | 14 | 8 | 13 | -12 | -4 |
| | | 113 | Final visit | 14JUL2006 | 163 | -1 | 26 | 12 | 12 | 14 | 8 | 13 | -12 | -4 |
| | E0309001 | 1 | Screening | 18MAY2005 | -2 | | | | | | | | | |
| | | | Baseline | 18MAY2005 | -2 | | | | | | | | | |
| | | 102 | Week 12 | 10AUG2005 | 82 | 0 | -12 | 0 | -12 | -5 | -2 | -12 | 7 | -2 |
| | | 113 | Final visit | 10AUG2005 | 82 | 0 | -12 | 0 | -12 | -5 | -2 | -12 | 7 | -2 |
| | E0309002 | 1 | Screening | 26AUG2005 | -5 | | | | | | | | | |
| | | | Baseline | 26AUG2005 | -5 | | | | | | | | | |
| | | 102 | Week 8 | 07SEP2005 | -7 | 12 | 5 | -5 | 8 | 15 | 5 | -4 | 10 | 10 |
| | | 106 | Week 12 | 25NOV2005 | 86 | 8 | 20 | 20 | 0 | 15 | 15 | -8 | -5 | -5 |
| | | 113 | Week 12 | 06DEC2005 | 97 | 12 | 35 | 10 | 16 | 35 | 15 | 4 | 0 | 5 |
| | | 113 | Final visit | 06DEC2005 | 97 | 12 | 35 | 10 | 16 | 35 | 15 | 4 | 0 | 5 |
| | E0309004 | 1 | Screening | 28DEC2005 | -7 | | | | | | | | | |
| | | | Baseline | 28DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03JAN2006 | 4 | | | | | | | | | |
| | | 113 | Final visit | 08JAN2006 | 4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

401

CONFIDENTIAL
AZSER12768948

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401012 | 1 | Screening | 06APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -5 | 4 | 0 | 5 | 0 | -5 | 10 | -4 | -5 | -5 |
| | | 106 | Week 12 | 05JUL2005 | 85 | 2 | 10 | 5 | 0 | -5 | 0 | -2 | -15 | -5 |
| | | 106 | Final visit | 05JUL2005 | 85 | 2 | 10 | 5 | 0 | -5 | 0 | -2 | -15 | -5 |
| | E0401021 | 1 | Screening | 12OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 26OCT2005 | 14 | 17 | -18 | -14 | 10 | -13 | -9 | -7 | 5 | 5 |
| | | 106 | Week 12 | 11JAN2006 | 84 | 14 | -8 | -5 | 10 | -8 | -9 | -4 | 0 | -4 |
| | | 106 | Final visit | 11JAN2006 | 84 | 14 | -8 | -5 | 10 | -8 | -9 | -4 | 0 | -4 |
| | E0401024 | 1 | Screening | 09NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 23NOV2005 | 7 | -11 | 4 | 17 | -9 | 9 | 9 | 2 | 5 | -8 |
| | | 106 | Week 12 | 08FEB2006 | 84 | -6 | 6 | 16 | -3 | 10 | 10 | 9 | 9 | -1 |
| | | 113 | Week 24 | 13APR2006 | 148 | -10 | 6 | 16 | -1 | 9 | 9 | 9 | 3 | -7 |
| | | 113 | Final visit | 13APR2006 | 148 | -10 | 6 | 16 | -1 | 9 | 9 | 9 | 3 | -7 |
| | E0401026 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 28NOV2005 | 7 | -2 | -5 | -15 | -2 | -5 | -5 | -8 | 0 | 10 |
| | | 106 | Week 12 | 21FEB2006 | 88 | 0 | -5 | -15 | -8 | -5 | 0 | -8 | 0 | 15 |
| | | 106 | Final visit | 17FEB2006 | 88 | 0 | -5 | -15 | -8 | -5 | 0 | -8 | 0 | 15 |
| | E0402002 | 1 | Screening | 04NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2004 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 16NOV2004 | 7 | 8 | -0 | 0 | 2 | 15 | 15 | -6 | 15 | 5 |
| | | 106 | Week 12 | 03FEB2005 | 86 | 8 | -15 | 0 | 2 | 10 | 5 | -6 | 25 | 5 |
| | | 113 | Week 24 | 30MAR2005 | 141 | 12 | -5 | 0 | 6 | 5 | 5 | -6 | 10 | 5 |
| | | 106 | Final visit | 30MAR2005 | 141 | 12 | -5 | 0 | 6 | 5 | 5 | -6 | 10 | 5 |
| | E0402003 | 1 | Screening | 15NOV2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2004 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 21NOV2004 | 6 | 4 | -25 | -20 | 8 | -5 | -15 | -4 | 20 | 5 |
| | | 106 | Week 12 | 09FEB2005 | 82 | 6 | -30 | -30 | -4 | -30 | -15 | -10 | | 15 |
| | | 109 | Week 24 | 05MAY2005 | 167 | 6 | -50 | -30 | -4 | -35 | -25 | -10 | 15 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1l01.sas  02MAR2007:13:46  kcpx265

402

CONFIDENTIAL
AZSER12768949

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | 113 | Week 36 | 28JUL2005 | 251 | -16 | -35 | -25 | -21 | -30 | -25 | -5 | 5 | 0 |
| | | 113 | Final visit | 28JUL2005 | 251 | -16 | -35 | -25 | -21 | -30 | -25 | -5 | 5 | 0 |
| | E0402004 | 1 | Screening | 25NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 09DEC2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 23FEB2005 | 84 | -4 | 10 | 0 | -2 | 5 | 0 | 2 | -10 | 0 |
| | | 109 | Week 24 | 19MAY2005 | 169 | -20 | 30 | 25 | -18 | 45 | 20 | 2 | 15 | -5 |
| | | 113 | Week 36 | 10AUG2005 | 252 | -10 | 50 | 30 | 2 | 50 | 35 | 12 | 0 | 5 |
| | | 113 | Final visit | 10AUG2005 | 252 | -10 | 50 | 30 | 2 | 50 | 35 | 12 | 0 | 5 |
| | E0402008 | 1 | Screening | 17MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | | | | | | | | |
| | | 113 | Week 2 | 25APR2005 | 34 | 13 | 0 | 10 | 12 | 25 | 5 | 0 | 25 | -5 |
| | | 113 | Final visit | 25APR2005 | 34 | 13 | 10 | 15 | 12 | 25 | 10 | -1 | 15 | -5 |
| | E0402013 | 1 | Screening | 02JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16JUN2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 11AUG2005 | 63 | -12 | 0 | -10 | -14 | -10 | -15 | -2 | -10 | 0 |
| | | 113 | Final visit | 11AUG2005 | 63 | -16 | -10 | -10 | -16 | -35 | -15 | 0 | -25 | -5 |
| | E0402014 | 1 | Screening | 13JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 01AUG2005 | 42 | 16 | -25 | -15 | 2 | -27 | -25 | -14 | -2 | -10 |
| | | 113 | Final visit | 01AUG2005 | 42 | 24 | -10 | -10 | 20 | -15 | -20 | -4 | -5 | -10 |
| | E0402019 | 1 | Screening | 02NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 14NOV2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 05JAN2006 | 59 | 0 | 10 | -10 | -4 | 5 | -5 | -4 | -5 | 5 |
| | | 113 | Final visit | 05JAN2006 | 59 | 2 | 0 | -5 | 0 | 10 | 5 | -2 | 10 | 10 |
| | E0402020 | 1 | Screening | 17NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

403

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit1101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768950

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402020 | 102 | Week 1 | 29NOV2005 | 90 | -2 | 5 | 5 | 2 | -10 | 20 | -4 | -15 | -5 |
| | | 106 | Week 12 | 20FEB2006 | 90 | -9 | 5 | 5 | 10 | -10 | 20 | -1 | -10 | 15 |
| | | 109 | Week 24 | 06MAR2006 | 114 | -6 | 40 | 15 | -8 | 45 | 20 | -2 | 5 | 5 |
| | | 113 | Final visit | 16MAR2006 | 114 | -6 | 40 | 15 | -8 | 45 | 20 | -2 | 5 | 5 |
| | E0402021 | 1 | Screening | 21NOV2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 30NOV2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 01DEC2005 | 7 | 6 | -5 | -10 | -10 | 5 | -15 | -4 | 0 | -5 |
| | | 109 | Week 24 | 13FEB2006 | 81 | -8 | -10 | -10 | -6 | -10 | -25 | -2 | -10 | -15 |
| | | | Week 36 | 15MAY2006 | 172 | 6 | 15 | 5 | 11 | 15 | 0 | 5 | 0 | -5 |
| | | 113 | Final visit | 13JUL2006 | 231 | 6 | 15 | 5 | 11 | 15 | 0 | 5 | 0 | -5 |
| | E0402022 | 1 | Screening | 23NOV2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 05DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23FEB2006 | 87 | 10 | 35 | 25 | 14 | 20 | 10 | 4 | -15 | -15 |
| | | 109 | Week 24 | 17MAY2006 | 170 | 14 | 15 | 20 | 7 | 10 | 10 | 0 | -15 | -10 |
| | | 113 | Final visit | 22MAY2006 | 175 | 8 | 30 | 20 | 10 | 10 | 10 | 2 | -20 | -10 |
| | E0403003 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01SEP2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 17NOV2004 | 84 | 0 | 10 | -10 | -4 | -15 | 20 | -4 | -5 | 10 |
| | | 113 | Week 24 | 12JAN2005 | 140 | -4 | -20 | -10 | -12 | -30 | 0 | -8 | -10 | 10 |
| | | | Final visit | 12JAN2005 | 140 | -4 | -20 | -10 | -12 | -30 | 0 | -8 | -10 | 10 |
| | E0403015 | 1 | Screening | 19JAN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 19JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01FEB2005 | 4 | 8 | 10 | 10 | 0 | 20 | 10 | -8 | 10 | 0 |
| | | 113 | Week 24 | 13APR2005 | 77 | -4 | 10 | 10 | -4 | 20 | 0 | -8 | 10 | 0 |
| | | | Week 12 | 18MAY2005 | 112 | -6 | 0 | 10 | -12 | 20 | 0 | -6 | 20 | -10 |
| | | 113 | Final visit | 18MAY2005 | 112 | -6 | 0 | 10 | -12 | 20 | 0 | -6 | 20 | -10 |
| | E0403017 | 1 | Screening | 26JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

404

CONFIDENTIAL
AZSER12768951

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403017 | 106 | Week 12 | 26APR2005 | 84 | -8 | -5 | -10 | -8 | 10 | -10 | -0 | 5 | -10 |
|  | E0403017 | 113 | Week 24 | 22JUN2005 | 141 | -8 | -10 | -20 | -12 | -5 | -20 | -4 | 5 | 0 |
|  | E0403017 | 113 | Final visit | 22JUN2005 | 141 | -8 | -10 | -20 | -12 | -5 | -20 | -4 | 5 | 0 |
|  | E0403021 | 113 | Week 2 | 21FEB2005 | -9 |  |  |  |  |  |  |  |  |  |
|  | E0403021 | 113 | Final visit | 23MAR2005 | 21 |  |  |  |  |  |  |  |  |  |
|  | E0403021 |  |  | 23MAR2005 | 21 |  |  |  |  |  |  |  |  |  |
|  | E0403022 | 1 | Screening | 23FEB2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | E0403022 | 1 | Baseline | 23FEB2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | E0403022 | 107 | Week 2 | 09MAR2005 | 7 |  |  |  |  |  |  |  |  |  |
|  | E0403022 | 113 | Week 12 | 21APR2005 | 50 | 0 | 0 | 0 | 4 | 0 | -10 | 4 | 0 | -10 |
|  | E0403022 | 113 | Final visit | 21APR2005 | 50 | 0 | 0 | 0 | 4 | 0 | -10 | 4 | 0 | -10 |
|  | E0403026 | 1 | Screening | 05APR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0403026 | 1 | Baseline | 05APR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0403026 | 106 | Week 12 | 18APR2005 | 7 |  |  |  |  |  |  |  |  |  |
|  | E0403026 | 106 | Week 12 | 04JUL2005 | 84 | -6 | -5 | 0 | -2 | 0 | -10 | 4 | 5 | 0 |
|  | E0403026 | 103 | Week 24 | 27SEP2005 | 168 | 5 | -10 | -10 | 10 | -15 | -10 | 5 | -5 | -10 |
|  | E0403026 | 113 | Week 24 | 27OCT2005 | 199 | 5 | -10 | -10 | 10 | -15 | -10 | 5 | -5 | -10 |
|  | E0403026 | 113 | Final visit | 27OCT2005 | 199 |  |  |  |  |  |  |  |  |  |
|  | E0403029 | 1 | Screening | 19MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | E0403029 | 1 | Baseline | 19MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | E0403029 | 102 | Week 1 | 02JUN2005 | 28 |  |  |  |  |  |  |  |  |  |
|  | E0403029 | 113 | Week 2 | 28JUN2005 | 33 | -8 | 5 | -5 | -8 | 10 | 0 | 0 | 5 | 5 |
|  | E0403029 | 113 | Final visit | 28JUN2005 | 33 | -8 | 5 | -5 | -8 | 10 | 0 | 0 | 5 | 5 |
|  | E0403036 | 1 | Screening | 24NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0403036 | 1 | Baseline | 24NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0403036 | 106 | Week 12 | 22FEB2006 | 84 |  |  |  |  |  |  |  |  |  |
|  | E0403036 | 113 | Week 24 | 04MAY2006 | 155 | -2 | 5 | 0 | -2 | 10 | 0 | 0 | 5 | 0 |
|  | E0403036 | 113 | Final visit | 04MAY2006 | 155 | 2 | 5 | 5 | 2 | 10 | 5 | 0 | 5 | 0 |
|  | E0404004 | 1 | Screening | 31AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0404004 | 1 | Baseline | 31AUG2005 | -6 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

405

CONFIDENTIAL
AZSER12768952

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404004 | 102 | Week 1 | 13SEP2005 | 7 | 24 | 30 | 15 | 39 | 15 | 15 | 15 | -15 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 86 | 10 | 10 | 0 | 11 | 5 | 5 | 1 | -5 | 5 |
| | | 2 | Week 24 | 21FEB2006 | 168 | 10 | 10 | | 11 | 5 | 5 | 1 | -5 | 5 |
| | | 113 | Final visit | 21FEB2006 | 168 | | | | | | | | | |
| | E0404008 | 1 | Screening | 18OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01NOV2005 | 7 | 28 | 10 | 10 | 6 | -20 | -10 | -22 | -30 | -20 |
| | | 113 | Week 12 | 17JAN2006 | 84 | 0 | -5 | -5 | -2 | 0 | 15 | -2 | 5 | 20 |
| | | 113 | Final visit | 17JAN2006 | 84 | | | | | | 15 | | | 20 |
| | E0404009 | 1 | Screening | 21OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04NOV2005 | 7 | 8 | 10 | 10 | -4 | 15 | 10 | -12 | 5 | 0 |
| | | 106 | Week 12 | 13JAN2006 | 83 | 8 | -10 | 0 | -8 | 10 | 10 | 2 | 20 | 5 |
| | | 106 | Week 24 | 13APR2006 | 167 | -6 | -10 | 0 | -4 | 0 | 0 | 2 | 10 | 0 |
| | | 113 | Final visit | 13APR2006 | 167 | | | | | | | | | |
| | E0404012 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | E0404014 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14DEC2005 | 7 | 10 | -20 | -15 | -2 | -10 | -20 | -12 | 10 | -5 |
| | | 106 | Week 12 | 01MAR2006 | 84 | -10 | 0 | -5 | -4 | 0 | 0 | 6 | 0 | 5 |
| | | 113 | Week 12 | 29MAR2006 | 112 | -10 | | | -4 | | | | | |
| | | 113 | Final visit | 29MAR2006 | 112 | | | | | | | | | |
| | E0404017 | 1 | Screening | 05DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19DEC2005 | 7 | 4 | -30 | -15 | 8 | -40 | -15 | 4 | -10 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 4 | -30 | -15 | 8 | -40 | -15 | 4 | -10 | 0 |
| | | 106 | Final visit | 06MAR2006 | 84 | | | | | | | | | |
| | E0501002 | 1 | Screening | 30MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2005 | -7 | | | | | | | | | |
| | | 102 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

406

CONFIDENTIAL
AZSER12768953

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0501002 | 106 | Week 12 | 12JUL2005 | 97 | -20 | 25 | 0 | -2 | 40 | 10 | 18 | 15 | 10 |
| | | 106 | Final visit | 12JUL2005 | 97 | -20 | 25 | 0 | -2 | 40 | 10 | 18 | 15 | 10 |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 19AUG2005 | 85 | 28 | -0 | -5 | 20 | 0 | 0 | -8 | 0 | -5 |
| | | 102 | Week 12 | 02SEP2005 | 99 | 4 | -20 | 0 | 16 | -10 | -5 | 12 | 10 | -5 |
| | | 113 | Final visit | 02SEP2005 | 99 | 4 | -20 | 0 | 16 | -10 | -5 | 12 | 10 | -5 |
| | E0501006 | 1 | Screening | 08SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05OCT2005 | 40 | 6 | 5 | 5 | 22 | -35 | -10 | 16 | -40 | -15 |
| | | 113 | Final visit | 25OCT2005 | 40 | 6 | 5 | 5 | 22 | -35 | -10 | 16 | -40 | -15 |
| | E0502002 | 1 | Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15JUN2005 | 86 | -30 | -10 | -13 | -26 | 3 | -11 | -8 | 13 | 5 |
| | | 109 | Week 24 | 07SEP2005 | 170 | -6 | -6 | 2 | -2 | 13 | -16 | 6 | 19 | -2 |
| | | 113 | Week 36 | 16NOV2005 | 256 | -4 | 9 | 9 | -2 | 18 | -6 | 2 | 9 | -8 |
| | | 113 | Final visit | 28NOV2005 | 252 | -4 | 9 | 9 | -2 | 18 | -6 | 2 | 9 | -8 |
| | E0502005 | 1 | Screening | 14JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 28JUL2005 | 7 | -8 | 15 | 10 | -14 | 12 | 15 | -6 | -3 | 5 |
| | | 102 | Final visit | 28JUL2005 | 7 | -8 | 15 | 10 | -14 | 12 | 15 | -6 | -3 | 5 |
| | E0502006 | 1 | Screening | 03OCT2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 03OCT2005 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 13OCT2005 | 3 | 10 | -19 | -13 | 5 | -27 | -19 | -5 | -8 | -6 |
| | | 113 | Week 2 | 20OCT2005 | 14 | -21 | 12 | -6 | -20 | 1 | -3 | 1 | -11 | 3 |
| | | 113 | Final visit | 20OCT2005 | 14 | -21 | 12 | -6 | -20 | 1 | -3 | 1 | -11 | 3 |
| | E0506001 | 1 | Screening | 18APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2005 | 85 | 18 | 0 | 0 | 14 | 0 | 10 | -4 | 0 | 10 |
| | | 106 | Final visit | 19JUL2005 | 85 | 18 | 0 | 0 | 14 | 0 | 10 | -4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768954

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512001 | 1 | Screening | 31MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 1JUN2005 | 84 | -4 | 0 | -10 | 12 | 0 | -10 | 16 | 0 | 0 |
| | | 109 | Week 24 | 30AUG2005 | 169 | 12 | 25 | 0 | 22 | 40 | -10 | 8 | 15 | 5 |
| | | 113 | Week 36 | 23NOV2005 | 230 | 14 | 10 | 0 | 22 | 25 | -5 | 8 | 15 | 5 |
| | | 113 | Final visit | 23JAN2006 | 230 | 20 | 30 | 0 | 22 | 30 | -5 | 2 | 0 | 0 |
| | | | | | | 20 | 30 | 0 | 22 | 30 | -5 | 2 | 0 | -5 |
| | E0512002 | 1 | Screening | 27FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 1MAY2006 | 84 | -28 | 0 | 0 | -34 | 10 | 15 | -6 | 10 | 15 |
| | | 113 | Week 24 | 22AUG2006 | 169 | -12 | 15 | 5 | -18 | 10 | 10 | -6 | -5 | 5 |
| | | 113 | Final visit | 22AUG2006 | 169 | -12 | 15 | 5 | -18 | 10 | 10 | -6 | -5 | 5 |
| | E0602002 | 1 | Screening | 21FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21FEB2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 29APR2005 | 60 | 10 | 3 | -1 | 4 | 31 | 5 | -6 | 28 | 6 |
| | | 113 | Final visit | 29APR2005 | 60 | 10 | 3 | -1 | 4 | 31 | 5 | -6 | 28 | 6 |
| | E0602003 | 1 | Screening | 03MAY2005 | -1 | | | | | | | | | |
| | | 102 | Baseline | 03MAY2005 | -1 | | | | | | | | | |
| | | 106 | Week 12 | 1MAY2005 | 84 | -28 | -26 | -16 | -25 | -37 | -27 | -3 | -11 | -11 |
| | | 113 | Week 12 | 27JUL2005 | 117 | -5 | -16 | -3 | -9 | -29 | -14 | -14 | -13 | -13 |
| | | 113 | Final visit | 29AUG2005 | 117 | -14 | 3 | -7 | -12 | -7 | -11 | 2 | -10 | -4 |
| | | | | 29AUG2005 | 117 | -14 | 3 | -7 | -12 | -7 | -11 | 2 | -10 | -4 |
| | E0603004 | 1 | Screening | 09AUG2004 | -2 | | | | | | | | | |
| | | 102 | Baseline | 09AUG2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2004 | 7 | 5 | 10 | 10 | 12 | 5 | 0 | 7 | -5 | -10 |
| | | | Final visit | 18AUG2004 | 7 | 5 | 10 | 10 | 12 | 5 | 0 | 7 | -10 | -10 |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 02NOV2004 | -3 | | | | | | | | | |
| | | 106 | Week 1 | 1NOV2004 | 7 | -11 | -23 | 3 | 0 | -48 | 4 | 11 | -25 | 1 |
| | | 106 | Week 2 | 01FEB2005 | 88 | -3 | -36 | -5 | 18 | -42 | -12 | 21 | -6 | 6 |
| | | 113 | Week 24 | 26APR2005 | 172 | -22 | -52 | -7 | 4 | -68 | | 26 | -16 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768955

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0603006 | 113 | Final visit | 26APR2005 | 172 | -22 | -52 | -7 | 4 | -68 | -12 | 26 | -16 | -5 |
| | E0603010 | 1 | Screening | 26MAY2005 | -5 | | | | | | | | | |
| | | | Baseline | 26MAY2005 | 0 | | | | | | | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 2 | 5 | 2 | 6 | 12 | 12 | 4 | 7 | 10 |
| | | 113 | Week 12 | 21JUL2005 | 51 | 8 | 0 | 7 | 13 | -6 | 6 | 5 | -6 | -1 |
| | | 113 | Final visit | 21JUL2005 | 51 | 8 | 0 | 7 | 13 | -6 | 6 | 5 | -6 | -1 |
| | E0604001 | 1 | Screening | 13MAY2004 | -6 | | | | | | | | | |
| | | | Baseline | 13MAY2004 | 0 | | | | | | | | | |
| | | 103 | Week 1 | 14MAY2004 | 6 | -4 | -7 | -6 | -9 | -4 | -8 | -5 | 3 | -2 |
| | | 113 | Week 2 | 22JUN2004 | 34 | 20 | -4 | -11 | 8 | 0 | -14 | -12 | 4 | -3 |
| | | 113 | Final visit | 22JUN2004 | 34 | 20 | -4 | -11 | 8 | 0 | -14 | -12 | 4 | -3 |
| | E0604003 | 1 | Screening | 15JUN2004 | -2 | | | | | | | | | |
| | | | Baseline | 15JUN2004 | 0 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 6 | 17 | 5 | 0 | 13 | 5 | 11 | -4 | 0 | 11 |
| | | 113 | Week 2 | 05AUG2004 | 49 | 11 | 7 | -7 | 7 | 1 | 3 | -4 | -6 | 10 |
| | | 113 | Final visit | 05AUG2004 | 49 | 11 | 7 | -7 | 7 | 1 | 3 | -4 | -6 | 10 |
| | E0604005 | 1 | Screening | 06JUL2004 | -3 | | | | | | | | | |
| | | | Baseline | 06JUL2004 | 0 | | | | | | | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 11 | 2 | 14 | 7 | -1 | 9 | -4 | -3 | -5 |
| | | 102 | Final visit | 16JUL2004 | 7 | 11 | 2 | 14 | 7 | -1 | 9 | -4 | -3 | -5 |
| | E0604008 | 1 | Screening | 12AUG2004 | -1 | | | | | | | | | |
| | | | Baseline | 12AUG2004 | 0 | | | | | | | | | |
| | | 102 | Week 1 | 19AUG2004 | 8 | 38 | 15 | 0 | 18 | 17 | 5 | -20 | -2 | 5 |
| | | 106 | Week 12 | 04NOV2004 | 83 | -3 | 17 | 6 | -4 | 13 | 2 | -1 | -1 | -4 |
| | | 109 | Week 24 | 27JAN2005 | 167 | 18 | 12 | -2 | 14 | 1 | 1 | -4 | -11 | 0 |
| | | 113 | Week 36 | 24FEB2005 | 214 | 18 | 16 | -2 | 20 | 3 | -2 | 2 | -13 | 0 |
| | | 113 | Final visit | 11MAR2005 | 210 | | | | | | | | | |
| | E0604009 | 1 | Screening | 24AUG2004 | -1 | | | | | | | | | |
| | | | Baseline | 24AUG2004 | 0 | | | | | | | | | |
| | | 102 | Week 1 | 01SEP2004 | 7 | -3 | -7 | 5 | | | | | | |
| | | 102 | Final visit | 01SEP2004 | 7 | -3 | -7 | 5 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

409

CONFIDENTIAL
AZSER12768956

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604009 | 113 | Week 2 | 22SEP2004 | 28 | | | | | | | | | |
| | E0604010 | 1 | Screening | 06SEP2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 06SEP2004 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 15SEP2004 | 6 | -1 | -7 | -13 | 8 | -25 | -9 | 9 | -18 | 4 |
| | | 106 | Week 12 | 07DEC2004 | 89 | -3 | 0 | -13 | -2 | -33 | -7 | 1 | -33 | 6 |
| | | 106 | Final visit | 07DEC2004 | 89 | -3 | 0 | -13 | -2 | -33 | -7 | 1 | -33 | 6 |
| | E0604013 | 1 | Screening | 21OCT2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2004 | -6 | | | | | | | | | |
| | | 106 | Week 2 | 04NOV2004 | 8 | 32 | 20 | 14 | 31 | 16 | 3 | -1 | -4 | -11 |
| | | 106 | Week 12 | 18JAN2005 | 83 | 15 | -15 | -0 | 3 | -2 | -6 | -12 | -3 | 4 |
| | | 113 | Week 12 | 17FEB2005 | 113 | 5 | -16 | -8 | 6 | -17 | -6 | 1 | -1 | 2 |
| | | 113 | Final visit | 17FEB2005 | 113 | 5 | -16 | -8 | 6 | -17 | -6 | 1 | -1 | 2 |
| | E0604014 | 1 | Screening | 15OCT2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 15OCT2004 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 27OCT2004 | 85 | -6 | 0 | 11 | -14 | -3 | -3 | -8 | -3 | -8 |
| | | 109 | Week 24 | 06APR2005 | 169 | -12 | 16 | -6 | -18 | -2 | -11 | -20 | -18 | -5 |
| | | 113 | Week 24 | 03MAY2005 | 196 | 1 | 14 | 3 | -10 | 16 | 1 | -13 | 2 | -2 |
| | | 113 | Final visit | 03MAY2005 | 196 | 1 | 14 | 3 | -10 | 16 | 1 | -11 | 2 | -2 |
| | E0604016 | 1 | Screening | 17JAN2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 17JAN2005 | -2 | | | | | | | | | |
| | | 102 | Week 2 | 26JAN2005 | 7 | -7 | 4 | -4 | -12 | 14 | 3 | -5 | 10 | -7 |
| | | 113 | Final visit | 21MAR2005 | 61 | 1 | 9 | -4 | -19 | 8 | -5 | -20 | -1 | -1 |
| | E0604017 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 31JAN2005 | 4 | 7 | -18 | -4 | 9 | -6 | -2 | 2 | 12 | 2 |
| | | 113 | Final visit | 31JAN2005 | 4 | 7 | -18 | -4 | 9 | -6 | -2 | 2 | 12 | 2 |
| | E0604019 | 1 | Screening | 21JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 02FEB2005 | 6 | 4 | -12 | -10 | 5 | -9 | -10 | 1 | 3 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

410

CONFIDENTIAL
AZSER12768957

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604019 | 113 | Week 2 | 28FEB2005 | 32 | 15 | 24 | 20 | 7 | 6 | -2 | -8 | -18 | -22 |
| | | 113 | Final visit | 28FEB2005 | 32 | 15 | 24 | 20 | 7 | 6 | -2 | -8 | -18 | -22 |
| | E0604024 | 1 | Screening | 06APR2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 15APR2005 | 7 | -1 | -1 | 6 | 13 | -18 | -4 | 14 | -19 | -10 |
| | | 106 | Week 12 | 01JUL2005 | 84 | -6 | -7 | -6 | 5 | -15 | -7 | -1 | -8 | -1 |
| | | 106 | Final visit | 01JUL2005 | 84 | 6 | -7 | -6 | 5 | -15 | -7 | -1 | -8 | -1 |
| | E0604027 | 1 | Screening | 24MAY2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 31MAY2005 | 7 | -6 | 13 | 11 | -21 | 33 | 15 | -15 | 20 | 4 |
| | | 113 | Week 12 | 03AUG2005 | 68 | 8 | 24 | 16 | -5 | 23 | 16 | -13 | -1 | 0 |
| | | 113 | Final visit | 03AUG2005 | 68 | 8 | 24 | 16 | -5 | 23 | 16 | -13 | -1 | 0 |
| | E0604028 | 1 | Screening | 09JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2005 | 8 | 18 | -3 | -2 | 15 | 1 | 6 | -3 | 4 | 24 |
| | | 109 | Week 12 | 09SEP2005 | 86 | 20 | -2 | -13 | 11 | 25 | 12 | -7 | 21 | 25 |
| | | 113 | Week 24 | 09NOV2005 | 167 | 16 | 46 | 29 | 11 | 63 | 17 | -5 | 17 | -4 |
| | | 113 | Final visit | 07DEC2005 | 175 | 16 | 46 | 29 | 11 | 63 | 25 | -5 | 17 | -4 |
| | E0604030 | 1 | Screening | 08AUG2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 19AUG2005 | 8 | -3 | 1 | 2 | 2 | -0 | 0 | 3 | -1 | -2 |
| | | 113 | Week 12 | 07OCT2005 | 85 | 16 | 9 | 23 | 15 | -24 | 11 | 6 | -35 | -8 |
| | | 113 | Final visit | 07DEC2005 | 118 | 8 | 17 | 17 | 15 | -8 | 9 | 7 | -25 | -8 |
| | E0604032 | 1 | Screening | 27SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2005 | 86 | -8 | 11 | 8 | -4 | -4 | -4 | -9 | -10 | -12 |
| | | 106 | Week 12 | 29DEC2005 | 112 | 19 | 19 | 20 | 11 | 6 | 1 | -13 | -13 | -21 |
| | | 113 | Final visit | 24JAN2006 | 112 | -15 | 12 | 2 | -19 | 5 | -3 | -4 | -7 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

411

CONFIDENTIAL
AZSER12768958

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604033 | 1 | Screening | 18OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 30OCT2005 | 7 | -2 | -14 | -4 | 9 | -2 | -5 | 7 | 12 | -1 |
| | | 106 | Week 24 | 12JAN2006 | 80 | 16 | -6 | -6 | 8 | -9 | -10 | 9 | -13 | -4 |
| | | 109 | Week 36 | 11APR2006 | 169 | 16 | -12 | 4 | 14 | -1 | -2 | -2 | -13 | -6 |
| | | 113 | Week 36 | 25MAY2006 | 213 | 15 | 4 | 0 | 10 | -11 | -9 | -5 | -15 | -9 |
| | | 113 | Final visit | 25MAY2006 | 213 | 15 | 4 | 0 | 10 | -11 | -9 | -5 | -15 | -9 |
| | E0604034 | 1 | Screening | 20OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03NOV2005 | 7 | 7 | -6 | 0 | 10 | -12 | 0 | 3 | -6 | -0 |
| | | 106 | Week 24 | 20JAN2006 | 85 | -0 | -5 | 8 | 18 | -12 | 1 | 18 | -17 | -9 |
| | | 109 | Final visit | 11APR2006 | 166 | -1 | -21 | -11 | 16 | -14 | 2 | 17 | 7 | 13 |
| | | 113 | Week 24 | 11APR2006 | 166 | -1 | -21 | -11 | 16 | -14 | 2 | 17 | 7 | 13 |
| | | 113 | Week 24 | 17MAY2006 | 202 | | | | | | | | | |
| | E0604036 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21NOV2005 | 7 | 38 | 16 | 21 | 48 | -2 | 18 | 10 | -18 | -3 |
| | | 106 | Week 24 | 13FEB2006 | 84 | 23 | 10 | 23 | 28 | -2 | 27 | 9 | -10 | 4 |
| | | 113 | Final visit | 18APR2006 | 148 | 19 | 17 | 17 | 28 | 7 | 23 | 9 | -10 | 6 |
| | | 113 | Week 24 | 18APR2006 | 148 | 19 | 17 | 17 | 28 | 7 | 23 | 9 | -10 | 6 |
| | E0604037 | 1 | Screening | 15NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 29NOV2005 | 7 | -26 | -3 | -2 | -23 | -6 | -4 | 3 | -3 | -2 |
| | | 113 | Week 24 | 13FEB2006 | 84 | -30 | 4 | 2 | -28 | -2 | -5 | 6 | -6 | -7 |
| | | 113 | Final visit | 24APR2006 | 153 | -33 | 5 | 2 | -28 | -1 | -5 | 5 | -6 | -7 |
| | | | | 24APR2006 | 153 | -33 | 5 | 2 | -28 | -1 | -5 | 5 | -6 | -7 |
| | E0604039 | 1 | Screening | 20DEC2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 20DEC2005 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 30DEC2005 | 7 | -7 | 0 | 5 | -10 | -6 | -9 | 3 | -2 | -14 |
| | | 106 | Week 12 | 17MAR2006 | 84 | 20 | 10 | 3 | 38 | -10 | 5 | 18 | -20 | -3 |
| | | 113 | Final visit | 02JUN2006 | 161 | -14 | 1 | 3 | -1 | -16 | -2 | 13 | -17 | -5 |
| | | | | 02JUN2006 | 161 | -14 | 1 | 3 | -1 | -16 | -2 | 13 | -17 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768959

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604041 | 1 | Screening | 20JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01FEB2006 | 84 | -9 | -11 | -8 | 6 | -28 | -11 | 15 | -17 | -3 |
| | | 106 | Week 12 | 21APR2006 | 112 | -4 | -17 | -8 | 0 | -18 | -2 | 4 | -11 | -6 |
| | | 113 | Week 24 | 19MAY2006 | 112 | 10 | 3 | -2 | 24 | -13 | -1 | 14 | -16 | -1 |
| | | 113 | Final visit | 19MAY2006 | 112 | 10 | 3 | -2 | 24 | -13 | -1 | 14 | -16 | 1 |
| | E0604042 | 1 | Screening | 17JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31JAN2006 | 7 | -1 | 7 | 7 | -1 | 10 | 6 | 0 | 3 | -1 |
| | | 102 | Final visit | 31JAN2006 | 7 | -1 | 7 | 7 | -1 | 10 | 6 | 0 | 3 | -1 |
| | E0604043 | 1 | Screening | 19JAN2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2006 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 31JAN2006 | 7 | 15 | -10 | -21 | 10 | -11 | -22 | -5 | -1 | -1 |
| | | 106 | Week 12 | 20APR2006 | 86 | 18 | 46 | -8 | 0 | -1 | -7 | -18 | -47 | -9 |
| | | 113 | Week 24 | 29JUN2006 | 156 | 26 | 7 | 7 | 35 | -27 | -29 | 9 | -34 | -21 |
| | | 113 | Final visit | 29JUN2006 | 156 | 26 | 7 | 7 | 35 | -27 | -29 | 9 | -34 | -21 |
| | E0604044 | 1 | Screening | 07FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22FEB2006 | 8 | 10 | 25 | 22 | 4 | -1 | 6 | -6 | -26 | -16 |
| | | 106 | Week 12 | 01MAY2006 | 84 | 26 | 26 | 16 | 15 | 12 | 14 | -18 | -1 | -2 |
| | | 113 | Week 24 | 01AUG2006 | 168 | 24 | 22 | 25 | 18 | 21 | 14 | -6 | -1 | -11 |
| | | 113 | Final visit | 01AUG2006 | 168 | 24 | 22 | 25 | 18 | 21 | 14 | -6 | -1 | -11 |
| | E0606002 | 1 | Screening | 28SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13OCT2004 | 8 | 0 | 0 | 0 | -2 | 10 | 6 | 2 | 10 | 2 |
| | | 113 | Week 12 | 29DEC2004 | 85 | -8 | -2 | 4 | -8 | 4 | 6 | 0 | 6 | 2 |
| | | 113 | Final visit | 29DEC2004 | 85 | -8 | -2 | 4 | -8 | 4 | 6 | 0 | 6 | 2 |
| | E0606004 | 102 | Week 1 | 16MAY2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 30MAY2005 | 6 | | | | | | | | | |
| | | | | 30MAY2005 | 6 | | | | | | | | | |
| | E0701004 | 1 | Screening | 10JAN2005 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

413

CONFIDENTIAL
AZSER12768960

Listing 12.2.9-2    Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701004 | 1 | Baseline | 10JAN2005 | -4 | | | | | | | | | |
| | | 102 | Week 2 | 17FEB2005 | 34 | 24 | 20 | 25 | 4 | 20 | 20 | -20 | 0 | -5 |
| | | 113 | Final visit | 17FEB2005 | 34 | 24 | 20 | 25 | 4 | 20 | 20 | -20 | 0 | -5 |
| | E0701006 | 1 | Screening | 02FEB2005 | -8 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2005 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 22FEB2005 | 8 | 0 | 15 | 0 | 0 | 20 | 5 | 0 | 5 | 5 |
| | | 113 | Week 2 | 29MAR2005 | 43 | -4 | -5 | -5 | 4 | -5 | 5 | 8 | 0 | 10 |
| | | 113 | Final visit | 29MAR2005 | 43 | -4 | -5 | -5 | 4 | -5 | 5 | 8 | 0 | 10 |
| | E0701009 | 1 | Screening | 16MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 20JUN2005 | 90 | 12 | 0 | 0 | 8 | -5 | 5 | -4 | -5 | 5 |
| | | 106 | Week 24 | 12SEP2005 | 174 | 8 | 0 | 10 | 8 | -15 | 10 | 0 | -15 | 0 |
| | | 109 | Final visit | 12SEP2005 | 174 | 8 | 0 | 10 | 8 | -15 | 10 | 0 | -15 | 0 |
| | E0701010 | 1 | Screening | 05APR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 05APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 18APR2005 | 7 | 20 | 25 | 10 | 8 | 25 | 5 | -12 | 0 | -5 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 24 | 20 | 10 | 20 | 15 | 0 | -4 | -5 | -10 |
| | | 2 | Week 24 | 29SEP2005 | 168 | 16 | 20 | 5 | 8 | 10 | -5 | -8 | -10 | -10 |
| | | 113 | Final visit | 29SEP2005 | 171 | 8 | 20 | 5 | 0 | 10 | 0 | -8 | -10 | -5 |
| | E0701011 | 1 | Screening | 19APR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 19APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 03MAY2005 | 8 | 12 | 0 | 0 | 12 | -10 | -5 | 0 | -10 | -5 |
| | | 113 | Final visit | 03MAY2005 | 8 | 12 | 0 | 0 | 12 | -10 | -5 | 0 | -10 | -5 |
| | | 113 | Week 2 | 13MAY2005 | 18 | | | | | | | | | |
| | E0701012 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 10JUN2005 | 16 | 4 | 15 | -20 | 4 | 0 | -10 | 0 | -15 | 10 |
| | | 113 | Final visit | 10JUN2005 | 16 | 4 | 15 | -20 | 4 | 0 | -10 | 0 | -15 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

414

CONFIDENTIAL
AZSER12768961

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0701014 | 1 | Screening | 21JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 20SEP2005 | 54 | 0 | -15 | -10 | -8 | -5 | -10 | -8 | 10 | 0 |
| | | 113 | Final visit | 20SEP2005 | 54 | 12 | 0 | 0 | 12 | -5 | 0 | 0 | -5 | 0 |
| | E0701015 | 1 | Screening | 05SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2005 | 86 | -12 | 20 | -5 | -16 | 15 | 5 | -4 | -5 | 10 |
| | | 106 | Week 24 | 24FEB2006 | 169 | -12 | 30 | 5 | -12 | 35 | 10 | 0 | 5 | 5 |
| | | 113 | Final visit | 28FEB2006 | 169 | -12 | 30 | 5 | -12 | 35 | 10 | 0 | 5 | 5 |
| | E0701018 | 101 | Week 1 | 06DEC2005 | -8 | | | | | | | | | |
| | | 102 | Week 12 | 20DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 24 | 09MAR2006 | 85 | | | | | | | | | |
| | | 113 | Week 24 | 31MAY2006 | 168 | | | | | | | | | |
| | | 113 | Final visit | 31MAY2006 | 168 | | | | | | | | | |
| | E0701019 | 1 | Screening | 12DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 20MAR2006 | 91 | -8 | 15 | 0 | -4 | 10 | 5 | 4 | -5 | 5 |
| | | 113 | Final visit | 20MAR2006 | 91 | -8 | 15 | 0 | -4 | 10 | 5 | 4 | -5 | 5 |
| | E0701020 | 1 | Screening | 05JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2006 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 05APR2006 | 84 | 12 | -15 | 5 | 4 | -5 | 0 | -8 | 10 | -5 |
| | | 109 | Week 24 | 29JUN2006 | 169 | 0 | -20 | -10 | 0 | -5 | -20 | 0 | 15 | -10 |
| | | 113 | Week 24 | 27JUL2006 | 197 | 0 | -15 | 0 | 0 | -10 | -5 | 0 | 5 | -5 |
| | | 113 | Final visit | 27JUL2006 | 197 | 0 | -15 | 0 | 8 | -10 | -5 | 8 | 5 | -5 |
| | E0702004 | 1 | Screening | 02JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 05SEP2005 | 89 | 24 | -25 | -10 | 8 | -30 | -15 | -16 | -5 | -5 |
| | | 113 | Week 24 | 18NOV2005 | 163 | 24 | -25 | -10 | 24 | -20 | -15 | 0 | 5 | -5 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

415

CONFIDENTIAL
AZSER12768962

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0702004 | 113 | Final visit | 18NOV2005 | 163 | 24 | -25 | -10 | 24 | -20 | -5 | 0 | 5 | 5 |
| | E0703001 | 1 | Screening | 01NOV2004 | -1 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2004 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 09NOV2004 | 7 | -4 | 25 | 10 | -12 | 10 | 0 | -16 | -15 | -10 |
| | | 113 | Week 12 | 18JAN2005 | 77 | -4 | 65 | 0 | 0 | 0 | 0 | 4 | -65 | 0 |
| | | 113 | Final visit | 18JAN2005 | 77 | -4 | 65 | 0 | 0 | 0 | 0 | 4 | -65 | 0 |
| | E0703002 | 1 | Screening | 09MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09MAR2005 | -6 | | | | | | | | | |
| | | 113 | Week 2 | 29MAR2005 | 14 | -4 | -5 | 15 | -16 | -15 | -20 | -12 | -10 | -35 |
| | | 113 | Final visit | 29MAR2005 | 14 | -4 | -5 | 15 | -16 | -15 | -20 | -12 | -10 | -35 |
| | E0705001 | 1 | Screening | 04OCT2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -2 | | | | | | | | | |
| | | 102 | Week 12 | 02DEC2004 | 57 | | | | | | | | | |
| | | 113 | Final visit | 02DEC2004 | 57 | | | | | | | | | |
| | E0705014 | 1 | Screening | 11OCT2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 19OCT2005 | 6 | 4 | -5 | 0 | 4 | -5 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 19OCT2005 | 6 | 4 | -5 | 0 | 4 | -5 | 0 | 0 | 0 | 0 |
| | E0705015 | 1 | Screening | 20OCT2005 | -1 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2005 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2005 | 6 | -2 | -10 | 5 | -2 | -10 | 5 | 0 | 0 | -5 |
| | | 102 | Final visit | 27OCT2005 | 6 | -2 | -10 | 5 | -2 | -10 | 5 | 0 | 0 | -5 |
| | E0705016 | 1 | Screening | 27OCT2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 07NOV2005 | | | | | | | | | | |
| | | 113 | Week 12 | 03JAN2006 | 64 | 0 | 15 | 10 | -4 | 15 | 15 | -4 | 0 | 5 |
| | | 113 | Final visit | 03JAN2006 | 64 | 0 | 25 | 10 | 0 | 25 | 10 | 0 | 0 | 0 |
| | E0705017 | 1 | Screening | 21NOV2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -2 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

416

CONFIDENTIAL
AZSER12768963

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705017 | 102 | Week 1 | 29NOV2005 | 6 | 4 | -30 | -10 | -14 | -50 | -20 | -18 | -20 | -10 |
| | | 113 | Week 12 | 12JAN2006 | 50 | 4 | -10 | 0 | 6 | -10 | -10 | 2 | 0 | -10 |
| | | 113 | Final visit | 12JAN2006 | 50 | 4 | -10 | 0 | 6 | -10 | -10 | 2 | 0 | -10 |
| | E0705018 | 1 | Screening | 08DEC2005 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 15DEC2005 | 6 | 4 | 10 | 10 | -2 | 10 | 10 | -6 | 0 | 0 |
| | | 113 | Week 2 | 30DEC2005 | 21 | 16 | 10 | 10 | -8 | 20 | 10 | -24 | 10 | 0 |
| | | 113 | Final visit | 30DEC2005 | 21 | 16 | 10 | 10 | -8 | 20 | 10 | -24 | 10 | 0 |
| | E0705019 | 1 | Screening | 03JAN2006 | -1 | | | | | | | | | |
| | | 102 | Baseline | 03JAN2006 | -1 | | | | | | | | | |
| | | 106 | Week 1 | 10JAN2006 | 6 | -2 | 0 | -20 | -2 | 0 | -5 | 0 | 0 | 15 |
| | | 106 | Week 12 | 30MAR2006 | 85 | -4 | 0 | 0 | -2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 24 | 27JUN2006 | 174 | 8 | 10 | 0 | 8 | 20 | 0 | 0 | 10 | 0 |
| | | 113 | Final visit | 27JUN2006 | 174 | 8 | 10 | 0 | 8 | 20 | 0 | 0 | 10 | 0 |
| | E0705020 | 1 | Screening | 23FEB2006 | -4 | | | | | | | | | |
| | | 102 | Baseline | 23FEB2006 | -4 | | | | | | | | | |
| | | 106 | Week 1 | 06MAR2006 | 7 | -2 | -30 | -15 | -4 | 0 | 5 | -2 | 30 | 20 |
| | | 106 | Week 12 | 22MAY2006 | 84 | -2 | 0 | 0 | -3 | 10 | 5 | -1 | 10 | 5 |
| | | 113 | Final visit | 22MAY2006 | 84 | -2 | 0 | 0 | -3 | 10 | 5 | -1 | 10 | 5 |
| | E0706003 | 1 | Screening | 21APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01MAY2005 | 5 | 16 | 15 | 10 | -8 | 25 | 5 | -24 | 10 | -5 |
| | | 113 | Week 12 | 21JUL2005 | 84 | 4 | -15 | 15 | -8 | -5 | 5 | -12 | 10 | -10 |
| | | 113 | Final visit | 21JUL2005 | 84 | 4 | -5 | 15 | -8 | -5 | 5 | -12 | 0 | -10 |
| | E0706004 | 1 | Screening | 19MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 19MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 02JUN2005 | 7 | 12 | -10 | -10 | 20 | -10 | 0 | 8 | 0 | 10 |
| | | 106 | Week 4 | 11AUG2005 | 78 | -4 | -20 | 0 | 8 | -10 | 10 | 12 | 10 | 10 |
| | | 102 | Week 12 | 02NOV2005 | 168 | 16 | -20 | 0 | 16 | -10 | 10 | 0 | 10 | 10 |
| | | 102 | Week 24 | 01FEB2006 | 252 | 12 | 20 | 0 | 12 | 30 | 10 | 0 | 10 | 10 |
| | | 113 | Week 36 | 01FEB2006 | 252 | 12 | 20 | 10 | 12 | 30 | 10 | 0 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768964

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0706004 | 113 | Final visit | 01FEB2006 | 252 | 12 | 20 | 0 | 12 | 30 | 10 | 0 | 10 | 10 |
| | E0706005 | 102 | Week 1 | 30JUN2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 14JUL2005 | -6 | | | | | | | | | |
| | | 109 | Week 24 | 29SEP2005 | 83 | | | | | | | | | |
| | | 112 | Week 36 | 20DEC2005 | 165 | | | | | | | | | |
| | | | | 30MAR2006 | 250 | | | | | | | | | |
| | | 113 | Final visit | 15MAR2006 | 250 | | | | | | | | | |
| | E0707002 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 30AUG2005 | 28 | -10 | 10 | -5 | -14 | 10 | -5 | -4 | 0 | 0 |
| | | 113 | Final visit | 30AUG2005 | 28 | -10 | 10 | -5 | -14 | 10 | -5 | -4 | 0 | 0 |
| | E0707008 | 1 | Screening | 19JAN2006 | -4 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2006 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 30JAN2006 | 7 | 10 | -5 | 0 | 14 | -2 | 0 | 4 | 3 | 0 |
| | | | Week 2 | 07FEB2006 | 16 | -2 | 3 | -2 | 0 | -1 | 2 | 2 | -4 | 4 |
| | | 113 | Final visit | 08FEB2006 | 16 | | | | | | | | | |
| | E0708003 | 1 | Screening | 24NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 08DEC2005 | 7 | 9 | 13 | -8 | -9 | 28 | 6 | -18 | 15 | 14 |
| | | 106 | Week 24 | 23FEB2006 | 84 | 4 | 18 | -1 | -14 | 22 | 8 | -18 | 4 | 9 |
| | | 113 | Final visit | 11MAY2006 | 161 | 0 | 6 | -3 | -5 | 28 | 12 | -5 | 22 | 15 |
| | E0708004 | 1 | Screening | 04JAN2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2006 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 12JAN2006 | 7 | -12 | 0 | -15 | -16 | -20 | -20 | -4 | -20 | -5 |
| | | | | 10MAR2006 | 60 | -8 | -16 | -10 | -16 | -16 | -10 | -8 | 0 | 0 |
| | | 113 | Final visit | 10MAR2006 | 60 | -8 | 0 | -10 | -16 | 0 | -10 | -8 | 0 | 0 |
| | E0709001 | 1 | Screening | 06JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 06SEP2005 | 85 | 16 | -10 | 0 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.list  vit101.sas  02MAR2007:13:46  kcpx265

418

CONFIDENTIAL
AZSER12768965

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0709001 | 113 | Week 12 | 28SEP2005 | 107 | 0 | -10 | -10 | | | | | | |
| | | 113 | Final visit | 28SEP2005 | 107 | 0 | -10 | -10 | | | | | | |
| | E0802001 | 1 | Screening | 17FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 02MAR2005 | 62 | 3 | -10 | 10 | 2 | 0 | 0 | 2 | 10 | -10 |
| | | 113 | Final visit | 26APR2005 | 62 | 3 | 0 | 10 | 3 | 10 | 0 | 0 | 10 | -10 |
| | E0802002 | 101 | Week 1 | 23FEB2005 | -8 | | | | | | | | | |
| | | 113 | Week 1 | 10MAR2005 | 7 | | | | | | | | | |
| | | 113 | Week 2 | 24MAR2005 | 21 | | | | | | | | | |
| | | 113 | Final visit | 24MAR2005 | 21 | | | | | | | | | |
| | E0802003 | 1 | Screening | 31MAR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 11APR2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 29JUN2005 | 86 | 3 | 0 | 0 | 4 | 20 | -10 | -1 | 10 | -10 |
| | | 113 | Final visit | 29JUN2005 | 86 | 5 | 10 | 0 | 4 | 20 | 0 | -1 | 10 | 0 |
| | E0802005 | 1 | Screening | 06APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 06JUL2005 | 86 | 3 | 10 | 0 | 1 | 10 | 0 | -2 | 0 | 0 |
| | | 109 | Week 24 | 22SEP2005 | 168 | 8 | 10 | 10 | 2 | 10 | 0 | -3 | -10 | -0 |
| | | 112 | Week 36 | 22DEC2005 | 255 | 16 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | -10 |
| | | 113 | Final visit | 22DEC2005 | 255 | | | | 16 | 10 | 0 | | | |
| | E0802010 | 1 | Screening | 29AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05DEC2005 | 91 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08MAR2006 | 184 | -8 | 10 | 0 | -6 | 10 | 0 | 4 | 0 | 0 |
| | | 109 | Final visit | 08MAR2006 | 184 | -8 | 10 | 0 | -6 | 10 | 0 | 2 | 0 | 0 |
| | E0805002 | 1 | Screening | 03NOV2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

419

CONFIDENTIAL
AZSER12768966

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805002 | 1 | Baseline | 03NOV2004 | -6 | 6 | -10 | -0 | 14 | 10 | -10 | 8 | -0 | 10 |
| | | 102 | Week 12 | 17NOV2004 | 8 | -10 | -20 | -10 | 4 | -10 | -10 | 0 | -10 | 0 |
| | | 106 | Week 24 | 05FEB2005 | 86 | 4 | 20 | 0 | -2 | 10 | 10 | -12 | -10 | 0 |
| | | 113 | Final visit | 05APR2005 | 147 | 10 | 20 | 0 | -2 | 10 | 10 | -12 | -10 | 0 |
| | E0805003 | 1 | Screening | 02MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -6 | 0 | 0 | 0 | -2 | -5 | 0 | -2 | -5 | 0 |
| | | 113 | Week 1 | 16MAR2005 | 8 | 0 | 0 | 0 | -2 | -5 | 0 | -2 | -5 | 0 |
| | | 113 | Final visit | 16MAR2005 | 8 | | | | | | | | | |
| | E0805004 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 0 | 25 | 5 | -4 | 0 | -5 | -4 | -25 | -10 |
| | | 102 | Week 1 | 07JUN2005 | 7 | -8 | 15 | 15 | -16 | 15 | 10 | -8 | -15 | -15 |
| | | 106 | Week 12 | 02AUG2005 | 85 | -8 | 15 | 15 | -12 | 15 | 10 | -4 | 0 | -5 |
| | | 113 | Final visit | 30SEP2005 | 122 | | | | | | | | | |
| | E0805012 | 1 | Screening | 12JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | 4 | 0 | -10 | 2 | -15 | -20 | -2 | -15 | -10 |
| | | 102 | Week 1 | 26OCT2005 | 7 | 10 | 20 | 0 | 6 | 0 | -20 | -4 | -20 | -20 |
| | | 113 | Week 12 | 09JAN2006 | 82 | | | | | | | | | |
| | | 113 | Final visit | 09JAN2006 | 82 | | | | | | | | | |
| | E0805013 | 1 | Screening | 12OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | -18 | 0 | 5 | -10 | 0 | 0 | 8 | 0 | -5 |
| | | 106 | Week 12 | 26OCT2005 | 83 | -6 | 0 | 10 | -4 | 10 | 0 | 10 | 0 | 0 |
| | | 113 | Week 24 | 10JAN2006 | 89 | -12 | 5 | 10 | -14 | 10 | 0 | -2 | 5 | -10 |
| | | 113 | Final visit | 16JAN2006 | 89 | | | | | | | | | |
| | E0805014 | 1 | Screening | 20OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | 10 | -10 | 10 | -2 | -10 | 10 | -12 | 20 | 0 |
| | | 102 | Week 1 | 03NOV2005 | 7 | 8 | -10 | 0 | 2 | -10 | 0 | -2 | -2 | 0 |
| | | 106 | Week 24 | 17MAR2006 | 141 | 8 | -10 | 0 | 6 | -10 | 0 | -2 | 0 | 0 |
| | | 113 | Final visit | 17MAR2006 | 141 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768967

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805015 | 1 | Screening | 26OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 03JAN2006 | 63 | 22 | 10 | 0 | 40 | 20 | 20 | 18 | 10 | 20 |
| | | 113 | Final visit | 04JAN2006 | 63 | 6 | 10 | 0 | 8 | 15 | 0 | 2 | 5 | 0 |
| | E0805016 | 1 | Screening | 27OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 10NOV2005 | | 8 | 0 | 0 | 0 | 0 | -10 | -8 | 0 | -10 |
| | | 106 | Week 12 | 26JAN2006 | 84 | -4 | -10 | -10 | -14 | -5 | -5 | -10 | 5 | 5 |
| | | 106 | Final visit | 26JAN2006 | 84 | -4 | -10 | -10 | -14 | -5 | -5 | -10 | 5 | 5 |
| | E0805017 | 1 | Screening | 08NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 85 | -10 | 0 | -10 | -4 | 5 | -5 | 6 | 5 | 5 |
| | | 106 | Week 12 | 27FEB2006 | 105 | -2 | 10 | 10 | 0 | 10 | 10 | 2 | 0 | 0 |
| | | 113 | Final visit | 27FEB2006 | 105 | -8 | 10 | 10 | -10 | 10 | 10 | -2 | 0 | 0 |
| | E0805019 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 05DEC2005 | | 28 | 0 | 0 | 36 | -10 | -10 | 8 | -10 | -10 |
| | | 113 | Week 12 | 03JAN2006 | 37 | 32 | 0 | -5 | 32 | -25 | -10 | 0 | -25 | -5 |
| | | 113 | Final visit | 04JAN2006 | 37 | 32 | 0 | -5 | 32 | -25 | -10 | 0 | -25 | -5 |
| | E0805020 | 1 | Screening | 23NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 07DEC2005 | | 8 | -5 | 0 | 8 | -5 | -5 | 0 | 0 | -5 |
| | | 113 | Week 12 | 07FEB2006 | 69 | 10 | -25 | -20 | 10 | -5 | -5 | 0 | 20 | 15 |
| | | 113 | Final visit | 07FEB2006 | 69 | 10 | -25 | -20 | 10 | -5 | -5 | 0 | 20 | 15 |
| | E0805023 | 1 | Screening | 12JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 26JAN2006 | | -2 | -10 | -10 | 10 | -10 | 0 | 12 | 0 | 10 |
| | | 113 | Week 12 | 27FEB2006 | 39 | -8 | 0 | 10 | -4 | 0 | 10 | 4 | 0 | 0 |
| | | 113 | Final visit | 27FEB2006 | 39 | -8 | 0 | 10 | -4 | 0 | 10 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:46  kcpx265

421

CONFIDENTIAL
AZSER12768968

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805024 | 1 | Screening | 26JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 84 | -14 | 0 | 0 | -14 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20JUL2006 | 168 | -12 | -10 | -10 | -6 | -25 | 10 | 6 | -15 | 20 |
| | | 113 | Week 24 | 17AUG2006 | 196 | -4 | -10 | -10 | -4 | -5 | 0 | 4 | 10 | 0 |
| | | 113 | Final visit | 17AUG2006 | 196 | -6 | -5 | -10 | -4 | -5 | 0 | 2 | 0 | 10 |
| | E0805026 | 1 | Screening | 28FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14MAR2006 | 7 | 8 | 30 | 0 | 22 | 40 | 30 | 14 | 10 | 30 |
| | | 102 | Final visit | 14MAR2006 | 7 | 8 | 30 | 0 | 22 | 40 | 30 | 14 | 10 | 30 |
| | E0806001 | 1 | Screening | 30NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14DEC2004 | 7 | 6 | 0 | 0 | 0 | -10 | 0 | -6 | -10 | 0 |
| | | 102 | Final visit | 14DEC2004 | 7 | 6 | 0 | 0 | 0 | -10 | 0 | -6 | -10 | 0 |
| | | 113 | Week 12 | 01FEB2005 | 56 | | | | | | | | | |
| | E0806004 | 1 | | 11JAN2006 | -7 | | | | | | | | | |
| | | 113 | | 27JAN2006 | | | | | | | | | | |
| | E0807002 | 1 | Screening | 18NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28FEB2005 | 95 | 5 | 5 | 0 | 6 | 0 | 0 | -1 | -5 | 0 |
| | | 109 | Week 24 | 10JUN2005 | 197 | 5 | -5 | 0 | 6 | 10 | 0 | -5 | -5 | 0 |
| | | 113 | Week 24 | 25JUL2005 | 242 | 9 | 15 | 0 | 6 | 10 | 0 | -3 | -5 | 0 |
| | | 113 | Final visit | 25JUL2005 | 242 | 9 | 15 | 0 | 6 | 10 | 0 | -3 | -5 | 0 |
| | E0807003 | 1 | Screening | 04JAN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 07APR2005 | 89 | -13 | 5 | 0 | -10 | 0 | 5 | 3 | -5 | 5 |
| | | 113 | Week 24 | 28JUL2005 | 201 | -9 | -5 | 0 | -8 | 0 | 5 | 1 | 5 | 5 |
| | | 113 | Final visit | 28JUL2005 | 201 | -9 | -5 | 0 | -8 | 0 | 5 | 1 | 5 | 5 |
| | E0810001 | 1 | Screening | 24AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

422

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt1101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768969

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0810001 | 102 | Week 12 | 22NOV2005 | 83 | -6 | 5 | 0 | -2 | 30 | 30 | -4 | 25 | 30 |
| | | 106 | Week 24 | 17FEB2006 | 167 | -2 | 10 | 10 | 10 | 10 | 10 | | 20 | 10 |
| | | 103 | Week 36 | 09MAY2006 | 251 | -5 | 10 | 10 | 10 | 30 | 20 | 15 | 20 | 10 |
| | | 113 | Final visit | 09MAY2006 | 251 | -5 | | | | | | 15 | | 10 |
| | E0901002 | 1 | Screening | 03JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 03JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01SEP2005 | 83 | -8 | 0 | -15 | 5 | 10 | 0 | 13 | 10 | 15 |
| | | 113 | Final visit | 01SEP2005 | 83 | -8 | 0 | -15 | 5 | 10 | | 13 | 10 | 15 |
| | | 113 | Week 24 | 05DEC2005 | 178 | 2 | -10 | -5 | -5 | 10 | | -7 | | |
| | E0902001 | 1 | Screening | 21JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 21JUN2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 24AUG2005 | 84 | | | | | | | | | |
| | | 113 | Final visit | 20SEP2005 | 84 | | | | | | | | | |
| | E0902002 | 1 | Week 12 | 02AUG2005 | 8 | | | | | | | | | |
| | | 109 | Week 24 | 02NOV2005 | 84 | | | | | | | | | |
| | | 113 | Week 36 | 26JAN2006 | 169 | | | | | | | | | |
| | | 113 | Final visit | 16MAR2006 | 218 | | | | | | | | | |
| | E0902003 | 113 | Week 1 | 29AUG2005 | -8 | | | | | | | | | |
| | | 113 | Final visit | 13SEP2005 | 7 | | | | | | | | | |
| | E0902004 | 106 | Week 12 | 25OCT2005 | -8 | | | | | | | | | |
| | | 109 | Week 24 | 17JAN2006 | 76 | | | | | | | | | |
| | | 113 | Week 36 | 11APR2006 | 160 | | | | | | | | | |
| | | 113 | Final visit | 28APR2006 | 177 | | | | | | | | | |
| | E0904002 | 113 | Week 12 | 07NOV2005 | -14 | | | | | | | | | |
| | | 113 | Final visit | 24JAN2006 | 64 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

423

CONFIDENTIAL
AZSER12768970

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904003 | 102 | Week 1 | 13FEB2006 | -15 | | | | | | | | | |
| | | 106 | Week 12 | 06MAR2006 | 6 | | | | | | | | | |
| | | 109 | Week 24 | 10MAY2006 | 84 | | | | | | | | | |
| | | 113 | Week 24 | 10AUG2006 | 163 | | | | | | | | | |
| | | 113 | Final visit | 22AUG2006 | 175 | | | | | | | | | |
| | E0904004 | 1 | Week 1 | 20FEB2006 | -11 | | | | | | | | | |
| | | 102 | Week 12 | 09MAR2006 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 23MAY2006 | 81 | | | | | | | | | |
| | | 113 | Week 24 | 22AUG2006 | 172 | | | | | | | | | |
| | | 113 | Final visit | 22AUG2006 | 172 | | | | | | | | | |
| | E0904005 | 101 | Week 1 | 27FEB2006 | -10 | | | | | | | | | |
| | | 102 | Week 12 | 17MAR2006 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 30MAY2006 | 82 | | | | | | | | | |
| | | 113 | Week 24 | 22AUG2006 | 166 | | | | | | | | | |
| | | 113 | Final visit | 22AUG2006 | 166 | | | | | | | | | |
| | E0905001 | 106 | Week 12 | 06JUN2005 | -17 | | | | | | | | | |
| | | 106 | Final visit | 10OCT2005 | 109 | | | | | | | | | |
| | | 109 | | 10OCT2005 | 109 | | | | | | | | | |
| | | | | 21MAR2006 | 271 | | | | | | | | | |
| | E0905002 | 1 | | 06JUN2005 | -17 | | | | | | | | | |
| | E0905004 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 12NOV2005 | 103 | -15 | 0 | -7 | -12 | -1 | -7 | 3 | -1 | 0 |
| | | 113 | Final visit | 12NOV2005 | 103 | -15 | 0 | -7 | -12 | -1 | -7 | 3 | -1 | 0 |
| | E0905005 | 106 | Week 12 | 26JUL2005 | -8 | | | | | | | | | |
| | | 109 | Week 36 | 07NOV2005 | 96 | | | | | | | | | |
| | | 113 | | 21MAR2006 | 230 | | | | | | | | | |
| | | 113 | Final visit | 21MAR2006 | 230 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

424

CONFIDENTIAL
AZSER12768971

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905007 | 1 | 1 Screening | 04OCT2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 04OCT2005 | -7 | | | | | | | | | |
| | E0905008 | 1 | 1 Screening | 16NOV2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 16NOV2005 | -7 | 2 | -10 | -10 | 4 | 0 | -10 | 2 | 10 | 0 |
| | | 106 | 106 Week 12 | 22MAR2006 | 119 | 2 | -10 | -10 | 4 | 0 | -10 | 2 | 10 | 0 |
| | | 106 | 113 Final visit | 22MAR2006 | 119 | | | | | | | | | |
| | | 113 | | 30AUG2006 | 280 | | | | | | | | | |
| | E0906001 | 113 | 113 Week 2 | 10NOV2005 | -8 | | | | | | | | | |
| | | 113 | 113 Final visit | 15DEC2005 | 27 | | | | | | | | | |
| | | | | 15DEC2005 | 27 | | | | | | | | | |
| | E0906002 | 1 | 1 Screening | 07FEB2006 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 07FEB2006 | -7 | | | | | | | | | |
| | | 113 | 113 Week 2 | 23MAR2006 | 37 | | | | | | | | | |
| | | 113 | 113 Final visit | 23MAR2006 | 37 | | | | | | | | | |
| | E0907002 | 1 | 1 Screening | 02NOV2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 02NOV2005 | -7 | 20 | 0 | 5 | 15 | 0 | 0 | -5 | 0 | -5 |
| | | 113 | 113 Week 12 | 02MAR2006 | 113 | 20 | 0 | 5 | 15 | 0 | 0 | -5 | 0 | -5 |
| | | 113 | 113 Final visit | 02MAR2006 | 113 | | | | | | | | | |
| | E0907003 | 1 | 1 Screening | 01MAR2006 | -5 | | | | | | | | | |
| | | 102 | 102 Baseline | 01MAR2006 | -5 | | | | | | | | | |
| | | 113 | | | | | | | | | | | | |
| | E0909002 | 1 | 1 Screening | 30SEP2005 | -7 | | | | | | | | | |
| | | 113 | 113 Baseline | 30SEP2005 | -7 | | | | | | | | | |
| | E0910001 | 102 | 102 Week 1 | 02JUL2005 | -9 | | | | | | | | | |
| | | 102 | 102 Final visit | 18JUL2005 | 7 | | | | | | | | | |
| | | 113 | 113 | 18JUL2005 | 7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

425

CONFIDENTIAL
AZSER12768972

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0910002 | 102 | Week 1 | 11AUG2005 | -8 | | | | | | | | | |
| | | 105 | Week 12 | 26AUG2005 | -7 | | | | | | | | | |
| | | 110 | Week 24 | 11NOV2005 | 83 | | | | | | | | | |
| | | 113 | Final visit | 26JAN2006 | 160 | | | | | | | | | |
| | | 113 | | 26JAN2006 | 160 | | | | | | | | | |
| | E0912002 | 106 | Week 12 | 30MAR2005 | -8 | | | | | | | | | |
| | | 109 | Week 24 | 06JUL2005 | 90 | | | | | | | | | |
| | | 113 | Week 36 | 28SEP2005 | 174 | | | | | | | | | |
| | | 113 | Final visit | 06DEC2005 | 243 | | | | | | | | | |
| | | | | 06DEC2005 | 243 | | | | | | | | | |
| | E0912003 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | | 111 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 22APR2005 | 9 | 25 | -30 | -15 | 18 | -20 | -10 | -7 | 10 | 5 |
| | | 113 | Final visit | 28APR2005 | 9 | 25 | -30 | -15 | 18 | -20 | -10 | -7 | 10 | 5 |
| | E0912005 | 1 | Week 12 | 17MAY2005 | -8 | | | | | | | | | |
| | | 113 | Week 24 | 9AUG2005 | 86 | | | | | | | | | |
| | | 113 | Final visit | 04NOV2005 | 163 | | | | | | | | | |
| | | | | 04NOV2005 | 163 | | | | | | | | | |
| | E0912006 | 106 | Week 12 | 16JUN2005 | -19 | | | | | | | | | |
| | | 106 | Final visit | 29SEP2005 | 86 | | | | | | | | | |
| | | 109 | | 29SEP2005 | 86 | | | | | | | | | |
| | E0912008 | 1 | Screening | 11JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 11JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 11OCT2005 | 85 | -2 | 25 | 0 | 0 | 30 | 0 | -2 | 5 | 0 |
| | | 113 | Week 24 | 11OCT2005 | 89 | -1 | 10 | -10 | 4 | 20 | -10 | 6 | 20 | 0 |
| | | 113 | Week 36 | 05APR2006 | 261 | -1 | 10 | 0 | 4 | 20 | -10 | 5 | 10 | -10 |
| | | | Final visit | 05APR2006 | 261 | | | | | | | | | |
| | E0912009 | 1 | Screening | 20JUL2005 | -6 | | | | | | | | | |
| | | | Baseline | 20JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11OCT2005 | 77 | 12 | 10 | 10 | 12 | 10 | 20 | 0 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

426

CONFIDENTIAL
AZSER12768973

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912009 | 113 | Week 12 | 29NOV2005 | 126 | 12 | 0 | 10 | 12 | 10 | 10 | 0 | 10 | 0 |
| | | 113 | Final visit | 29NOV2005 | 126 | 12 | 0 | 10 | 12 | 10 | 10 | 0 | 10 | 0 |
| | E0912010 | 1 | Week 12 | 14SEP2005 | -19 | | | | | | | | | |
| | | 113 | Week 12 | 28NOV2005 | 56 | | | | | | | | | |
| | | 113 | Final visit | 28NOV2005 | 56 | | | | | | | | | |
| | E0912012 | 1 | Week 12 | 03OCT2005 | -8 | | | | | | | | | |
| | | 109 | | 04JAN2006 | 85 | | | | | | | | | |
| | | 113 | Week 36 | 31MAY2006 | 232 | | | | | | | | | |
| | | 113 | Final visit | 31MAY2006 | 232 | | | | | | | | | |
| | E0912013 | 1 | Screening | 25OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13FEB2006 | 104 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | -10 | 10 |
| | | 106 | Final visit | 13FEB2006 | 104 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | -10 | 10 |
| | | 113 | Week 24 | 16MAR2006 | 135 | | | | | | | | | |
| | E0912014 | 1 | Screening | 25OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 30NOV2005 | 29 | -1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 113 | Final visit | 30NOV2005 | 29 | -1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | E0912016 | 1 | Screening | 29DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2005 | -6 | | | | | | | | | |
| | | 109 | Week 12 | 03JUL2006 | 85 | -4 | 0 | 0 | -5 | 0 | 0 | -9 | 0 | -10 |
| | | 109 | Week 24 | 03JUL2006 | 180 | -6 | 10 | 10 | 0 | 20 | 0 | 6 | 10 | -10 |
| | | 113 | Final visit | 03JUL2006 | 180 | -6 | 10 | 10 | 0 | 20 | 0 | 6 | 10 | -10 |
| | E0912017 | 1 | Screening | 26JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27APR2006 | 84 | 5 | 0 | 0 | 5 | 0 | 0 | 5 | 0 | 0 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 5 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| | | 113 | Final visit | 20JUL2006 | 168 | | | | | | | | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

427

CONFIDENTIAL
AZSER12768974

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 109 | Week 12 | 15MAR2006 | 98 | -1 | 5 | -3 | 4 | -2 | -15 | 3 | -7 | -12 |
| | | 109 | Week 24 | 15JUN2006 | 190 | -2 | 0 | -3 | 5 | -2 | -15 | 7 | -2 | -12 |
| | | 113 | Final visit | 06SEP2006 | 273 | -2 | 0 | -3 | 5 | -2 | -15 | 7 | -2 | -12 |
| | E0914002 | 1 | Screening | 01DEC2005 | -6 | | | | | | | | | |
| | | 113 | Baseline | 01DEC2005 | -6 | | | | | | | | | |
| | E0914003 | 1 | Screening | 21DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28APR2006 | 121 | -1 | -5 | 0 | 2 | -5 | 0 | 3 | 0 | 0 |
| | | 113 | Final visit | 28APR2006 | 121 | -1 | -5 | 0 | 2 | -5 | 0 | 3 | 0 | 0 |
| | E0914004 | 1 | Screening | 29DEC2005 | -7 | | | | | | | | | |
| | | 113 | Baseline | 29DEC2005 | -7 | | | | | | | | | |
| | E0915001 | 1 | Screening | 12SEP2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 12SEP2005 | -4 | | | | | | | | | |
| | | 113 | Week 2 | 21OCT2005 | 35 | | | | | | | | | |
| | | 113 | Final visit | 21OCT2005 | 35 | | | | | | | | | |
| | E0915005 | 1 | Screening | 02FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 14FEB2006 | 14 | -4 | 10 | 5 | 6 | 20 | 5 | 2 | 10 | -5 |
| | | 113 | Week 2 | 22FEB2006 | 14 | -12 | 20 | 5 | -4 | 15 | 5 | 8 | -5 | 0 |
| | | 113 | Final visit | 22FEB2006 | 14 | -12 | 20 | 5 | -4 | 15 | 5 | 8 | -5 | 0 |
| | E0916001 | 1 | Screening | 04MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01JUN2005 | 82 | -2 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| | | 109 | Week 24 | 31AUG2005 | 173 | -2 | 0 | 0 | -2 | 0 | 0 | -2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768975

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | 113 | Week 36 | 29NOV2005 | 263 | -3 | 0 | 10 | -2 | 0 | 5 | 1 | 0 | -5 |
| | E0916001 | 113 | Final visit | 29NOV2005 | 263 | -3 | 0 | 10 | -2 | 0 | 5 | 1 | 0 | -5 |
| | E0916005 | 1 | Screening | 26SEP2005 | -4 | | | | | | | | | |
| | E0916005 | 1 | Baseline | 26SEP2005 | -4 | | | | | | | | | |
| | E0916005 | 106 | Week 12 | 20DEC2005 | 81 | -5 | -10 | 0 | 5 | -10 | 0 | 10 | 0 | 0 |
| | E0916005 | 109 | Week 24 | 3MAR2006 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0916005 | 113 | Week 24 | 20APR2006 | 202 | | | | | | | | | |
| | E0916005 | 113 | Final visit | 20APR2006 | 202 | | | | | | | | | |
| | E0917003 | 1 | Baseline | 25OCT2005 | -9 | | | | | | | | | |
| | E0917003 | 106 | Week 12 | 19JAN2006 | 77 | | | | | | | | | |
| | E0917003 | 113 | Week 24 | 31MAY2006 | 209 | | | | | | | | | |
| | E0917003 | 113 | Final visit | 31MAY2006 | 209 | | | | | | | | | |
| | E0918001 | 1 | Screening | 29SEP2005 | -8 | | | | | | | | | |
| | E0918001 | 102 | Week 12 | 29DEC2005 | 83 | | | | | | | | | |
| | E0918001 | 106 | Week 12 | 3MAR2006 | 167 | | | | | | | | | |
| | E0918001 | 109 | Week 24 | 20APR2006 | 195 | | | | | | | | | |
| | E0918001 | 113 | Final visit | 20APR2006 | 195 | | | | | | | | | |
| | E0919006 | 1 | Screening | 25OCT2005 | -3 | | | | | | | | | |
| | E0919006 | 113 | Baseline | 25OCT2005 | -3 | | | | | | | | | |
| | E1001001 | 1 | Screening | 30NOV2004 | -15 | | | | | | | | | |
| | E1001001 | 106 | Week 12 | 09MAR2005 | 84 | | | | | | | | | |
| | E1001001 | 113 | Week 12 | 18MAR2005 | 93 | | | | | | | | | |
| | E1001001 | 113 | Final visit | 18MAR2005 | 93 | | | | | | | | | |
| | E1004001 | 1 | Screening | 04NOV2004 | -6 | | | | | | | | | |
| | E1004001 | 102 | Baseline | 04NOV2004 | -6 | | | | | | | | | |
| | E1004001 | 102 | Week 1 | 12NOV2004 | 2 | -2 | 0 | 10 | -2 | 0 | 9 | 0 | 0 | -1 |
| | E1004001 | 102 | Final visit | 12NOV2004 | 2 | -2 | 0 | 10 | -2 | 0 | 9 | 0 | 0 | -1 |
| | E1004002 | 1 | | 20APR2005 | -14 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

429

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768976

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004002 | 102 | Week 1 | 12MAY2005 | 8 | | | | | | | | | |
| | | 102 | Final visit | 12MAY2005 | 8 | | | | | | | | | |
| | E1004005 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05DEC2005 | 7 | -5 | -10 | 0 | 0 | -10 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 84 | -7 | -10 | 5 | -3 | -10 | 5 | 1 | 0 | 0 |
| | | 109 | Week 24 | 15MAY2006 | 168 | 2 | -10 | 10 | 4 | -10 | 10 | 2 | 0 | 0 |
| | | 113 | Week 24 | 31MAY2006 | 184 | 2 | -10 | 10 | 4 | -10 | 10 | 2 | 0 | 0 |
| | | 113 | Final visit | 31MAY2006 | 184 | 2 | -10 | 10 | 4 | -10 | 10 | 2 | 0 | 0 |
| | E1004007 | 1 | Screening | 07DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19DEC2005 | 7 | 6 | 20 | 5 | 8 | 15 | 15 | 2 | -5 | -5 |
| | | 113 | Week 12 | 06FEB2006 | 56 | 10 | 20 | 10 | 11 | 30 | 15 | 1 | 10 | 5 |
| | | 113 | Final visit | 06FEB2006 | 56 | 10 | 20 | 10 | 11 | 30 | 15 | 1 | 10 | 5 |
| | E1004008 | 101 | Week 1 | 20JAN2006 | -11 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 25FEB2006 | 84 | | | | | | | | | |
| | | 113 | Week 12 | 02MAY2006 | 91 | | | | | | | | | |
| | | 113 | Final visit | 02MAY2006 | 91 | | | | | | | | | |
| | E1004009 | 1 | Screening | 13FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13FEB2006 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 02MAY2006 | 71 | -4 | -20 | 0 | 6 | 0 | 5 | | | |
| | | 113 | Final visit | 02MAY2006 | 71 | -4 | -20 | 0 | 6 | 0 | 5 | | | |
| | E1004010 | 113 | Week 12 | 14FEB2006 | -8 | | | | | | | | | |
| | | 113 | Final visit | 24MAY2006 | 91 | | | | | | | 10 | 20 | 5 |
| | | 113 | Final visit | 24MAY2006 | 91 | | | | | | | 10 | 20 | 5 |
| | E1005001 | 1 | Screening | 25NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 25NOV2004 | -5 | | | | | | | | | |
| | | 113 | Week 2 | 14DEC2004 | 14 | | | | | | | | | |
| | | 113 | Final visit | 14DEC2004 | 14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

430

CONFIDENTIAL
AZSER12768977

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1005002 | 1 | Screening | 03JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03JAN2006 | -6 | | | | | | | | | |
| | | 103 | Week 12 | | 7 | -10 | -1 | 5 | -14 | -2 | 2 | 4 | -1 | -3 |
| | | 113 | Week 12 | 04APR2006 | 85 | -18 | -5 | -5 | -18 | 4 | 10 | 0 | 9 | 15 |
| | | 113 | Final visit | 04APR2006 | 85 | -18 | -5 | -5 | -18 | 4 | 10 | 0 | 9 | 15 |
| | E1005003 | 1 | Screening | 27FEB2006 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2006 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 24MAY2006 | 82 | -8 | -5 | 0 | -10 | 5 | 5 | -2 | 10 | 5 |
| | | 117 | Week 2 | | 104 | -10 | -5 | 0 | -10 | 5 | 0 | 0 | 10 | 0 |
| | | 113 | Final visit | 15JUN2006 | 104 | -10 | -5 | 0 | -10 | 5 | 0 | 0 | 10 | 0 |
| | E1006004 | 1 | Screening | 15SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 14DEC2005 | 83 | 14 | 20 | 5 | 12 | 20 | 5 | -2 | 0 | 0 |
| | | 113 | Final visit | 14DEC2005 | 83 | 14 | 20 | 5 | 12 | 20 | 5 | -2 | 0 | 0 |
| | E1006005 | 1 | Screening | 22SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 05OCT2005 | 7 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 |
| | | 113 | Week 2 | 09NOV2005 | 42 | 4 | 0 | 0 | 2 | 2 | 0 | -2 | 2 | 0 |
| | | 113 | Final visit | 09NOV2005 | 42 | 4 | 0 | 0 | 2 | 2 | 0 | -2 | 2 | 0 |
| | E1011003 | 1 | Screening | 14JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2005 | 7 | | | | | | | | | |
| | | 113 | Final visit | 28JUN2005 | 7 | | | | | | | | | |
| | E1011004 | 101 | Week 1 | 06OCT2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | | | | | | | | |
| | E1011005 | 101 | Week 1 | 06OCT2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

431

CONFIDENTIAL
AZSER12768978

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1012001 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2004 | 84 | -4 | 0 | 0 | -4 | 5 | 10 | 0 | 5 | 10 |
| | | 109 | Week 24 | 07MAR2005 | 168 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| | | 113 | Week 36 | 11MAY2005 | 233 | 0 | -5 | 5 | 8 | 0 | 5 | 8 | 0 | 5 |
| | | 113 | Final visit | 11MAY2005 | 233 | 8 | -5 | 0 | 8 | 0 | 5 | 0 | 5 | 5 |
| | E1101002 | 1 | Screening | 18MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -6 | | | | | | | | | |
| | | 113 | Week 2 | 22JUN2004 | 29 | 16 | 0 | -10 | 2 | 30 | 10 | -14 | 30 | 20 |
| | | 113 | Final visit | 22JUN2004 | 29 | 16 | 0 | -10 | 2 | 30 | 10 | -14 | 30 | 20 |
| | E1101003 | 1 | Screening | 19MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 16AUG2004 | 84 | 2 | 25 | 20 | 8 | 15 | 5 | 6 | -10 | -15 |
| | | 113 | Week 24 | 03NOV2004 | 163 | 24 | 15 | 0 | 28 | 5 | -10 | 4 | -10 | -10 |
| | | 113 | Final visit | 03NOV2004 | 163 | 24 | 15 | 0 | 28 | 5 | -10 | 4 | -10 | -10 |
| | E1101007 | 1 | Screening | 17JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 27SEP2004 | 97 | -8 | -10 | 0 | -9 | 15 | 0 | -1 | 25 | -0 |
| | | 109 | Week 24 | 23DEC2004 | 184 | 0 | 0 | 5 | -14 | 15 | 0 | -14 | 15 | -5 |
| | | 112 | Final visit | 23MAR2005 | 274 | | | | | | | | | |
| | | 113 | | 25APR2005 | 307 | | | | | | | | | |
| | E1101008 | 1 | Screening | 08JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2004 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 04OCT2004 | 83 | 12 | -5 | -5 | 18 | -5 | -5 | 6 | -0 | 5 |
| | | 109 | Week 24 | 29DEC2004 | 169 | 14 | 0 | -10 | 10 | -5 | -10 | 4 | -5 | 0 |
| | | 113 | Final visit | 25JAN2005 | 196 | 2 | 0 | -5 | 10 | -5 | -5 | 8 | -5 | 0 |
| | E1101011 | 1 | Screening | 20SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768979

Case 6:06-md-01769-ACC-DAB   Document 1362-23   Filed 03/12/09   Page 38 of 90 PageID 83011

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101011 | 102 | Week 1 | 04OCT2004 | 7 | -14 | 0 | | -10 | 0 | -5 | -4 | 0 | -10 |
| | | 106 | Week 2 | 29DEC2004 | 93 | -12 | -20 | 5 | -36 | -5 | -15 | -24 | -25 | -20 |
| | | 113 | Week 24 | 08FEB2005 | 141 | -16 | -10 | -15 | -36 | -10 | -15 | -20 | 0 | 0 |
| | | 113 | Final visit | 15FEB2005 | 141 | -16 | -10 | -15 | -36 | -10 | -15 | -20 | 0 | 0 |
| | E1101012 | 1 | Screening | 25OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08NOV2004 | 7 | 0 | -10 | -10 | 2 | -5 | 0 | 2 | 5 | 10 |
| | | 113 | Week 12 | 24JAN2005 | 84 | -4 | 5 | 0 | -4 | 5 | 5 | 0 | 0 | 5 |
| | | 113 | Final visit | 24JAN2005 | 84 | -4 | 5 | 0 | -4 | 5 | 5 | 0 | 0 | 5 |
| | E1101015 | 1 | Screening | 05JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 09FEB2005 | 28 | 0 | 0 | 0 | -8 | 0 | 0 | -8 | 0 | 0 |
| | | 113 | Final visit | 09FEB2005 | 28 | 0 | 0 | 0 | -8 | 0 | 0 | -8 | 0 | 0 |
| | E1101017 | 1 | Screening | 11JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -6 | | | | | | | | | |
| | | 2 | Week 2 | 21JAN2005 | 7 | 12 | 0 | -10 | -6 | 0 | -5 | -10 | 0 | 5 |
| | | 106 | Week 12 | 11APR2005 | 84 | 0 | 5 | -10 | -8 | 5 | -15 | -8 | 0 | 5 |
| | | 113 | Week 12 | 05MAY2005 | 108 | 0 | 5 | 0 | -8 | 5 | -15 | -8 | 0 | -5 |
| | | 113 | Final visit | 05MAY2005 | 108 | 0 | 5 | 0 | -8 | 5 | -15 | -8 | 0 | -5 |
| | E1101018 | 1 | Screening | 11JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 21APR2005 | 94 | | | | 2 | 10 | 20 | | | |
| | | 113 | Final visit | 21APR2005 | 94 | | | | 2 | 10 | 20 | | | |
| | E1101019 | 1 | Screening | 03FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 16FEB2005 | 7 | 10 | -5 | -10 | -8 | -5 | -10 | -2 | 0 | 0 |
| | | 113 | Week 12 | 26APR2005 | 76 | 7 | -15 | -20 | -18 | -20 | -20 | -25 | -5 | 0 |
| | | 113 | Final visit | 26APR2005 | 76 | 7 | -15 | -20 | -18 | -20 | -20 | -25 | -5 | 0 |
| | E1101023 | 1 | Screening | 10MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10MAY2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

433

CONFIDENTIAL
AZSER12768980

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | 106 | Week 12 | 27JUL2005 | 72 | -6 | 15 | 15 | -4 | 10 | -5 | 2 | -5 | -20 |
| | | 109 | Week 24 | 19OCT2005 | 156 | -14 | 15 | 15 | -8 | 10 | 5 | 6 | -5 | -15 |
| | | 106 | Week 6 | 17OCT2006 | 156 | -18 | 25 | 15 | -10 | 10 | 5 | 8 | -15 | -10 |
| | | 113 | Final visit | 17JAN2006 | 246 | -18 | 25 | 15 | -10 | 10 | 5 | 8 | -15 | -10 |
| | E1101024 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | -8 | -5 | 0 | -8 | 0 | 0 | 0 | 5 | 0 |
| | | 102 | Week 1 | 08JUN2005 | -7 | -8 | 0 | 10 | -8 | 0 | 0 | 0 | 0 | -10 |
| | | 113 | Week 12 | 11AUG2005 | 71 | -8 | 0 | 10 | -8 | -5 | 0 | 0 | 0 | -10 |
| | | 113 | Final visit | 11AUG2005 | 71 | | | | | | | | | |
| | E1101026 | 1 | Screening | 17NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -7 | 0 | -5 | 0 | 0 | -5 | -5 | 0 | 0 | -5 |
| | | 102 | Week 1 | 01DEC2005 | 7 | 0 | -5 | 0 | 0 | -5 | -5 | 0 | 0 | -5 |
| | | 102 | Final visit | 01DEC2005 | 7 | | | | | | | | | |
| | E1104003 | 1 | Screening | 18AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | -6 | -2 | 5 | 0 | -8 | -5 | 0 | -6 | -10 | 0 |
| | | 92 | Week 12 | 20NOV2004 | 90 | -2 | 5 | 0 | -8 | -5 | 0 | -6 | -10 | 0 |
| | | 113 | Final visit | 22NOV2004 | 90 | | | | | | | | | |
| | E1104004 | 1 | Screening | 19AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | -6 | -8 | 5 | 15 | 4 | -10 | 0 | 12 | -15 | -15 |
| | | 113 | Week 12 | 01SEP2004 | 7 | -8 | 5 | 15 | 4 | -10 | 0 | 12 | -15 | -15 |
| | | 113 | Final visit | 01SEP2004 | 7 | | | | | | | | | |
| | E1104005 | 1 | Screening | 31AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2004 | -3 | 2 | 25 | 15 | -6 | 15 | 10 | -2 | -10 | -5 |
| | | 106 | Week 12 | 26NOV2004 | 84 | -6 | 20 | 10 | -6 | 10 | 10 | -6 | -15 | -5 |
| | | 109 | Week 24 | 22FEB2005 | 172 | -12 | 25 | 15 | -12 | 10 | 10 | 0 | -15 | -5 |
| | | 113 | Week 36 | 25APR2005 | 237 | | | | | | | | | |
| | | 113 | Final visit | 28APR2005 | 237 | | | | | | | | | |
| | E1104009 | 1 | Screening | 30AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | -4 | -10 | -5 | -8 | -10 | 5 | -4 | 0 | 10 |
| | | 102 | Week 1 | 13SEP2005 | -7 | -30 | -30 | -20 | -4 | -20 | 0 | 0 | 10 | 20 |
| | | 113 | Week 12 | 14NOV2005 | 69 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

434

CONFIDENTIAL
AZSER12768981

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104009 | 113 | Final visit | 14NOV2005 | 69 | -4 | -30 | -20 | -4 | -20 | 0 | 0 | 10 | 20 |
| | E1105005 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 29JUN2004 | 7 | | | | | | | | | |
| | | 106 | Week 24 | 06SEP2004 | 76 | 24 | -20 | 0 | -4 | -20 | -5 | -24 | 0 | -5 |
| | | 109 | Week 36 | 30NOV2004 | 161 | 8 | -15 | 0 | -4 | -5 | 0 | -12 | 10 | 0 |
| | | 103 | Week 24 | 25JAN2005 | 217 | 12 | -10 | 0 | -4 | -5 | 0 | -16 | 5 | -5 |
| | | 113 | Final visit | 25JAN2005 | 217 | -4 | -10 | 0 | -20 | -5 | -5 | -16 | 5 | -5 |
| | E1105006 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 13JUL2004 | 7 | | | | | | | | | |
| | | 106 | Week 24 | 28SEP2004 | 84 | 8 | -10 | 10 | 8 | -20 | -5 | -8 | -10 | -15 |
| | | 109 | Week 36 | 16DEC2004 | 168 | 22 | 15 | 0 | 8 | -15 | -20 | -14 | -30 | -20 |
| | | 103 | Week 24 | 25JAN2005 | 203 | 20 | 20 | 0 | -8 | -10 | 0 | -14 | -20 | -20 |
| | | 113 | Final visit | 25JAN2005 | 203 | 6 | 20 | 0 | -8 | -15 | -15 | -14 | -35 | -15 |
| | E1105007 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 13JUL2004 | 7 | 4 | 0 | 10 | 0 | 0 | 5 | -4 | 0 | -5 |
| | | 113 | Final visit | 13JUL2004 | 7 | 4 | 0 | 10 | 0 | 0 | 5 | -4 | 0 | -5 |
| | E1105009 | 102 | Week 12 | 24OCT2004 | 82 | 8 | -5 | -5 | 4 | -10 | -10 | -4 | -5 | -5 |
| | | 113 | Week 12 | 23NOV2004 | 112 | -4 | 0 | 0 | 0 | 10 | 0 | 4 | 10 | 0 |
| | | 113 | Final visit | 23NOV2004 | 112 | -4 | 0 | 0 | 0 | 10 | 0 | 4 | 10 | 0 |
| | E1105010 | 1 | Screening | 19OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02NOV2004 | 7 | 2 | 0 | -5 | 2 | -5 | -15 | 0 | -5 | -10 |
| | | 113 | Final visit | 02NOV2004 | 7 | 2 | 0 | -5 | 2 | -5 | -15 | 0 | -5 | -10 |
| | | 113 | Week 2 | 08DEC2004 | 43 | | | | | | | | | |
| | E1105011 | 1 | Screening | 19OCT2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

435

CONFIDENTIAL
AZSER12768982

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105011 | 1 | Baseline | 19OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03NOV2004 | 8 | -2 | -20 | -15 | -6 | -5 | -5 | -4 | 15 | 10 |
| | | 102 | Final visit | 03NOV2004 | 8 | -2 | -20 | -15 | -6 | -5 | -5 | -4 | 15 | 10 |
| | E1105012 | 1 | | 26OCT2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 09NOV2004 | 6 | | | | | | | | | |
| | | 113 | Week 2 | 16DEC2004 | 41 | | | | | | | | | |
| | | 113 | Final visit | 14DEC2004 | 41 | | | | | | | | | |
| | E1106001 | 1 | Screening | 07JUL2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 07JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | | | | | | | | |
| | | 113 | Week 2 | 12AUG2004 | 30 | 8 | -20 | -5 | 16 | -20 | -10 | 8 | 0 | -5 |
| | | 113 | Final visit | 12AUG2004 | 30 | 8 | -5 | 0 | 8 | -10 | -10 | 0 | -5 | -10 |
| | E1106002 | 1 | Screening | 07JUL2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 07JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | | | | | | | | |
| | | 109 | Week 12 | 05OCT2004 | 85 | 0 | 20 | 5 | -4 | 0 | 0 | -4 | -20 | -5 |
| | | 113 | Week 24 | 05JAN2005 | 176 | -4 | 30 | 5 | -8 | 30 | 10 | 12 | -15 | 5 |
| | | 113 | Week 36 | 23FEB2005 | 225 | -20 | 30 | 5 | -8 | 30 | 20 | 12 | 0 | 15 |
| | | 113 | Final visit | 23FEB2005 | 225 | | | | | | | | | |
| | E1106011 | 1 | Screening | 18NOV2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 18NOV2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 11FEB2006 | 84 | -4 | -10 | 0 | -4 | 0 | 10 | 8 | 10 | 10 |
| | | 113 | Week 24 | 20APR2006 | 149 | -8 | -10 | -10 | 0 | 5 | 0 | 6 | 10 | 10 |
| | | 113 | Final visit | 20APR2006 | 149 | -6 | -10 | -10 | 0 | 0 | 0 | 6 | 10 | 10 |
| | E1106014 | 1 | Screening | 13FEB2006 | -2 | | | | | | | | | |
| | | 102 | Baseline | 13FEB2006 | -2 | | | | | | | | | |
| | | 106 | Week 1 | 22FEB2006 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 11MAY2006 | 85 | 0 | 30 | 20 | -12 | 40 | 25 | -12 | 10 | 5 |
| | | 113 | Week 24 | 31AUG2006 | 197 | 0 | 20 | 30 | -16 | 20 | 30 | -16 | 0 | 5 |
| | | 113 | Final visit | 31AUG2006 | 197 | 0 | 20 | 30 | -16 | 20 | 25 | -16 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

436

CONFIDENTIAL
AZSER12768983

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107002 | 1 | Screening | 07DEC2004 | -7 | -20 | 10 | 20 | -4 | -30 | -10 | 16 | -40 | -30 |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | | | | | | | | | | | |
| | | 113 | Week 12 | 24FEB2005 | 72 | -15 | 5 | 20 | -1 | -30 | | 14 | -35 | -20 |
| | | 113 | Final visit | 24FEB2005 | 72 | -15 | 5 | 20 | -1 | -30 | 0 | 14 | -35 | -20 |
| | E1107003 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | E1107004 | 1 | Screening | 28FEB2005 | -7 | 6 | 10 | 0 | -4 | 5 | -5 | -10 | -5 | -5 |
| | | 1 | Baseline | 28FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14MAR2005 | | | | | | | | | | |
| | | 106 | Week 12 | 30MAY2005 | 84 | 22 | 30 | 0 | 22 | 30 | -5 | 0 | 0 | -5 |
| | | 113 | Week 12 | 06JUN2005 | 91 | 22 | 30 | 0 | 18 | 30 | -5 | -4 | 0 | -5 |
| | | 113 | Final visit | 06JUN2005 | 91 | | | | | | | | | |
| | E1107005 | 1 | Screening | 17MAR2005 | -7 | -9 | -10 | 0 | -7 | -5 | 0 | 2 | 5 | 5 |
| | | 1 | Baseline | 17MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | | | | | | | | | | | |
| | | 106 | Week 12 | 16JUN2005 | 84 | -28 | -10 | -5 | -21 | -5 | 15 | 7 | 10 | 15 |
| | | 113 | Week 24 | 18AUG2005 | 147 | -28 | -10 | 0 | -21 | 0 | 15 | 7 | 10 | 15 |
| | | 113 | Final visit | 18AUG2005 | 147 | | | | | | | | | |
| | E1108001 | 1 | Screening | 08JUL2004 | -7 | -31 | -27 | -6 | -25 | -7 | -2 | 6 | 20 | 4 |
| | | 1 | Baseline | 08JUL2004 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 21JUL2004 | 6 | -31 | -27 | -6 | -25 | -7 | -2 | 6 | 20 | 4 |
| | | 113 | Final visit | 21JUL2004 | 6 | | | | | | | | | |
| | E1108002 | 1 | Screening | 09JUL2004 | -6 | -17 | -7 | -3 | -28 | -1 | 1 | -11 | 6 | 4 |
| | | 1 | Baseline | 09JUL2004 | -6 | | | | | | | | | |
| | | 113 | Week 12 | 06OCT2004 | 83 | -17 | -7 | -3 | -28 | -1 | 1 | -11 | 6 | 4 |
| | | 113 | Final visit | 06OCT2004 | 83 | | | | | | | | | |
| | E1109001 | 1 | Screening | 09JAN2006 | -7 | 4 | 10 | 5 | 5 | 25 | 12 | -1 | 15 | -7 |
| | | 102 | Week 1 | 23JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12APR2006 | 86 | 5 | 15 | 15 | 21 | 21 | 14 | -1 | 16 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

437

CONFIDENTIAL
AZSER12768984

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | 109 | Week 24 | 18JUL2006 | 183 | 6 | 8 | 8 | 5 | 24 | 19 | -1 | 16 | 11 |
| | | 113 | Week 36 | 01SEP2006 | 228 | 6 | 8 | 5 | 5 | 25 | 20 | 1 | 20 | 15 |
| | | 113 | Final visit | 01SEP2006 | 228 | 6 | 5 | 5 | 7 | 25 | 20 | 1 | 20 | 15 |
| | E1111002 | 1 | Screening | 14JUN2005 | -6 | | | | | | | | | |
| | | | Baseline | 14JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 16AUG2005 | 57 | | | | | | | | | |
| | | 113 | Final visit | 16AUG2005 | 57 | | | | | | | | | |
| | E1112001 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | | Baseline | 24MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07JUN2005 | -7 | -2 | 0 | 5 | -8 | -5 | -0 | -6 | -5 | -5 |
| | | 113 | Week 12 | 03AUG2005 | 64 | -16 | 0 | 5 | -10 | -5 | -5 | 6 | -5 | -10 |
| | | 113 | Final visit | 03AUG2005 | 64 | -16 | 0 | 5 | -10 | -5 | -5 | 6 | -5 | -10 |
| | E1112002 | 1 | Screening | 01JUN2005 | -6 | | | | | | | | | |
| | | | Baseline | 01JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 14JUN2005 | 7 | -10 | -15 | -15 | -2 | -5 | -5 | 8 | 10 | 20 |
| | | 106 | Week 2 | 30AUG2005 | 84 | -8 | -20 | -10 | -4 | -10 | 0 | 4 | 5 | 15 |
| | | 113 | Week 24 | 25OCT2005 | 140 | -6 | -15 | -15 | -2 | -10 | 0 | 4 | 5 | 5 |
| | | 113 | Final visit | 25OCT2005 | 140 | -6 | -15 | -5 | -2 | -10 | 0 | 4 | 5 | 5 |
| | E1112003 | 1 | Screening | 28JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 28JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JUL2005 | | -2 | 0 | 0 | 4 | 5 | 5 | 6 | 5 | 5 |
| | | 113 | Week 12 | 27SEP2005 | 84 | 2 | 0 | -5 | 10 | 5 | 5 | 8 | 5 | 10 |
| | | 113 | Final visit | 27SEP2005 | 84 | 2 | 0 | -5 | 10 | 5 | 5 | 8 | 5 | 10 |
| | E1114003 | 1 | Screening | 22MAR2005 | -7 | | | | | | | | | |
| | | | Baseline | 05APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | | | 0 | -15 | 5 | 4 | -20 | -0 | 4 | -5 | -5 |
| | | 106 | Week 12 | 21JUN2005 | 84 | -1 | -35 | 5 | 12 | -25 | -10 | 11 | -10 | -5 |
| | | 113 | Week 24 | 29AUG2005 | 153 | -8 | -15 | 5 | -4 | -25 | 0 | 4 | -10 | -5 |
| | | 113 | Final visit | 29AUG2005 | 153 | -8 | -15 | 5 | -4 | -25 | 0 | 4 | -10 | -5 |
| | E1114004 | 1 | Screening | 06APR2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

438

CONFIDENTIAL
AZSER12768985

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1114004 | 1 | Baseline | 06APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 19APR2005 | 85 | 12 | -10 | 0 | 12 | -10 | -5 | 0 | -20 | -5 |
| | | 113 | Final visit | 06JUL2005 | 85 | 12 | -10 | 0 | 8 | -15 | 0 | -4 | -5 | 0 |
| | E1114005 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 23JUN2005 | 65 | 0 | -15 | -5 | 0 | -20 | -10 | 0 | -5 | -5 |
| | | 113 | Final visit | 23JUN2005 | 65 | 2 | -5 | 15 | 8 | -5 | 15 | 6 | 0 | 0 |
| | E1114006 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 26APR2005 | 22 | -4 | -15 | 0 | -4 | -5 | 25 | 0 | 10 | 0 |
| | | 113 | Final visit | 11MAY2005 | 22 | 16 | 5 | 20 | 24 | 20 | 25 | 8 | 15 | 5 |
| | E1114010 | 1 | Screening | 30JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 31JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 14FEB2006 | 8 | 0 | 10 | 0 | 0 | 10 | 10 | 0 | 0 | 10 |
| | | 113 | Final visit | 14FEB2006 | 8 | 0 | 10 | 0 | 0 | 10 | 10 | 0 | 0 | 10 |
| | E1115001 | 1 | Screening | 09AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 23AUG2005 | 84 | 0 | -30 | -15 | 12 | -25 | -10 | 12 | 5 | 5 |
| | | 113 | Week 12 | 08NOV2005 | 114 | 0 | -20 | -15 | 20 | -20 | -15 | 20 | 0 | 10 |
| | | 113 | Final visit | 08DEC2005 | 114 | -4 | -10 | -5 | 4 | -10 | 0 | 8 | 0 | 5 |
| | E1117003 | 1 | Screening | 22SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22SEP2005 | -7 | | | | | | | | | |
| | | 113 | Week 12 | 19DEC2005 | 81 | -8 | -20 | -15 | -14 | -20 | -20 | -6 | 0 | -5 |
| | | 113 | Final visit | 19DEC2005 | 81 | -8 | -20 | -15 | -14 | -20 | -20 | -6 | 0 | -5 |
| | E1117005 | 1 | Screening | 17OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768986

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1117005 | 102 | Week 12 | 04JAN2006 | 72 | -8 | 15 | 5 | -20 | 10 | -5 | -12 | -5 | -10 |
| | | 113 | Final visit | 04JAN2006 | 72 | -8 | 15 | 5 | -20 | 10 | -5 | -12 | -5 | -10 |
| | E1118002 | 1 | Screening | 04JUL2005 | -4 | | | | | | | | | |
| | | 113 | Baseline | 04JUL2005 | -4 | | | | | | | | | |
| | E1118003 | 1 | Screening | 18JUL2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 18JUL2005 | -7 | -4 | -20 | 0 | -16 | -15 | 5 | -12 | -5 | 5 |
| | | 102 | Week 12 | 29JUL2005 | 95 | 16 | 10 | 10 | -8 | -10 | 10 | -24 | -20 | 0 |
| | | 113 | Final visit | 25OCT2005 | 95 | 16 | 10 | 10 | -8 | -10 | 10 | | | |
| | E1118004 | 1 | Screening | 09AUG2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2005 | -3 | 12 | 15 | 10 | 14 | 10 | 0 | 2 | -5 | -10 |
| | | 102 | Week 12 | 19AUG2005 | 7 | 16 | 15 | 25 | 20 | 10 | 15 | 4 | -5 | -10 |
| | | 113 | Final visit | 04NOV2005 | 84 | 16 | 15 | 25 | 20 | 10 | 15 | 4 | -5 | -10 |
| | E1118005 | 1 | Screening | 16AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2005 | -6 | 0 | -5 | -20 | 7 | -10 | -10 | 7 | -5 | 10 |
| | | 102 | Week 12 | 17OCT2005 | 56 | 0 | -5 | -20 | 7 | -10 | -10 | 7 | -5 | 10 |
| | | 113 | Final visit | 17OCT2005 | 56 | | | | | | | | | |
| | E1118006 | 1 | Screening | 17AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17AUG2005 | -6 | 1 | 0 | 0 | 8 | 10 | -5 | 7 | 10 | -5 |
| | | 102 | Week 12 | 15NOV2005 | 94 | 1 | 0 | 0 | 8 | 10 | -5 | 7 | 10 | -5 |
| | | 113 | Final visit | 15NOV2005 | 84 | | | | | | | | | |
| | E1118007 | 1 | Screening | 28SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | -8 | 0 | 0 | -4 | 20 | 10 | 4 | 20 | 10 |
| | | 102 | Week 2 | 31OCT2005 | 28 | -8 | 0 | 0 | -4 | 20 | 10 | 4 | 20 | 10 |
| | | 113 | Final visit | 31OCT2005 | 28 | | | | | | | | | |
| | E1118008 | 1 | Screening | 28SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

440

CONFIDENTIAL
AZSER12768987

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1118008 | 102 | Week 1 | 10OCT2005 | 7 | 4 | 10 | 10 | -4 | 15 | 0 | -8 | 5 | 0 |
| | | 113 | Week 2 | 14OCT2005 | 11 | 24 | 10 | 15 | 16 | 20 | 10 | -8 | 10 | -5 |
| | | 113 | Final visit | 14OCT2005 | 11 | 24 | 10 | 15 | 16 | 20 | 10 | -8 | 10 | -5 |
| | E1118010 | 1 | Screening | 09NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22NOV2005 | 7 | -16 | -10 | -15 | -24 | 0 | -15 | -8 | 10 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 84 | 0 | -5 | -25 | -8 | 10 | -15 | -8 | 15 | 10 |
| | | 113 | Week 24 | 02MAY2006 | 168 | 0 | -5 | -25 | -8 | 10 | -15 | -8 | 15 | 10 |
| | | 113 | Final visit | 02MAY2006 | 168 | | | | | | | | | |
| | E1118011 | 1 | Screening | 28DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2005 | -6 | | | | | | | | | |
| | | 102 | | | | | | | | | | | | |
| | | 109 | Week 12 | 27MAR2006 | 83 | -15 | -15 | 30 | -18 | -15 | -5 | -3 | 0 | -35 |
| | | 113 | Week 24 | 14JUN2006 | 162 | 3 | 0 | 30 | 0 | 15 | 10 | -3 | 15 | -20 |
| | | 113 | Final visit | 14JUN2006 | 162 | 3 | 0 | 30 | 0 | 15 | 10 | -3 | 15 | -20 |
| | E1120003 | 1 | Screening | 16AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2005 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 01SEP2005 | 9 | 16 | -10 | -5 | 12 | -10 | 0 | -4 | 0 | 5 |
| | | 113 | Final visit | 01SEP2005 | 9 | 16 | -10 | -5 | 12 | -10 | 0 | -4 | 0 | 5 |
| | E1120004 | 1 | Screening | 01SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -6 | | | | | | | | | |
| | | 103 | Week 12 | 14NOV2005 | 68 | 0 | 40 | 25 | 8 | 5 | 8 | 8 | -35 | -17 |
| | | 113 | Final visit | 14NOV2005 | 68 | 0 | 40 | 25 | 8 | 5 | 8 | 8 | -35 | -17 |
| | E1120006 | 1 | Screening | 25OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 25JAN2006 | 86 | -20 | -20 | -20 | -31 | -5 | -10 | -11 | 15 | 10 |
| | | 109 | Week 24 | 20APR2006 | 171 | -12 | 0 | 0 | -16 | 10 | 10 | -4 | 10 | 10 |
| | | 113 | Final visit | 04AUG2006 | 277 | | | | | | | | | |

441

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt1101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768988

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120007 | 1 | Screening | 26OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01FEB2006 | 91 | 40 | 0 | 10 | 28 | -30 | -10 | -12 | -30 | -20 |
| | | 116 | Week 12 | 02MAR2006 | 120 | 43 | 30 | | 24 | -5 | 5 | -11 | -35 | -20 |
| | | 113 | Final visit | 02MAR2006 | 120 | 13 | 30 | 5 | 24 | -5 | 5 | 11 | -35 | 0 |
| | E1120008 | 1 | Screening | 28NOV2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 28NOV2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 09DEC2005 | 7 | 12 | 20 | -10 | 20 | 10 | 0 | 8 | -10 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 94 | 8 | 10 | 0 | 8 | 20 | 5 | 0 | -10 | 5 |
| | | 109 | Week 24 | 24APR2006 | 143 | 4 | 10 | 0 | 4 | 20 | 0 | 0 | -10 | 0 |
| | | 113 | Final visit | 24APR2006 | 143 | 4 | 20 | 0 | 4 | 10 | 0 | 0 | -10 | 0 |
| | E1121003 | 1 | Screening | 01DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 16DEC2005 | 8 | 6 | 10 | -5 | 6 | 10 | -5 | 0 | 0 | 0 |
| | | 106 | Week 24 | 06MAR2006 | 88 | 14 | 5 | -10 | 14 | 10 | 10 | 0 | 5 | 10 |
| | | 109 | Week 36 | 05JUN2006 | 179 | -2 | 10 | 10 | 10 | 5 | 10 | 6 | 0 | 0 |
| | | 113 | Final visit | 19JUL2006 | 223 | -2 | 5 | 10 | 10 | 5 | 10 | 12 | 0 | 0 |
| | E1121004 | 1 | Screening | 05DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 05DEC2005 | -4 | | | | | | | | | |
| | E1121005 | 1 | Screening | 12DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 01JUN2006 | 83 | -8 | 0 | -10 | -8 | 0 | -10 | 0 | -5 | 0 |
| | | 109 | Week 24 | 01JUN2006 | 167 | -12 | 5 | -10 | -12 | 5 | 0 | 0 | -5 | 10 |
| | | 113 | Week 36 | 23AUG2006 | 250 | -4 | 5 | -5 | -4 | 5 | -5 | 2 | 0 | 0 |
| | | 113 | Final visit | 23AUG2006 | 250 | -6 | 5 | -5 | -4 | 5 | -5 | 2 | 0 | 0 |
| | E1121006 | 106 | Week 12 | 03JAN2006 | -8 | | | | | | | | | |
| | | 109 | Week 24 | 06APR2006 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 28JUN2006 | 168 | | | | | | | | | |
| | | 113 | Week 36 | 28AUG2006 | 226 | | | | | | | | | |
| | | 113 | Final visit | 28AUG2006 | 229 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

442

CONFIDENTIAL
AZSER12768989

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1201006 | 1 | Screening | 17JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 31JAN2005 | 7 | | | | | | | | | |
| | | 113 | Week 2 | 07FEB2005 | 14 | -2 | 0 | 10 | -4 | 0 | 0 | -2 | 0 | -10 |
| | | 113 | Final visit | 07FEB2005 | 14 | -2 | 0 | 10 | -4 | 0 | 0 | -2 | 0 | -10 |
| | E1201012 | 1 | Screening | 04APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04APR2005 | -7 | | | | | | | | | |
| | E1201017 | 1 | Screening | 18OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 22NOV2005 | 28 | -2 | -10 | 0 | -2 | -5 | -5 | 0 | 5 | -5 |
| | | 113 | Final visit | 22NOV2005 | 28 | -2 | -10 | 0 | -2 | -5 | -5 | 0 | 5 | -5 |
| | E1202001 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 11FEB2005 | 86 | 6 | 14 | 10 | 8 | 14 | 12 | 2 | 0 | 2 |
| | | 113 | Week 24 | 20APR2005 | 154 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 113 | Final visit | 20APR2005 | 154 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E1202005 | 1 | Screening | 23DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23DEC2004 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 13JAN2005 | 14 | -3 | 0 | -5 | -2 | 0 | -5 | 1 | 0 | 0 |
| | | 113 | Final visit | 13JAN2005 | 14 | -3 | 0 | -5 | -2 | 0 | -5 | 1 | 0 | 0 |
| | E1202008 | 1 | Screening | 22FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -6 | | | | | | | | | |
| | | 113 | Week 2 | 04APR2005 | 35 | 8 | 20 | 14 | 8 | 20 | 14 | 0 | 0 | 0 |
| | | 113 | Final visit | 04APR2005 | 35 | 8 | 20 | 14 | 8 | 20 | 14 | 0 | 0 | 0 |
| | E1204003 | 1 | Screening | 20JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -5 | | | | | | | | | |
| | | 102 | Week 8 | 01FEB2005 | 8 | -8 | -5 | -10 | -12 | 0 | 0 | -4 | 5 | 10 |
| | | 106 | Week 12 | 20APR2005 | 85 | -10 | -5 | -10 | -14 | 0 | -5 | -4 | 5 | 5 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768990

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1204003 | 113 | Week 24 | 15JUN2005 | 141 | -8 | -5 | -5 | -12 | -5 | -5 | -4 | 0 | 0 |
| | | 113 | Final visit | 15JUN2005 | 141 | -8 | -5 | -5 | -12 | -5 | -5 | -4 | 0 | 0 |
| | E1204011 | 1 | Screening | 24NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08DEC2005 | 8 | 0 | 0 | 5 | -6 | 0 | 5 | -6 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | -4 | 5 | 5 | -6 | 5 | 10 | -2 | 0 | 5 |
| | | 113 | Week 24 | 23MAY2006 | 174 | -2 | 5 | 5 | -2 | 5 | 10 | 0 | 0 | 5 |
| | | 113 | Final visit | 23MAY2006 | 174 | -2 | 5 | 5 | -2 | 5 | 10 | 0 | 0 | 5 |
| | E1205002 | 1 | Screening | 28DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2004 | -6 | | | | | | | | | |
| | E1205005 | 1 | Screening | 07FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22FEB2005 | 8 | -5 | 25 | 10 | -14 | -5 | 10 | -9 | -30 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 87 | -5 | 30 | 10 | -14 | 0 | 10 | -9 | -30 | 0 |
| | | 106 | Final visit | 12MAY2005 | 87 | -5 | 30 | 10 | -14 | 0 | 10 | -9 | -30 | 0 |
| | E1205007 | 1 | Week 1 | 01MAR2005 | -8 | | | | | | | | | |
| | | 102 | | 15MAR2005 | 6 | | | | | | | | | |
| | | 102 | Final visit | 15MAR2005 | 6 | | | | | | | | | |
| | E1205011 | 1 | Screening | 15JUL2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | -21 | 20 | 10 | -21 | 20 | 10 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2005 | 86 | -19 | 20 | 20 | -19 | 20 | 20 | 0 | 0 | 0 |
| | | 113 | Week 24 | 06DEC2005 | 140 | -3 | 10 | 0 | -3 | 10 | 0 | 0 | 0 | 0 |
| | | 113 | Final visit | 06DEC2005 | 140 | -3 | 10 | 0 | -3 | 10 | 0 | 0 | 0 | 0 |
| | E1206005 | 1 | Screening | 11JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24JAN2005 | | -12 | 0 | 0 | -4 | 0 | 0 | 8 | 0 | 0 |
| | | 113 | Week 12 | 17MAR2005 | 59 | -8 | -10 | 0 | -4 | -5 | 0 | 4 | 5 | 0 |
| | | 113 | Final visit | 17MAR2005 | 59 | -8 | -10 | 0 | -4 | -5 | 0 | 4 | 5 | 0 |
| | E1206011 | 1 | Screening | 18APR2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768991

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1206011 | 1 | Baseline | 18APR2005 | -7 | -4 | -10 | -5 | 0 | -10 | -5 | 4 | 0 | 0 |
| | | 102 | Week 12 | 03MAY2005 | 8 | 16 | 10 | 15 | 16 | 10 | 5 | 0 | 0 | -10 |
| | | 113 | Final visit | 23JUN2005 | 59 | 16 | 10 | 15 | 16 | 10 | 5 | 0 | 0 | -10 |
| | E1208013 | 1 | Screening | 22NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 05DEC2005 | 7 | -1 | 0 | -10 | -2 | -10 | -20 | -1 | -10 | -10 |
| | | 106 | Week 12 | 20FEB2006 | 84 | -2 | 0 | -5 | -3 | -5 | -10 | -1 | -5 | -5 |
| | | 106 | Final visit | 20FEB2006 | 84 | | | | | | | | | |
| | E1301002 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 02DEC2004 | 17 | 32 | -15 | -5 | 28 | -15 | 0 | -4 | 0 | 5 |
| | | 113 | Final visit | 02DEC2004 | 17 | 32 | -15 | -5 | 28 | -15 | 0 | -4 | 0 | 5 |
| | | 113 | Week 2 visit | 20DEC2004 | 35 | 12 | -25 | | | | | | | |
| | E1301005 | 1 | Screening | 23MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 19APR2005 | 20 | 4 | 10 | 20 | | | | | | |
| | | 113 | Final visit | 19APR2005 | 20 | 4 | 10 | 20 | | | | | | |
| | E1303001 | 1 | Screening | 12JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19APR2005 | 90 | -5 | 0 | -20 | -8 | -15 | -20 | -3 | -15 | 0 |
| | | 106 | Final visit | 19APR2005 | 90 | -5 | 0 | -20 | -8 | -15 | -20 | -3 | -15 | 0 |
| | E1303004 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 12JAN2006 | 36 | 3 | 5 | 0 | 0 | 0 | 0 | -3 | -5 | 0 |
| | | 113 | Final visit | 12JAN2006 | 36 | 3 | 5 | 0 | 0 | 0 | 0 | -3 | -5 | 0 |
| | E1304003 | 1 | Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | | | | | | | | | |
| | E1304004 | 106 | Week 12 | 10OCT2005 | -8 | | | | | | | | | |
| | | | | 24JAN2006 | 98 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vitl01.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768992

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1304004 | 106 | Final visit | 24JAN2006 | 98 | | | | | | | | | |
| | | 113 | Week 24 | 21MAR2006 | 154 | | | | | | | | | |
| | E1309004 | 1 | | 15MAR2005 | -16 | | | | | | | | | |
| | | 102 | Week 2 | 18APR2005 | 18 | | | | | | | | | |
| | | 113 | Week 12 | 02JUN2005 | 63 | | | | | | | | | |
| | | 113 | Final visit | 02JUN2005 | 63 | | | | | | | | | |
| | E1309006 | 1 | Screening | 04MAY2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 16MAY2005 | 6 | -4 | 20 | -20 | -4 | -10 | -10 | 0 | -30 | 10 |
| | | 106 | Week 12 | 29JUN2005 | 54 | 2 | 5 | -20 | 2 | -15 | -12 | 0 | -20 | 8 |
| | | 109 | Week 24 | 13SEP2005 | 130 | -14 | 10 | -30 | -14 | -20 | -30 | 0 | -20 | 0 |
| | | 113 | Week 24 | 19OCT2005 | 166 | -14 | 10 | -30 | -14 | -10 | -30 | 0 | -20 | 0 |
| | | 113 | Final visit | 19OCT2005 | 166 | -14 | 10 | -30 | -14 | -10 | 0 | 0 | -20 | 0 |
| | E1309008 | 1 | Screening | 25JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 25JUN2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 02JUL2005 | 5 | 16 | -15 | -5 | 16 | -5 | 0 | 0 | 10 | 5 |
| | | 113 | Week 2 | 10AUG2005 | 42 | -14 | -10 | -5 | -4 | 0 | 0 | 10 | 10 | 5 |
| | | 113 | Final visit | 10AUG2005 | 42 | -14 | -10 | -5 | -4 | 0 | 0 | 10 | 10 | 5 |
| | E1310001 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 30SEP2004 | 7 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 5 | 0 |
| | | 113 | Final visit | 30SEP2004 | 7 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 5 | 0 |
| | E1310002 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 30SEP2004 | 14 | 0 | 0 | 0 | -1 | 0 | 5 | -1 | 0 | 5 |
| | | 113 | Final visit | 07OCT2004 | 14 | 0 | 5 | 5 | 1 | 5 | 5 | 1 | 0 | 0 |
| | E1310005 | 1 | Screening | 09FEB2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03MAR2005 | 5 | | | | | | | | | |
| | | 113 | Week 12 | 03MAY2005 | 78 | -4 | 0 | 15 | -1 | 1 | 20 | 3 | 0 | 5 |
| | | 113 | Final visit | 03MAY2005 | 78 | -1 | 0 | 15 | -1 | 0 | 20 | 3 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12768993

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310006 | 113 | Week 12 | 22MAR2005 | -9 | | | | | | | | | |
| | | 113 | Final visit | 07JUN2005 | 68 | | | | | | | | | |
| | | | | 07JUN2005 | 68 | | | | | | | | | |
| | E1310007 | 113 | Week 1 | 22MAR2005 | -9 | | | | | | | | | |
| | | 113 | Final visit | 05APR2005 | 5 | | | | | | | | | |
| | | | | 05APR2005 | 5 | | | | | | | | | |
| | E1310008 | 1 | Screening | 24NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 27FEB2006 | 89 | 6 | -10 | 0 | 10 | -10 | 0 | 4 | 0 | 0 |
| | | 113 | Week 12 | 13MAR2006 | 103 | -4 | -20 | -10 | -2 | -20 | -10 | 2 | 0 | 0 |
| | | 113 | Final visit | 13MAR2006 | 103 | -4 | -20 | -10 | -2 | -20 | -10 | 2 | | 0 |
| | E1311005 | 1 | Screening | 16NOV2004 | -7 | | | | | | | | | |
| | | 106 | Baseline | 16NOV2004 | -7 | | | | | | | | | |
| | | 109 | Week 12 | 18FEB2005 | 87 | -2 | 0 | -10 | -32 | 25 | 25 | -30 | 25 | 15 |
| | | 113 | Week 24 | 20MAY2005 | 178 | 30 | 30 | 20 | 0 | 30 | 35 | -6 | 30 | 55 |
| | | 113 | Final visit | 22JUN2005 | 211 | 30 | 30 | 20 | 0 | 50 | 45 | 18 | 20 | 30 |
| | | | | 22JUN2005 | 211 | | | | | | | 18 | | 25 |
| | E1311017 | 1 | Screening | 31JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 31JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14FEB2006 | 7 | 0 | -10 | 15 | 4 | 0 | 15 | -4 | 10 | 0 |
| | | 106 | Final visit | 04MAY2006 | 86 | 20 | -10 | 15 | 6 | 0 | 5 | -14 | 10 | -10 |
| | | 113 | Week 24 | 04MAY2006 | 86 | 20 | -10 | 15 | 6 | 0 | 5 | -14 | 10 | -10 |
| | | | | 31AUG2006 | 205 | | | | | | | | | |
| | E1311018 | 1 | | 23FEB2006 | -8 | | | | | | | | | |
| | E1312002 | 1 | Screening | 11JUL2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 11JUL2005 | -4 | | | | | | | | | |
| | | 113 | Week 12 | 21OCT2005 | 98 | | | | -10 | 0 | 0 | | | |
| | | 113 | Final visit | 21OCT2005 | 98 | | | | -10 | 0 | 0 | | | |
| | E1401001 | 1 | Screening | 01SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.list  vit101.sas  02MAR2007:13:46  kcpx265

447

CONFIDENTIAL
AZSER12768994

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1401001 | 113 | Week 12 | 21DEC2004 | 104 | 16 | 0 | -9 | | | | | | |
| | | 113 | Final visit | 21DEC2004 | 104 | 16 | 0 | -9 | | | | | | |
| | E1401002 | 1 | Screening | 12APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 25APR2005 | -7 | 20 | 9 | 8 | 28 | -1 | 8 | 8 | -10 | -0 |
| | | 113 | Week 12 | 08JUL2005 | 81 | 14 | -6 | 1 | 16 | -10 | -7 | 2 | -4 | -8 |
| | | 113 | Final visit | 08JUL2005 | 81 | 14 | -6 | 1 | 16 | -10 | -7 | 2 | -4 | -8 |
| | E1403001 | 1 | Screening | 08APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22APR2005 | -7 | -8 | -10 | -10 | 0 | -10 | 10 | 8 | -5 | 20 |
| | | 106 | Week 12 | 12JUL2005 | 88 | -8 | -15 | -10 | 30 | -20 | 0 | 36 | -5 | 10 |
| | | 113 | Week 24 | 30SEP2005 | 168 | -18 | -10 | -10 | 0 | -15 | 10 | 18 | -5 | 20 |
| | | 113 | Final visit | 30SEP2005 | 168 | -18 | -10 | -10 | 0 | -15 | 10 | 18 | -5 | 20 |
| | E1403002 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 24MAY2005 | -7 | 1 | -8 | -5 | 7 | -5 | 0 | 6 | 3 | 5 |
| | | 106 | Week 12 | 11AUG2005 | 84 | -7 | 20 | -0 | 11 | 30 | 5 | 14 | 10 | 10 |
| | | 113 | Week 24 | 06OCT2005 | 140 | -5 | 20 | -5 | 9 | 30 | 5 | 14 | 10 | 10 |
| | | 113 | Final visit | 06OCT2005 | 140 | -5 | 20 | -5 | 9 | 30 | 5 | 14 | 10 | 10 |
| | E1404001 | 1 | Screening | 14JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | -6 | -3 | -15 | -5 | 0 | -5 | 5 | -3 | 10 | 10 |
| | | 113 | Week 12 | 16AUG2004 | 27 | 2 | -10 | 0 | 0 | 0 | 0 | -2 | 10 | 10 |
| | | 113 | Final visit | 16AUG2004 | 27 | 2 | -10 | 0 | 0 | 0 | 0 | -2 | 10 | 10 |
| | E1404002 | 1 | Screening | 12JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24JAN2005 | -6 | -7 | -17 | -10 | -23 | -37 | -49 | -16 | -20 | -39 |
| | | 113 | Week 12 | 20MAR2005 | 61 | 1 | 9 | 14 | 26 | -9 | -8 | 25 | -18 | -22 |
| | | 113 | Final visit | 20MAR2005 | 61 | 1 | 9 | 14 | 26 | -9 | -8 | 25 | -18 | -22 |
| | E1404003 | 1 | Screening | 12JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

448

CONFIDENTIAL
AZSER12768995

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1404003 | 102 | Week 1 | 24JAN2005 | 6 | -25 | 14 | -4 | -14 | -4 | -3 | 11 | -18 | -1 |
| | | 113 | Week 2 | 31JAN2005 | 13 | -25 | 14 | -4 | -14 | -4 | -3 | 11 | -18 | -1 |
| | | 113 | Final visit | 31JAN2005 | 13 | -25 | 14 | -4 | -14 | -4 | -3 | 11 | -18 | -1 |
| | E1404004 | 1 | Screening | 24FEB2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24FEB2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 08MAR2005 | 7 | 0 | -14 | -9 | -2 | 20 | -8 | -2 | 3 | -6 |
| | | 106 | Week 12 | 04MAY2005 | 84 | | | | | | | | | |
| | | 113 | Week 12 | 21JUN2005 | 112 | 2 | -6 | -6 | 10 | -1 | -15 | -8 | 5 | -2 |
| | | 113 | Final visit | 21JUN2005 | 112 | 1 | -7 | -5 | -1 | 5 | -7 | -2 | 12 | -2 |
| | E1405009 | 1 | Screening | 08NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22NOV2005 | 7 | 19 | -4 | -10 | 43 | -6 | -13 | 24 | -2 | -3 |
| | | 113 | Week 12 | 10JAN2006 | 56 | 3 | -2 | -7 | 5 | 0 | -9 | 2 | 2 | -2 |
| | | 113 | Final visit | 10JAN2006 | 56 | 3 | -2 | -7 | 5 | 0 | -9 | 2 | 2 | -2 |
| | E1407001 | 1 | Screening | 29JUN2005 | -1 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 06JUL2005 | 6 | 3 | 10 | -1 | 0 | 9 | -2 | -3 | -1 | -1 |
| | | 102 | Final visit | 06JUL2005 | 6 | 3 | 10 | -1 | 0 | 9 | -2 | -3 | -1 | -1 |
| | E1410001 | 1 | Screening | 23MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06APR2005 | 8 | 0 | 30 | 14 | -16 | 8 | -14 | -16 | -22 | -28 |
| | | 106 | Week 12 | 20JUN2005 | 82 | 4 | 13 | 16 | -6 | -8 | -8 | -10 | -21 | -18 |
| | | 113 | Final visit | 03AUG2005 | 126 | 4 | 24 | 14 | -8 | -14 | -8 | -12 | -38 | -22 |
| | E1501002 | 1 | Screening | 25NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 09DEC2005 | 8 | -6 | -40 | -20 | 4 | -20 | -20 | 10 | 20 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 81 | -14 | -30 | -30 | -2 | -10 | -20 | 12 | 20 | 10 |
| | | 106 | Final visit | 20FEB2006 | 81 | -14 | -30 | -30 | -2 | -10 | -20 | 12 | 20 | 10 |
| | E1501004 | 1 | Screening | 08FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768996

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1501004 | 102 | Week 1 | 22FEB2006 | 7 | -2 | 20 | 10 | -6 | 20 | 10 | -4 | -0 | 0 |
|  |  | 106 | Week 12 | 09MAY2006 | 83 | -4 | 20 | 10 | -6 | 0 | 10 | -2 | -10 | 0 |
|  |  | 106 | Final visit | 09MAY2006 | 83 | -4 | 10 | 10 | -6 | 0 | 10 | -2 | -10 | 0 |
|  | E1502008 | 1 | Screening | 24MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 24MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 28APR2005 | 28 | -8 | -10 | -8 | -10 | -10 | -15 | -2 | 0 | -7 |
|  |  | 113 | Final visit | 28APR2005 | 28 | -8 | -10 | -8 | -10 | -10 | -15 | -2 | 0 | -7 |
|  | E1502009 | 1 | Screening | 11APR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 11APR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 25APR2005 | 7 | 20 | -60 | -30 | 32 | -50 | -10 | 12 | 10 | 20 |
|  |  | 106 | Week 12 | 27JUN2005 | 70 | -16 | -60 | -20 | -8 | -40 | -20 | 8 | 20 | 0 |
|  |  | 106 | Week 12 | 27JUN2005 | 70 | -16 | -50 | -20 | -8 | -40 | -20 | 8 | 20 | 0 |
|  |  | 113 | Final visit | 27JUN2005 | 70 | -16 | -50 | -20 | -8 | -40 | -20 | 8 | 10 | 0 |
|  | E1502013 | 1 | Screening | 12MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 12MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  | E1502014 | 1 | Baseline | 18MAY2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 18AUG2005 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 12 | 06SEP2005 | 103 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 06SEP2005 | 103 |  |  |  |  |  |  |  |  |  |
|  | E1503001 | 1 | Screening | 11NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 11NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 18FEB2005 | 92 | -4 | -20 | 0 | -8 | 0 | 10 | -4 | 20 | 10 |
|  |  | 106 | Final visit | 18FEB2005 | 92 | -4 | -20 | 0 | -8 | 0 | 10 | -4 | 20 | 10 |
|  | E1503002 | 1 | Screening | 16MAR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 16MAR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 2 | 19APR2005 | 28 | 4 | 0 | 10 | -4 | 20 | 0 | -8 | 20 | -10 |
|  |  | 113 | Final visit | 19APR2005 | 28 | 4 | 0 | 10 | -4 | 20 | 0 | -8 | 20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas

450

CONFIDENTIAL
AZSER12768997

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1503006 | 1 | Screening | 10FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10FEB2006 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2006 | 84 | -14 | 20 | 0 | -6 | -10 | -10 | 6 | -10 | -10 |
| | | 106 | Final visit | 11MAY2006 | 84 | -4 | 20 | 20 | -6 | 10 | 0 | -2 | -10 | -20 |
| | E1505001 | 1 | Screening | 07OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 20JAN2006 | 98 | -4 | -5 | -12 | -2 | -10 | -18 | 2 | -5 | -6 |
| | | 106 | Final visit | 20JAN2006 | 98 | -4 | -5 | -12 | -2 | -10 | -18 | 2 | -5 | -6 |
| | E1505006 | 1 | Screening | 13DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 14MAR2006 | 85 | 4 | 10 | -5 | 6 | 0 | -5 | 2 | -10 | 0 |
| | | 106 | Final visit | 14MAR2006 | 85 | 4 | 10 | -5 | 6 | 0 | -5 | 2 | -10 | 0 |
| | E1505010 | 1 | Screening | 03MAR2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03MAR2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07JUN2006 | 89 | -4 | 0 | 5 | -6 | 0 | 0 | -2 | 0 | -5 |
| | | 106 | Final visit | 07JUN2006 | 89 | -4 | 0 | 5 | -6 | 0 | 0 | -2 | 0 | -5 |
| | E1505011 | 1 | Screening | 03MAR2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03MAR2006 | -7 | | | | | | | | | |
| | E1506001 | 1 | Screening | 08DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08DEC2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2005 | 84 | 0 | 10 | 10 | 8 | -10 | 0 | 8 | -20 | -10 |
| | | 106 | Final visit | 08MAR2005 | 84 | 0 | 10 | 10 | 8 | -10 | 0 | 8 | -20 | -10 |
| | E1506002 | 1 | Screening | 05JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | | | | | | | | | |
| | | 113 | Week 12 | 08MAR2005 | 56 | -10 | 10 | 0 | -6 | 10 | 10 | 4 | 0 | 10 |
| | | 113 | Final visit | 08MAR2005 | 56 | -10 | 10 | 0 | -6 | 10 | 10 | 4 | 0 | 10 |
| | E1506007 | 1 | Screening | 03MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

451

CONFIDENTIAL
AZSER12768998

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1507001 | 1 | Screening | 01MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01MAR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 15MAR2005 | 8 | 0 | -5 | -15 | 0 | 0 | -20 | -2 | 5 | -5 |
| | | 106 | Final visit | 02JUN2005 | 87 | 0 | -5 | -5 | -2 | -10 | -10 | -2 | -5 | -5 |
| | E1508001 | 1 | Screening | 05JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 18JAN2005 | 7 | 8 | 30 | 30 | -2 | -30 | -20 | -6 | -60 | -50 |
| | | 113 | Week 2 | 04FEB2005 | 24 | 8 | 30 | 20 | -2 | -10 | -10 | -10 | -40 | -30 |
| | | 113 | Final visit | 04FEB2005 | 24 | 8 | 30 | | | | | | | |
| | E1508002 | 1 | Screening | 06JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 13JAN2005 | 7 | -9 | 10 | 0 | -3 | 5 | 5 | 6 | -5 | 5 |
| | | 113 | Week 12 | 25MAR2005 | 73 | -3 | 20 | 10 | -5 | 20 | 10 | -2 | 0 | 0 |
| | | 113 | Final visit | 25MAR2005 | 73 | | | | | | | | | |
| | E1508010 | 1 | Screening | 11OCT2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -2 | | | | | | | | | |
| | | 113 | Week 1 | 20OCT2005 | 7 | -6 | 10 | 10 | -10 | 20 | 10 | -4 | 10 | 0 |
| | | 113 | Final visit | 20OCT2005 | 7 | -6 | 10 | 10 | -10 | 20 | 10 | -4 | 10 | 0 |
| | E1510002 | 1 | Screening | 11MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11MAR2005 | -7 | | | | | | | | | |
| | E1510006 | 1 | Screening | 01FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2006 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 14FEB2006 | 8 | 6 | 0 | 0 | 6 | -20 | -10 | 0 | -20 | -10 |
| | | 106 | Week 12 | 24APR2006 | 77 | 6 | 0 | 0 | 4 | -10 | -10 | -2 | -10 | -10 |
| | | 106 | Final visit | 24APR2006 | 77 | | | | 4 | -10 | -10 | | | |
| | E1510007 | 1 | Screening | 01FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2006 | -7 | | | | | | | | | |
| | E1510008 | 1 | Screening | 02FEB2006 | -4 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2006 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

452

CONFIDENTIAL
AZSER12768999

Listing 12.2.9-2   Vital Signs - Change from baseline

| | | | | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1510008 | 102 | Week 1 | 14FEB2006 | 8 | -4 | 10 | | -22 | -10 | | -18 | -20 | 0 |
| | | 106 | Week 12 | 08MAY2006 | 91 | 12 | 10 | -10 | -28 | -10 | -10 | -40 | -20 | 0 |
| | | 106 | Final visit | 08MAY2006 | 91 | 12 | 10 | -10 | -28 | -10 | -10 | -40 | -20 | 0 |
| | E1693001 | 1 | Screening | 02NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03FEB2006 | 91 | -6 | -9 | | -10 | 1 | -3 | -4 | 10 | -9 |
| | | 113 | Week 24 | 03APR2006 | 145 | -5 | -21 | -18 | -43 | -5 | -19 | -38 | 16 | -1 |
| | | 113 | Final visit | 03APR2006 | 145 | -5 | -21 | -18 | -43 | -5 | -19 | -38 | 16 | -1 |
| | E1693002 | 102 | Week 1 | 20JAN2006 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 81 | | | | | | | | | |
| | | 113 | Week 24 | 20APR2006 | 159 | 10 | | -15 | 0 | -5 | 0 | -10 | -5 | 15 |
| | | 113 | Final visit | 07JUL2006 | 159 | 10 | 0 | -15 | 0 | -5 | | -10 | -5 | 15 |
| | E1695001 | 1 | Screening | 03FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 17FEB2005 | 7 | | | | | | | | | |
| | | 102 | Final visit | 17FEB2005 | 7 | | | | | | | | | |
| | E1695002 | 1 | Screening | 07JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 21JUN2005 | 7 | | | | | | | | | |
| | | 102 | Final visit | 21JUN2005 | 7 | | | | | | | | | |
| | E1696001 | | Baseline | 08DEC2004 | -9 | | | | | | | | | |
| | | 113 | Week 2 | 13JAN2005 | 27 | | | | | | | | | |
| | | 113 | Final visit | 13JAN2005 | 27 | | | | | | | | | |
| | E1699002 | 1 | Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 30MAR2005 | 9 | -6 | -25 | | -4 | -25 | 6 | -2 | 0 | 6 |
| | | 113 | Week 12 | 26MAY2005 | 66 | 10 | -5 | 5 | 4 | -3 | 14 | -6 | 2 | 9 |
| | | 113 | Final visit | 26MAY2005 | 66 | 10 | -5 | 5 | 4 | -3 | 14 | -6 | 2 | 9 |
| | E1699004 | 1 | Screening | 07OCT2005 | -7 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

453

CONFIDENTIAL
AZSER12769000

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1699004 | 1 | Baseline | 07OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 21OCT2005 | 14 | 8 | 2 | -2 | 22 | -4 | -8 | 14 | -6 | -6 |
| | | 113 | Final visit | 28OCT2005 | 14 | 8 | 2 | -2 | 22 | -4 | -8 | 14 | -6 | -6 |
| | E1701001 | 1 | Screening | 26OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 09NOV2005 | 7 | 4 | -0 | 0 | 2 | -10 | -10 | -2 | -10 | -10 |
| | | 113 | Week 2 | 16NOV2005 | 14 | 9 | -30 | 0 | 10 | -20 | -10 | 1 | 10 | -10 |
| | | 113 | Final visit | 16NOV2005 | 14 | 9 | -30 | 0 | 10 | -20 | -10 | 1 | 10 | -10 |
| | E1701002 | 1 | Screening | 09NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 01FEB2006 | 84 | -28 | 10 | 10 | | | | | | |
| | | 109 | Week 24 | 03MAY2006 | 169 | -4 | 20 | 0 | -4 | 20 | -4 | 0 | 0 | -4 |
| | | 113 | Week 36 | 05JUL2006 | 232 | -16 | 20 | 0 | -7 | 30 | 0 | 9 | 10 | 0 |
| | | 113 | Final visit | 05JUL2006 | 232 | -16 | 20 | 0 | -7 | 30 | 0 | 9 | 10 | 0 |
| | E1701003 | 1 | Screening | 23NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 23FEB2006 | 86 | -2 | | | | | | | | |
| | | 106 | Week 24 | 12JUN2006 | 195 | 0 | 0 | 10 | 0 | 4 | 15 | 0 | 4 | 5 |
| | | 113 | Final visit | 12JUN2006 | 195 | 0 | 0 | 10 | 0 | 4 | 15 | 0 | 4 | 5 |
| | E1701004 | 1 | Screening | 29NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29NOV2005 | -7 | | | | | | | | | |
| | | 113 | Week 2 | 09JAN2006 | 34 | -5 | -15 | 0 | -10 | -30 | -10 | -5 | -15 | -10 |
| | | 113 | Final visit | 09JAN2006 | 34 | -5 | -15 | 0 | -10 | -30 | -10 | -5 | -15 | -10 |
| | E1701005 | 1 | | 06DEC2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 20DEC2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2006 | 84 | | | | | | | | | |
| | | 106 | Final visit | 08MAR2006 | 84 | | | | | | | | | |
| | | 113 | Week 12 | 16MAR2006 | 92 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769001

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701006 | 102 | Week 1 | 17JAN2006 | -8 | | | | | | | | | |
| | | 103 | Final visit | 01FEB2006 | 7 | | | | | | | | | |
| | | 113 | Week 2 | 01MAR2006 | 35 | | | | | | | | | |
| | E1701007 | 111 | Week 2 | 15FEB2006 | -9 | | | | | | | | | |
| | | 113 | Week 12 | 08MAR2006 | 12 | | | | | | | | | |
| | | 113 | Final visit | 08MAR2006 | 12 | | | | | | | | | |
| | E1702001 | 1 | Screening | 29NOV2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 13DEC2005 | 8 | | | | | | | | | |
| | | 113 | Week 2 | 20DEC2005 | 15 | 8 | 10 | 0 | -2 | -15 | -5 | -6 | -25 | -5 |
| | | 113 | Final visit | 20DEC2005 | 15 | 0 | 20 | 0 | -13 | -10 | -5 | -13 | -30 | -5 |
| | E1702002 | 1 | Screening | 08FEB2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19MAY2006 | 93 | | | | | | | | | |
| | | 113 | Week 24 | 12JUL2006 | 147 | 12 | -6 | -1 | -1 | -8 | -11 | -11 | -2 | -12 |
| | | 113 | Final visit | 12JUL2006 | 147 | 0 | -14 | -6 | -16 | -6 | -6 | -16 | 8 | 0 |
| | E1703002 | 1 | Screening | 02DEC2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 02DEC2005 | -4 | | | | | | | | | |
| | | 113 | Week 1 | 13DEC2005 | 7 | | | | | | | | | |
| | | 113 | Week 12 | 13FEB2006 | 69 | 12 | -10 | 10 | 16 | -30 | -10 | 4 | -20 | -10 |
| | | 113 | Final visit | 13FEB2006 | 69 | 12 | -10 | 10 | 12 | -30 | -30 | 0 | -20 | -40 |
| | E1703003 | 1 | Screening | 10FEB2006 | -3 | | | | | | | | | |
| | | 102 | Baseline | 10FEB2006 | -3 | | | | | | | | | |
| | | 113 | Week 1 | 20FEB2006 | 7 | 4 | 10 | 0 | 0 | -10 | 10 | -4 | -20 | 10 |
| | | 113 | Final visit | 10APR2006 | 56 | 4 | 10 | 0 | 0 | -10 | 10 | -4 | -20 | 10 |
| | E1703004 | 1 | Screening | 13FEB2006 | -3 | | | | | | | | | |
| | | 102 | Baseline | 13FEB2006 | -3 | | | | | | | | | |
| | | 113 | Week 1 | 23FEB2006 | 7 | -16 | -60 | -40 | -4 | -40 | -10 | 12 | 20 | 30 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.list  vit101.sas  02MAR2007:13:46  kcpx265

455

CONFIDENTIAL
AZSER12769002

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703004 | 106 | Week 12 | 11MAY2006 | 84 | -12 | -40 | -10 | 8 | -40 | -10 | 20 | 0 | 10 |
| | | 113 | Week 24 | 24AUG2006 | 189 | -8 | -50 | -20 | 0 | -20 | -10 | 8 | 30 | 10 |
| | | 113 | Final visit | 24AUG2006 | 189 | -8 | -50 | -20 | 0 | -20 | -10 | 8 | 30 | 10 |
| | E1704001 | 1 | Screening | 02DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16DEC2005 | 87 | 4 | -10 | | -2 | -5 | | -6 | 5 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 173 | 8 | -10 | 10 | 0 | -10 | -10 | -8 | 5 | -20 |
| | | 109 | Final visit | 31MAY2006 | 173 | 2 | -25 | 0 | 0 | -20 | -10 | -2 | 5 | -10 |
| | | 113 | Week 24 | 31MAY2006 | 173 | 6 | -10 | 0 | | | | 2 | | |
| | | 113 | Week 36 | 23AUG2006 | 257 | | | | | | | | | |
| | E1705002 | 1 | Screening | 07NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 30JAN2006 | 77 | 8 | -10 | 0 | 2 | -10 | 0 | -6 | 0 | 0 |
| | | 113 | Week 24 | 27MAR2006 | 133 | 5 | 0 | 10 | 4 | -10 | -10 | -1 | -10 | -20 |
| | | 113 | Final visit | 27MAR2006 | 133 | 5 | 0 | 10 | 4 | -10 | -10 | -1 | -10 | -20 |
| | E1705003 | 1 | Screening | 12DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 13MAR2006 | 85 | -4 | 0 | | 20 | 0 | -10 | 16 | -10 | -10 |
| | | 113 | Week 24 | 17MAY2006 | 150 | -6 | -30 | -10 | 5 | -40 | -20 | 11 | -10 | -10 |
| | | 113 | Final visit | 17MAY2006 | 150 | -6 | -30 | -10 | 5 | -40 | -20 | 11 | -10 | -10 |
| | E1705004 | 1 | Screening | 26DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 09JAN2006 | | | | | | | | | | |
| | | 106 | Week 12 | 20MAR2006 | 77 | 12 | 20 | 10 | 12 | 30 | 20 | 0 | 10 | 10 |
| | | 113 | Week 24 | 20JUN2006 | 168 | -8 | 20 | 10 | -12 | -5 | -5 | 20 | -5 | 0 |
| | | 113 | Final visit | 19JUN2006 | 168 | -24 | 20 | 10 | -20 | 15 | 10 | 4 | -5 | 0 |
| | E1705005 | 1 | Screening | 11JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 25JAN2006 | | -6 | 0 | 10 | -29 | -0 | 10 | -35 | -0 | 10 |
| | | 113 | Week 12 | 30MAR2006 | 71 | -18 | 0 | 10 | -45 | -10 | 20 | -27 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

456

CONFIDENTIAL
AZSER12769003

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705005 | 113 | Final visit | 30MAR2006 | 71 | -18 | 0 | 10 | -45 | -10 | 20 | -27 | -10 | 10 |
| | E1706001 | 1 | Screening | 24OCT2005 | -3 | | | | | | | | | |
| | | | Baseline | 24OCT2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 02NOV2005 | 6 | -4 | -15 | -0 | -4 | -20 | -15 | 0 | -5 | 5 |
| | | 113 | Week 2 | 16NOV2005 | 20 | 0 | -15 | -20 | -4 | -10 | -15 | -4 | 5 | 5 |
| | | 113 | Final visit | 16NOV2005 | 20 | 0 | -15 | -20 | -4 | -10 | -15 | -4 | 5 | 5 |
| | E1707004 | 102 | Week 2 | 14DEC2005 | -23 | | | | | | | | | |
| | | | | 01FEB2006 | 26 | | | | | | | | | |
| | | 113 | Final visit | 01FEB2006 | 26 | | | | | | | | | |
| | E1708001 | 1 | Screening | 08NOV2005 | -7 | | | | | | | | | |
| | | | Baseline | 08NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21NOV2005 | 6 | | | | | | | | | |
| | | 113 | Week 2 | 03JAN2006 | 49 | | | | | | | | | |
| | | 113 | Final visit | 03JAN2006 | 49 | | | | | | | | | |
| | E1709004 | 1 | Week 1 | 19OCT2005 | -8 | | | | | | | | | |
| | | 113 | Week 2 | 03NOV2005 | 13 | | | | | | | | | |
| | | 113 | Final visit | 09NOV2005 | 13 | | | | | | | | | |
| | E1709005 | 1 | Week 1 | 20OCT2005 | -8 | | | | | | | | | |
| | | 102 | Week 12 | 03NOV2005 | 6 | | | | | | | | | |
| | | 113 | Week 2 | 25JAN2006 | 89 | | | | | | | | | |
| | | 113 | Final visit | 25JAN2006 | 89 | | | | | | | | | |
| | E1709006 | 101 | Week 1 | 20OCT2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 20OCT2005 | -6 | | | | | | | | | |
| | | 109 | Week 12 | 17JAN2006 | 81 | | | | | | | | | |
| | | 113 | Week 24 | 11APR2006 | 165 | | | | | | | | | |
| | | 113 | Week 24 | 18MAY2006 | 202 | | | | | | | | | |
| | | 113 | Final visit | 18MAY2006 | 202 | | | | | | | | | |
| | E1709008 | 1 | Screening | 03NOV2005 | -4 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

457

CONFIDENTIAL
AZSER12769004

Listing 12.2.9-2  Vital Signs - Change from baseline

Page 122 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709008 | 1 | Baseline | 03NOV2005 | -4 | 23 | 29 | 19 | 1 | 21 | 11 | -22 | -8 | -8 |
|  |  | 102 | Week 12 | 15NOV2005 | 8 | 17 | 22 | 10 | 4 | 13 | 10 | -13 | -2 | -4 |
|  |  | 106 | Week 24 | 31JAN2006 | 85 | 17 | 22 | 10 | 4 | 13 | 10 | -13 | -1 | -0 |
|  |  | 113 | Week 24 | 26APR2006 | 170 | 15 | 22 | 10 | 4 | 11 | 10 | -11 | -11 | 0 |
|  |  | 113 | Final visit | 26APR2006 | 170 | 15 | 22 | 10 | 4 | 11 | 10 | -11 | -11 | 0 |
|  | E1709014 | 1 | Screening | 23NOV2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 23NOV2005 | -5 | 9 | -1 | 8 | 7 | -2 | -8 | 6 | -1 | -16 |
|  |  | 102 | Week 12 | 05DEC2005 | 7 | 10 | 17 | 20 | 16 | 16 | -6 | 7 | -1 | -14 |
|  |  | 106 | Week 24 | 22FEB2006 | 86 | 10 | 9 | 11 | 17 | 7 | -1 | 7 | -2 | -12 |
|  |  | 113 | Final visit | 28MAR2006 | 120 |  |  |  |  |  |  |  |  |  |
|  | E1709015 | 1 | Screening | 23NOV2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 23NOV2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 1 | 30NOV2005 | 2 | 2 | 0 | 17 | 4 | 1 | 16 | 2 | 1 | -1 |
|  |  | 113 | Final visit | 30NOV2005 | 2 | 2 | 0 | 17 | 4 | 1 | 16 | 2 | 1 | -1 |
|  | E1709016 | 1 | Screening | 28NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 28NOV2005 | -7 | 9 | 5 | 13 | -7 | 3 | 8 | -11 | -2 | -5 |
|  |  | 102 | Week 12 | 12DEC2005 | 7 | 14 | 24 | 20 | 12 | 25 | 26 | -3 | -3 | 6 |
|  |  | 106 | Week 24 | 28FEB2006 | 85 | 14 | 10 | 10 | 12 | 10 | 11 | -2 | 0 | 1 |
|  |  | 113 | Final visit | 21APR2006 | 137 |  |  |  |  |  |  |  |  |  |
|  | E1709017 | 1 | Screening | 29NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 29NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 12DEC2005 | 7 | 15 | 0 | 5 | 11 | -14 | 4 | -3 | -14 | -1 |
|  |  | 106 | Week 24 | 21FEB2006 | 78 | 11 | 13 | 4 | 13 | -9 | 11 | -3 | -9 | -7 |
|  |  | 109 | Week 24 | 16MAY2006 | 162 | 11 | 7 | 8 | 3 | -6 | -4 | -8 | -13 | -8 |
|  |  | 113 | Final visit | 15JUN2006 | 192 | 11 | 8 | 8 | 13 | -1 | 22 | 2 | -9 | 14 |
|  | E1709018 | 1 | Week 2 | 06DEC2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 2 | 09JAN2006 | 26 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 09JAN2006 | 26 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

458

CONFIDENTIAL
AZSER12769005

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709021 | 1 | Screening | 15DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 09JAN2006 | 7 | -8 | -15 | -1 | -13 | -28 | -4 | -5 | -13 | -3 |
| | | 113 | Week 2 | 31JAN2006 | 42 | -13 | -12 | -5 | -13 | -12 | -5 | 0 | 0 | 0 |
| | | 113 | Final visit | 31JAN2006 | 42 | -13 | 12 | 5 | -13 | 12 | 5 | 0 | 0 | 0 |
| | E1709023 | 1 | Screening | 18JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18JAN2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01FEB2006 | 8 | 17 | -15 | -8 | 20 | -15 | 7 | 3 | -10 | -10 |
| | | 106 | Week 12 | 19APR2006 | 85 | 17 | -1 | 19 | 11 | -9 | 5 | -2 | -10 | -12 |
| | | 103 | Week 24 | 17JUL2006 | 174 | 19 | -20 | 17 | 16 | -3 | 6 | -1 | -14 | -12 |
| | | 113 | Final visit | 17AUG2006 | 205 | 17 | -2 | 1 | 16 | -3 | 6 | -1 | -1 | 5 |
| | E1709024 | 1 | Screening | 19JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2006 | -7 | | | | | | | | | |
| | | 113 | Week 1 | 01FEB2006 | 6 | 6 | -5 | 15 | 0 | -12 | 7 | -6 | -7 | -8 |
| | | 113 | Final visit | 01FEB2006 | 6 | 6 | -5 | 15 | 0 | -12 | 7 | -6 | -7 | -8 |
| | E1709025 | 1 | Screening | 23JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06FEB2006 | 86 | -2 | 12 | -6 | -4 | -1 | -12 | -2 | -11 | -13 |
| | | 106 | Week 12 | 26APR2006 | 86 | -6 | -5 | -6 | -9 | -12 | -22 | -3 | -7 | -16 |
| | | 106 | Final visit | 26APR2006 | 86 | -6 | -5 | -6 | -9 | -12 | -22 | -3 | -7 | -16 |
| | E1709031 | 1 | Screening | 27FEB2006 | -3 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -3 | | | | | | | | | |
| | | 113 | Week 1 | 09MAR2006 | 7 | 32 | 5 | 11 | 21 | 9 | 17 | -11 | 4 | 6 |
| | | 113 | Final visit | 09MAR2006 | 7 | 32 | 5 | 11 | 21 | 9 | 17 | -11 | 4 | 6 |
| | E1801001 | 1 | Screening | 04OCT2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 13OCT2005 | 82 | -4 | -25 | -15 | -8 | -20 | -20 | -4 | -5 | -5 |
| | | 106 | Week 12 | 28DEC2005 | 117 | -12 | -15 | -5 | -12 | -20 | -10 | 0 | 0 | -5 |
| | | 113 | Week 24 | 01FEB2006 | 117 | -28 | -15 | -5 | -32 | -15 | -15 | -4 | 0 | -10 |
| | | 113 | Final visit | 01FEB2006 | 117 | -28 | -15 | -5 | -32 | -15 | -15 | -4 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769006

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1806001 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2005 | 9 | 16 | -18 | -4 | 8 | -12 | -18 | -8 | 6 | -14 |
| | | 106 | Week 24 | 17FEB2006 | 81 | 24 | -4 | -2 | 14 | -13 | -6 | -10 | 17 | -4 |
| | | 113 | Week 36 | 19APR2006 | 142 | 28 | 6 | 0 | 14 | 23 | -2 | -14 | 17 | -2 |
| | | 113 | Final visit | 19APR2006 | 142 | 28 | 6 | 0 | 14 | 23 | -2 | -14 | 17 | -2 |
| | E1806002 | 1 | Screening | 12DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 13MAR2006 | 84 | 10 | 16 | 5 | 4 | 23 | 8 | -6 | 7 | 3 |
| | | 109 | Week 24 | 05JUN2006 | 168 | 9 | 16 | 5 | 7 | 21 | 9 | -2 | 5 | 4 |
| | | 113 | Week 36 | 30AUG2006 | 254 | 4 | 5 | -5 | 11 | -2 | 6 | 7 | -7 | 11 |
| | | 113 | Final visit | 30AUG2006 | 254 | 4 | 5 | -5 | 11 | -2 | 6 | 7 | -7 | 11 |
| | E1806003 | 1 | Screening | 03JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 16JAN2006 | 86 | -9 | 4 | -15 | -1 | -17 | -6 | 8 | -21 | 9 |
| | | 109 | Week 24 | 26JUN2006 | 168 | 8 | 23 | -13 | 17 | -6 | 2 | 9 | -14 | 15 |
| | | 109 | Final visit | 26JUN2006 | 168 | 0 | 42 | 8 | 6 | 28 | 22 | 6 | -14 | 14 |
| | E1806004 | 1 | Screening | 05JAN2006 | -12 | | | | | | | | | |
| | | 102 | Week 12 | 08MAR2006 | 50 | | | | | | | | | |
| | | 113 | Final visit | 08MAR2006 | 50 | | | | | | | | | |
| | E1806005 | 1 | Screening | 09JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 23JAN2006 | 84 | 29 | 2 | -6 | 29 | -3 | -6 | 0 | -5 | 0 |
| | | 109 | Week 24 | 03APR2006 | 168 | 23 | 3 | -2 | 23 | -13 | -7 | 6 | -3 | -5 |
| | | 113 | Week 36 | 03JUL2006 | 226 | -6 | -11 | 1 | 12 | -1 | 1 | 15 | -2 | 2 |
| | | 113 | Final visit | 30AUG2006 | 226 | -6 | -2 | 3 | 9 | -1 | 3 | 15 | 1 | 2 |
| PLA / LI | E0101028 | 1 | Screening | 09JAN2006 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 26JAN2006 | 9 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769007

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 106 | Week 12 | 10APR2006 | 83 | | | | | | | | | |
| | | | Final visit | 05JUN2006 | | | | | | | | | | |
| | | 201 | At randomization | 05JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26JUN2006 | 22 | -4 | 6 | 10 | -10 | -16 | 4 | -6 | -22 | -6 |
| | | 223 | Week 12 Final visit | 26JUN2006 | 22 | -4 | 6 | 10 | -10 | -16 | 4 | -6 | -22 | -6 |
| | E0103010 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 20JUL2005 | -7 | | | | | | | | | |
| | | | Week 12 | 04AUG2005 | 8 | 11 | 8 | 2 | -12 | -12 | -2 | -23 | -4 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 84 | -9 | 1 | -4 | 0 | -22 | -14 | 0 | -23 | -10 |
| | | 201 | Final visit | 05APR2006 | 168 | -10 | 14 | -12 | -16 | -5 | 0 | -16 | -20 | -2 |
| | | 201 | At randomization | 05APR2006 | 1 | | | | -2 | -10 | 0 | -5 | -29 | -13 |
| | | 207 | Baseline | 28JUN2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2006 | 136 | -34 | -5 | -4 | -31 | 16 | 0 | 3 | 21 | 4 |
| | | 223 | Final visit | 18AUG2006 | 136 | -27 | 2 | -9 | -24 | 26 | -2 | 3 | 24 | 7 |
| | | | | | | -27 | 2 | -9 | -24 | 26 | -2 | 3 | 24 | 7 |
| | E0103016 | 1 | Screening | 19AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 19AUG2005 | -7 | | | | | | | | | |
| | | | Week 12 | 31AUG2005 | 5 | 20 | -8 | 6 | 14 | -43 | -23 | -6 | 51 | 17 |
| | | 109 | Week 24 | 10NOV2005 | 84 | 35 | -2 | -9 | 24 | -18 | -13 | -8 | 17 | 10 |
| | | 201 | Final visit | 10FEB2006 | 168 | -10 | -19 | 5 | -9 | 8 | -8 | -15 | 20 | 2 |
| | | 201 | At randomization | 10APR2006 | 1 | | -17 | 1 | 12 | | | -1 | 5 | -9 |
| | | 207 | Baseline | 07JUL2006 | 89 | 31 | 9 | 11 | 21 | 17 | 10 | -10 | -8 | -1 |
| | | 223 | Week 12 | 25AUG2006 | 138 | 24 | 15 | 14 | 6 | 17 | 4 | -18 | 2 | -10 |
| | | 223 | Final visit | 25AUG2006 | 138 | 24 | 15 | 14 | 6 | 17 | 4 | -18 | 2 | -10 |
| | E0103033 | 1 | Screening | 06JAN2006 | -6 | | | | | | | | | |
| | | 102 | Baseline | 06JAN2006 | -6 | | | | | | | | | |
| | | | Week 12 | 20JAN2006 | 8 | 7 | -2 | -1 | 10 | -7 | -7 | 3 | -5 | -8 |
| | | 102 | Week 12 | 29JUN2006 | 84 | -16 | -21 | 0 | 14 | -5 | -15 | -3 | -6 | -12 |
| | | 206 | Final visit | 29JUN2006 | 1 | 3 | -8 | | -1 | | -10 | 3 | -3 | -10 |
| | | 201 | At randomization | 29JUN2006 | 1 | 3 | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit1011.sas   02MAR2007:13:46   kcpx265

461

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | 201 | Baseline | 29JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2006 | 51 | 7 | -43 | -16 | 8 | -44 | -16 | 1 | -1 | 0 |
| | | 223 | Final visit | 18AUG2006 | 51 | 7 | -43 | -16 | 8 | -44 | -16 | 1 | -1 | 0 |
| | E0107009 | 1 | Screening | 10OCT2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 10OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14JAN2006 | 86 | 23 | 18 | 12 | 57 | 15 | -8 | 34 | -3 | -20 |
| | | 201 | Final visit | 14JAN2006 | 86 | 23 | 16 | 16 | 53 | 25 | -16 | 0 | 0 | -22 |
| | | 201 | At randomization | 09FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23MAY2006 | 104 | 25 | 16 | 16 | 30 | 46 | 0 | 25 | 30 | -16 |
| | | 223 | Final visit | 23MAY2006 | 104 | | | | | | | | | |
| | E0108013 | 1 | Screening | 21JUL2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 21JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 04AUG2005 | 88 | 4 | 0 | -10 | -8 | -14 | -2 | -12 | -14 | 8 |
| | | 209 | Week 24 | 24OCT2005 | 168 | 8 | 12 | -4 | 0 | 4 | -4 | -8 | -8 | 0 |
| | | 201 | Final visit | 02JAN2006 | 168 | 10 | 8 | -2 | 2 | 0 | 0 | -8 | -8 | 2 |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07JUL2006 | 88 | 4 | -4 | -4 | 2 | -6 | 0 | -2 | -2 | 4 |
| | | 223 | Week 28 | 30AUG2006 | 142 | -4 | -4 | -12 | -6 | -12 | -4 | -2 | -8 | 8 |
| | | 223 | Final visit | 30AUG2006 | 142 | -16 | -4 | 0 | -24 | -12 | 4 | -8 | -8 | 4 |
| | E0110003 | 1 | Screening | 19MAY2005 | -6 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 02JUN2005 | 8 | 2 | 8 | 8 | 3 | -2 | 8 | 1 | -10 | 0 |
| | | 201 | Final visit | 15AUG2005 | 82 | 6 | 18 | 14 | 12 | 10 | 12 | 6 | -8 | -2 |
| | | 201 | At randomization | 28OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17NOV2005 | 21 | 16 | 4 | -2 | 20 | 10 | 2 | 4 | 6 | 4 |
| | | 223 | Final visit | 17NOV2005 | 21 | 16 | 4 | -2 | 20 | 10 | 2 | 4 | 6 | 4 |
| | E0110010 | 1 | Screening | 06JUL2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769009

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | 1 | Baseline | 06JUL2005 | -7 | -14 | -12 | 0 | -12 | -14 | -6 | 2 | -2 | -6 |
| | | 102 | Week 12 | 19JUL2005 | -6 | | | | | | | 2 | -6 | -8 |
| | | 201 | Final visit | 07OCT2005 | 83 | -12 | 0 | 8 | -10 | 2 | 10 | 2 | 2 | 0 |
| | | 201 | At randomization | 29NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2005 | 1 | 2 | 8 | -8 | 0 | 10 | 2 | -2 | 2 | 8 |
| | | 223 | Week 12 | 20DEC2005 | 71 | 2 | 8 | -8 | 0 | 10 | 2 | -2 | 2 | 8 |
| | | 223 | Final visit | 07FEB2006 | 71 | | | | | | | | | |
| | E0110014 | 1 | Screening | 08AUG2005 | -7 | | | | | | | 2 | -0 | -6 |
| | | 102 | Baseline | 08AUG2005 | -7 | | | | | | | 2 | -0 | -6 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 17 | 0 | 8 | 17 | 0 | 2 | 0 | -10 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | 17 | 30 | 10 | 17 | 20 | 10 | 0 | -10 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20DEC2005 | 37 | -22 | 0 | 10 | -20 | 10 | 0 | 2 | 10 | -10 |
| | | 223 | Final visit | 20DEC2005 | 37 | -22 | 0 | 10 | -20 | 10 | 0 | 2 | 10 | -10 |
| | E0110016 | 1 | Screening | 15SEP2005 | -7 | | | | | | | -2 | 0 | 0 |
| | | 106 | Baseline | 15SEP2005 | -7 | | | | | | | -2 | 2 | -2 |
| | | 201 | Week 12 | 15DEC2005 | 84 | 4 | 8 | 8 | 2 | 8 | 8 | | | |
| | | 201 | Final visit | 13JAN2006 | 1 | 6 | 8 | 10 | 4 | 10 | 8 | | | |
| | | 201 | At randomization | 13JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13APR2006 | 91 | 2 | -6 | -2 | -6 | -2 | 0 | -14 | 14 | -8 |
| | | 211 | Week 28 | 28JUL2006 | 197 | -8 | 0 | 18 | -6 | 20 | 10 | -18 | 8 | 10 |
| | | 223 | Final visit | 23AUG2006 | 223 | -12 | -4 | 0 | 6 | 4 | 10 | 18 | 8 | 10 |
| | E0110019 | 1 | Screening | 04NOV2005 | -7 | | | | | | | -8 | 2 | -4 |
| | | 102 | Baseline | 04NOV2005 | -7 | | | | | | | -6 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2005 | 87 | 10 | 6 | 12 | 2 | 8 | 8 | -8 | 2 | -8 |
| | | 109 | Week 24 | 06FEB2006 | 167 | -2 | -4 | -8 | -8 | 4 | 0 | -6 | 29 | -8 |
| | | 201 | Final visit | 27APR2006 | 1 | -10 | -14 | -2 | -10 | 15 | 0 | 0 | 12 | -2 |
| | | 201 | At randomization | 24MAY2006 | 1 | 10 | -14 | 0 | -5 | -2 | -10 | -5 | | |
| | | 201 | Baseline | 24MAY2006 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

463

CONFIDENTIAL
AZSER12769010

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110019 | 223 | Week 12 | 05JUL2006 | 43 | -20 | 10 | 10 | -23 | 12 | 10 | -3 | 2 | 0 |
| | | 223 | Final visit | 05JUL2006 | 43 | -20 | 10 | 10 | -23 | 12 | 10 | -3 | 2 | 0 |
| | E0111002 | 102 | | 10AUG2005 | -13 | | | | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 85 | | | | | | | | | |
| | | 201 | Final visit | 15FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17MAY2006 | 92 | -6 | -12 | -8 | -4 | -6 | -6 | -2 | -6 | 2 |
| | | 207 | Week 28 | 31AUG2006 | 198 | -4 | 8 | 2 | -6 | 0 | 4 | -2 | -8 | 2 |
| | | 223 | Final visit | 31AUG2006 | 198 | -4 | 8 | 2 | -6 | 0 | 4 | -2 | -8 | 2 |
| | E0116003 | 101 | Week 1 | 03OCT2005 | -8 | | | | | | | | | |
| | | 106 | Final visit | 03JAN2006 | 84 | | | | | | | | | |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUL2006 | 96 | 10 | 6 | -6 | 12 | 2 | -4 | 2 | -4 | 2 |
| | | 223 | Week 28 | 25AUG2006 | 145 | 16 | 4 | -4 | 16 | 0 | -4 | 0 | -4 | 0 |
| | | 223 | Final visit | 25AUG2006 | 145 | 16 | 4 | -4 | 16 | 0 | -4 | 0 | -4 | 0 |
| | E0116013 | 102 | Week 1 | 02DEC2005 | -11 | | | | | | | | | |
| | | 106 | Week 1 | 23DEC2005 | 10 | | | | | | | | | |
| | | 201 | Final visit | 24MAR2006 | 101 | | | | | | | | | |
| | | 201 | At randomization | 02JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02JUN2006 | 1 | | | | | | | | | |
| | E0117002 | 1 | Screening | 13JUN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 13JUN2005 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 22JUN2005 | 8 | -4 | -18 | -12 | 12 | -30 | -14 | 16 | -12 | -2 |
| | | 106 | Week 12 | 08SEP2005 | 84 | -4 | -2 | -4 | 2 | -6 | -10 | 2 | -4 | -4 |
| | | 201 | At randomization | 06OCT2005 | 1 | 0 | -10 | -4 | 4 | -23 | -12 | 0 | -13 | -10 |
| | | 201 | Baseline | 06OCT2005 | 1 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769011

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117002 | 223 | Week 12 | 20OCT2005 | 15 | -16 | 9 | 10 | 0 | 24 | 18 | 16 | 15 | 8 |
|  |  | 223 | Final visit | 20OCT2005 | 15 | -16 | 9 | 10 | 0 | 24 | 18 | 16 | 15 | 8 |
|  | E0117016 | 1 | Screening | 20SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 20SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 04OCT2005 | 7 | -4 | 12 | 7 | -8 | 18 | 9 | 4 | 6 | -2 |
|  |  | 106 | Week 12 | 20DEC2005 | 84 | -8 | 8 | 0 | -4 | 8 | -2 | 4 | 0 | -0 |
|  |  | 201 | Final visit | 16JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 16JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 14FEB2006 | 30 | -2 | 11 | 2 | -8 | 15 | 10 | -6 | 4 | 8 |
|  |  | 223 | Final visit | 14FEB2006 | 30 | -2 | 11 | 2 | -8 | 15 | 10 | -6 | 4 | 8 |
|  | E0118002 | 1 | Screening | 26JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 26JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 14APR2006 | 71 | 6 | -11 | 0 | 6 | 7 | 5 | 0 | 18 | 5 |
|  |  | 201 | Final visit | 22MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 22MAY2006 | 1 | 2 | -8 | -2 | 0 | 11 | 7 | -2 | 19 | 9 |
|  |  | 223 | Week 12 | 15AUG2006 | 86 | 2 | -13 | -10 | 4 | -24 | -18 | 2 | -11 | -8 |
|  |  | 223 | Final visit | 15AUG2006 | 8 | 2 | -13 | -10 | 4 | -24 | -18 | 2 | -11 | -8 |
|  | E0120002 | 1 | Screening | 03AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 03AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 17AUG2005 | 83 | 16 | 14 | -6 | 14 | 8 | -8 | 8 | -6 | -10 |
|  |  | 106 | Week 12 | 01NOV2005 | 168 | 20 | 10 | 0 | 16 | -6 | -14 | 0 | -14 | -8 |
|  |  | 201 | Final visit | 22FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 22FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 22FEB2006 | 85 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 09AUG2006 | 169 | -10 | 8 | 5 | -12 | -16 | 0 | -2 | -24 | -5 |
|  |  | 223 | Final visit | 09AUG2006 | 169 | -6 | 0 | -4 | -6 | -6 | -6 | 0 | -6 | -2 |
|  | E0122014 | 1 | Screening | 20JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 20JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 05JUL2005 | 15 | 9 | 1 | 8 | -2 | -2 | -2 | -11 | -3 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

465

CONFIDENTIAL
AZSER12769012

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0122014 | 106 | Week 12 | 22SEP2005 | 87 | -4 | -15 | -12 | -11 | -13 | -17 | -7 | -2 | -5 |
| | | 109 | Week 24 | 16DEC2005 | 172 | 12 | -15 | -14 | 8 | -10 | -10 | -4 | -5 | -4 |
| | | 201 | Final visit | 13FEB2006 | 1 | 1 | -9 | -10 | 1 | -19 | -15 | -0 | -10 | -5 |
| | | 201 | At randomization | 13FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14MAR2006 | 30 | -6 | 14 | 10 | -10 | 14 | 11 | -4 | 0 | 1 |
| | | 223 | Final visit | 14MAR2006 | 30 | -6 | 14 | 10 | -10 | 14 | 11 | -4 | 0 | 1 |
| | E0123002 | 1 | Screening | 02JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2005 | 75 | 8 | -13 | -7 | 8 | -11 | -14 | 0 | 14 | -7 |
| | | 109 | Week 24 | 21NOV2005 | 165 | 5 | -24 | -7 | 4 | -30 | -22 | -1 | 13 | -15 |
| | | 201 | Final visit | 05JAN2006 | 1 | 1 | -52 | -14 | -6 | | -31 | -7 | 22 | -17 |
| | | 201 | At randomization | 05JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2006 | 85 | -15 | 7 | -1 | -2 | 8 | 0 | 13 | 1 | 1 |
| | | 223 | Week 12 | 13APR2006 | 99 | -19 | 4 | -9 | -18 | 12 | -6 | 1 | 8 | 3 |
| | | 223 | Final visit | 13APR2006 | 99 | -19 | 4 | -9 | -18 | 12 | -6 | 1 | 8 | 3 |
| | E0123003 | 1 | Screening | 27JUN2005 | -14 | | | | | | | | | |
| | | 102 | Week 12 | 04OCT2005 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 29DEC2005 | 171 | | | | | | | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18MAY2006 | 85 | -20 | -7 | -9 | -32 | -13 | -2 | -12 | -6 | 7 |
| | | 207 | Final visit | 18MAY2006 | 85 | -20 | -7 | -9 | -32 | -13 | -2 | -12 | -6 | 7 |
| | E0125003 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 09AUG2005 | 8 | 26 | 3 | 15 | 4 | 20 | 14 | -22 | 17 | -1 |
| | | 207 | Week 12 | 24OCT2005 | 84 | 10 | 18 | 18 | 5 | 11 | 10 | -5 | 5 | -8 |
| | | 201 | Final visit | 21NOV2005 | 1 | 27 | 11 | 24 | 6 | 16 | 16 | -21 | 5 | -8 |
| | | 201 | At randomization | 21NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21NOV2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007 13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt1t101.sas

CONFIDENTIAL
AZSER12769013

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 207 | Week 12 | 14FEB2006 | 86 | -12 | 4 | -7 | -10 | 1 | -6 | 2 | -3 | -13 |
| | | 223 | Week 28 | 20JUN2006 | 212 | -18 | 1 | -12 | -12 | 15 | -12 | 6 | 14 | 0 |
| | | 223 | Final visit | 20JUN2006 | 212 | -18 | 1 | -12 | -12 | 15 | -12 | 6 | 14 | 0 |
| | E0125017 | 1 | Week 1 | 29DEC2005 | -12 | | | | | | | | | |
| | | 102 | Week 1 | 17JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 11APR2006 | 91 | | | | | | | | | |
| | | 106 | Final visit | 11APR2006 | 91 | | | | | | | | | |
| | | 106 | Baseline | 11APR2006 | 91 | | | | | | | | | |
| | | 201 | At randomization | 28JUN2006 | 59 | | | | | | | | | |
| | | 223 | Week 12 | 25AUG2006 | 59 | -6 | -12 | -26 | -5 | -6 | 1 | 1 | 6 | 27 |
| | | 223 | Final visit | 25AUG2006 | 59 | -6 | -12 | -26 | -5 | -6 | 1 | 1 | 6 | 27 |
| | E0133001 | 1 | Screening | 08JUN2005 | -7 | | | | | | | | | |
| | | 2 | Baseline | 08JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07SEP2005 | 84 | 2 | 8 | -10 | 3 | 4 | -10 | 1 | -0 | 0 |
| | | 109 | Week 24 | 07DEC2005 | 175 | 20 | 0 | -8 | 20 | 8 | -8 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01MAR2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 01MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUN2006 | 99 | -8 | -2 | 0 | -8 | -0 | -2 | 2 | -2 | -2 |
| | | 213 | Week 12 | 12JUL2006 | 134 | -14 | -8 | -2 | -12 | -10 | -6 | 2 | -2 | -4 |
| | | 223 | Final visit | 12JUL2006 | 134 | | | | | | | | | |
| | E0134004 | 1 | Screening | 12JUL2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 12JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 25JUL2005 | 7 | 3 | 6 | 6 | 8 | 5 | 4 | 2 | -2 | -4 |
| | | 106 | Week 24 | 12OCT2005 | 86 | 8 | -10 | 8 | 10 | 14 | 4 | 4 | 6 | -4 |
| | | 109 | Week 24 | 04JAN2006 | 170 | 10 | -12 | -2 | 4 | -10 | -2 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 26JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12APR2006 | 77 | -1 | 12 | 2 | 0 | 6 | 2 | 1 | -6 | 0 |
| | | 223 | Final visit | 12APR2006 | 77 | -1 | 12 | 2 | 0 | 6 | 2 | 1 | -6 | 0 |
| | E0134008 | 1 | Screening | 21SEP2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769014

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134008 | 102 | Baseline | 21SEP2005 | -6 | 0 | -14 | 0 | -3 | -10 | 6 | -3 | -4 | 6 |
| | | 201 | Week 12 | 06OCT2005 | 9 | | -10 | | | -16 | 2 | -3 | -6 | 6 |
| | | 201 | Final visit | 12FEB2006 | 84 | -14 | -4 | -6 | -7 | -2 | 2 | -7 | -6 | 8 |
| | | 201 | At randomization | 16FEB2006 | 1 | | | | | | | | | |
| | | | Baseline | 16FEB2006 | 1 | | | | | | | | | |
| | E0134011 | 1 | Screening | 30SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 30SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 14OCT2005 | 7 | 8 | 2 | 0 | 7 | 4 | 0 | -1 | 2 | 0 |
| | | 106 | Final visit | 06JAN2006 | 91 | 10 | -6 | 0 | 12 | -4 | 0 | 2 | 0 | -4 |
| | | 201 | At randomization | 22FEB2006 | 1 | | | -4 | 8 | -0 | -2 | 3 | | -2 |
| | | | Baseline | 22FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22FEB2006 | 91 | -7 | -4 | -4 | -1 | -16 | -4 | 0 | 4 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 184 | -7 | -22 | -4 | -6 | -16 | -2 | 1 | 6 | 8 |
| | | 223 | Final visit | 24AUG2006 | 184 | | -22 | -4 | | | | 1 | 6 | 8 |
| | E0136015 | 1 | Screening | 20OCT2005 | -6 | | | | | | | | | |
| | | | Baseline | 20OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 01NOV2005 | 6 | 16 | -10 | 2 | 0 | -10 | -2 | -16 | 0 | -4 |
| | | 106 | Final visit | 18JAN2006 | 84 | 18 | -4 | 6 | 10 | -24 | -2 | -8 | -4 | -8 |
| | | 201 | At randomization | 16FEB2006 | 1 | | -20 | | -6 | | | -14 | | |
| | | | Baseline | 16FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29MAR2006 | 42 | 12 | 16 | -4 | 2 | 12 | 2 | -10 | -4 | 6 |
| | | 223 | Final visit | 29MAR2006 | 42 | 12 | 16 | -4 | 2 | 12 | 2 | -10 | -4 | 6 |
| | E0138003 | 1 | Screening | 06JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 06JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 01SEP2005 | 80 | 10 | -26 | -8 | 10 | -24 | -10 | 0 | 0 | -2 |
| | | 106 | Final visit | 27SEP2005 | 1 | 12 | -28 | -10 | 10 | -22 | -10 | 0 | 6 | -2 |
| | | 201 | At randomization | 27SEP2005 | 1 | | -26 | -8 | 12 | -24 | -10 | 0 | 2 | -2 |
| | | | Baseline | 18JAN2006 | 114 | | | | | | | | | |
| | | 223 | Week 12 | 18JAN2006 | 114 | 2 | 24 | 3 | -3 | 20 | 2 | -5 | -4 | -1 |
| | | 223 | Final visit | 18JAN2006 | 114 | 2 | 24 | 3 | -3 | 20 | 2 | -5 | -4 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769015

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0138022 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 21FEB2006 | 92 | -1 | -2 | 9 | -3 | -13 | 1 | -4 | -11 | -8 |
| | | 201 | Final visit | 11MAY2006 | 1 | -8 | 19 | 8 | -10 | -8 | 0 | -2 | -27 | -8 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2006 | 29 | 12 | -16 | 6 | 12 | 6 | 2 | 0 | 22 | -4 |
| | | 223 | Final visit | 08JUN2006 | 29 | 12 | -16 | 6 | 12 | 6 | 2 | 0 | 22 | -4 |
| | E0141001 | 1 | Screening | 26SEP2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 26SEP2005 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 06OCT2005 | 7 | 15 | -4 | 8 | 40 | 15 | 6 | 25 | 11 | -8 |
| | | 106 | Week 12 | 19DEC2005 | 81 | -3 | -6 | 10 | 10 | 8 | 0 | -13 | 14 | -4 |
| | | 201 | Final visit | 13MAR2006 | 165 | 15 | 18 | 17 | 16 | 37 | 16 | -14 | 26 | -11 |
| | | 201 | At randomization | 05JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19JUN2006 | 15 | -4 | -12 | -8 | -7 | -4 | 4 | -3 | 8 | 12 |
| | | 223 | Final visit | 19JUN2006 | 15 | -4 | -12 | -8 | -7 | -4 | 4 | -3 | 8 | 12 |
| | E0141007 | 1 | Screening | 29DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09JAN2006 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 29MAR2006 | 85 | 20 | 18 | -10 | 15 | 13 | -5 | -5 | -5 | 5 |
| | | 106 | At randomization | 27APR2006 | 1 | 11 | 6 | -3 | 6 | 8 | 3 | -5 | -10 | 0 |
| | | 201 | Final visit | 27APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20JUL2006 | 85 | -12 | -21 | -2 | 5 | -11 | 0 | 17 | 10 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 0 | -19 | -4 | 12 | -15 | -2 | 12 | 4 | 2 |
| | | 223 | Final visit | 17AUG2006 | 113 | 0 | -19 | -4 | 12 | -15 | -2 | 12 | 4 | 2 |
| | E0143006 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 20DEC2005 | 7 | 14 | -10 | -8 | 8 | -8 | -2 | -6 | -2 | 8 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 8 | -4 | -2 | 4 | -14 | 0 | -4 | -10 | 0 |
| | | 201 | Final visit | 12MAY2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769016

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0143006 | 201 | At randomization | 12MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12MAY2006 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 14AUG2006 | 95 | -9 | -17 | -4 | -16 | -4 | -6 | -7 | 13 | -2 |
| | | 223 | Final visit | 14AUG2006 | 95 | -9 | -17 | -4 | -16 | -4 | -6 | -7 | 13 | -2 |
| | E0145004 | 1 | Screening | 19DEC2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 19DEC2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 15MAR2006 | 83 | 17 | 10 | -4 | 24 | 0 | -18 | 7 | -10 | -14 |
| | | 201 | At randomization | 13APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26APR2006 | 14 | 9 | 10 | 6 | 0 | -6 | 0 | -9 | -16 | -6 |
| | | 223 | Final visit | 26APR2006 | 14 | 9 | 10 | 6 | 0 | -6 | 0 | -9 | -16 | -6 |
| | E0145005 | 1 | Screening | 20DEC2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 20DEC2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 22MAR2006 | 89 | -26 | -18 | -12 | -20 | -26 | -8 | 6 | -8 | 4 |
| | | 201 | At randomization | 14APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04MAY2006 | 21 | -21 | -18 | -12 | -20 | -26 | -10 | 1 | -8 | 4 |
| | | 223 | Final visit | 04MAY2006 | 21 | -21 | -18 | -12 | -20 | -26 | -10 | 1 | -8 | 4 |
| | E0145010 | 1 | Screening | 29DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29MAR2006 | 83 | 2 | 14 | 0 | 4 | 30 | 18 | -2 | 16 | 18 |
| | | 201 | At randomization | 03MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAY2006 | 22 | 10 | 6 | 0 | 4 | 16 | 6 | -6 | 10 | 6 |
| | | 223 | Final visit | 24MAY2006 | 22 | 10 | 6 | 0 | 4 | 16 | 6 | -6 | 10 | 6 |
| | E0145011 | 1 | Screening | 30DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 30DEC2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 25APR2006 | 80 | -9 | -10 | 0 | -6 | -10 | 2 | 3 | 0 | 2 |
| | | 201 | Final visit | 25APR2006 | 1 | 4 | -10 | -12 | 14 | -12 | -4 | 10 | -2 | 8 |
| | | 201 | At randomization | 25APR2006 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769017

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145011 | 201 | Baseline | 25APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25MAY2006 | 31 | -6 | 4 | 1 | -11 | 8 | -6 | -5 | 4 | -7 |
| | | 223 | Final visit | 25MAY2006 | 31 | -6 | 4 | 1 | -11 | 8 | -6 | -5 | 4 | -7 |
| | E0145019 | 1 | Screening | 13FEB2006 | -7 | | | | | | | | | |
| | | 106 | Baseline | 13FEB2006 | -7 | | | | | | | | | |
| | | 201 | Week 12 | 12MAY2006 | 85 | -0 | 32 | 10 | -4 | 16 | 0 | 4 | -16 | -10 |
| | | 201 | Final visit | 14JUN2006 | 1 | -26 | 10 | 0 | -20 | 14 | 2 | 6 | | 2 |
| | | 201 | At randomization | 14JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 14JUN2006 | 42 | | | | | | | | | |
| | | 223 | Week 12 | 25JUL2006 | 42 | 0 | 8 | 10 | 0 | 7 | 0 | 0 | -1 | -10 |
| | | 223 | Final visit | 25JUL2006 | 42 | 0 | 8 | 10 | 0 | 7 | 0 | 0 | -1 | -10 |
| | E0146004 | 1 | Screening | 15DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -6 | 0 | 0 | 2 | -4 | -4 | 2 | -4 | -4 | 0 |
| | E0146018 | 1 | Screening | 14FEB2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 28FEB2006 | 83 | -4 | -8 | -8 | -8 | 0 | 0 | -4 | 8 | 10 |
| | | 106 | Week 12 | 15MAY2006 | 1 | -4 | -2 | -8 | -8 | 8 | 6 | -4 | 14 | 14 |
| | | 201 | Final visit | 14JUN2006 | 1 | -6 | -8 | -2 | -2 | 4 | 12 | -8 | 12 | 10 |
| | | 201 | At randomization | 14JUN2006 | 29 | | | | | | | | | |
| | | 223 | Week 12 | 12JUL2006 | 29 | -16 | 5 | -5 | -10 | 6 | -2 | 6 | 1 | 3 |
| | | 223 | Final visit | 12JUL2006 | | -16 | 5 | -5 | -10 | 6 | -2 | 6 | 1 | 3 |
| | E0202001 | 1 | Screening | 11JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 22JUN2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 09SEP2004 | 83 | 4 | -10 | 5 | | | | | | |
| | | 109 | Week 24 | 10DEC2004 | 175 | 0 | -10 | -20 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769018

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0202001 | 201 | Final visit | 04MAR2005 | 1 | 6 | -12 | -12 | | | | | | |
| | | 201 | At randomization | 04MAR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 04MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20APR2005 | 48 | -10 | 12 | 2 | | | | | | |
| | | 223 | Final visit | 20APR2005 | 48 | -10 | 12 | 2 | | | | | | |
| | E0203007 | 102 | Week 1 | 25NOV2004 | -13 | | | | | | | | | |
| | | 106 | Week 1 | 15DEC2004 | 7 | | | | | | | | | |
| | | 109 | Week 24 | 22MAR2005 | 104 | | | | | | | | | |
| | | 223 | Week 24 | 03JUN2005 | 177 | | | | | | | | | |
| | | 201 | Final visit | 19AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13DEC2005 | 117 | -2 | -18 | -9 | -3 | -32 | -13 | -1 | -14 | -4 |
| | | 223 | Final visit | 13DEC2005 | 117 | -2 | -18 | -9 | -3 | -32 | -13 | -1 | -14 | -4 |
| | E0207006 | 1 | Screening | 10JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 20JAN2006 | 8 | -11 | -45 | 0 | -17 | -3 | 8 | -6 | -6 | 8 |
| | | 106 | Week 12 | 13APR2006 | 86 | -16 | -6 | -19 | -33 | -1 | -19 | -17 | 45 | 0 |
| | | 201 | Final visit | 11MAY2006 | 1 | -13 | | | -26 | | 0 | -13 | | |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18MAY2006 | 8 | 1 | -29 | -17 | 2 | -15 | -7 | 1 | 14 | 10 |
| | | 223 | Final visit | 18MAY2006 | 8 | 1 | -29 | -17 | 2 | -15 | -7 | 1 | 14 | 10 |
| | E0303001 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 10DEC2004 | 81 | | | | | | | | | |
| | | 201 | Final visit | 09FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 09FEB2005 | 1 | | | | | | | | | |
| | | 223 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | E0303008 | 1 | Screening | 17DEC2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 17DEC2004 | -3 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769019

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | 106 | Week 12 | 14MAR2005 | 84 | 0 | 20 | 5 | 1 | 10 | 5 | 1 | -10 | 0 |
|  |  | 201 | Final visit | 11MAY2005 | 1 | -2 | 20 | -10 | 15 | 35 | 5 | 17 | 15 | 15 |
|  |  | 201 | At randomization | 11MAY2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 11MAY2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 16JUN2005 | 37 | 32 | -60 | -15 | 16 | -45 | -25 | -16 | 15 | -10 |
|  |  | 223 | Final Visit | 16JUN2005 | 37 | 32 | -60 | -15 | 16 | -45 | -25 | -16 | 15 | -10 |
|  | E0304002 | 1 | Screening | 13JUL2004 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 13JUL2004 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 07OCT2004 | 83 | -32 | 27 | 27 | -12 | 40 | 24 | 20 | 13 | -3 |
|  |  | 201 | Final visit | 02DEC2004 | 1 | -39 | 3 | 21 | -12 | 6 | 27 | 27 | 3 | 6 |
|  |  | 201 | At randomization | 02DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 02DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 13DEC2004 | 13 | -1 | 10 | -18 | -10 | -11 | -12 | -9 | -21 | 6 |
|  |  | 223 | Final Visit | 14DEC2004 | 13 | -1 | 10 | -18 | -10 | -11 | -12 | -9 | -21 | 6 |
|  | E0304006 | 1 | Screening | 29SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 29SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 28DEC2004 | 84 | -7 | 0 | 8 | 2 | -10 | 16 | 9 | -10 | 8 |
|  |  | 201 | Final visit | 09FEB2005 | 1 | -6 | 32 | 12 | -8 | 0 | 11 | -2 | -32 | -1 |
|  |  | 201 | At randomization | 09FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 09FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  | E0305006 | 1 | Screening | 26MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 10MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 08JUN2005 | 84 | 16 | 10 | 0 | 20 | -20 | -10 | 4 | -30 | -10 |
|  |  | 106 | Week 12 | 24AUG2005 | 84 | 16 | 20 | 20 | 6 | 20 | 20 | -10 | 0 | 0 |
|  |  | 201 | Final visit | 05OCT2005 | 1 | 8 | 10 | 20 | 4 | 10 | 20 | -4 | 0 | 0 |
|  |  | 201 | At randomization | 05OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 05OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 28DEC2005 | 85 | 16 | -20 | 20 | 12 | -25 | 20 | -4 | -5 | 0 |
|  |  | 211 | Week 28 | 20APR2006 | 198 | 4 | 20 | 20 | 8 | 10 | 30 | 4 | -10 | 10 |
|  |  | 223 | Final visit | 29MAY2006 | 237 | 4 | 20 | 20 | 8 | 10 | 30 | 4 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

473

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0305009 | 102 | Week 1 | 04OCT2005 | -8 | | | | | | | | | |
| | | 102 | Week 12 | 18OCT2005 | 6 | | | | | | | | | |
| | | 106 | Final visit | 10DEC2005 | 72 | | | | | | | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | Week 12 | 23MAR2006 | 70 | -16 | -10 | 10 | -16 | -10 | 0 | 0 | 0 | -10 |
| | | 223 | Week 28 | 23AUG2006 | 154 | -21 | -10 | 10 | 2 | 10 | 10 | 23 | 20 | 10 |
| | | 223 | Final visit | 23AUG2006 | 154 | -21 | -10 | 0 | 2 | 10 | 10 | 23 | 20 | 10 |
| | E0305010 | 1 | Screening | 01DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 15DEC2005 | 7 | 4 | -20 | -10 | 4 | -20 | 0 | -4 | 0 | 10 |
| | | 106 | Week 12 | 01MAR2006 | 83 | 16 | -5 | -20 | 17 | 10 | 0 | 1 | 30 | 20 |
| | | 201 | At randomization | 21MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14APR2006 | 25 | -8 | -5 | 0 | -9 | -5 | 10 | -1 | 0 | 10 |
| | | 223 | Final visit | 14APR2006 | 25 | -8 | -5 | 0 | -9 | -5 | 10 | -1 | 0 | 10 |
| | E0308001 | 1 | Screening | 14SEP2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 14SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 12DEC2005 | 86 | 14 | -5 | -11 | 9 | -3 | -14 | -5 | -2 | -3 |
| | | 201 | Final visit | 01MAR2006 | 81 | 8 | 6 | 0 | 1 | -3 | 4 | -7 | -9 | 4 |
| | | 201 | At randomization | 01MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08MAR2006 | 8 | 4 | -25 | -19 | 3 | -5 | -13 | -1 | 20 | 6 |
| | | 223 | Final visit | 08MAR2006 | 8 | 4 | -25 | -19 | 3 | -5 | -13 | -1 | 20 | 6 |
| | E0401006 | 1 | Screening | 08NOV2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15FEB2005 | 92 | 5 | 0 | 5 | -4 | -5 | 10 | -1 | -5 | 5 |
| | | 201 | Final visit | 18FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16MAY2005 | 88 | -8 | -10 | -5 | 0 | 0 | -5 | 8 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

474

CONFIDENTIAL
AZSER12769021

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0401006 | 211 | Week 28 | 07SEP2005 | 202 | -2 | -5 | -10 | 0 | 0 | -15 | 2 | 5 | -5 |
| | | 214 | Week 52 | 28NOV2005 | 284 | -5 | | -5 | 6 | 0 | -15 | 2 | 5 | -10 |
| | | 214 | Week 52 | 02FEB2006 | 375 | -1 | -10 | -10 | 0 | 0 | -15 | 1 | 10 | -10 |
| | | 219 | Week 68 | 12JUN2006 | 480 | -12 | -5 | -10 | -10 | 0 | -10 | 8 | 10 | -5 |
| | | 223 | Week 84 | 18AUG2006 | 547 | -12 | -5 | -5 | -10 | 0 | -10 | 2 | 5 | -5 |
| | | 223 | Final visit | 18AUG2006 | 547 | | | | | | | | | |
| | E0402015 | 1 | Screening | 08AUG2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 19AUG2005 | 7 | 6 | 20 | 20 | -2 | 20 | 25 | -8 | 0 | 5 |
| | | 201 | Week 12 | 02NOV2005 | 83 | 0 | 10 | 10 | -13 | 30 | 20 | -13 | 20 | 10 |
| | | 201 | Final visit | 02NOV2005 | 1 | -2 | 10 | 25 | | | | -11 | | 15 |
| | | 201 | At randomization | 12DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12DEC2005 | | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2006 | 86 | -10 | 15 | -15 | -17 | 10 | -10 | -7 | -5 | 5 |
| | | 217 | Week 28 | 29JUN2006 | 200 | -10 | 10 | -10 | -11 | 0 | -10 | -1 | 1 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 253 | -14 | 0 | -10 | -13 | 0 | -10 | 1 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 253 | | | | | | | | | |
| | E0402018 | 1 | Screening | 03NOV2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 14NOV2005 | 7 | -20 | -10 | -10 | -4 | -10 | -10 | 16 | 0 | 0 |
| | | 106 | Week 24 | 31JAN2006 | 85 | -12 | 10 | -10 | -12 | -25 | -15 | -23 | -15 | -15 |
| | | 109 | Week 24 | 27APR2006 | 171 | -16 | 15 | -10 | -6 | 20 | 10 | -11 | 5 | 20 |
| | | 201 | Final visit | 27JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27JUN2006 | | | | | | | | | | |
| | | 223 | Baseline | 22AUG2006 | 57 | -8 | -15 | 5 | 5 | -30 | -20 | 13 | -15 | -25 |
| | | 223 | Week 12 | 22AUG2006 | 57 | -8 | -15 | 5 | 5 | -30 | -20 | 13 | -15 | -25 |
| | | 223 | Final visit | 22AUG2006 | 57 | | | | | | | | | |
| | E0501001 | 1 | Screening | 09MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 08JUN2005 | 84 | 8 | 20 | -16 | 7 | 10 | -1 | -1 | -10 | 17 |
| | | 106 | Final visit | 08JUN2005 | 1 | -24 | | -21 | 7 | 0 | -14 | 31 | 0 | 7 |
| | | 201 | At randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

475

CONFIDENTIAL
AZSER12769022

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501001 | 207 | Week 12 | 31OCT2005 | 85 | 0 | 0 | 5 | -8 | -10 | 10 | -8 | -10 | 5 |
| | | 211 | Week 28 | 22FEB2006 | 199 | 22 | -5 | 15 | -3 | -15 | 15 | -25 | -10 | 0 |
| | | 223 | Week 52 | 30AUG2006 | 397 | 24 | -5 | 5 | 12 | -15 | 15 | -12 | -10 | 10 |
| | | 223 | Week 52 | 08SEP2006 | 397 | 22 | -5 | 5 | 2 | -15 | 0 | -20 | -10 | -5 |
| | | 223 | Final visit | 08SEP2006 | 397 | 22 | 0 | 5 | 2 | -15 | 0 | -20 | -15 | -5 |
| | E0501003 | 1 | Screening | 30MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 04JUL2005 | 89 | -15 | 15 | 0 | 0 | 13 | 12 | 15 | -2 | 12 |
| | | 201 | Final visit | 01AUG2005 | 1 | -11 | 5 | -5 | -8 | 23 | 22 | 3 | 18 | 27 |
| | | 201 | At Randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31OCT2005 | 85 | -16 | 5 | 0 | -14 | 0 | -6 | 2 | -5 | -6 |
| | | 223 | Week 28 | 17MAR2006 | 163 | -10 | 10 | 10 | -10 | 5 | 5 | 0 | -5 | -5 |
| | | 223 | Final visit | 17JAN2006 | 163 | -10 | 10 | 10 | -10 | 5 | -5 | 0 | -5 | -15 |
| | E0504002 | 1 | Screening | 28JUL2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 28JUL2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 01NOV2005 | 1 | -10 | 5 | 0 | -10 | 0 | 0 | 0 | -5 | 0 |
| | | 201 | At Randomization | 01NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02JAN2006 | 85 | 8 | -10 | 5 | -2 | -5 | 5 | -10 | 5 | 5 |
| | | 223 | Week 28 | 28MAR2006 | 148 | 10 | -10 | 5 | 0 | -5 | 5 | -10 | 5 | 0 |
| | | 223 | Final visit | 28MAR2006 | 148 | 10 | -10 | -5 | 0 | -5 | -5 | -10 | 5 | 0 |
| | E0504004 | 1 | Screening | 06SEP2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 06SEP2005 | -7 | | | | | | | | | |
| | | 201 | Week 12 | 13DEC2005 | 91 | -2 | 0 | 0 | -8 | 0 | 0 | -6 | 0 | 0 |
| | | 201 | Final visit | 07MAR2006 | 1 | -4 | 0 | -5 | -8 | 0 | -5 | -4 | 0 | 0 |
| | | 201 | At Randomization | 07MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 57 | -2 | 5 | 10 | 6 | 5 | 5 | 8 | 0 | -5 |
| | | 223 | Final visit | 02MAY2006 | 57 | -2 | 5 | 10 | 6 | 5 | 5 | 8 | 0 | -5 |
| | E0504008 | 1 | Screening | 07FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

476

CONFIDENTIAL
AZSER12769023

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504008 | 106 | Week 12 | 10MAY2006 | 85 | 6 | 5 | 0 | -4 | 5 | -5 | -2 | 0 | 0 |
| | | 201 | Final visit | 12JUN2006 | 1 | 6 | 10 | 0 | -2 | 10 | -5 | -8 | 0 | -5 |
| | | 201 | At randomization | 12JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01AUG2006 | 51 | -6 | -5 | -5 | 12 | -5 | 0 | 18 | 0 | 5 |
| | | 223 | Final visit | 01AUG2006 | 51 | -6 | -5 | -5 | 12 | -5 | 0 | 18 | 0 | 5 |
| | E0508001 | 1 | Screening | 30NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01MAR2005 | 84 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14JUN2005 | 85 | 2 | -10 | 5 | 1 | -10 | 5 | -1 | 0 | 0 |
| | | 211 | Week 28 | 04OCT2005 | 197 | 1 | -5 | 5 | 0 | -5 | 0 | -1 | 0 | 0 |
| | | 214 | Week 40 | 27DEC2005 | 281 | 2 | -15 | 0 | 1 | -15 | 0 | -1 | 0 | 0 |
| | | 217 | Week 52 | 21MAR2006 | 365 | 0 | -15 | 0 | 0 | -15 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 11JUL2006 | 477 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 526 | | | | | | | | | |
| | E0603001 | 1 | Screening | 12MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 17AUG2004 | 90 | -4 | -6 | -4 | 8 | -14 | -14 | 12 | -8 | -10 |
| | | 109 | Week 24 | 04NOV2004 | 169 | -16 | -10 | -6 | -8 | -18 | -16 | 16 | -8 | -6 |
| | | 201 | Final visit | 04NOV2004 | 1 | -8 | -14 | -14 | -8 | -2 | -4 | 10 | 12 | 10 |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22DEC2004 | 15 | -12 | -6 | -2 | 2 | -12 | -12 | 12 | -6 | -10 |
| | | 223 | Final visit | 22DEC2004 | 15 | -12 | -6 | -2 | 0 | -12 | -12 | 12 | -6 | -10 |
| | E0604002 | 1 | Screening | 18MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12AUG2004 | 79 | -3 | 12 | 4 | 1 | 5 | 13 | 4 | -7 | 9 |
| | | 201 | Final visit | 21OCT2004 | 1 | -1 | 39 | 25 | 2 | 19 | 29 | 3 | -20 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

477

CONFIDENTIAL
AZSER12769024

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | 201 | At randomization | 21OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 10MAY2005 | 85 | -6 | -22 | -10 | -5 | 32 | -2 | 1 | 10 | -12 |
| | | 214 | Week 28 | 13JUN2005 | 202 | 4 | -33 | -32 | 6 | -13 | -18 | 2 | 20 | -14 |
| | | 217 | Week 40 | 02AUG2005 | 286 | -3 | -29 | -20 | 0 | -5 | -13 | 3 | 24 | -7 |
| | | 221 | Week 52 | 21OCT2005 | 366 | | -31 | -25 | 6 | -36 | -33 | 4 | -6 | -6 |
| | | 221 | Week 68 | 21FEB2006 | 592 | | | | | | | | | |
| | | 221 | Week 84 | 31MAY2006 | 588 | 9 | -37 | -25 | 13 | -36 | -33 | 4 | 4 | -8 |
| | | 221 | Final visit | 31MAY2006 | 588 | 9 | -37 | -25 | 13 | -36 | -33 | 4 | 1 | -8 |
| | | 223 | Week 104 | 31AUG2006 | 680 | | | | | | | | | |
| | E0604018 | 1 | Screening | 19JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 25APR2005 | 89 | -3 | -10 | 8 | 9 | -8 | -8 | 6 | -18 | -16 |
| | | 106 | Final visit | 07JUN2005 | 1 | -12 | -10 | -2 | -9 | -8 | -5 | 3 | 2 | -3 |
| | | 201 | At randomization | 07JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUL2005 | 29 | 5 | 10 | 5 | 8 | 4 | 0 | 3 | -6 | -5 |
| | | 223 | Week 12 | | | | | | | | | | | |
| | | 223 | Final visit | 05JUL2005 | 29 | 5 | 10 | 5 | 8 | 4 | 0 | 3 | -6 | -5 |
| | E0604040 | 1 | Screening | 10JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 24JAN2006 | 7 | 19 | 7 | 2 | -10 | 13 | 7 | -9 | -6 | 5 |
| | | 106 | Week 12 | 11APR2006 | 84 | 7 | 35 | 19 | -11 | 9 | 11 | -18 | -26 | -8 |
| | | 201 | Final visit | 11MAY2006 | 1 | 1 | 16 | 11 | -17 | 5 | 7 | -18 | -11 | -4 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 02AUG2006 | 84 | 5 | 9 | 1 | 2 | 7 | 12 | -3 | -2 | 11 |
| | | 223 | Week 12 | 31AUG2006 | 113 | -10 | -4 | -4 | -4 | -10 | -3 | 6 | -6 | 1 |
| | | 223 | Final visit | 31AUG2006 | 113 | -10 | -4 | -4 | -4 | -10 | -3 | 6 | -6 | 1 |
| | E0604045 | 1 | Screening | 06MAR2006 | -2 | | | | | | | | | |
| | | 1 | Baseline | 06MAR2006 | -2 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2006 | 6 | -6 | -12 | -8 | -5 | -13 | -13 | 1 | -7 | -5 |
| | | 106 | Week 12 | 02JUN2006 | 86 | -15 | -1 | 6 | -21 | -8 | -10 | -6 | -1 | -16 |
| | | 201 | Final visit | 04AUG2006 | 1 | -23 | -13 | 4 | -27 | -10 | -5 | -4 | 3 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:46  kcpx265

478

CONFIDENTIAL
AZSER12769025

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | 201 | At randomization | 04AUG2006 | 1 | 23 | 1 | -5 | 1 | 0 | -7 | -22 | -1 | -2 |
| | | 201 | Baseline | 04AUG2006 | 1 | 23 | 1 | -5 | 1 | 0 | -7 | -22 | -1 | -2 |
| | | 201 | Week 12 | 15AUG2006 | 12 | | | | | | | | | |
| | | 223 | Final visit | 15AUG2006 | 12 | | | | | | | | | |
| | E0605002 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15JUN2004 | 6 | 0 | -5 | 5 | 2 | -5 | -5 | 2 | 0 | -10 |
| | | 109 | Week 24 | 03SEP2004 | 86 | -4 | -5 | 0 | 6 | -5 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 01DEC2004 | 175 | -4 | -5 | 0 | -2 | -5 | -5 | 2 | 0 | -5 |
| | | 201 | At randomization | 12JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08APR2005 | 87 | -6 | 0 | -10 | -6 | 0 | -5 | 0 | 0 | 5 |
| | | 207 | Final visit | 08APR2005 | 87 | -6 | 0 | -10 | -6 | 0 | -5 | 0 | 0 | 5 |
| | E0606001 | 1 | Screening | 27SEP2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2004 | -2 | | | | | | | | | |
| | | 106 | Week 12 | 15OCT2004 | 6 | -2 | -16 | -6 | -6 | -14 | 0 | -2 | 2 | 6 |
| | | 106 | Week 12 | 17DEC2004 | 79 | -2 | -4 | 0 | 0 | -4 | 10 | 2 | 0 | 10 |
| | | 201 | Final visit | 09MAR2005 | 1 | -2 | -6 | 2 | 0 | -2 | 8 | -2 | 4 | 6 |
| | | 201 | At randomization | 09MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06JUN2005 | 90 | 4 | 2 | 0 | 2 | 2 | 2 | -2 | 0 | 2 |
| | | 207 | Final visit | 06JUN2005 | 90 | 2 | 2 | 0 | 2 | 2 | 2 | -2 | 0 | 2 |
| | | 223 | Week 28 | 22AUG2005 | 167 | 2 | 10 | -8 | 2 | 2 | 2 | | | |
| | E0701001 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07OCT2004 | 85 | 12 | -5 | -5 | -4 | 15 | -10 | -8 | 20 | 15 |
| | | 206 | Final visit | 08NOV2004 | 1 | | -10 | 0 | 0 | -15 | -10 | -4 | -5 | -10 |
| | | 201 | At randomization | 08NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12FEB2005 | 86 | 24 | 5 | -10 | 16 | 10 | 5 | -8 | 5 | 15 |
| | | 223 | Week 28 | 27APR2005 | 171 | 24 | 5 | -10 | 16 | 10 | 5 | -8 | 5 | 15 |
| | | 223 | Final visit | 27APR2005 | 171 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769026

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | 1 | Screening | 06JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 13JAN2005 | 7 | -40 | -8 | 0 | -28 | -8 | -20 | -12 | 0 | -20 |
| | | 106 | Week 24 | 05APR2005 | 84 | -20 | 20 | 10 | -16 | 20 | | 4 | 0 | -10 |
| | | 109 | Final visit | 24JUN2005 | 164 | -20 | 0 | 20 | -12 | | -10 | 8 | 0 | -30 |
| | | 201 | At randomization | 24AUG2005 | 1 | -20 | | 20 | -28 | 10 | 10 | -8 | 10 | -10 |
| | | 201 | Baseline | 24AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24AUG2005 | 1 | | | | | | | | | |
| | E0705011 | 1 | Screening | 01SEP2005 | -1 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -1 | | | | | | | | | |
| | | 102 | Week 6 | 09SEP2005 | 7 | -4 | 15 | 20 | -2 | 0 | 5 | 2 | -15 | -15 |
| | | 106 | Week 12 | 02DEC2005 | 91 | -4 | 15 | 10 | -2 | -5 | -5 | 2 | -20 | -5 |
| | | 201 | Final visit | 09JAN2006 | | -12 | | | -12 | 5 | | 0 | | -5 |
| | | 201 | At randomization | 09JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16JAN2006 | 8 | 0 | -20 | 0 | 0 | -20 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JAN2006 | 8 | 0 | -20 | 0 | 0 | -20 | 0 | 0 | 0 | 0 |
| | E0706002 | 1 | Screening | 17FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 6 | 03MAR2005 | 7 | -4 | 5 | -10 | -4 | 5 | 0 | 4 | 0 | 10 |
| | | 106 | Week 12 | 19MAY2005 | 84 | -4 | 10 | 10 | -4 | 10 | 20 | 8 | 10 | 10 |
| | | 201 | Final visit | 28JUL2005 | | | | | | | | | | |
| | | 201 | At randomization | 28JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUL2005 | 1 | -8 | -10 | -10 | -8 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04AUG2005 | 8 | -8 | -10 | -10 | -8 | -10 | -10 | 0 | 0 | 0 |
| | E0706006 | 1 | Screening | 02NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 6 | 16NOV2005 | 7 | 2 | 5 | -10 | 6 | 10 | -10 | 4 | 5 | 0 |
| | | 106 | Week 12 | 01FEB2006 | 84 | 6 | -10 | -10 | 6 | 0 | -10 | 0 | 10 | 0 |
| | | 106 | Final visit | 01FEB2006 | 84 | | | | | | -10 | | 10 | |
| | | 201 | Baseline | 08MAR2006 | | | | | | | | | | |
| | | 207 | At randomization | 08MAR2006 | | | | | | | | | | |
| | | 207 | Week 6 | 09JUN2006 | 94 | | | | -12 | 10 | -10 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

480

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769027

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0706006 | 223 | Week 12 | 17JUL2006 | 132 | | 20 | 10 | | 10 | 10 | | -10 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | | 20 | 10 | | 10 | 10 | | -10 | 0 |
| | E0707004 | 1 | Screening | 09NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21NOV2005 | 6 | 12 | -5 | 10 | 12 | -20 | 10 | 0 | -15 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 76 | 8 | -8 | 10 | 12 | -25 | 25 | 4 | -15 | 0 |
| | | 109 | Week 24 | 04MAY2006 | 170 | 22 | -25 | 20 | 22 | -10 | 10 | 0 | -5 | 0 |
| | | 109 | Final visit | 04MAY2006 | 170 | 22 | -5 | 20 | 22 | -10 | 20 | 0 | -5 | 0 |
| | | 201 | Baseline | 04MAY2006 | 170 | | | | | | | | | |
| | | 201 | At randomization | 04JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19AUG2006 | 75 | -10 | -20 | -10 | -10 | -20 | -10 | 0 | 0 | 0 |
| | | 223 | Final visit | 19AUG2006 | 75 | -10 | -20 | -10 | -10 | -20 | -10 | 0 | 0 | 0 |
| | E0708001 | 1 | Screening | 27JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JUL2005 | 8 | 8 | -5 | 0 | -4 | -10 | 0 | -12 | -5 | 0 |
| | | 106 | At randomization | 29SEP2005 | 1 | 4 | -25 | -10 | 0 | -10 | 10 | -4 | 15 | 20 |
| | | 201 | At randomization | 29SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20DEC2005 | 83 | -4 | 0 | 4 | -4 | -10 | -20 | 2 | -10 | -20 |
| | | 223 | Week 12 | 04JAN2006 | 98 | -12 | 14 | 4 | -10 | 18 | 0 | 2 | 4 | -4 |
| | | 223 | Final visit | 04JAN2006 | 98 | -12 | 14 | 4 | -10 | 18 | 0 | 2 | 4 | -4 |
| | E0802006 | 1 | Screening | 14APR2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08JUL2005 | 81 | 2 | 10 | 0 | 4 | 10 | 10 | 2 | -5 | 10 |
| | | 109 | At randomization | 30SEP2005 | 1 | 7 | 15 | 0 | 9 | 10 | 10 | 2 | 0 | 10 |
| | | 201 | At randomization | 30SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21DEC2005 | 83 | 8 | 10 | 0 | 13 | 10 | 10 | 5 | 0 | 10 |
| | | 223 | Week 12 | 12JAN2006 | 105 | -6 | -10 | 0 | -8 | -10 | -20 | -2 | 0 | -20 |
| | | 223 | Final visit | 12JAN2006 | 105 | -8 | 0 | 0 | -9 | 0 | 0 | -1 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

481

CONFIDENTIAL
AZSER12769028

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 1 | Screening | 15APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 14JUL2005 | 84 | 1 | 0 | 10 | 3 | 0 | 10 | 2 | 0 | 0 |
| | | 109 | At randomization | 05OCT2005 | 1 | 2 | 0 | 10 | 4 | 0 | 10 | 2 | 0 | -10 |
| | | 201 | Final visit | 05OCT2005 | 1 | 18 | 0 | -10 | 21 | 0 | -10 | 3 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02JAN2006 | 90 | -8 | -10 | 10 | -8 | -10 | 0 | 0 | 0 | -10 |
| | | 211 | Week 28 | 20APR2006 | 198 | -9 | -10 | 10 | -11 | -10 | 0 | 0 | 0 | -10 |
| | | 214 | Week 40 | 13JUL2006 | 287 | 1 | 0 | 20 | -12 | -10 | 10 | -2 | -10 | -10 |
| | | 223 | Week 40 | 17AUG2006 | 317 | | | 20 | | | 10 | | | -10 |
| | | 223 | Final visit | 17AUG2006 | 317 | 1 | 0 | 20 | -2 | -10 | 10 | -3 | 0 | -10 |
| | E0802011 | 1 | Screening | 08SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 22SEP2005 | 77 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | -10 |
| | | 106 | Week 12 | 01DEC2005 | 77 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20FEB2006 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 20FEB2006 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0802012 | 1 | Screening | 08SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 08DEC2005 | 86 | -2 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 10 |
| | | 201 | Final visit | 31JAN2006 | 1 | -8 | 10 | 10 | -8 | -10 | 10 | 0 | -10 | 0 |
| | | 201 | At randomization | 31JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23MAY2006 | 113 | 10 | -10 | 0 | 6 | -10 | 0 | -4 | 0 | 10 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 12 | -10 | 0 | 10 | -10 | 10 | -2 | 0 | 10 |
| | | 223 | Final visit | 21AUG2006 | 203 | 12 | -10 | 0 | 10 | -10 | 10 | -2 | 0 | 10 |
| | E0805005 | 1 | Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

482

CONFIDENTIAL
AZSER12769029

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 102 | Week 12 | 09JUN2005 | 7 | 14 | -20 | -10 | 16 | -15 | -15 | 2 | -5 | -5 |
| | | 106 | Week 12 | 24AUG2005 | 83 | 0 | 20 | 20 | | | | -4 | 5 | -5 |
| | | 201 | Final visit | 19OCT2005 | 1 | 24 | 20 | 20 | 26 | 25 | 25 | 2 | 5 | 5 |
| | | 201 | At randomization | 19OCT2005 | 1 | -16 | -15 | -20 | -8 | -20 | -20 | 8 | -5 | -20 |
| | | 201 | Baseline | 19OCT2005 | 1 | -30 | -20 | -10 | -32 | -20 | -30 | 8 | -20 | -20 |
| | | 207 | Week 12 | 11JAN2006 | 85 | -36 | -20 | -20 | -34 | -40 | -20 | -2 | -20 | -20 |
| | | 211 | Week 28 | 03MAY2006 | 197 | -36 | -20 | -20 | -38 | -40 | -20 | -2 | -20 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | | | | -38 | -40 | | | | |
| | | 223 | Final visit | 23AUG2006 | 309 | | | | | | | | | |
| | E0805009 | 1 | Screening | 05JUL2005 | -7 | 6 | -20 | -10 | 6 | -20 | | 0 | -15 | 10 |
| | | 1 | Baseline | 05JUL2005 | -7 | -8 | 10 | 10 | -10 | -20 | -10 | -2 | -25 | -10 |
| | | 102 | Week 12 | 19JUL2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 04OCT2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 03NOV2005 | 1 | -8 | -20 | -10 | -6 | -15 | -10 | 2 | 5 | 0 |
| | | 201 | At randomization | 03NOV2005 | 1 | -2 | -10 | -10 | 28 | -10 | 0 | 30 | 0 | 10 |
| | | 201 | Baseline | 03NOV2005 | 1 | -2 | -10 | -10 | 11 | 0 | 0 | 7 | 10 | 10 |
| | | 217 | Week 28 | 16MAY2006 | 195 | 4 | | | 11 | | | 7 | | |
| | | 223 | Week 40 | 10JUL2006 | 250 | | | | | | | | | |
| | | 223 | Final visit | 10JUL2006 | 250 | | | | | | | | | |
| | E0805018 | 1 | Screening | 15NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29NOV2005 | -7 | 16 | 10 | 10 | 16 | -5 | 0 | 0 | -15 | -10 |
| | | 102 | Week 12 | 14FEB2006 | 1 | 20 | 20 | 20 | 22 | 0 | -10 | 2 | -20 | -30 |
| | | 201 | At randomization | 14FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24APR2006 | 70 | | | | | | | | | |
| | | 223 | Week 12 | 24APR2006 | 70 | -18 | 10 | 10 | -32 | 10 | 10 | -14 | 0 | 0 |
| | | 223 | Final visit | | | -18 | 10 | 10 | -32 | 10 | 10 | -14 | 0 | 0 |
| | E0805021 | 1 | Screening | 02DEC2005 | -5 | -10 | 10 | 0 | -18 | 10 | 10 | -8 | 0 | 10 |
| | | 1 | Baseline | 02DEC2005 | -5 | -12 | 20 | -10 | -10 | 35 | 25 | -22 | 15 | 15 |
| | | 106 | Week 12 | 01MAR2006 | 84 | -12 | 20 | -10 | -18 | 30 | 10 | -12 | 15 | 10 |
| | | 201 | Final visit | 24MAY2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

483

CONFIDENTIAL
AZSER12769030

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805021 | 201 | At randomization | 24MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 93 | 0 | -15 | -10 | -2 | 0 | 0 | -2 | 15 | 10 |
| | | 223 | Final visit | 24AUG2006 | 93 | 0 | -15 | -10 | -2 | 0 | 0 | -2 | 15 | 10 |
| | E0805022 | 1 | Screening | 05JAN2006 | -7 | 6 | 35 | 25 | 8 | 20 | 10 | 2 | -15 | -15 |
| | | 1 | Baseline | 05JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JAN2006 | 7 | | 25 | 15 | 4 | 20 | 10 | -4 | -5 | -5 |
| | | 109 | Week 24 | 06APR2006 | 84 | 2 | 10 | 15 | 0 | -5 | 0 | -2 | -15 | -15 |
| | | 112 | Final visit | 29JUN2006 | 168 | 10 | 10 | 20 | 16 | 0 | -5 | -6 | -10 | -25 |
| | | 201 | At randomization | 27JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 29 | 0 | 15 | -10 | -20 | 20 | 15 | -20 | 5 | 25 |
| | | 223 | Final visit | 24AUG2006 | 29 | 0 | 15 | -10 | -20 | 20 | 15 | -20 | 5 | 25 |
| | E0901003 | 1 | Screening | 27JUN2005 | -2 | -16 | -20 | 0 | -15 | | | 1 | | |
| | | 1 | Baseline | 27JUN2005 | -2 | | | | | | | | | |
| | | 109 | Week 12 | 04OCT2005 | 97 | | | | -10 | | | 16 | | |
| | | 109 | Week 24 | 11JAN2006 | 196 | | | | | | | | | |
| | | 112 | Final visit | 11APR2006 | 286 | -21 | -10 | -10 | -10 | -15 | -15 | 11 | -5 | -5 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01AUG2006 | 83 | 25 | 0 | 0 | 15 | 5 | 5 | -10 | 5 | 5 |
| | | 207 | Final visit | 01AUG2006 | 83 | 25 | 0 | 0 | 15 | 5 | 5 | -10 | 5 | 5 |
| | | 223 | Week 12 | 30AUG2006 | 112 | | | | | | | | | |
| | E0901004 | 1 | Screening | 13SEP2005 | -6 | -5 | 0 | -10 | -5 | 5 | -5 | 0 | 5 | 5 |
| | | 1 | Baseline | 13SEP2005 | -6 | | | | | | | | | |
| | | 106 | Final visit | 22DEC2005 | 94 | -5 | 0 | -10 | -5 | 5 | -5 | 0 | 5 | 5 |
| | | 106 | Baseline | 22DEC2005 | 94 | | | | | | | | | |
| | | 201 | At randomization | 19JAN2006 | 54 | | | | | | | | | |
| | | 223 | Week 12 | 13MAR2006 | 54 | | | | | | | | | |
| | | 223 | Final visit | 13MAR2006 | 54 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

484

CONFIDENTIAL
AZSER12769031

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911004 | 1 | Screening | 10NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 01FEB2006 | 1 | 6 | 15 | 0 | 15 | 20 | 25 | 9 | 5 | 25 |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03MAY2006 | 85 | -4 | 0 | -5 | -1 | -0 | -5 | -0 | 0 | -0 |
| | | 223 | Week 28 | 23AUG2006 | 197 | -4 | -10 | -5 | -7 | -10 | -10 | -3 | 0 | -5 |
| | | 223 | Final visit | 23AUG2006 | 197 | -4 | -10 | -5 | -7 | -10 | -10 | -3 | 0 | -5 |
| | E0911005 | 1 | Screening | 24OCT2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 24OCT2005 | -3 | | | | | | | | | |
| | | 201 | Final visit | 18JAN2006 | 1 | 20 | 5 | -10 | 0 | 5 | 10 | -20 | 0 | 20 |
| | | 201 | At randomization | 18JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14APR2006 | 86 | -23 | -15 | -5 | -12 | -15 | -10 | 21 | -0 | -5 |
| | | 223 | Week 28 | 24AUG2006 | 219 | -28 | -10 | 10 | -17 | -15 | -10 | 11 | -5 | -20 |
| | | 223 | Final visit | 24AUG2006 | 219 | -28 | -10 | 10 | -17 | -15 | -10 | 11 | -5 | -20 |
| | E0911007 | 1 | Screening | 01MAR2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01MAR2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 30MAY2006 | 83 | -12 | 5 | 5 | -13 | -5 | 15 | -1 | -10 | 10 |
| | | 201 | Final visit | 29JUN2006 | 1 | -12 | 5 | 5 | -13 | -5 | 10 | -1 | -10 | 5 |
| | | 201 | At randomization | 29JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 57 | -12 | -5 | 0 | -12 | 20 | -10 | 0 | 25 | -10 |
| | | 223 | Final visit | 24AUG2006 | 57 | -12 | -5 | 0 | -12 | 20 | -10 | 0 | 25 | -10 |
| | E0912011 | 1 | Screening | 01OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 30DEC2005 | 84 | -6 | -10 | -0 | 6 | 0 | -2 | 6 | 10 | 2 |
| | | 201 | Final visit | 24FEB2006 | 1 | -6 | -4 | -10 | 6 | 4 | -8 | 6 | 8 | 2 |
| | | 201 | At randomization | 24FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19MAY2006 | 85 | -8 | -16 | -10 | 2 | -4 | -10 | 10 | 12 | 0 |
| | | 223 | Final visit | 19MAY2006 | 85 | -8 | -16 | -10 | 2 | -4 | -10 | 10 | 12 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

485

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769032