Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915003 | 1 | Screening | 28SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 10OCT2005 | -7 | 2 | -5 | -10 | -2 | 0 | -10 | -4 | -5 | 0 |
| | | 106 | Week 12 | 21DEC2005 | 79 | -4 | 20 | -10 | -12 | 10 | 5 | -2 | -10 | 5 |
| | | 109 | Week 24 | 20MAR2006 | 168 | -18 | 5 | 0 | -22 | 0 | 0 | -2 | -10 | 10 |
| | | 201 | Final visit | 15MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 15MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25JUL2006 | 72 | 14 | 10 | 0 | 16 | 10 | 0 | -4 | -5 | 5 |
| | | 223 | Final visit | 25JUL2006 | 72 | 14 | 10 | 0 | 16 | 10 | 0 | 2 | 0 | 0 |
| | E0915004 | 101 | Screening | 13DEC2005 | -3 | | | | | | | | | |
| | | 101 | Screening | 16DEC2005 | 0 | | | | | | | | | |
| | | 101 | Baseline | 16DEC2005 | 0 | | | | | | | | | |
| | | 106 | Week 12 | 07MAR2006 | 81 | -28 | 20 | -10 | -22 | 15 | 0 | 6 | -5 | 10 |
| | | 201 | Final visit | 16JUN2006 | 1 | -10 | 5 | 0 | -12 | -5 | 5 | -2 | -5 | 5 |
| | | 201 | At randomization | 16JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04JUL2006 | 19 | 2 | 5 | 0 | | | | | | |
| | | 223 | Final visit | 04JUL2006 | 19 | 2 | 5 | 0 | | | | | | |
| | E1004003 | 102 | Week 1 | 31OCT2005 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 7 | | | | | | | | | |
| | | 109 | Week 24 | 08FEB2006 | 91 | | | | | | | | | |
| | | 201 | Week 1 | 26APR2006 | 168 | | | | | | | | | |
| | | 201 | Final visit | 26APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 27JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29AUG2006 | 64 | 4 | 10 | -10 | 3 | 10 | -6 | -1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 64 | 4 | 10 | -10 | 3 | 10 | -6 | -1 | 0 | 4 |
| | E1006002 | 1 | Screening | 07JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | | | | | | | | | |
| | | 101 | Final visit | 06APR2005 | 1 | -8 | 10 | 0 | 0 | 10 | 0 | 8 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769033

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1006002 | 201 | Baseline | 06APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28JUN2005 | 84 | -2 | 20 | 10 | -8 | 25 | 10 | -6 | 5 | 0 |
| | | 207 | Final visit | 28JUN2005 | 84 | -2 | 20 | 10 | -8 | 25 | 10 | -6 | 5 | 0 |
| | | 223 | Week 28 | 19SEP2005 | 167 | | | | | | | | | |
| | E1006003 | 1 | Screening | 24FEB2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 24FEB2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 07MAR2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 10 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 20 | 0 | 0 | 20 | 10 | 0 | 0 | 10 | 0 |
| | | 223 | Baseline | 26MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07JUN2005 | 13 | -16 | 0 | 0 | -18 | 0 | 0 | -2 | 0 | 0 |
| | | 223 | Final visit | 07JUN2005 | 13 | -16 | 0 | 0 | -18 | 0 | 0 | -2 | 0 | 0 |
| | E1008001 | 106 | Week 12 | 28OCT2004 | -14 | | | | | | | | | |
| | | 109 | Week 24 | 02FEB2005 | 83 | | | | | | | | | |
| | | 201 | Final visit | 27APR2005 | 167 | | | | | | | | | |
| | | 201 | At randomization | 15JUN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 28 | 13SEP2005 | 91 | -12 | 10 | 10 | -12 | 10 | 10 | -7 | 8 | 5 |
| | | 223 | Final visit | 01DEC2005 | 170 | 2 | 5 | -5 | -5 | 13 | 0 | -7 | 8 | 5 |
| | E1011001 | 1 | Screening | 11NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10FEB2005 | 84 | 8 | -2 | -13 | 10 | 0 | -8 | 2 | -2 | 5 |
| | | 109 | Week 24 | 06MAY2005 | 169 | -4 | 5 | -20 | 6 | -10 | -8 | 4 | -8 | 0 |
| | | 201 | Final visit | 28JUN2005 | 1 | -4 | -15 | -8 | 2 | 0 | -3 | 19 | -15 | 12 |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23SEP2005 | 88 | | | | | | | | | |
| | | 223 | Week 12 | 30SEP2005 | 95 | -11 | 10 | -12 | 14 | -10 | -15 | 18 | -22 | 5 |
| | | 223 | Final visit | 30SEP2005 | 95 | -11 | 10 | -5 | -2 | -5 | -5 | 9 | -15 | 0 |
| | E1101005 | 1 | Screening | 03JUN2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769034

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1101005 | 102 | Baseline | 03JUN2004 | -6 | | | | | | | | | |
| | | 201 | Week 12 | 07SEP2004 | 90 | 4 | -15 | -10 | 10 | 5 | 10 | 6 | 20 | 20 |
| | | 201 | Final visit | 13OCT2004 | 1 | 16 | -15 | -5 | 18 | -20 | -20 | 2 | -15 | -15 |
| | | 201 | At randomization | 13OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 4 | 30OCT2004 | 49 | 8 | -5 | 5 | 4 | 10 | 20 | -4 | 15 | 15 |
| | | 223 | Final visit | 30NOV2004 | 49 | 8 | -5 | 5 | 4 | 10 | 20 | -4 | 15 | 15 |
| | E1101021 | 1 | Screening | 12APR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 25APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10JUL2005 | 7 | -6 | -5 | -5 | -10 | -5 | -5 | -4 | -10 | 0 |
| | | 201 | Final visit | 06SEP2005 | 83 | -7 | 10 | 0 | -8 | 0 | 5 | -8 | -5 | 5 |
| | | 201 | At randomization | 06SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01DEC2005 | 87 | 1 | 1 | 3 | -22 | 6 | -8 | -23 | 5 | -11 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 7 | 6 | 8 | -24 | 6 | 6 | -31 | 0 | -6 |
| | | 223 | Week 40 | 19JUN2006 | 294 | 5 | 1 | 8 | -24 | 6 | 2 | -19 | 5 | -6 |
| | | 223 | Week 52 | 17AUG2006 | 346 | -3 | 1 | 8 | -22 | 6 | -3 | -19 | 5 | -11 |
| | | 223 | Final visit | 17AUG2006 | 346 | -3 | 1 | 8 | -22 | 6 | -3 | -19 | 5 | -11 |
| | E1101028 | 1 | Screening | 29DEC2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 29DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 11JAN2006 | 7 | -8 | 0 | 0 | -10 | 5 | 5 | -2 | 5 | 0 |
| | | 106 | Week 12 | 28MAR2006 | 83 | 10 | -5 | 0 | -8 | 0 | 0 | -14 | 5 | 0 |
| | | 201 | Final visit | 08JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2006 | 71 | -16 | 10 | 0 | -4 | 5 | 5 | 12 | -5 | -5 |
| | | 223 | Final visit | 17AUG2006 | 71 | -16 | 10 | 0 | -4 | 5 | 5 | 12 | -5 | -5 |
| | E1101029 | 1 | Screening | 29DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 11JAN2006 | 7 | 10 | 0 | -5 | 14 | 0 | -10 | 4 | 0 | -5 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 0 | 0 | -10 | 6 | 0 | -5 | 0 | 5 | 5 |
| | | 201 | Final visit | 24MAY2006 | 1 | 18 | -5 | 0 | 10 | 0 | -10 | -8 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769035

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1101029 | 201 | At randomization | 24MAY2006 | 1 | 0 | -5 | -5 | 10 | -20 | -10 | 10 | -15 | -15 |
| | | 201 | Baseline | 24MAY2006 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 29JUN2006 | 37 | 0 | -5 | -5 | 10 | -20 | -10 | 10 | -15 | -15 |
| | | 223 | Final visit | 29JUN2006 | 37 | | | | | | | | | |
| | E1104002 | 1 | Screening | 12JUL2004 | -4 | 8 | 0 | 10 | 6 | 5 | 5 | -2 | 5 | -5 |
| | | 102 | Baseline | 19JUL2004 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 23JUL2004 | -7 | 8 | 15 | 0 | 4 | 0 | 0 | -4 | 0 | 0 |
| | | 106 | Week 24 | 20OCT2004 | 96 | 20 | 20 | 0 | 6 | 10 | 0 | -14 | -5 | -5 |
| | | 109 | Week 24 | 25JAN2005 | 193 | 20 | | | 6 | 15 | 0 | -14 | | |
| | | 201 | At randomization | 27JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21APR2005 | 85 | -4 | -5 | 5 | 2 | 0 | 10 | 6 | -5 | 0 |
| | | 223 | Week 28 | 15JUL2005 | 170 | 0 | -5 | 10 | 4 | -10 | 10 | 4 | -5 | 0 |
| | | 223 | Final visit | 15JUL2005 | 170 | | | | | | | | | |
| | E1106007 | 1 | Screening | 19OCT2005 | -5 | 28 | 10 | 20 | 28 | 15 | 25 | 0 | 5 | 5 |
| | | 102 | Baseline | 31OCT2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 17JAN2006 | 85 | 16 | 25 | 30 | 20 | 30 | 40 | 4 | -20 | 5 |
| | | 109 | Week 24 | 11APR2006 | 169 | 20 | 20 | 35 | 24 | 25 | 30 | 8 | -10 | -5 |
| | | 201 | At randomization | 13APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JUN2006 | 61 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | 223 | Final visit | 12JUN2006 | 61 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 5 |
| | E1108006 | 1 | Screening | 12OCT2005 | -6 | 0 | -10 | -10 | 12 | -5 | -5 | 12 | 5 | 5 |
| | | 102 | Baseline | 12OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10JAN2006 | 84 | -16 | -25 | -20 | -16 | -15 | -10 | 0 | 10 | 5 |
| | | 201 | Final visit | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 26 | 25JUN2006 | 84 | 18 | -10 | -20 | 4 | -10 | -15 | -14 | 0 | 15 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 12 | -15 | -20 | 14 | -10 | -15 | 2 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769036

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | 223 | Final visit | 23AUG2006 | 141 | 12 | -15 | -20 | 14 | -10 | -15 | 2 | 5 | 5 |
|  | E1114009 | 1 | Screening | 19JAN2006 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 19JAN2006 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 01FEB2006 | 7 | 6 | 5 | 0 | 4 | 10 | 5 | -2 | 5 | 0 |
|  |  | 106 | Week 12 | 24APR2006 | 89 | 18 | 15 | 0 | 16 | 15 | 0 | -2 | 0 | 0 |
|  |  | 201 | Final visit | 17MAY2006 | 1 | 10 | -15 | 0 | 8 | 15 | 5 |  | -10 | -5 |
|  |  | 201 | At randomization | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 09AUG2006 | 85 | -0 | 15 | 5 | -0 | 5 | 5 | 0 | -10 | -5 |
|  |  | 223 | Final visit | 30AUG2006 | 106 | -12 | 0 | 5 | -8 | -5 | 5 | 4 | -15 | 0 |
|  | E1118009 | 1 | Screening | 24OCT2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 25OCT2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 25JAN2006 | 86 | 22 | 10 | 10 | 24 | 10 | 10 | 2 | 0 | 0 |
|  |  | 201 | Final visit | 27MAR2006 | 1 | 28 | 0 | 10 | 26 | 0 | 10 | -2 | 0 | 0 |
|  |  | 201 | At randomization | 27MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 27MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 07JUL2006 | 103 | -26 | 0 | -10 | -26 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 07JUL2006 | 103 | -26 | 0 | -10 | -26 | 0 | 0 | 0 | 0 | 0 |
|  | E1201001 | 1 | Screening | 17NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 17NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 01DEC2004 | 7 | -4 | 5 | 0 | -4 | 5 | 10 | 0 | 0 | 5 |
|  |  | 106 | Week 12 | 21FEB2005 | 89 | -2 | 15 | -5 | -12 | 5 | 5 | 0 | 0 | 10 |
|  |  | 201 | Final visit | 21MAR2005 | 1 | -10 | 5 | 0 | -8 | 5 | 5 | 2 | 0 | 5 |
|  |  | 201 | At randomization | 21MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 21MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 22JUN2005 | 94 | -4 | 0 | 0 | -2 | 0 | 0 | -2 | 0 | 0 |
|  |  | 214 | Week 28 | 11OCT2005 | 205 | -2 | 0 | -5 | -4 | 0 | 0 | -2 | 0 | 0 |
|  |  | 214 | Week 40 | 11JAN2006 | 297 | -0 | 0 | 0 | -2 | 0 | -5 | -2 | 0 | -5 |
|  |  | 217 | Week 52 | 27MAR2006 | 372 | -2 | 0 | 0 | -0 | 0 | 0 | -2 | 0 | 0 |
|  |  | 219 | Week 68 | 18JUL2006 | 485 | -4 | -5 | -5 | -4 | 0 | 0 | -2 | 0 | 5 |
|  |  | 223 | Final visit | 17AUG2006 | 515 | -2 | -5 | -5 | -2 | -5 | -5 | -2 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

490

CONFIDENTIAL
AZSER12769037

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 1 | Screening | 24NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2004 | -7 | | | | | | | | | |
| | | 106 | Final visit | 24FEB2005 | 86 | | | | | | | | | |
| | | 201 | At randomization | 24MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22JUN2005 | 91 | 2 | 15 | 10 | 1 | 20 | 10 | -1 | 5 | 5 |
| | | 207 | Week 28 | 11OCT2005 | 202 | 6 | 20 | 10 | 4 | 20 | 20 | -2 | 5 | 10 |
| | | 211 | Week 40 | 13JAN2006 | 296 | -6 | -5 | 0 | -6 | 0 | 0 | 0 | 5 | 0 |
| | | 214 | Week 52 | 29MAR2006 | 371 | -11 | -5 | 0 | -10 | 0 | 0 | 1 | 5 | -5 |
| | | 219 | Week 68 | 18JUL2006 | 482 | -4 | -5 | 0 | -2 | 0 | -5 | 0 | 5 | -5 |
| | | 223 | Week 68 | 17AUG2006 | 512 | -10 | 0 | -5 | -10 | 5 | -10 | 0 | 5 | -10 |
| | | 223 | Final visit | 17AUG2006 | 512 | -6 | -5 | 0 | -6 | 0 | -5 | 0 | 5 | -5 |
| | E1201015 | 1 | Screening | 15JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 29JUN2005 | 7 | 6 | 5 | 0 | 6 | 5 | -5 | 0 | -5 | -5 |
| | | 106 | Week 12 | 13SEP2005 | 82 | 4 | 10 | -5 | 4 | 10 | -10 | -0 | -5 | -5 |
| | | 201 | Final visit | 10OCT2005 | 107 | | | | | | | | | |
| | | 201 | At randomization | 10OCT2005 | 107 | | | | | | | | | |
| | | 207 | Baseline | 10OCT2005 | 107 | 2 | 5 | 5 | 2 | 0 | 10 | 0 | -5 | 5 |
| | | 211 | Week 28 | 25APR2006 | 198 | 0 | 0 | 15 | 0 | 5 | 10 | 0 | 0 | -5 |
| | | 214 | Week 40 | 18JUL2006 | 282 | 0 | 0 | 15 | 0 | 0 | 10 | 0 | 0 | -5 |
| | | 223 | Week 40 | 15AUG2006 | 310 | 0 | 0 | 15 | 0 | 10 | 10 | 0 | 0 | -5 |
| | | 223 | Final visit | 15AUG2006 | 310 | 0 | 0 | 15 | 0 | 0 | 10 | 0 | 0 | -5 |
| | E1201016 | 1 | Screening | 08SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 22SEP2005 | -7 | -6 | 5 | 10 | -6 | -5 | -10 | 0 | 0 | -10 |
| | | 106 | Week 12 | 13DEC2005 | 91 | -4 | -5 | 0 | -2 | -10 | -15 | 0 | -5 | -15 |
| | | 201 | Final visit | 12JAN2006 | | | | | | | | | | |
| | | 201 | At randomization | 12JAN2006 | | | | | | | | | | |
| | | 207 | Baseline | 20APR2006 | 99 | -2 | 0 | 0 | -2 | 10 | 10 | 0 | 10 | 15 |
| | | 223 | Week 28 | 15AUG2006 | 216 | -4 | -5 | 0 | -4 | 0 | 15 | 0 | 5 | 15 |

KEY:    SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst

491

CONFIDENTIAL
AZSER12769038

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | 223 | Final visit | 15AUG2006 | 216 | -4 | -5 | 0 | -4 | 0 | 15 | 0 | 5 | 15 |
| | E1201018 | 1 | Screening | 20OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 20OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 03NOV2005 | 7 | -2 | 0 | -0 | -2 | -10 | -5 | 0 | -10 | 5 |
| | | 201 | Week 12 | 19JAN2006 | 84 | -6 | 0 | -10 | -6 | -10 | -0 | 0 | -10 | 5 |
| | | 201 | Final visit | 16FEB2006 | 1 | -2 | -5 | -5 | -2 | -10 | -5 | 0 | -5 | 5 |
| | | 201 | At randomization | 16FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12MAY2006 | 86 | | | | | | | | | |
| | | 223 | Week 12 | 12AUG2006 | 181 | -0 | 5 | 5 | -0 | 5 | 5 | 0 | -0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 181 | -2 | 5 | 5 | -2 | 0 | 5 | 0 | -5 | 0 |
| | E1202007 | 1 | Screening | 26JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | | | | | | | | | |
| | | 106 | Final visit | 10FEB2005 | 9 | | | | | | | | | |
| | | 106 | At randomization | 12MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19MAY2005 | 8 | 8 | 5 | -2 | 10 | 10 | 9 | 2 | 5 | 11 |
| | | 223 | Final visit | 19MAY2005 | 8 | 3 | 5 | -0 | 6 | 8 | 7 | 3 | 3 | 7 |
| | E1202010 | 102 | Week 1 | 28FEB2005 | -9 | 15 | 0 | 0 | 16 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2005 | 7 | 15 | 0 | 0 | 16 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 30MAY2005 | 82 | | | | | | | | | |
| | | 201 | At randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22SEP2005 | 46 | 0 | -7 | -15 | -1 | -5 | -11 | -1 | 2 | 4 |
| | | 223 | Final visit | 22SEP2005 | 46 | 0 | -7 | -15 | -1 | -5 | -11 | -1 | 2 | 4 |
| | E1204008 | 1 | Screening | 28JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 10AUG2005 | 8 | -0 | -5 | -10 | 0 | -5 | 0 | 0 | 0 | 10 |
| | | 109 | Week 12 | 26OCT2005 | 85 | -4 | -5 | -10 | -4 | 0 | 0 | 0 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

492

CONFIDENTIAL
AZSER12769039

Case 6:06-md-01769-ACC-DAB   Document 1362-24   Filed 03/12/09   Page 8 of 90 PageID 83071

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1204008 | 201 | Final visit | 18JAN2006 | 1 | -6 | 5 | -8 | -10 | 5 | 0 | -4 | 0 | 8 |
| | | 201 | At randomization | 18JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13MAR2006 | | | | | | | | | | |
| | | 207 | Week 12 | 13APR2006 | 86 | -6 | -5 | -2 | -2 | -5 | -5 | 4 | 0 | -3 |
| | | 223 | Week 12 | 10MAY2006 | 113 | -4 | -5 | -2 | -4 | -5 | 0 | 0 | 0 | 2 |
| | | 223 | Final visit | 10MAY2006 | 113 | -4 | -5 | -2 | -4 | -5 | 0 | 0 | 0 | 2 |
| | E1204010 | 1 | Screening | 23NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 07DEC2005 | 8 | 12 | -5 | -10 | 12 | -5 | -10 | 0 | 0 | 0 |
| | | 109 | Week 12 | 22FEB2006 | 85 | 12 | 0 | 0 | 10 | 0 | -15 | -2 | 0 | -5 |
| | | 201 | Final visit | 23MAY2006 | 1 | -6 | 0 | -5 | -8 | -5 | -10 | -2 | -5 | -5 |
| | | 201 | At randomization | 23MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 13MAY2006 | | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2006 | 87 | -2 | 0 | 0 | -2 | 5 | 5 | 0 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 87 | -2 | 0 | 0 | -2 | 5 | 5 | 0 | 5 | 5 |
| | E1205006 | 102 | Week 1 | 01MAR2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 15MAR2005 | 6 | | | | | | | | | |
| | | 201 | Final visit | 01JUN2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20SEP2005 | 85 | 2 | 15 | -10 | 2 | 15 | -10 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01NOV2005 | 127 | 15 | 10 | -10 | 15 | 10 | -10 | 0 | 0 | 0 |
| | | 223 | Final visit | 01NOV2005 | 127 | 15 | 10 | -10 | 15 | 10 | -10 | 0 | 0 | 0 |
| | E1205010 | 1 | Screening | 12MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | | | | | | | | | |
| | | 106 | At randomization | 16AUG2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 16AUG2005 | 1 | -9 | 10 | 10 | -9 | 10 | 10 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16AUG2005 | | | | | | | | | | |
| | E1205014 | 1 | Screening | 25OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

493

CONFIDENTIAL
AZSER12769040

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | 102 | Week 1 | 08NOV2005 | 7 | 15 | 20 | 10 | 15 | 20 | 10 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2006 | 84 | 10 | 20 | 10 | 12 | 20 | 10 | 0 | 0 | 0 |
| | | 209 | Week 24 | 18SEP2006 | 168 | 12 | 25 | 10 | 12 | 25 | 10 | 0 | 0 | 0 |
| | | 201 | Final visit | 16MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01JUG2006 | 78 | -8 | 5 | 0 | -8 | 5 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 101 | 24 | 5 | 0 | 24 | 5 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | -9 | 5 | 0 | -9 | 5 | 0 | 0 | 0 | 0 |
| | E1206002 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | |
| | | | Baseline | 22NOV2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 20NOV2004 | 7 | -4 | 10 | 0 | -0 | -10 | -5 | -4 | -20 | -5 |
| | | 106 | Week 12 | 07FEB2005 | 84 | -16 | 5 | -10 | -22 | -5 | 0 | -6 | -5 | 15 |
| | | 201 | Final visit | 07FEB2005 | 1 | -8 | 5 | 0 | -4 | 0 | -5 | -4 | -5 | -5 |
| | | 201 | At randomization | 01MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02JUN2005 | 85 | -24 | -5 | -5 | -24 | -5 | 0 | 0 | 0 | 5 |
| | | 211 | Week 28 | 15SEP2005 | 201 | -28 | -5 | -5 | -24 | 0 | 0 | -4 | 5 | 5 |
| | | 214 | Week 40 | 15DEC2005 | 281 | -24 | -5 | -5 | -20 | 0 | 0 | 4 | 5 | 0 |
| | | 217 | Week 52 | 09MAR2006 | 365 | -28 | 5 | -5 | -24 | 10 | 5 | 4 | 5 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | -28 | 5 | -5 | -24 | 10 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | 524 | -28 | 10 | -5 | 10 | 10 | 5 | 4 | 5 | 10 |
| | E1206006 | 1 | Screening | 09FEB2005 | -6 | | | | | | | | | |
| | | | Baseline | 07FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 22FEB2005 | 7 | -0 | -0 | -5 | -10 | -15 | -5 | -10 | -15 | -5 |
| | | 106 | Week 12 | 16MAY2005 | 90 | -4 | -10 | 0 | -10 | -20 | -5 | -10 | -10 | 0 |
| | | 201 | Final visit | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08SEP2005 | 92 | -4 | -10 | 0 | -6 | -20 | 0 | -2 | -10 | -5 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 4 | 10 | -5 | 8 | 10 | 0 | -4 | 0 | 5 |
| | | 217 | Week 52 | 21DEC2005 | 285 | 18 | 10 | 15 | 16 | 10 | 0 | 8 | 0 | 0 |
| | | 219 | Week 68 | 08MAR2006 | 365 | 2 | 20 | 15 | 10 | 20 | 5 | -12 | -5 | -10 |
| | | 223 | Week 68 | 08JUN2006 | 365 | 28 | 10 | 0 | -4 | 20 | 5 | -12 | -5 | 0 |
| | | | | 15AUG2006 | 433 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

494

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 223 | Final visit | 15AUG2006 | 433 | 8 | 10 | 5 | -4 | 5 | 5 | -12 | -5 | 0 |
| | E1206008 | 1 | Screening | 29MAR2005 | -6 | | | | | | | | | |
| | | | Baseline | 29MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 11APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27JUN2005 | 84 | -4 | 0 | 0 | 4 | 0 | 5 | 8 | 0 | 5 |
| | | 201 | Final visit | 22AUG2005 | 1 | 12 | 10 | 10 | 16 | 5 | 10 | 4 | -5 | 0 |
| | | 201 | At randomization | 22AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11OCT2005 | 51 | 8 | -10 | -5 | 4 | -5 | -5 | -4 | 5 | 0 |
| | | 223 | Final visit | 11OCT2005 | 51 | 8 | -10 | -5 | 4 | -5 | -5 | -4 | 5 | 0 |
| | E1206017 | 1 | Screening | 10NOV2005 | -7 | | | | | | | | | |
| | | | Baseline | 10NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21NOV2005 | 2 | | | | | | | | | |
| | | 106 | Week 12 | 13FEB2006 | 88 | -4 | 0 | 0 | -8 | 5 | -5 | -4 | 5 | 0 |
| | | 201 | Final visit | 09MAR2006 | 1 | -4 | 0 | -5 | -4 | 10 | -5 | 0 | 10 | 0 |
| | | 201 | At randomization | 09MAR2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16AUG2006 | 161 | | | | | | | | | |
| | | 223 | Week 28 | 16AUG2006 | 161 | 16 | 10 | 10 | 4 | 0 | 5 | -12 | -10 | -5 |
| | | 223 | Final visit | 16AUG2006 | 161 | 16 | 10 | 10 | 4 | 0 | 5 | -12 | -10 | -5 |
| | E1208001 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01JUN2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 17AUG2005 | 84 | -23 | -15 | -10 | -23 | -10 | -10 | -1 | 5 | 5 |
| | | 201 | Final visit | 10NOV2005 | 1 | -19 | -5 | -5 | -20 | | | 1 | 5 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 29MAY2006 | 201 | -14 | -5 | -5 | -13 | | | -3 | -5 | -5 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 0 | 5 | 5 | -3 | 0 | 0 | -2 | 0 | -10 |
| | | 223 | Final visit | 30AUG2006 | 294 | -1 | 0 | 0 | -2 | 0 | -10 | -1 | 0 | -10 |
| | E1208006 | 1 | Screening | 21JUN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2005 | -3 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769042

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 102 | Week 12 | 29JUN2005 | 5 | -20 | -5 | -20 | -20 | 0 | -25 | 0 | 5 | -5 |
| | | 106 | Week 12 | 14SEP2005 | 82 | -18 | -20 | -20 | -18 | -20 | -20 | 0 | 0 | -5 |
| | | 201 | Final visit | 14NOV2005 | 1 | -19 | -10 | -20 | -19 | 10 | -20 | 0 | 0 | -0 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06FEB2006 | 85 | 1 | 0 | 0 | 4 | 0 | -5 | 2 | 0 | -5 |
| | | 211 | Week 28 | 09MAY2006 | 197 | 2 | -10 | -10 | 3 | -10 | -5 | 2 | 5 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | 2 | -10 | -5 | 3 | 0 | -5 | 1 | 10 | 0 |
| | | 223 | Final visit | 21AUG2006 | 281 | 2 | -10 | -5 | 3 | 0 | -5 | 1 | 10 | 0 |
| | E1208007 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2005 | 7 | -7 | 5 | -10 | -9 | 5 | -10 | -2 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | -12 | 0 | -10 | -14 | 10 | 0 | -2 | 10 | 10 |
| | | 201 | At randomization | 28DEC2005 | 1 | | | | | | | | | |
| | | 209 | Final visit | 28DEC2005 | 1 | -12 | 10 | -10 | -14 | 10 | -5 | -2 | 0 | 5 |
| | | 201 | At randomization | 28DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | | | | | | | | | |
| | | 217 | Week 28 | 10JUL2006 | 86 | -18 | 0 | 0 | -18 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 28 | 10JUL2006 | 195 | | | | | | | | | |
| | | 223 | Week 28 | 15AUG2006 | 231 | 2 | 0 | 0 | 2 | 10 | 5 | 0 | 0 | 5 |
| | | 223 | Final visit | 15AUG2006 | 231 | 2 | 0 | 0 | 2 | 10 | 5 | 0 | 10 | 5 |
| | E1208009 | 1 | Screening | 19SEP2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 19SEP2005 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 27SEP2005 | 5 | -11 | -20 | 5 | -11 | -20 | 5 | 0 | 0 | -5 |
| | | 106 | Week 12 | 12DEC2005 | 81 | 4 | | | 4 | -15 | | 3 | 5 | -5 |
| | | 109 | Final visit | 06MAR2006 | 1 | -9 | -20 | 10 | -10 | -15 | 0 | -1 | 5 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29MAY2006 | 85 | 4 | -10 | 5 | 7 | -5 | 5 | 3 | 5 | -5 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 5 | -5 | 5 | 8 | -5 | 5 | 3 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 169 | 5 | -5 | 5 | 8 | -5 | 5 | 3 | 0 | 0 |
| | E1208010 | 1 | Screening | 19SEP2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 19SEP2005 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769043

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208010 | 102 | Week 12 | 28SEP2005 | 5 | -3 | -5 | -5 | -3 | 0 | -15 | 0 | 5 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 87 | -2 | -20 | -5 | -2 | -25 | -15 | 0 | -5 | -10 |
| | | 201 | Final visit | 08FEB2006 | 1 | -5 | | | -6 | | | -1 | | |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22MAY2006 | 104 | 11 | -5 | -5 | 12 | 0 | -5 | 1 | 5 | 0 |
| | | 223 | Week 2 | 3AUG2006 | 204 | | | | | | | | | |
| | | 223 | Final visit | 30AUG2006 | 204 | 6 | 0 | -10 | 7 | 10 | -15 | 1 | 10 | 5 |
| | E1208011 | 1 | Screening | 17OCT2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 17OCT2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 26OCT2005 | 6 | 1 | 5 | 0 | 2 | 0 | 0 | 1 | -5 | 0 |
| | | 106 | Week 12 | 11JAN2006 | 83 | -1 | 0 | -5 | 1 | 0 | 0 | 0 | 0 | 5 |
| | | 201 | Final visit | 06MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 06MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29MAY2006 | 85 | -1 | -5 | 0 | 0 | -5 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 169 | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1301003 | 1 | Screening | 13DEC2004 | -3 | | | | | | | | | |
| | | 106 | Baseline | 13DEC2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 23MAR2005 | 96 | 7 | 0 | 5 | | | | | | |
| | | 201 | Final visit | 23MAR2005 | 1 | 7 | 0 | 5 | | | | | | |
| | | 201 | At randomization | 23MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAR2005 | 1 | | | | | | | | | |
| | | 207 | Final visit | 16JUN2005 | 86 | -19 | 10 | 5 | | | | | | |
| | | 223 | Week 12 | 30JUN2005 | 100 | -19 | 10 | 5 | | | | | | |
| | E1301009 | 1 | Screening | 28JUL2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 28JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07NOV2005 | 95 | 8 | 20 | -10 | 0 | 10 | 10 | -8 | -10 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JAN2006 | 39 | 8 | 30 | 25 | 4 | 10 | -5 | 4 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769044

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO CHANGE PULSE | ORTHO CHANGE SYS | ORTHO CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301009 | 223 | Final visit | 12JAN2006 | 39 | 8 | 30 | 25 | | | | | | |
| | E1302002 | 1 | Screening | 13OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 09JAN2006 | 81 | 0 | -5 | -5 | -2 | 20 | 5 | -2 | 25 | 10 |
| | | 201 | Final visit | 10JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10JAN2006 | 1 | 8 | -15 | -15 | 8 | 5 | -5 | 0 | 20 | 10 |
| | | 207 | Week 12 | 04APR2006 | 85 | -14 | 15 | 5 | -14 | 0 | -5 | 0 | -15 | -10 |
| | | 214 | Week 28 | 12JUL2006 | 193 | -20 | 25 | 15 | -19 | 10 | 20 | 1 | -15 | 5 |
| | | 223 | Week 40 | 12SEP2006 | 246 | -18 | 25 | 15 | -16 | 10 | 20 | 2 | -15 | 5 |
| | | 223 | Final visit | 12SEP2006 | 246 | -18 | 25 | 15 | -16 | 10 | 20 | 2 | -15 | 5 |
| | E1309005 | 1 | Screening | 29APR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 29APR2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 10MAY2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11JUL2005 | 69 | 20 | 16 | 7 | 20 | 0 | 20 | 0 | -10 | -10 |
| | | 201 | Final visit | 11AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11AUG2005 | 1 | 16 | 10 | 10 | 16 | 0 | 10 | 0 | -10 | 0 |
| | | 207 | Week 12 | 02DEC2005 | 114 | -3 | -10 | -10 | 20 | 0 | 0 | 23 | 10 | 10 |
| | | 214 | Week 28 | 20MAR2006 | 224 | 11 | 10 | 10 | 16 | -10 | -10 | 5 | -20 | -20 |
| | | 223 | Week 40 | 15JUN2006 | 309 | 15 | -10 | -15 | 30 | -10 | -10 | 15 | 0 | 5 |
| | | 223 | Week 52 | 10AUG2006 | 365 | 15 | -10 | -15 | 30 | -10 | -10 | 15 | 0 | 5 |
| | | 223 | Final visit | 10AUG2006 | 365 | 15 | -10 | -15 | 30 | -10 | -10 | 15 | 0 | 5 |
| | E1311001 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 98 | | | | | | | | | |
| | | 106 | Final visit | 27OCT2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 27OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27OCT2004 | 1 | 8 | 15 | -5 | -12 | 0 | 10 | -20 | -15 | -15 |
| | | 223 | Week 12 | 10JAN2005 | 76 | 12 | 25 | 25 | -12 | 5 | 15 | -24 | -35 | -15 |
| | | 223 | Final visit | 10JAN2005 | 76 | 24 | 0 | 15 | -4 | 5 | 15 | -28 | -5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

498

CONFIDENTIAL
AZSER12769045

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311009 | 1 | Screening | 01MAR2005 | -7 | -2 | 20 | 10 | -16 | 20 | 30 | -14 | -0 | 20 |
|  |  | 1 | Baseline | 01MAR2005 | -7 | -2 | 35 | 25 | -24 | 10 | 10 | -22 | -25 | -15 |
|  |  | 106 | Week 12 | 02MAY2005 | 77 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 02JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 02JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 02JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 02SEP2005 | 93 | 4 | -20 | -25 | -10 | -5 | -10 | -14 | 15 | 15 |
|  |  | 211 | Week 28 | 10JAN2006 | 223 | 14 | -25 | -20 | 4 | 10 | 15 | -10 | 35 | 35 |
|  |  | 214 | Week 40 | 04APR2006 | 307 | 12 | -25 | -20 | 6 | 10 | 15 | -6 | 35 | 35 |
|  |  | 214 | Final visit | 04APR2006 | 307 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 52 | 15MAY2006 | 348 |  |  |  |  |  |  |  |  |  |
|  | E1311013 | 1 | Screening | 06OCT2005 | -4 | -4 | -0 | 10 | -8 | 10 | 19 | -4 | 10 | 9 |
|  |  | 1 | Baseline | 06OCT2005 | -4 | -4 | -15 | 0 | -12 | -20 | 0 | -8 | -5 | 0 |
|  |  | 106 | Week 12 | 16JAN2006 | 93 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 16FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 16FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  | E1313001 | 106 | Week 12 | 08NOV2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 14FEB2006 | 90 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 04APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 04APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 24MAY2006 | 51 | -29 | -19 | -13 | -22 | -19 | -16 | 7 | 0 | -3 |
|  |  | 223 | Final visit | 24MAY2006 | 51 | -29 | -19 | -13 | -22 | -19 | -16 | 7 | 0 | -3 |
|  | E1401003 | 1 | Screening | 03MAY2005 | -7 | 18 | -6 | 12 | -20 | -8 | 8 | -2 | -2 | -4 |
|  |  | 1 | Baseline | 03MAY2005 | -7 | 6 | 10 | 26 | -8 | 2 | 18 | -11 | -8 | -8 |
|  |  | 102 | Week 12 | 17MAY2005 | 87 | 5 | 5 | 4 | -1 | -3 | 1 | -1 | -8 | -3 |
|  |  | 201 | Final visit | 05SEP2005 |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 05SEP2005 |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 05SEP2005 |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 04NOV2005 | 61 | -15 | -15 | 1 | -22 | -7 | 7 | -7 | 8 | 6 |
|  |  | 223 | Final visit | 04NOV2005 | 61 | -15 | -15 | 1 | -22 | -7 | 7 | -7 | 8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

499

CONFIDENTIAL
AZSER12769046

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 1 | Screening | 08MAR2005 | -7 | 8 | -13 | -2 | 14 | -17 | 2 | 6 | -4 | 0 |
| | | 1 | Baseline | 08MAR2005 | -7 | 8 | -17 | -16 | 7 | -34 | -9 | -1 | -17 | -7 |
| | | 106 | Week 12 | 22MAR2005 | 7 | 6 | -11 | -12 | 2 | -45 | -20 | -4 | -34 | -8 |
| | | 109 | Week 24 | 06SEP2005 | 84 | 7 | -19 | -13 | 3 | -24 | -12 | -4 | -5 | -1 |
| | | 201 | Final visit | 04OCT2005 | 175 | | | | | | | | | |
| | | 201 | At randomization | 04OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27DEC2005 | 85 | 1 | 8 | 7 | -10 | 18 | 5 | -11 | 10 | -2 |
| | | 211 | Week 28 | 18APR2006 | 197 | 6 | 20 | 8 | -4 | 30 | 8 | -12 | 10 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 281 | 6 | 12 | 3 | -1 | 30 | 3 | -10 | 18 | -6 |
| | | 223 | Week 52 | 22AUG2006 | 323 | 8 | 13 | 2 | -1 | 19 | 0 | -9 | 6 | -2 |
| | | 223 | Final visit | 22AUG2006 | 323 | | | | | | | | | |
| | E1405002 | 1 | Screening | 15MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29MAR2005 | | 16 | -8 | 14 | 29 | 2 | -9 | -13 | 10 | -10 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 18 | 12 | 14 | 2 | 27 | 2 | -16 | 15 | -12 |
| | | 201 | Final visit | 09AUG2005 | 1 | 18 | 16 | 10 | 10 | 13 | 2 | -8 | -3 | -8 |
| | | 201 | At randomization | 09AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2005 | 23 | 2 | 7 | 2 | 16 | 9 | 8 | 14 | 2 | 6 |
| | | 223 | Final visit | 31AUG2005 | 23 | 2 | 7 | 2 | 16 | 9 | 8 | 14 | 2 | 6 |
| | E1405003 | 1 | Screening | 29MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28JUN2005 | 84 | 8 | -5 | -2 | 8 | -4 | -8 | 0 | -1 | -6 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 7 | -7 | 3 | 10 | -11 | -6 | 3 | -3 | -9 |
| | | 201 | Final visit | 06DEC2005 | 1 | 1 | 1 | 4 | 10 | -5 | -3 | 9 | -7 | -6 |
| | | 201 | At randomization | 06DEC2005 | 1 | | 2 | 12 | | | | | | -15 |
| | | 201 | Baseline | 06DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03JAN2006 | 29 | 8 | -9 | -15 | -2 | -1 | -4 | -10 | 8 | 11 |
| | | 223 | Final visit | 03JAN2006 | 29 | 8 | -9 | -15 | -2 | -1 | -4 | -10 | 8 | 11 |
| | E1405006 | 1 | Screening | 29MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

500

CONFIDENTIAL
AZSER12769047

Listing 12.2.9-2    Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1405006 | 102 | Week 1 | 12APR2005 | 8 | 9 | -38 | -12 | 8 | -30 | -20 | -1 | 8 | -8 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 17 | -37 | -24 | 9 | -32 | -25 | -8 | 5 | -1 |
| | | 201 | Final visit | 04OCT2005 | 1 | 5 | -11 | -3 | -5 | -2 | -1 | -10 | 9 | -2 |
| | | 201 | At randomization | 04OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18OCT2005 | 15 | 18 | -17 | -9 | 21 | -7 | -3 | 3 | 10 | 6 |
| | | 223 | Final visit | 18OCT2005 | 15 | 18 | -17 | -9 | 21 | -7 | -3 | 3 | 10 | 6 |
| | E1410002 | 102 | Week 1 | 20APR2005 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 04MAY2005 | 83 | | | | | | | | | |
| | | 206 | Final visit | 02JUN2005 | 111 | | | | | | | | | |
| | | 201 | At randomization | 14SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21SEP2005 | 8 | 0 | -6 | 2 | 2 | -5 | 1 | 2 | 1 | -1 |
| | | 223 | Final visit | 21SEP2005 | 8 | 0 | -6 | 2 | 2 | -5 | 1 | 2 | 1 | -1 |
| | E1502006 | 1 | Screening | 17MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 31MAR2005 | 7 | 6 | -10 | 10 | 0 | -20 | 0 | -6 | -10 | 0 |
| | | 201 | Final visit | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01SEP2005 | 85 | 6 | -20 | 10 | 6 | 20 | 10 | 6 | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 2 | 20 | 10 | -4 | 20 | 5 | -16 | 0 | -5 |
| | | 214 | Week 40 | 17MAR2006 | 282 | 4 | 20 | 30 | -4 | 40 | 30 | -8 | 20 | 0 |
| | | 223 | Week 52 | 08SEP2006 | 365 | 12 | -20 | 0 | -4 | 40 | 0 | -6 | 0 | 0 |
| | | 223 | Week 68 | 08SEP2006 | 450 | 15 | -10 | 0 | -8 | -10 | 0 | -4 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 450 | 12 | -10 | 0 | 8 | -10 | 0 | -4 | 0 | 0 |
| | E1502010 | 1 | Screening | 25APR2005 | -7 | 8 | -10 | -30 | 20 | -30 | -30 | 12 | -20 | 0 |
| | | 102 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 25JUL2005 | 84 | 12 | -10 | -20 | 16 | -40 | -20 | 4 | -30 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01AUG2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

501

CONFIDENTIAL
AZSER12769048

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1502010 | 207 | Week 12 | 20OCT2005 | 81 | -12 | 15 | 0 | -4 | 30 | 0 | 8 | 15 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | -16 | -10 | -10 | -8 | 20 | 0 | 24 | 30 | 10 |
| | | 213 | Week 40 | 01MAY2006 | 281 | -8 | -10 | -10 | -16 | 20 | 0 | 16 | 30 | 10 |
| | | 217 | Week 52 | 31JUL2006 | 365 | -18 | -10 | -20 | -12 | 10 | -10 | -4 | 10 | 10 |
| | | 223 | Week 52 | 25AUG2006 | 390 | -8 | -10 | -10 | -12 | 0 | -10 | -4 | 10 | 10 |
| | | 223 | Final visit | 25AUG2006 | 390 | -8 | -10 | -20 | -12 | 0 | -10 | -4 | 10 | 10 |
| | E1502016 | 1 | Screening | 11AUG2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 11AUG2005 | -4 | | | | | | | | | |
| | | 201 | Week 12 | 10NOV2005 | 87 | 0 | 0 | 10 | -36 | -10 | 0 | -36 | -10 | -10 |
| | | 201 | Final visit | 14NOV2005 | 1 | -4 | -20 | -20 | 30 | -10 | -10 | 4 | -10 | 10 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 09FEB2006 | 85 | -4 | 30 | 30 | 4 | -10 | 10 | 12 | -20 | -20 |
| | | 217 | Week 28 | 29MAY2006 | 197 | 4 | 30 | 40 | 4 | -10 | 10 | 0 | -40 | -30 |
| | | 223 | Week 28 | 28JUN2006 | 227 | 4 | 30 | 40 | 4 | -10 | 10 | 0 | -40 | -30 |
| | | 223 | Final visit | 28JUN2006 | 227 | | | | | | | | | |
| | E1506003 | 1 | Screening | 01FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 03MAY2005 | 85 | -16 | 10 | -10 | -18 | 10 | 10 | -2 | 0 | 0 |
| | | 201 | Final visit | 12JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30SEP2005 | 81 | 8 | 0 | 10 | -8 | 10 | 10 | 0 | 0 | 0 |
| | | 211 | Week 40 | 11APR2006 | 274 | 16 | 10 | 10 | -8 | 10 | 0 | -24 | 0 | 0 |
| | | 211 | Final visit | 11APR2006 | 274 | | | | | | | | | |
| | E1506005 | 1 | Screening | 11APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11APR2006 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2006 | 92 | -16 | -30 | -20 | -4 | -10 | -20 | 20 | 20 | 0 |
| | | 201 | Final visit | 29SEP2005 | 1 | -24 | -30 | -20 | -4 | -10 | -10 | 20 | 20 | 10 |
| | | 201 | At randomization | 29SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29SEP2005 | 1 | | | | | | | | | |
| | E1508003 | 1 | Screening | 27JAN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

502

CONFIDENTIAL
AZSER12769049

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1508003 | 102 | Baseline | 27JAN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 28APR2005 | 85 | -4 | -30 | -10 | -2 | -20 | -5 | 2 | 10 | 5 |
| | | 206 | Final visit | 28JUN2005 | 1 | -6 | -40 | -30 | -4 | -10 | -5 | 2 | 30 | 25 |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2005 | 88 | 6 | 10 | 20 | 0 | -10 | 0 | -6 | -20 | -20 |
| | | 223 | Week 12 | 21OCT2005 | 116 | -2 | 20 | 25 | -4 | 0 | 0 | -2 | -20 | -20 |
| | | 223 | Final visit | 21OCT2005 | 116 | -2 | 20 | 25 | -4 | 0 | 0 | -2 | -20 | -25 |
| | E1508009 | 1 | Screening | 11JUL2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 11JUL2005 | -4 | | | | | | | | | |
| | | 106 | Week 1 | 22JUL2005 | 7 | -4 | 0 | -10 | -8 | 0 | -10 | -4 | 0 | 0 |
| | | 206 | Final visit | 11OCT2005 | 1 | -12 | 10 | 10 | -8 | 10 | 0 | 4 | 0 | -10 |
| | | 201 | At randomization | 11OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03JAN2006 | 85 | 22 | -10 | -20 | 20 | -10 | -10 | -2 | 0 | 10 |
| | | 223 | Final visit | 03JAN2006 | 85 | 22 | -10 | -20 | 20 | -10 | -10 | -2 | 0 | 10 |
| | E1510005 | 1 | Screening | 27JAN2006 | -6 | | | | | | | | | |
| | | 102 | Baseline | 27JAN2006 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 24APR2006 | 81 | -16 | -10 | -10 | -14 | -10 | -10 | 2 | 0 | 0 |
| | | 206 | Final visit | 21JUN2006 | 1 | -21 | -10 | -10 | -20 | -10 | -10 | 1 | 0 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JUN2006 | 1 | | | | | | | | | |
| | E1692002 | 1 | Screening | 15DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23MAR2006 | 91 | 11 | 0 | -8 | 31 | 9 | -1 | 20 | 9 | 7 |
| | | 109 | Week 24 | 14JUN2006 | 174 | 9 | -5 | -10 | 16 | 7 | -4 | 7 | 12 | 6 |
| | | 206 | Final visit | 27JUN2006 | 1 | 5 | 8 | 11 | 11 | 9 | 3 | 6 | 4 | 4 |
| | | 201 | At randomization | 27JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10AUG2006 | 15 | 1 | -1 | -1 | -1 | -1 | 0 | -2 | 0 | 1 |
| | | 223 | Final visit | 10AUG2006 | 15 | 1 | -1 | -1 | -1 | -1 | 0 | -2 | 0 | 1 |
| | E1696002 | 1 | | 12MAY2005 | -14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769050

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1696002 | 106 | Week 12 | 09AUG2005 | 75 | | | | | | | | | |
| | | 106 | Final visit | 09AUG2005 | 75 | | | | | | | | | |
| | | 106 | Baseline | 09AUG2005 | 75 | | | | | | | | | |
| | | 206 | At randomization | 17OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06JAN2006 | 82 | -2 | 25 | 11 | 6 | 2 | -1 | 8 | -23 | -12 |
| | | 207 | Final visit | 06JAN2006 | 82 | -2 | 25 | 11 | 6 | 2 | -1 | 8 | -23 | -12 |
| | | 223 | Week 12 | 16JAN2006 | 92 | | | | 4 | 56 | 17 | | | |
| | E1709001 | 1 | Screening | 13OCT2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 10JAN2006 | 84 | 10 | 6 | 0 | 9 | 5 | -6 | -4 | -1 | -6 |
| | | 109 | Week 24 | 03APR2006 | 167 | 2 | 2 | 5 | 9 | 5 | 0 | -3 | -3 | -5 |
| | | 201 | Final visit | 02MAY2006 | | 10 | 1 | -1 | 4 | 2 | -9 | -6 | 1 | -8 |
| | | 201 | At randomization | 02MAY2006 | | | | | | | | | | |
| | | 223 | Baseline | 14JUN2006 | 44 | | | | | | | | | |
| | | 223 | Week 12 | 14JUN2006 | 44 | -5 | 10 | 13 | -1 | 1 | 17 | 4 | -9 | 4 |
| | | 223 | Final visit | 14JUN2006 | 44 | -5 | 10 | 13 | -1 | 1 | 17 | 4 | -9 | 4 |
| | E1709011 | 1 | Screening | 07NOV2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07NOV2005 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 17NOV2005 | 7 | 23 | -1 | -2 | 24 | -11 | -3 | -1 | -10 | -1 |
| | | 106 | Week 12 | 01FEB2006 | 83 | 18 | -1 | -4 | 12 | -15 | -5 | -1 | -6 | -6 |
| | | 109 | Week 24 | 25APR2006 | 166 | 10 | -12 | -12 | 7 | -30 | -10 | -3 | -18 | 2 |
| | | 201 | Final visit | 22JUN2006 | | | | | | | | | | |
| | | 201 | At randomization | 22JUN2006 | | | | | | | | | | |
| | | 223 | Baseline | 19JUL2006 | 28 | | | | | | | | | |
| | | 223 | Week 12 | 19JUL2006 | 28 | -13 | -3 | -4 | -10 | 1 | -5 | 3 | 4 | -1 |
| | | 223 | Final visit | 19JUL2006 | 28 | -13 | -3 | -4 | -10 | 1 | -5 | 3 | 4 | -1 |
| | E1709012 | 1 | Screening | 17NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 29NOV2005 | | 8 | -16 | -16 | 10 | -25 | -11 | 2 | -9 | 5 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 17 | -13 | -1 | 12 | -18 | -4 | -5 | 1 | 11 |
| | | 201 | Final visit | 14MAR2006 | 1 | | | | -12 | | -7 | | | -3 |
| | | 201 | At randomization | 14MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14MAR2006 | 1 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

504

CONFIDENTIAL
AZSER12769051

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709012 | 207 | Week 12 | 01JUN2006 | 80 | -13 | -3 | -1 | -5 | 5 | 12 | 8 | 8 | 11 |
| | | 223 | Week 28 | 21SEP2006 | 192 | -23 | 11 | -3 | -19 | 17 | 1 | 4 | 6 | 11 |
| | | 223 | Final visit | 21SEP2006 | 192 | -23 | 11 | -3 | -19 | 17 | 1 | 4 | 6 | 2 |
| | E1709019 | 1 | Screening | 08DEC2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 08DEC2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 09MAR2006 | 87 | 15 | 14 | 9 | 13 | 11 | 7 | -2 | -3 | -2 |
| | | 201 | Final visit | 19MAR2006 | 1 | 14 | 11 | 4 | 13 | 2 | 16 | -1 | -9 | 12 |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2006 | 9 | 9 | 10 | -16 | 4 | 12 | 2 | -5 | 2 | 18 |
| | | 223 | Final visit | 08JUN2006 | 9 | 9 | 10 | -16 | 4 | 12 | 2 | -5 | 2 | 18 |
| PLA / VAL | E0101006 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28JUL2005 | 9 | -10 | -8 | 0 | -12 | -8 | -10 | -2 | 0 | -10 |
| | | 109 | Week 24 | 11OCT2005 | 84 | -8 | -8 | -8 | -10 | -10 | -2 | -2 | -2 | 6 |
| | | 201 | Final visit | 03APR2006 | 170 | -4 | -2 | 0 | -2 | -10 | 0 | 2 | -8 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22MAY2006 | 50 | -6 | 0 | 10 | -6 | 4 | 6 | 0 | 4 | -4 |
| | | 223 | Final visit | 22MAY2006 | 50 | -6 | 0 | 10 | -6 | 4 | 6 | 0 | 4 | -4 |
| | E0101007 | 1 | Screening | 14JUL2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 14JUL2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 26JUL2005 | 86 | 4 | -4 | -2 | -6 | -14 | -16 | -10 | -10 | -14 |
| | | 109 | Week 24 | 13OCT2005 | 170 | 0 | -10 | -6 | 4 | -2 | -2 | 4 | 8 | 4 |
| | | 201 | Final visit | 05JAN2006 | 1 | 0 | -4 | 0 | 4 | -12 | -8 | 4 | -8 | -8 |
| | | 201 | At randomization | 28FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23MAY2006 | 85 | -4 | -14 | 0 | -10 | 8 | 4 | -6 | 22 | 4 |
| | | 223 | Final visit | 23MAY2006 | 85 | -4 | -14 | 0 | -10 | 8 | 4 | -6 | 22 | 4 |
| | E0101022 | 1 | Screening | 05DEC2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769052

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101022 | 102 | Baseline | 05DEC2005 | -7 | -8 | -10 | -12 | 2 | -20 | -10 | 10 | -10 | 2 |
| | | | Week 12 | 19DEC2005 | -7 | -2 | -18 | -10 | -2 | -8 | -2 | 6 | 8 | 10 |
| | | 109 | Week 24 | 01MAR2006 | 85 | -0 | -5 | -0 | 5 | -2 | 4 | 4 | 8 | 8 |
| | | 201 | Final visit | 01JUN2006 | 171 | | | | | | | 5 | 7 | 4 |
| | | 201 | At randomization | 06JUL2006 | 1 | | | | | | | | | |
| | | | Baseline | 06JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15AUG2006 | 41 | -2 | -3 | -4 | 0 | -2 | -4 | 2 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 41 | -2 | -3 | -4 | 0 | -2 | -4 | 2 | 1 | 0 |
| | E0101023 | 1 | Screening | 05DEC2005 | -7 | 18 | 30 | -2 | 4 | -4 | -10 | -14 | -3 | -8 |
| | | 102 | Baseline | 05DEC2005 | -7 | 0 | 20 | 6 | -2 | 16 | 8 | -6 | -4 | -4 |
| | | 106 | Week 12 | 19DEC2005 | 94 | 4 | 30 | 10 | -2 | 18 | -8 | -6 | -12 | -18 |
| | | 201 | Final visit | 16MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18APR2006 | 84 | -3 | -3 | 3 | 7 | 2 | 10 | 10 | 5 | 13 |
| | | 223 | Week 12 | 10JUL2006 | 134 | 6 | 11 | 2 | 6 | 0 | 0 | 0 | -11 | -2 |
| | | 223 | Final visit | 29AUG2006 | 134 | | | | | | | | | |
| | E0101024 | 1 | Screening | 12DEC2005 | -7 | 12 | 14 | 0 | 8 | 6 | -2 | -4 | -8 | -2 |
| | | 102 | Baseline | 29DEC2005 | -7 | 8 | 0 | -6 | 4 | -2 | -4 | -4 | -2 | -4 |
| | | 106 | Week 12 | 13MAR2006 | 10 | 8 | 14 | 2 | 0 | -2 | -2 | -8 | -16 | -6 |
| | | 201 | Final visit | 19APR2006 | 84 | | | | | | | | | |
| | | 201 | At randomization | 19APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 24JUL2006 | 97 | 10 | 24 | 6 | 10 | 26 | 10 | 0 | 2 | 4 |
| | | 223 | Week 12 | 29AUG2006 | 133 | 9 | 9 | -1 | 9 | 12 | 10 | 0 | 3 | 11 |
| | | 223 | Final visit | 29AUG2006 | 133 | 9 | 9 | -1 | 9 | 12 | 10 | 0 | 3 | 11 |
| | E0103005 | 1 | Screening | 07JUL2005 | -4 | 35 | 11 | 10 | 41 | 49 | 37 | 6 | 38 | 27 |
| | | | Baseline | 07JUL2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 22JUL2005 | 9 | -2 | -2 | 1 | 22 | 6 | 21 | 11 | 8 | 10 |
| | | 106 | Week 12 | 03OCT2005 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 23DEC2005 | 165 | 17 | 26 | 15 | 6 | 31 | 20 | -1 | 5 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

506

CONFIDENTIAL
AZSER12769053

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 201 | Final visit | 20MAR2006 | 1 | 1 | 45 | 5 | 3 | 48 | 20 | 2 | 3 | 15 |
| | | 201 | At randomization | 20MAR2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 20MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04APR2006 | 16 | 0 | -11 | 15 | 2 | -7 | 17 | 2 | 4 | 2 |
| | | 223 | Final visit | 04APR2006 | 16 | 0 | -11 | 15 | 2 | -7 | 17 | 2 | 4 | 2 |
| | E0103011 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19OCT2005 | 84 | 44 | 25 | 22 | 40 | 3 | -16 | -4 | -22 | -38 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 36 | 2 | 13 | 59 | -7 | -8 | 23 | -9 | -21 |
| | | 201 | Final visit | 05APR2006 | 1 | 16 | 20 | 6 | 50 | -3 | -12 | 34 | -23 | -18 |
| | | 201 | At randomization | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUL2006 | 94 | -7 | 3 | -11 | -16 | 42 | 30 | -9 | 39 | 41 |
| | | 223 | Week 12 | 18AUG2006 | 136 | 20 | 10 | 9 | -4 | 38 | 22 | -24 | 28 | 13 |
| | | 223 | Final visit | 18AUG2006 | 136 | 20 | 10 | 9 | -4 | 38 | 22 | -24 | 28 | 13 |
| | E0103026 | 1 | Screening | 02NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 15NOV2005 | -7 | -5 | 41 | 25 | -7 | -11 | -13 | 12 | -52 | -38 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 3 | 20 | 6 | -14 | 15 | 6 | -17 | -5 | 0 |
| | | 109 | Week 24 | 25APR2006 | 168 | -13 | -9 | -10 | -24 | 26 | -4 | -11 | 35 | 10 |
| | | 201 | At randomization | 18JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14AUG2006 | 28 | 0 | 14 | 10 | -4 | 8 | 10 | -4 | -6 | 14 |
| | | 223 | Final visit | 14AUG2006 | 28 | 0 | 14 | 10 | -4 | 8 | 10 | -4 | -6 | 14 |
| | E0103032 | 1 | Screening | 07DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 06MAR2006 | 84 | 3 | -2 | 2 | -14 | 12 | 18 | -16 | 14 | 16 |
| | | 109 | Week 24 | 31MAY2006 | 170 | 3 | 37 | 17 | -16 | -6 | 14 | -19 | -33 | -3 |
| | | 201 | Final visit | 26JUL2006 | 1 | 9 | 11 | -14 | -12 | 20 | 12 | -18 | -9 | 26 |
| | | 201 | At randomization | 26JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2006 | 24 | 6 | 26 | 1 | 2 | 4 | 20 | -7 | -22 | 19 |
| | | 223 | Final visit | 18AUG2006 | 24 | 5 | -5 | 15 | -6 | 24 | 8 | -11 | 29 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

507

CONFIDENTIAL
AZSER12769054

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 223 | Final visit | 18AUG2006 | 24 | 5 | -5 | 15 | -6 | 24 | 8 | -11 | 29 | -7 |
| | E0104005 | 1 | | 22AUG2005 | -8 | | | | | | | | | |
| | | 102 | Week 2 | 12SEP2005 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 22NOV2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 17FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12MAY2006 | 85 | -1 | -4 | -6 | | 2 | 8 | -2 | 6 | 14 |
| | | 223 | Week 28 | 06SEP2006 | 202 | -13 | 2 | 6 | -31 | 4 | 10 | -18 | 2 | 4 |
| | | 223 | Final visit | 06SEP2006 | 202 | -13 | 2 | 6 | -31 | 4 | 10 | -18 | 2 | 4 |
| | E0107004 | 1 | Screening | 18AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 01SEP2005 | 7 | 3 | 16 | 16 | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 83 | 8 | 14 | 0 | | | | | | |
| | | 201 | Final visit | 19DEC2005 | 1 | 14 | 10 | 8 | | | | | | |
| | | 201 | At randomization | 19DEC2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16JAN2006 | 29 | | | | | | | | | |
| | | 223 | Week 2 | 16JAN2006 | 29 | 4 | 4 | -4 | -2 | 16 | -18 | -6 | 12 | -14 |
| | | 223 | Final visit | 16JAN2006 | 29 | 4 | 4 | -4 | -2 | 16 | -18 | -6 | 12 | -14 |
| | E0107010 | 1 | Screening | 24OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07NOV2005 | 7 | -16 | -10 | -24 | -39 | -20 | -18 | -23 | -10 | -6 |
| | | 201 | Final visit | 23JAN2006 | 1 | -26 | -12 | 14 | -23 | -2 | 12 | -3 | 14 | -2 |
| | | 201 | At randomization | 23JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17APR2006 | 85 | 6 | -18 | -38 | -6 | -20 | -38 | -12 | -2 | 0 |
| | | 207 | Final visit | 17APR2006 | 85 | 6 | -18 | -38 | -6 | -20 | -38 | -12 | -2 | 0 |
| | E0108015 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 10AUG2005 | 7 | 22 | -2 | 10 | 38 | -8 | 10 | 16 | -6 | 0 |
| | | 106 | Week 12 | | 84 | 22 | -10 | 4 | 34 | | 8 | 12 | | 4 |
| | | 201 | Final visit | 28NOV2005 | 1 | 28 | 3 | 7 | 28 | -16 | 8 | 10 | -9 | 1 |
| | | 201 | At randomization | 28NOV2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtl101.sas  02MAR2007:13:46  kcpx265

508

CONFIDENTIAL
AZSER12769055

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 201 | Baseline | 28NOV2005 | 86 | -8 | -5 | -5 | -6 | -4 | -10 | 2 | 1 | -5 |
| | | 207 | Week 12 | 21FEB2006 | 198 | -2 | -11 | -14 | -14 | -9 | -18 | -1 | 0 | -4 |
| | | 223 | Week 40 | 23AUG2006 | 269 | -14 | -11 | -3 | -14 | 0 | -8 | 0 | 11 | -5 |
| | | 223 | Final visit | 23AUG2006 | 269 | -14 | -11 | -3 | -14 | 0 | -8 | 0 | 11 | -5 |
| | E0110001 | 1 | Screening | 18MAY2005 | -6 | | | | | | | | | |
| | | | Baseline | 18MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2005 | 9 | -20 | -9 | -10 | -19 | -3 | -10 | 1 | 6 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 85 | -10 | 16 | 16 | -10 | 22 | 2 | 0 | 6 | -4 |
| | | 201 | At randomization | 21OCT2005 | 1 | -16 | 16 | 10 | -16 | 22 | 2 | 0 | 6 | -8 |
| | | 201 | Baseline | 21OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25NOV2005 | 36 | -4 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 |
| | | 223 | Final visit | 25NOV2005 | 36 | -4 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 |
| | E0110007 | 106 | Week 12 | 06JUN2005 | -8 | 0 | -2 | -2 | -10 | 6 | -14 | -10 | 8 | -12 |
| | | 201 | Final visit | 12SEP2005 | 90 | -18 | -10 | -10 | -26 | 3 | -6 | 1 | 3 | 4 |
| | | 201 | At randomization | 02NOV2005 | 91 | 14 | 10 | 0 | 18 | 18 | -4 | 6 | 8 | 4 |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | 20 | 18 | 4 | 6 | 8 | 4 |
| | | 207 | Week 12 | 23JAN2006 | 83 | | | | | | | | | |
| | | 223 | Week 40 | 14JUL2006 | 255 | | | | | | | | | |
| | | 223 | Final visit | 14JUL2006 | 255 | | | | | | | | | |
| | E0110020 | 1 | Screening | 29NOV2005 | -7 | | | | | | | | | |
| | | | Baseline | 29NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13DEC2005 | | -8 | -20 | -10 | 0 | -6 | -10 | 8 | 14 | 0 |
| | | 106 | Week 12 | 28FEB2006 | 84 | -18 | -30 | -20 | -12 | -26 | -10 | 6 | 4 | 10 |
| | | 201 | At randomization | 28MAR2006 | 1 | -18 | -10 | | -12 | -12 | | 6 | -4 | |
| | | 201 | Baseline | 28MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16JUN2006 | 81 | 18 | 2 | 4 | 10 | 20 | 18 | -8 | -12 | 14 |
| | | 223 | Week 12 | 16JUN2006 | 90 | 27 | 2 | 2 | 20 | 20 | 16 | -7 | | 14 |
| | | 223 | Final visit | 26JUN2006 | 91 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtl101.sas  02MAR2007:13:46  kcpx265

509

CONFIDENTIAL
AZSER12769056

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0012007 | 1 | Screening | 12SEP2005 | -7 | -5 | 20 | 6 | -16 | 14 | -17 | -11 | -6 | -23 |
| | | 1 | Baseline | 12SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2005 | 85 | 27 | 16 | -4 | -24 | 19 | -11 | -3 | 3 | 3 |
| | | 201 | Final visit | 07FEB2006 | 1 | 19 | 29 | 20 | 14 | 35 | 18 | -5 | 6 | -2 |
| | | 201 | At randomization | 07FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07FEB2006 | 1 | | | | | | | | | |
| | E0012009 | 1 | Screening | 03OCT2005 | -7 | 22 | 6 | 3 | -4 | -7 | -6 | -18 | -13 | -9 |
| | | 1 | Baseline | 03OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27DEC2005 | 78 | 8 | -2 | -4 | -8 | -2 | -9 | -15 | 4 | 13 |
| | | 201 | Final visit | 31JAN2006 | 1 | -12 | -12 | -7 | -8 | -1 | 11 | -16 | 11 | 18 |
| | | 201 | At randomization | 31JAN2006 | 1 | -5 | -3 | -4 | -3 | -25 | -21 | 9 | -22 | -17 |
| | | 207 | Baseline | 25APR2006 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 21AUG2006 | 203 | -5 | 9 | 6 | -3 | -1 | -18 | 2 | -10 | -24 |
| | | 223 | Final visit | 21AUG2006 | 203 | | 9 | | -3 | -1 | -18 | 2 | -10 | -24 |
| | E0113004 | 201 | Final visit | 08AUG2006 | -8 | | | | | | | | | |
| | | 201 | At randomization | 08NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2005 | 1 | | | | | | | | | |
| | E0116008 | 1 | Screening | 11NOV2005 | -7 | 10 | 4 | 14 | 14 | 8 | 6 | 4 | 4 | -8 |
| | | 1 | Baseline | 11NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10FEB2006 | 84 | 0 | 10 | 10 | 4 | 16 | 10 | 4 | 6 | 0 |
| | | 201 | Final visit | 10MAR2006 | 1 | | 10 | 10 | 0 | 16 | 8 | 0 | 6 | -2 |
| | | 201 | At randomization | 10MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10MAR2006 | 1 | | | | | | | | | |
| | E0117009 | 1 | Screening | 18JUL2005 | -3 | 23 | -30 | -6 | 7 | -30 | -17 | -16 | 0 | -11 |
| | | 1 | Baseline | 18JUL2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 13OCT2005 | 84 | 13 | -30 | -8 | 3 | -16 | -19 | 0 | 14 | -11 |
| | | 201 | Final visit | 24JAN2006 | 1 | | -28 | -16 | 25 | -16 | -17 | 12 | 12 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

510

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769057

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | 201 | At randomization | 24JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24JAN2006 | 1 | -6 | -8 | 16 | -22 | -2 | -14 | -16 | -10 | -2 |
| | | 217 | Week 12 | 01FEB2006 | 85 | | | | | | | | | |
| | | 217 | Week 28 | 02AUG2006 | 191 | -10 | -2 | 2 | -42 | -23 | -10 | -32 | -21 | -12 |
| | | 211 | Final visit | 02AUG2006 | 191 | -10 | -2 | 2 | -42 | -23 | -10 | -32 | -21 | -12 |
| | E0118005 | 102 | 1 | 30MAY2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 30AUG2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 25OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 25OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | -16 | -6 | -18 | -16 | -4 | -14 | 0 | 2 | 4 |
| | | 207 | Week 12 | 20JAN2006 | 88 | | | | | | | | | |
| | | 223 | Week 28 | 16MAY2006 | 204 | -16 | -6 | -18 | -10 | -10 | -16 | 6 | -4 | 2 |
| | | 223 | Final visit | 16MAY2006 | 204 | -16 | -6 | -18 | -10 | -10 | -16 | 6 | -4 | 2 |
| | E0118020 | 1 | Screening | 13JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 0 | -32 | -14 | -4 | -26 | -14 | -4 | 6 | 0 |
| | | 106 | Week 12 | 14OCT2005 | 86 | -12 | -28 | -10 | -6 | -32 | -14 | -4 | 6 | 0 |
| | | 201 | At randomization | 03JAN2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 03JAN2006 | 1 | | | | -12 | 0 | -18 | 0 | -4 | -8 |
| | | 207 | Baseline | 03JAN2006 | 1 | -2 | -2 | -4 | 20 | 0 | 0 | 0 | 2 | 4 |
| | | 211 | Week 12 | 31MAR2006 | 88 | 20 | -6 | 6 | 20 | 14 | 10 | 0 | 8 | 4 |
| | | 223 | Week 28 | 19JUL2006 | 198 | 12 | -14 | -4 | 12 | -4 | 2 | 0 | 10 | 6 |
| | | 223 | Final visit | 23AUG2006 | 233 | 0 | -14 | -4 | 0 | -4 | 2 | 0 | 10 | 6 |
| | E0118026 | 1 | Screening | 26SEP2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 26SEP2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 27DEC2005 | 88 | 6 | -2 | -4 | 10 | 2 | 0 | 4 | 0 | 4 |
| | | 201 | Final visit | 03FEB2006 | 1 | 10 | -11 | -7 | 14 | 15 | 5 | 4 | 26 | 12 |
| | | 201 | At randomization | 03FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 24APR2006 | 81 | 14 | 5 | 3 | 14 | -13 | -9 | 0 | -18 | -12 |
| | | 207 | Final visit | 24APR2006 | 81 | 14 | 5 | 3 | 14 | -13 | -9 | 0 | -18 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

511

CONFIDENTIAL
AZSER12769058

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | 1 | Screening | 11OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12JAN2006 | 86 | 8 | -10 | -12 | 16 | -12 | -2 | 8 | -2 | 10 |
| | | 201 | Final visit | 06APR2006 | 1 | 28 | -10 | -10 | 28 | -14 | -2 | 0 | -4 | 8 |
| | | 201 | At randomization | 06APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29JUN2006 | 85 | -12 | 10 | 4 | -8 | 24 | 12 | 4 | 14 | 8 |
| | | 223 | Week 12 | 22AUG2006 | 139 | -28 | -2 | 0 | -24 | 6 | 0 | 4 | 8 | 0 |
| | | 223 | Final visit | 22AUG2006 | 139 | -28 | -2 | 0 | -24 | 6 | 0 | 4 | 8 | 0 |
| | E0119006 | 1 | Screening | 28SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13OCT2005 | 8 | 18 | -6 | -2 | 11 | 27 | 5 | -7 | 33 | 7 |
| | | 106 | Week 12 | 30DEC2005 | 86 | 40 | 4 | -7 | 15 | 15 | -3 | -25 | 11 | 4 |
| | | 201 | Final visit | 23JAN2006 | 1 | 17 | -36 | -13 | 21 | -26 | -10 | 4 | 10 | 3 |
| | | 201 | At randomization | 23JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13FEB2006 | 22 | 11 | 29 | 19 | 8 | 34 | 14 | -3 | 5 | -5 |
| | | 223 | Final visit | 13FEB2006 | 22 | 11 | 29 | 19 | 8 | 34 | 14 | -3 | 5 | -5 |
| | E0119015 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28DEC2005 | 8 | 21 | 57 | 26 | 7 | 70 | 30 | -14 | 13 | 4 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 15 | 11 | 14 | 9 | 28 | 23 | -6 | 17 | 9 |
| | | 201 | Final visit | 11APR2006 | 1 | 21 | 13 | 38 | 7 | 52 | 49 | -14 | 39 | 11 |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUL2006 | 88 | -13 | 11 | -10 | -9 | -20 | -26 | 4 | -31 | -16 |
| | | 223 | Week 28 | 30AUG2006 | 142 | -20 | -10 | -36 | -6 | -37 | -25 | 14 | -27 | 11 |
| | | 223 | Final visit | 30AUG2006 | 142 | -20 | -10 | -36 | -6 | -37 | -25 | 14 | -27 | 11 |
| | E0119019 | 1 | Screening | 08FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21FEB2006 | 6 | 22 | -38 | 12 | 34 | -45 | -4 | 12 | -7 | -16 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 4 | -14 | 20 | 10 | -31 | 4 | 6 | -17 | -16 |
| | | 201 | Final visit | 27JUL2006 | 1 | 6 | -26 | 24 | 21 | -70 | -23 | 15 | -44 | -47 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

512

CONFIDENTIAL
AZSER12769059

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119019 | 201 | At randomization | 27JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11AUG2006 | 16 | -2 | 20 | -2 | -23 | 79 | 29 | -21 | 59 | 31 |
| | | 223 | Final visit | 11AUG2006 | 16 | -2 | 20 | -2 | -23 | 79 | 29 | -21 | 59 | 31 |
| | E0122008 | 1 | Screening | 13JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 27JUN2005 | 7 | 20 | -6 | -4 | 16 | -12 | -8 | -4 | -6 | -4 |
| | | 106 | Week 12 | 22SEP2005 | 94 | 10 | 2 | 7 | 2 | -8 | -6 | -8 | -10 | -13 |
| | | 201 | Final visit | 07DEC2005 | 1 | 15 | -3 | 9 | 8 | -16 | -4 | -7 | -13 | -13 |
| | | 201 | At randomization | 07DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JAN2006 | 37 | -1 | 11 | 2 | 4 | 3 | 0 | 5 | -8 | -2 |
| | | 223 | Final visit | 12JAN2006 | 37 | -1 | 11 | 2 | 4 | 3 | 0 | 5 | -8 | -2 |
| | E0122016 | 1 | Screening | 27JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 06JUL2005 | 5 | 27 | 43 | 5 | 47 | 20 | 17 | 20 | -23 | 12 |
| | | 106 | Week 12 | 26OCT2005 | 83 | 26 | 29 | 9 | 29 | 15 | 19 | 3 | -3 | 3 |
| | | 201 | Final visit | 26OCT2005 | 1 | 18 | 24 | 6 | 23 | 6 | 23 | 5 | -19 | 17 |
| | | 201 | At randomization | 26OCT2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 09JAN2006 | 86 | -12 | -5 | -19 | -11 | -9 | -41 | -3 | 4 | -22 |
| | | 214 | Week 28 | 10MAY2006 | 197 | -6 | 22 | -11 | -9 | 19 | -14 | -8 | -3 | -1 |
| | | 223 | Week 40 | 03AUG2006 | 282 | -4 | 14 | -10 | -12 | 13 | -9 | -1 | -1 | -2 |
| | | 223 | Final visit | 05SEP2006 | 315 | -3 | 14 | -4 | 8 | 13 | -2 | 11 | -1 | 2 |
| | E0122021 | 1 | Screening | 12JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 18OCT2005 | 92 | 29 | 5 | 5 | 30 | -7 | 11 | 1 | -12 | 6 |
| | | 106 | Final visit | 22NOV2005 | | 22 | 33 | 6 | 27 | 17 | 12 | 5 | -16 | 6 |
| | | 201 | At randomization | 22NOV2005 | 1 | 17 | -4 | 6 | 23 | -16 | -3 | 6 | -12 | -9 |
| | | 201 | Baseline | 22NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20FEB2006 | 91 | 15 | 7 | 26 | 2 | 2 | 10 | -13 | -5 | -16 |
| | | 223 | Final visit | 20FEB2006 | 91 | 15 | 6 | 26 | 2 | 1 | 10 | -13 | -5 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

513

CONFIDENTIAL
AZSER12769060

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | 1 | Screening | 21JUL2005 | -5 | 15 | 15 | 9 | 5 | 9 | 11 | -10 | -6 | 2 |
| | | 1 | Baseline | 21JUL2005 | -5 | 10 | 14 | 2 | -4 | 19 | 5 | -14 | 5 | 3 |
| | | 106 | Week 12 | 02OCT2005 | 85 | 10 | 15 | 2 | -5 | 19 | 5 | -15 | 4 | 3 |
| | | 109 | Week 24 | 12JAN2006 | 170 | 3 | 12 | 7 | -17 | 24 | 9 | -20 | 12 | 2 |
| | | 201 | Final visit | 10APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAY2006 | 45 | -10 | 6 | -9 | -6 | -3 | -7 | 4 | -9 | 2 |
| | | 223 | Final visit | 24MAY2006 | 45 | -10 | 6 | -9 | -6 | -3 | -7 | 4 | -9 | 2 |
| | E0123005 | 1 | Screening | 26JUL2005 | -7 | 15 | 16 | 8 | -3 | 32 | 8 | -18 | 16 | -0 |
| | | 1 | Baseline | 26JUL2005 | -7 | 20 | 9 | 13 | -6 | 18 | 8 | -26 | 9 | -5 |
| | | 106 | Week 12 | 01NOV2005 | 91 | | | | | | | | | |
| | | 201 | At randomization | 30JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25APR2006 | 86 | -5 | -2 | -9 | 3 | -1 | -1 | 8 | -3 | 8 |
| | | 207 | Week 28 | 25AUG2006 | 200 | -2 | -4 | 2 | 0 | -14 | 4 | 2 | -10 | 2 |
| | | 223 | Final visit | 17AUG2006 | 200 | | | | | | | | | |
| | E0125009 | 1 | Screening | 07OCT2005 | -7 | 14 | 17 | 24 | -13 | 22 | 7 | -1 | 5 | -17 |
| | | 1 | Baseline | 07OCT2005 | -7 | -6 | -2 | 5 | -10 | -6 | -2 | -4 | -8 | -7 |
| | | 102 | Week 12 | 19OCT2005 | 5 | 16 | -0 | 10 | -2 | 25 | 6 | -14 | -15 | -4 |
| | | 106 | Week 24 | 05JAN2006 | 83 | | | | | | | | | |
| | | 201 | Final visit | 06APR2006 | 174 | | | | | | | | | |
| | | 201 | At randomization | 14JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15AUG2006 | 63 | -20 | -13 | -16 | -14 | -13 | -12 | 6 | 0 | 4 |
| | | 223 | Final visit | 15AUG2006 | 63 | -20 | -13 | -16 | -14 | -13 | -12 | 6 | 0 | 4 |
| | E0127001 | 1 | Screening | 13MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2005 | -5 | -8 | 10 | 3 | -8 | 30 | 1 | 0 | 20 | -2 |
| | | 106 | Week 12 | 13MAY2005 | -7 | -8 | 20 | 8 | -8 | 30 | 11 | -4 | 10 | 3 |
| | | 106 | Week 12 | 08AUG2005 | 82 | -0 | 32 | | 14 | 37 | | 14 | 15 | -7 |
| | | 201 | Final visit | 04NOV2005 | 81 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

514

CONFIDENTIAL
AZSER12769061

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127001 | 201 | At randomization | 04NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04NOV2005 | 1 | | | | | | | | | |
| | | 206 | Week 12 | 27JAN2006 | 85 | -16 | -15 | -1 | -26 | -12 | 0 | -10 | 3 | 1 |
| | | 207 | Final visit | 27JAN2006 | 85 | -16 | -15 | -1 | -26 | -12 | 0 | -10 | 3 | 1 |
| | E0127005 | 1 | Screening | 06OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 20OCT2005 | 7 | -4 | -5 | -12 | -8 | -7 | 11 | -4 | -2 | -1 |
| | | 106 | Week 12 | 10JAN2006 | 89 | -4 | -2 | -10 | -8 | 3 | -4 | -4 | -1 | 6 |
| | | 201 | Final visit | 30MAR2006 | 1 | 1 | -10 | -10 | -2 | -12 | 3 | -3 | -2 | 3 |
| | | 201 | At randomization | 30MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAR2006 | 1 | | | | | | | | | |
| | E0129007 | 101 | Week 1 | 20JUL2005 | -19 | | | | | | | | | |
| | | 106 | Week 12 | 01AUG2005 | 7 | | | | | | | | | |
| | | 109 | Week 24 | 07NOV2005 | 91 | | | | | | | | | |
| | | 201 | Final visit | 30JAN2006 | 175 | | | | | | | | | |
| | | 201 | At randomization | 27MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24APR2006 | 29 | 10 | -15 | -6 | 3 | -5 | -3 | -7 | 10 | 3 |
| | | 223 | Final visit | 24APR2006 | 29 | 10 | -15 | -6 | 3 | -5 | -3 | -7 | 10 | 3 |
| | E0129008 | 102 | Week 1 | 25JUL2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 15AUG2005 | | | | | | | | | | |
| | | 106 | Final visit | 02NOV2005 | 86 | | | | | | | | | |
| | | 201 | At randomization | 25JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20FEB2006 | 27 | | | | | | | | | |
| | | 223 | Final visit | 20FEB2006 | 27 | | | | | | | | | |
| | E0129010 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07NOV2005 | 91 | 5 | 25 | 5 | -1 | 0 | 7 | -4 | -25 | 2 |
| | | | | | | 3 | 0 | -1 | -3 | 1 | 4 | -6 | -11 | 5 |
| | | 201 | Final visit | 02JAN2006 | 1 | 4 | 36 | 11 | 21 | 21 | 8 | -6 | -15 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

515

CONFIDENTIAL
AZSER12769062

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129010 | 201 | At randomization | 02JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16JAN2006 | 15 | 18 | -28 | -3 | 18 | -19 | -4 | 0 | 9 | -1 |
| | | 223 | Final visit | 16JAN2006 | 15 | 18 | -28 | -3 | 18 | -19 | -4 | 0 | 9 | -1 |
| | E0129024 | 1 | Screening | 17OCT2005 | -7 | 16 | 10 | 11 | 1 | 3 | -2 | -15 | -7 | -13 |
| | | 1 | Baseline | 31OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31OCT2005 | -7 | 17 | 14 | 15 | 12 | 7 | 2 | -5 | -4 | -13 |
| | | 109 | Week 24 | 16JAN2006 | 84 | 15 | 17 | 15 | 12 | 21 | 9 | -3 | -3 | -6 |
| | | 201 | Final visit | 24APR2006 | 182 | 25 | 18 | 26 | -2 | 14 | 13 | -27 | -4 | -13 |
| | | 201 | At randomization | 17JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31JUL2006 | 15 | -14 | -6 | -7 | 2 | 5 | -6 | 16 | 11 | 1 |
| | | 223 | Final visit | 31JUL2006 | 15 | -14 | -6 | -7 | 2 | 5 | -6 | 16 | 11 | 1 |
| | E0129033 | 1 | Screening | 28NOV2005 | -7 | 16 | -14 | -5 | 16 | 9 | 6 | 21 | 23 | 11 |
| | | 1 | Baseline | 28NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15DEC2005 | 1 | 10 | -16 | -7 | 37 | -2 | -3 | 4 | 4 | 12 |
| | | 201 | Final visit | 15MAR2006 | 100 | 0 | -7 | -6 | 27 | 0 | | 5 | 7 | 3 |
| | | 201 | At randomization | 10APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01MAY2006 | 22 | 0 | -5 | 4 | -12 | 11 | 11 | -12 | 16 | 7 |
| | | 223 | Final visit | 01MAY2006 | 22 | 0 | -5 | 4 | -12 | 11 | 11 | -12 | 16 | 7 |
| | E0129045 | 1 | Screening | 30JAN2006 | -7 | 10 | 11 | 2 | 14 | -9 | -5 | 4 | -20 | -7 |
| | | 1 | Baseline | 30JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13FEB2006 | 1 | 17 | 12 | 9 | 17 | -10 | -4 | -2 | -22 | -13 |
| | | 201 | Final visit | 01MAY2006 | 84 | 14 | -11 | 6 | 12 | -18 | | | -7 | -10 |
| | | 201 | At randomization | 10JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 45 | -1 | -2 | -7 | -14 | -4 | -20 | -13 | -2 | -13 |
| | | 223 | Final visit | 23AUG2006 | 45 | -1 | -2 | -7 | -14 | -4 | -20 | -13 | -2 | -13 |
| | E0133004 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

516

CONFIDENTIAL
AZSER12769063

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0133004 | 102 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | | Week 1 | 15JUL2005 | 9 | 0 | -6 | 0 | 3 | -6 | -4 | 3 | 0 | -4 |
| | | | Week 12 | 22JUL2005 | 77 | 4 | 4 | 12 | 11 | 11 | 13 | 5 | -2 | -1 |
| | | 201 | Final visit | 13FEB2006 | 1 | 0 | -17 | -6 | -8 | -17 | -11 | -8 | 0 | -5 |
| | | 201 | At randomization | 13FEB2006 | 1 | -5 | -25 | -10 | -8 | -25 | -11 | -3 | 0 | -1 |
| | | | Baseline | 01MAY2006 | 87 | -5 | -25 | -10 | -8 | -25 | -11 | -3 | 0 | -1 |
| | | 223 | Week 28 | 02AUG2006 | 171 | | | | | | | | | |
| | | 223 | Final visit | 02AUG2006 | 171 | | | | | | | | | |
| | E0136001 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | 14 | -16 | -10 | 22 | -13 | -20 | 8 | 3 | -10 |
| | | 106 | Week 12 | 04OCT2005 | 77 | 13 | -6 | -1 | 17 | -1 | -1 | 4 | -5 | 2 |
| | | | Week 24 | 03JAN2006 | 168 | 17 | -1 | -10 | 19 | -3 | -5 | 14 | -2 | -5 |
| | | 201 | Final visit | 27MAR2006 | 1 | 3 | | | 17 | 0 | | | | |
| | | 201 | At randomization | 27MAR2006 | 1 | | | | | | | | | |
| | | | Baseline | 27MAR2006 | 1 | -8 | -6 | -10 | -36 | 0 | -4 | -28 | 4 | 6 |
| | | 223 | Week 28 | 15AUG2006 | 142 | -8 | -6 | -20 | -20 | -2 | -6 | -12 | 4 | 14 |
| | | 223 | Final visit | 15AUG2006 | 142 | -8 | -6 | -20 | -20 | -2 | -6 | -12 | 4 | 14 |
| | E0136026 | 1 | Screening | 17JAN2006 | -6 | | | | | | | | | |
| | | | Baseline | 17JAN2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 30JAN2006 | 7 | 20 | 0 | -6 | 6 | 0 | 0 | -14 | 0 | 6 |
| | | 106 | Week 12 | 17APR2006 | 84 | 14 | 10 | 2 | 6 | 16 | 14 | -16 | 6 | 8 |
| | | | Final visit | 20JUN2006 | 1 | 12 | 14 | | -2 | 16 | -2 | -14 | 2 | -4 |
| | | 201 | At randomization | 20JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18JUL2006 | 29 | -14 | -4 | 4 | 2 | -16 | 12 | 16 | -12 | 8 |
| | | 223 | Final visit | 18JUL2006 | 29 | -14 | -4 | 4 | 2 | -16 | 12 | 16 | -12 | 8 |
| | E0137001 | 1 | Screening | 03JUN2005 | -6 | | | | | | | | | |
| | | | Baseline | 03JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 31AUG2005 | 83 | 8 | 10 | -2 | 0 | -16 | 12 | -8 | -26 | 14 |
| | | 201 | Final visit | 30SEP2005 | 1 | 2 | 23 | -2 | -8 | 8 | 0 | -10 | -15 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

517

CONFIDENTIAL
AZSER12769064

Page 182 of 334

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0137001 | 201 | At randomization | 30SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20OCT2005 | 21 | -2 | -25 | 1 | 8 | -16 | 0 | 10 | 9 | -1 |
| | | 223 | Final visit | 20OCT2005 | 21 | -2 | -25 | 1 | 8 | -16 | 0 | 10 | 9 | -1 |
| | E0137004 | 1 | Screening | 23JUN2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 08JUL2005 | 8 | 10 | -15 | 18 | 22 | -3 | 21 | 12 | 12 | 3 |
| | | 109 | Week 24 | 22SEP2005 | 84 | 20 | 3 | 27 | 8 | 15 | 35 | -12 | 12 | 8 |
| | | 106 | Week 12 | 15DEC2005 | 168 | 13 | -11 | 12 | 24 | -5 | 7 | 11 | 6 | -5 |
| | | 201 | At randomization | 16JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11APR2006 | 86 | 4 | 21 | 30 | -2 | 20 | 20 | -6 | -1 | -10 |
| | | 223 | Week 28 | 06JUN2006 | 142 | 0 | -18 | -14 | 15 | -22 | 3 | 15 | -4 | 17 |
| | | 223 | Final visit | 06JUN2006 | 142 | -10 | -17 | -17 | -3 | -27 | -7 | 7 | -10 | 10 |
| | E0137008 | 1 | Screening | 12JUL2005 | -7 | 16 | 6 | -6 | 32 | 6 | -6 | 16 | 0 | 0 |
| | | 102 | Baseline | 27JUL2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 11OCT2005 | 84 | 8 | -5 | -4 | 24 | -2 | -8 | 16 | 3 | -4 |
| | | 109 | Week 24 | 06JAN2006 | 171 | 10 | -8 | 6 | 8 | -4 | -8 | -2 | 4 | -14 |
| | | 201 | At randomization | 14FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14FEB2006 | 1 | 18 | -8 | 9 | 17 | 5 | 4 | -1 | 13 | -5 |
| | | 223 | Week 12 | 18APR2006 | 64 | -6 | -16 | -7 | 3 | -15 | -8 | 9 | 1 | -1 |
| | | 223 | Final visit | 18APR2006 | 64 | -6 | -16 | -7 | 3 | -15 | -8 | 9 | 1 | -1 |
| | E0138009 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26JUL2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 26OCT2005 | 85 | -10 | -10 | -3 | -8 | 2 | 0 | 2 | 12 | 3 |
| | | 201 | Final visit | 17NOV2005 | 107 | -14 | -12 | -3 | -8 | -4 | 1 | 6 | 8 | 4 |
| | | 201 | At randomization | 17NOV2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 02DEC2005 | 16 | | | | | | | | | |
| | | 223 | Week 12 | 02DEC2005 | 16 | 2 | -3 | -2 | 2 | -1 | -4 | 0 | 2 | -2 |
| | | 223 | Final visit | 02DEC2005 | 16 | 2 | -3 | -2 | 2 | -1 | -4 | 0 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769065

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | 1 | Screening | 17DEC2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 17DEC2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 19FEB2006 | 84 | -26 | 0 | 14 | -20 | -8 | 4 | 6 | -8 | -10 |
| | | 201 | Final visit | 19APR2006 | 1 | 2 | 0 | 26 | 0 | -4 | 24 | -2 | -4 | -2 |
| | | 201 | At randomization | 19APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30MAY2006 | 42 | 8 | -36 | -14 | 14 | -26 | 0 | 6 | 10 | 14 |
| | | 223 | Final visit | 30MAY2006 | 42 | 8 | -36 | -14 | 14 | -26 | 0 | 6 | 10 | 14 |
| | E0145008 | 1 | Screening | 23DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23DEC2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 27MAR2006 | 89 | -16 | 48 | 22 | -16 | 22 | 12 | 0 | -26 | -10 |
| | | 201 | Final visit | 18MAY2006 | 1 | 24 | 2 | -2 | 16 | -14 | 0 | -8 | -16 | 2 |
| | | 201 | At randomization | 18MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29JUN2006 | 43 | -38 | -22 | -6 | -36 | -6 | 0 | 2 | 16 | 6 |
| | | 223 | Final visit | 29JUN2006 | 43 | -38 | -22 | -6 | -36 | -6 | 0 | 2 | 16 | 6 |
| | E0145021 | 1 | Screening | 28FEB2006 | -2 | | | | | | | | | |
| | | 1 | Baseline | 28FEB2006 | -2 | | | | | | | | | |
| | | 201 | Final visit | 26MAY2006 | 1 | -9 | 24 | 16 | -10 | 18 | 20 | -1 | -6 | 4 |
| | | 201 | At randomization | 26MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2006 | 85 | -17 | -12 | 1 | -14 | -8 | 0 | 3 | 4 | -1 |
| | | 223 | Final visit | 18AUG2006 | 85 | -17 | -12 | 1 | -14 | -8 | 0 | 3 | 4 | -1 |
| | E0201001 | 1 | Screening | 08NOV2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 8 | 7 | -16 | -8 | 32 | -22 | 14 | 25 | -6 | 22 |
| | | 201 | Final visit | 07FEB2005 | 84 | 14 | -25 | -20 | 12 | -22 | 5 | -2 | -20 | 15 |
| | | 201 | At randomization | 02MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26MAY2005 | 25 | -9 | -6 | 5 | 0 | 24 | 20 | 9 | 30 | 15 |
| | | 223 | Final visit | 26MAY2005 | 25 | -9 | -6 | 5 | 0 | 24 | 20 | 9 | 30 | 15 |
| | E0203004 | 1 | Screening | 21JUL2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

519

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769066

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0203004 | 102 | 1 Baseline | 21JUL2004 | -16 | 9 | -3 | -1 | 17 | 15 | 20 | 8 | 12 | 21 |
| | | 102 | Week 2 | 06AUG2004 | 10 | 28 | -12 | 13 | 27 | 3 | 14 | -1 | 15 | 1 |
| | | 201 | Week 12 | 29OCT2004 | 94 | 37 | -14 | 8 | 34 | 8 | 12 | -3 | 22 | 4 |
| | | 201 | Final visit | 07JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28JAN2005 | 22 | -14 | 2 | -10 | -7 | 8 | -3 | 7 | 6 | 7 |
| | | 223 | Final visit | 28JAN2005 | 22 | -14 | 2 | -10 | -7 | 8 | -3 | 7 | 6 | 7 |
| | E0203006 | 101 | Week 12 | 24NOV2004 | -15 | | | | | | | | | |
| | | 201 | Final visit | 03MAR2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 27MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07JUN2005 | 12 | 2 | -11 | 8 | 11 | -15 | 0 | 9 | -4 | -8 |
| | | 223 | Final visit | 07JUN2005 | 12 | 2 | -11 | 8 | 11 | -15 | 0 | 9 | -4 | -8 |
| | E0203011 | 1 | Screening | 18MAR2005 | -4 | 1 | -38 | -23 | -6 | -9 | -15 | -7 | 29 | 8 |
| | | 102 | Baseline | 29MAR2005 | 4 | | | | | | | | | |
| | | 106 | Week 2 | 29MAR2005 | 4 | 9 | -21 | -11 | 6 | 2 | -9 | -3 | 23 | 2 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 3 | -16 | -8 | 0 | -8 | -5 | -3 | 8 | 3 |
| | | 201 | Final visit | 12AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02DEC2005 | 113 | -5 | -8 | -6 | -13 | -2 | -9 | -8 | 6 | -3 |
| | | 223 | Final visit | 02DEC2005 | 113 | -5 | -8 | -6 | -13 | -2 | -9 | -8 | 6 | -3 |
| | E0205001 | 1 | Screening | 10JUN2005 | -5 | 0 | -10 | 15 | 0 | 0 | 15 | 6 | 10 | 0 |
| | | 1 | Baseline | 10JUN2005 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 22JUN2005 | 12 | -10 | 10 | 5 | 6 | 15 | 10 | 24 | -10 | 5 |
| | | 106 | Week 12 | 12OCT2005 | 84 | -18 | | | -12 | -12 | 10 | 6 | -10 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07DEC2005 | 57 | 18 | 0 | 5 | 18 | 0 | -10 | 0 | 0 | -15 |
| | | 223 | Final visit | 07DEC2005 | 57 | 18 | 0 | 5 | 18 | 0 | -10 | 0 | 0 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

520

CONFIDENTIAL
AZSER12769067

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2005 | 84 | -4 | -10 | 0 | 18 | 5 | -8 | 14 | 15 | -4 |
| | | 201 | Final visit | 02NOV2005 | 1 | -14 | -8 | 0 | 12 | -4 | -4 | 26 | 12 | -8 |
| | | 201 | At randomization | 23NOV2005 | 1 | 24 | -20 | | 6 | -10 | -4 | -18 | 10 | -4 |
| | | 201 | Baseline | 23NOV2005 | | | | | | | | | | |
| | | 207 | Week 12 | 30JAN2006 | 69 | -36 | 20 | 0 | 12 | 10 | 0 | 48 | -10 | 0 |
| | | 223 | Week 12 | 07FEB2006 | 77 | -36 | 20 | 0 | 12 | 10 | 0 | 48 | -10 | 0 |
| | | 223 | Final visit | 07FEB2006 | 77 | | | | | | | | | |
| | E0205005 | 1 | Screening | 30NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13DEC2005 | 7 | -18 | -20 | 5 | 0 | -20 | 5 | -18 | 15 | 0 |
| | | 109 | Week 12 | 15FEB2006 | 84 | -18 | -25 | 0 | -36 | -15 | 10 | -24 | 10 | 5 |
| | | 201 | Week 24 | 23MAY2006 | 168 | -24 | -10 | 0 | -24 | -32 | 0 | 0 | -22 | 0 |
| | | 201 | Final visit | 20JUN2006 | | | | | | | | | | |
| | | 201 | At randomization | 20JUN2006 | | | | | | | | | | |
| | | 223 | Baseline | 23AUG2006 | 65 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 65 | -3 | -15 | 15 | 6 | 7 | 15 | 9 | 22 | -10 |
| | | 223 | Final visit | 23AUG2006 | 65 | -3 | -15 | 15 | 6 | 7 | 15 | 9 | 22 | -10 |
| | E0207001 | 102 | Week 1 | 13OCT2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 28OCT2004 | 7 | | | | | | | | | |
| | | 201 | Final visit | 17JAN2005 | 88 | | | | | | | | | |
| | | 201 | At randomization | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19APR2005 | 16 | -17 | -6 | 3 | -27 | 12 | 15 | -10 | 18 | 12 |
| | | 223 | Final visit | 19APR2005 | 16 | -17 | -6 | 3 | -27 | 12 | 15 | -10 | 18 | 12 |
| | E0208001 | 1 | Screening | 04AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 03NOV2004 | 85 | 0 | 0 | -6 | 2 | 2 | -4 | 2 | 2 | 2 |
| | | 209 | Week 1 | 30NOV2004 | 171 | 2 | 0 | -2 | -2 | 2 | 0 | -2 | 2 | 2 |
| | | 201 | Baseline | 24FEB2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 24FEB2005 | 1 | 0 | -18 | 0 | -2 | -16 | 6 | -2 | 2 | 6 |
| | | 201 | At randomization | 24FEB2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

521

CONFIDENTIAL
AZSER12769068

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 201 | Baseline | 24FEB2005 | -85 | | | | | | | | | |
| | | 207 | Week 12 | 19MAY2005 | 89 | 24 | -7 | -15 | 24 | -8 | -16 | 0 | -1 | -1 |
| | | 214 | Week 28 | 01SEP2005 | 205 | -2 | -4 | 0 | 10 | 0 | -2 | 8 | 4 | -2 |
| | | 214 | Week 40 | 01DEC2005 | 281 | -12 | 4 | 0 | -5 | 4 | -8 | 7 | 0 | -8 |
| | | 217 | Week 52 | 24FEB2006 | 366 | -15 | 14 | -3 | 14 | 14 | -3 | 6 | 5 | -0 |
| | | 219 | Week 68 | 02JUN2006 | 464 | -10 | 22 | -8 | -4 | 27 | -24 | 14 | 5 | -16 |
| | | 223 | Week 84 | 28AUG2006 | 551 | 2 | 8 | -12 | -3 | 22 | -8 | -5 | 14 | 4 |
| | | 223 | Final Visit | 28AUG2006 | 551 | 2 | 8 | -12 | -3 | 22 | -8 | -5 | 14 | 4 |
| | E0208002 | 1 | Screening | 17SEP2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 17SEP2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 15DEC2004 | 84 | -2 | -4 | -12 | -2 | -8 | -10 | 0 | -4 | -2 |
| | | 201 | Final Visit | 09MAR2005 | 1 | 12 | -14 | -20 | 14 | -16 | -22 | 2 | -2 | -2 |
| | | 201 | At randomization | 09MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02JUN2005 | 86 | -7 | 16 | 12 | -11 | 27 | 20 | 8 | 11 | 8 |
| | | 211 | Week 28 | 21SEP2005 | 197 | -2 | -2 | 6 | -5 | -5 | 3 | 4 | -3 | -3 |
| | | 214 | Week 20 | 01DEC2005 | 189 | -10 | 11 | 7 | 3 | 5 | 10 | 11 | -6 | 1 |
| | | 214 | Week 52 | 08MAR2006 | 365 | -12 | 1 | 1 | 1 | 3 | 8 | 11 | 1 | -9 |
| | | 217 | Week 68 | 28JUN2006 | 477 | -10 | 10 | 3 | -2 | 28 | 8 | 14 | -2 | 5 |
| | | 219 | Week 84 | 23AUG2006 | 533 | -11 | 29 | 3 | -10 | 28 | 8 | 1 | -1 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 533 | -11 | 29 | 3 | -10 | 28 | 8 | 1 | -1 | 5 |
| | E0208007 | 1 | Screening | 17OCT2005 | -4 | | | | | | | | | |
| | | 101 | Baseline | 17OCT2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 16JAN2006 | 87 | 8 | -4 | 6 | 11 | -2 | -6 | 3 | -1 | 0 |
| | | 109 | Week 24 | 10APR2006 | 171 | -1 | -1 | -7 | -3 | -1 | -6 | -3 | -2 | -1 |
| | | 201 | Final Visit | 06JUN2006 | | -3 | 38 | -4 | -4 | 36 | 4 | -1 | -2 | 8 |
| | | 201 | At randomization | 06JUN2006 | | | | | | | | | | |
| | | 201 | Baseline | 06JUN2006 | | | | | | | | | | |
| | | 223 | Week 12 | 28AUG2006 | 84 | -3 | -28 | -18 | 7 | -24 | -11 | 10 | 4 | 7 |
| | | 223 | Final Visit | 28AUG2006 | 84 | -3 | -28 | -18 | 7 | -24 | -11 | 10 | 4 | 7 |
| | E0208009 | 1 | Screening | 25NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

522

CONFIDENTIAL
AZSER12769069

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208009 | 102 | Week 1 | 09DEC2005 | 8 | 7 | -6 | -14 | 13 | -7 | -13 | 6 | -16 | -1 |
| | | 106 | Week 12 | 25FEB2006 | 84 | 2 | 2 | -7 | 3 | -15 | -19 | 1 | -16 | -12 |
| | | 209 | Final visit | 18MAY2006 | 168 | 2 | 3 | -3 | 8 | -15 | -17 | 7 | -17 | -4 |
| | | 201 | At randomization | 18JUL2006 | 1 | -6 | 1 | -8 | 1 | -1 | -9 | 7 | -4 | -1 |
| | | 201 | Baseline | 13JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25AUG2006 | 44 | 2 | -13 | -14 | -3 | -13 | -9 | -5 | 0 | 5 |
| | | 223 | Final visit | 25AUG2006 | 44 | 2 | -13 | -14 | -3 | -13 | -9 | -5 | 0 | 5 |
| | E0210001 | 1 | Screening | 21OCT2004 | -6 | | | | | | | | | |
| | | | Baseline | 24JAN2004 | | | | | | | | | | |
| | | 106 | Week 12 | 24JAN2004 | 89 | 16 | 5 | 9 | 19 | -18 | 10 | 3 | -23 | 1 |
| | | 201 | Final visit | 19APR2005 | 1 | 1 | -1 | 6 | 14 | 2 | 12 | 3 | 3 | 6 |
| | | 201 | At randomization | 19APR2005 | 1 | | | | | | | | | |
| | | | Baseline | 19APR2005 | | | | | | | | | | |
| | | 223 | Week 12 | 19JUN2005 | 57 | 11 | 5 | 21 | -2 | -27 | 5 | -13 | -32 | -16 |
| | | 223 | Final visit | 14JUN2005 | 57 | 11 | 5 | 21 | -2 | -27 | 5 | -13 | -32 | -16 |
| | E0210003 | 1 | Screening | 23JUN2005 | -5 | | | | | | | | | |
| | | | Baseline | 23JUN2005 | | | | | | | | | | |
| | | 106 | Week 12 | 20SEP2005 | 84 | -4 | 5 | -5 | 3 | 13 | 6 | 7 | 8 | 11 |
| | | 201 | Final visit | 16NOV2005 | 1 | 1 | 8 | 4 | 13 | 25 | 6 | 12 | 17 | 2 |
| | | 201 | At randomization | 16NOV2005 | 1 | | | | | | | | | |
| | | | Baseline | 16NOV2005 | | | | | | | | | | |
| | | 207 | Week 12 | 10FEB2006 | 87 | -13 | -11 | -8 | -15 | -13 | -5 | -2 | -2 | -13 |
| | | 211 | Week 28 | 02JUN2006 | 199 | -10 | -26 | -14 | -14 | -51 | -14 | -4 | -25 | -13 |
| | | | Week 28 | 30JUN2006 | 227 | -9 | 7 | 2 | -12 | -47 | 3 | -3 | -54 | 1 |
| | | 223 | Final visit | 30JUN2006 | 227 | | | | | | | | | |
| | E0211001 | 1 | | 08APR2005 | -10 | | | | | | | | | |
| | | 102 | Week 12 | 12JUL2005 | 85 | 0 | 10 | -2 | 34 | 18 | -6 | 12 | 20 | 4 |
| | | 201 | Final visit | 05OCT2005 | | | | | 12 | 30 | 2 | | | |
| | | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 05DEC2005 | 84 | | | | | | | | | |
| | | 223 | Week 28 | 22FEB2006 | 141 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

523

CONFIDENTIAL
AZSER12769070

Page 188 of 334

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211001 | 223 | Final visit | 22FEB2006 | 141 | 0 | 10 | -2 | 12 | 30 | 2 | 12 | 20 | 4 |
|  | E0211007 | 1 | Screening | 08JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 08JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 6 | 22JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 07SEP2005 | 84 | -2 | 0 | 0 | 4 | 10 | 10 | 6 | 10 | -10 |
|  |  | 106 | Final visit | 07SEP2005 | 84 | 12 | 20 | 20 | 14 | 20 | 10 | 2 | 0 | -10 |
|  |  | 106 | Baseline | 07SEP2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 01DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 09FEB2006 | 71 | -9 | -20 | -10 | -14 | -10 | 0 | -5 | 10 | 10 |
|  |  | 223 | Final visit | 07FEB2006 | 71 | -9 | -20 | -10 | -14 | -10 | 0 | -5 | 10 | 10 |
|  |  | 223 | Week 12 | 09MAR2006 | 99 |  |  |  |  |  |  |  |  |  |
|  | E0211011 | 1 | Screening | 17AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 17AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 31AUG2005 | 7 | -4 | 0 | -10 | 0 | 0 | -10 | 4 | 0 | 0 |
|  |  | 106 | Final visit | 09NOV2005 | 77 | 6 | -10 | -12 | 8 | 0 | 0 | 2 | 10 | 12 |
|  |  | 106 | Baseline | 09NOV2005 | 77 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 13DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 07MAR2006 | 85 | 2 | 20 | 12 | 2 | 10 | 10 | 0 | -10 | -2 |
|  |  | 223 | Week 28 | 02MAY2006 | 141 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 02MAY2006 | 141 | 2 | 0 | -8 | 2 | -10 | -4 | 0 | -10 | 4 |
|  | E0301001 | 1 | Screening | 10FEB2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10FEB2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Week 12 | 01MAR2005 | 85 | -8 | -4 | -8 | 12 | -8 | 8 | 20 | -4 | 16 |
|  |  | 201 | Final visit | 04JUL2005 | 1 | -8 | -10 | -2 | 7 | -4 | 16 | 15 | 6 | 18 |
|  |  | 201 | At randomization | 04JUL2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 04JUL2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 20JUL2005 | 17 | 8 | 18 | 6 | 9 | -2 | 6 | 1 | -20 | 0 |
|  |  | 223 | Final visit | 20JUL2005 | 17 | 8 | 18 | 6 | 9 | -2 | 6 | 1 | -20 | 0 |
|  | E0302003 | 101 | Week 1 | 06SEP2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 06SEP2004 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 28FEB2005 | 167 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

524

CONFIDENTIAL
AZSER12769071

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302003 | 111 | Week 36 | 03MAY2005 | 231 | | | | | | | | | |
| | | 112 | Week 36 | 03JUN2005 | 262 | | | | | | | | | |
| | | 201 | Final visit | 01JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2005 | 85 | -7 | 17 | 8 | 13 | 25 | 24 | 20 | 8 | 16 |
| | | 223 | Final visit | 23SEP2005 | 85 | -7 | 17 | 8 | 13 | 25 | 24 | 20 | 8 | 16 |
| | E0302004 | 102 | Week 1 | 08APR2005 | -11 | | | | | | | | | |
| | | 106 | Week 12 | 26APR2005 | -17 | | | | | | | | | |
| | | 206 | Final visit | 23JUL2005 | 87 | | | | | | | | | |
| | | 201 | At randomization | 23SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2005 | 14 | 7 | -32 | -25 | 7 | -47 | -20 | 0 | -15 | 5 |
| | | 223 | Final visit | 06OCT2005 | 14 | 7 | -32 | -25 | 7 | -47 | -20 | 0 | -15 | 5 |
| | E0303002 | 1 | Screening | 14SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28SEP2004 | -6 | 8 | 15 | 5 | 8 | -10 | 10 | -6 | -25 | -5 |
| | | 106 | Week 12 | 13DEC2004 | 84 | -2 | -5 | 15 | -8 | 10 | 10 | -12 | -5 | -5 |
| | | 201 | Final visit | 03FEB2005 | 1 | 0 | 15 | 15 | -12 | 10 | 10 | | | |
| | | 201 | At randomization | 03FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24FEB2005 | 22 | | | | | | | | | |
| | | 223 | Week 12 | 24FEB2005 | 22 | -8 | -10 | -10 | 12 | 0 | -10 | 20 | 10 | 0 |
| | | 223 | Final visit | 24FEB2005 | 22 | -8 | -10 | -10 | 12 | 0 | -10 | 20 | 10 | 0 |
| | E0303010 | 1 | Screening | 07JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 06APR2005 | 84 | 12 | 0 | -5 | 4 | 0 | 0 | -8 | 0 | 5 |
| | | 201 | Final visit | 29JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20JUL2005 | 22 | 0 | 40 | 20 | -4 | 10 | 10 | -4 | -30 | -10 |
| | | 223 | Final visit | 20JUL2005 | 22 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

525

CONFIDENTIAL
AZSER12769072

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 1 | Screening | 29JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11AUG2004 | | -1 | -10 | 10 | 8 | -30 | -5 | 9 | -20 | -15 |
| | | 201 | Final visit | 26OCT2004 | 83 | 5 | 3 | 12 | 16 | -10 | -23 | 11 | -13 | -35 |
| | | 201 | At randomization | 23NOV2004 | 1 | 4 | 1 | 29 | 4 | -2 | -10 | 0 | -3 | -19 |
| | | 201 | Baseline | 23NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08DEC2004 | 16 | -7 | 27 | -10 | -6 | 31 | 7 | 1 | 4 | 17 |
| | | 223 | Final visit | 08DEC2004 | 16 | -7 | 27 | -10 | -6 | 31 | 7 | 1 | 4 | 17 |
| | E0304008 | 1 | Screening | 21JAN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 21JAN2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 15APR2005 | 81 | -12 | 47 | 33 | -17 | 31 | 11 | -5 | -16 | -22 |
| | | 201 | Final visit | 17MAY2005 | 1 | 4 | 5 | -1 | 3 | 36 | 44 | -1 | 31 | 45 |
| | | 201 | At randomization | 17MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16JUN2005 | 31 | 9 | 20 | 20 | 3 | -3 | -11 | -6 | -23 | -31 |
| | | 223 | Final visit | 16JUN2005 | 31 | 9 | 20 | 20 | 3 | -3 | -11 | -6 | -23 | -31 |
| | E0304012 | 1 | Screening | 23SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 21DEC2005 | 84 | 13 | 18 | 28 | 7 | 15 | 32 | -6 | -3 | 4 |
| | | 201 | Final visit | 21FEB2006 | 1 | 8 | -6 | 3 | 21 | -11 | -4 | 13 | -5 | -7 |
| | | 201 | At randomization | 21FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09MAR2006 | 17 | | | | | | | | | |
| | | 223 | Final visit | 09MAR2006 | 17 | | | | | | | | | |
| | E0304014 | 1 | Screening | 15NOV2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 09FEB2006 | 83 | -19 | -13 | -10 | -10 | 2 | -1 | 9 | 15 | 9 |
| | | 109 | Week 24 | 08MAY2006 | 171 | -12 | 3 | 17 | 1 | 26 | 17 | 11 | 23 | 7 |
| | | 201 | Final visit | 14JUN2006 | | -12 | 10 | | 8 | 28 | 12 | 10 | 18 | -5 |
| | | 201 | At randomization | 14JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21JUN2006 | 8 | -13 | -3 | -3 | -7 | -10 | 3 | 6 | -7 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

526

CONFIDENTIAL
AZSER12769073

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304014 | 223 | Final visit | 21JUN2006 | 8 | -13 | -3 | -3 | -7 | -10 | 3 | 6 | -7 | 6 |
| | E0305002 | 1 | Screening | 13APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13JUL2005 | 84 | 16 | -10 | 0 | 23 | 0 | 0 | 7 | 10 | 0 |
| | | 201 | Final visit | 12AUG2005 | 1 | 16 | -20 | 10 | 23 | 5 | 10 | 7 | 25 | 0 |
| | | 201 | At Randomization | 12AUG2005 | 1 | 20 | -20 | 10 | 15 | 10 | 10 | -5 | 30 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 02NOV2005 | 83 | 0 | 10 | 0 | 12 | 5 | 5 | 12 | -5 | -5 |
| | | 211 | Week 28 | 12FEB2006 | 185 | 0 | 20 | 0 | 4 | 20 | 0 | 4 | -20 | -10 |
| | | 214 | Week 40 | 19MAY2006 | 281 | -6 | 15 | 10 | 8 | 15 | -10 | 14 | -20 | -20 |
| | | 223 | Week 40 | 26JUN2006 | 319 | -6 | 15 | 0 | 8 | 15 | 10 | 14 | 0 | 10 |
| | | 223 | Final visit | 26JUN2006 | 319 | | | | | | | | | |
| | E0401001 | 1 | Screening | 09SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 21SEP2004 | -6 | | | | | | | | | |
| | | 106 | Final visit | 15DEC2004 | 84 | 5 | -4 | -1 | 9 | -2 | -14 | 4 | 2 | -13 |
| | | 201 | At Randomization | 15DEC2004 | 1 | -2 | 14 | 9 | 3 | 8 | -7 | 5 | 3 | -3 |
| | | 201 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 201 | Week 12 | 15DEC2004 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 09MAR2005 | 85 | -7 | 10 | 2 | -1 | 9 | 10 | 6 | -1 | 8 |
| | | 211 | Week 28 | 29JUN2005 | 197 | -1 | 7 | 4 | -3 | 11 | 5 | -2 | 0 | 1 |
| | | 223 | Week 40 | 21SEP2005 | 281 | -9 | 6 | 5 | -7 | 6 | 12 | 2 | 0 | 7 |
| | | 223 | Final visit | 21SEP2005 | 281 | -9 | 6 | 5 | -7 | 6 | 12 | 2 | 0 | 7 |
| | E0401003 | 1 | Screening | 29SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 05JAN2005 | 93 | 2 | -5 | -10 | -6 | -5 | 5 | -4 | 0 | 0 |
| | | 201 | Final visit | 04FEB2005 | 1 | | | | | | | | | |
| | | 201 | At Randomization | 04FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 27APR2005 | 83 | -4 | 0 | 0 | -2 | 0 | 0 | 2 | 0 | -5 |
| | | 211 | Week 28 | 01AUG2005 | 195 | 2 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 15 |
| | | 214 | Week 40 | 09NOV2005 | 279 | -6 | -10 | -10 | -6 | 0 | 10 | -6 | 0 | 15 |
| | | 217 | Week 52 | 31JAN2006 | 362 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

527

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769074

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | 219 | Week 68 | 26MAY2006 | 477 | -2 | 0 | -5 | -2 | -5 | 5 | -4 | -5 | 10 |
| | | 223 | Week 84 | 15AUG2006 | 558 | 0 | 5 | -5 | -6 | 0 | 5 | -6 | -6 | 10 |
| | | 223 | Final visit | 15AUG2006 | 558 | 0 | 5 | -5 | -6 | 0 | 5 | -6 | -6 | 10 |
| | E0401016 | 1 | | 31MAY2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 31AUG2005 | 84 | 0 | 0 | 10 | 0 | 0 | -5 | 0 | 0 | -15 |
| | | 201 | Final visit | 19OCT2005 | 1 | -4 | -5 | 5 | -4 | 0 | 0 | 8 | -15 | 5 |
| | | 201 | At randomization | 19OCT2005 | 1 | -6 | -10 | 0 | -6 | 10 | 0 | 6 | 15 | 5 |
| | | 201 | Baseline | 19OCT2005 | 1 | -10 | 0 | 5 | -6 | 0 | 5 | 4 | 0 | 0 |
| | E0401017 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 2 | Baseline | 20JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19OCT2005 | 84 | 0 | -5 | -1 | -1 | -4 | -9 | -1 | 1 | -8 |
| | | 201 | Final visit | 26OCT2005 | 1 | -5 | -10 | -1 | -3 | -3 | -4 | 0 | 8 | 3 |
| | | 201 | At randomization | 26OCT2005 | 1 | -9 | -1 | 2 | -4 | 1 | -3 | 5 | 2 | -5 |
| | | 201 | Baseline | 26OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18JAN2006 | 85 | 14 | -20 | -11 | 9 | -20 | -10 | -5 | 6 | 11 |
| | | 211 | Week 28 | 11MAY2006 | 198 | 10 | -9 | -3 | 4 | -3 | 8 | -6 | -3 | -1 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 7 | -10 | -6 | 4 | -13 | -7 | -3 | -4 | -3 |
| | | 223 | Final visit | 16AUG2006 | 295 | 9 | -4 | -1 | 6 | -8 | -3 | -3 | -3 | -2 |
| | E0401020 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 2 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 26OCT2005 | 84 | 0 | -2 | -14 | 5 | 2 | -13 | 5 | 4 | 1 |
| | | 201 | Final visit | 02NOV2005 | 1 | -12 | 6 | -2 | 8 | 4 | -2 | 4 | -2 | -4 |
| | | 201 | At randomization | 02NOV2005 | 1 | -10 | 6 | -8 | -7 | 4 | -4 | 3 | -2 | -4 |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25JAN2006 | 85 | 17 | -11 | 4 | 7 | -7 | 1 | -10 | 4 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

528

CONFIDENTIAL
AZSER12769075

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401020 | 211 | Week 28 | 17MAY2006 | 197 | 2 | 0 | -7 | 2 | -2 | -7 | -2 | -2 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 282 | 11 | 2 | -6 | 9 | 0 | 6 | -2 | -2 | -4 |
| | | 223 | Final visit | 25AUG2006 | 297 | 11 | 2 | -1 | 5 | 0 | 6 | -6 | -2 | -7 |
| | E0401022 | 1 | Screening | 02NOV2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 7 | -1 | 1 | 0 | 2 | 1 | -3 | 3 | 0 | -3 |
| | | 106 | Final visit | 01FEB2006 | 84 | 6 | 4 | 8 | 1 | 2 | 0 | -5 | -0 | -8 |
| | | 201 | At randomization | 06APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28JUN2006 | 84 | -5 | 6 | -9 | -1 | 1 | -16 | 4 | -5 | 3 |
| | | 223 | Week 28 | 29AUG2006 | 146 | -7 | 1 | -10 | -2 | 3 | -15 | 5 | 2 | -5 |
| | | 223 | Final visit | 29AUG2006 | 146 | -7 | 1 | -10 | -2 | 3 | -15 | 5 | 2 | -5 |
| | E0401025 | 1 | Screening | 09NOV2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2005 | 7 | -8 | -10 | -18 | -2 | -7 | -12 | 6 | 3 | 6 |
| | | 106 | Final visit | 08FEB2006 | 84 | -10 | -12 | -16 | -9 | -8 | -17 | 1 | 4 | 9 |
| | | 201 | At randomization | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28JUN2006 | 85 | 5 | -4 | -3 | 8 | -2 | 0 | -3 | 2 | -3 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 7 | -5 | -2 | 6 | -3 | -5 | -1 | 2 | -3 |
| | | 223 | Final visit | 01SEP2006 | 150 | 7 | -5 | -2 | 6 | -3 | -5 | -1 | 2 | -3 |
| | E0402006 | 1 | Screening | 17JAN2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 17JAN2005 | -3 | | | | | | | | | |
| | | 106 | Week 1 | 27JAN2005 | 7 | 12 | 2 | -10 | -4 | -5 | -14 | -16 | -0 | -0 |
| | | 106 | Final visit | 27APR2005 | 82 | 13 | 3 | 0 | -7 | 0 | -17 | -18 | -15 | -10 |
| | | 201 | At randomization | 14APR2005 | 1 | 10 | 10 | 15 | -13 | 0 | 0 | -17 | -10 | -10 |
| | | 201 | Baseline | 14APR2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 27OCT2005 | 197 | -18 | -10 | -10 | -13 | -10 | -5 | 7 | -10 | -5 |
| | | 214 | Week 40 | 16JAN2006 | 278 | -8 | 30 | 20 | -13 | 15 | 0 | -5 | -15 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

529

CONFIDENTIAL
AZSER12769076

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0402006 | 217 | Week 52 | 13APR2006 | 365 | -6 | -5 |  | -5 | 5 | -5 | -1 | 10 | -5 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 8 | 10 | 20 | -11 | 15 | 10 | -3 | 20 | -20 |
| | | 223 | Final visit | 14SEP2006 | 519 | 0 | 5 | 0 | 3 | 25 | 10 | 3 | 20 | 10 |
| | E0402007 | 1 | Screening | 22FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 27MAY2005 | 87 | 12 | 30 | 5 | 22 | 30 | 20 | 10 | 0 | 15 |
| | | 201 | At randomization | 27JUL2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 27JUL2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 27JUL2005 | 1 | 8 | 0 | -5 | 8 | 15 | 0 | 0 | 15 | 25 |
| | | 211 | Week 28 | 19OCT2005 | 85 | -4 | 20 | 20 | 4 | 30 | 40 | 4 | 10 | 20 |
| | | 223 | Week 40 | 21FEB2006 | 210 | -4 | -5 | -10 | -8 | 0 | -10 | -4 | 5 | 0 |
| | | 223 | Week 52 | 10MAY2006 | 396 | -2 | -2 | -20 | -2 | 0 | -15 | -2 | 8 | 5 |
| | | 223 | Week 52 | 18AUG2006 | 387 | -1 | -18 | -30 | -13 | -5 | -23 | -3 | 5 | 7 |
| | | 223 | Final visit | 17AUG2006 | 387 | -10 | -10 | -30 | -13 | -5 | -23 | -3 | 5 | 7 |
| | E0402010 | 1 | Screening | 20APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2005 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 26JUL2005 | 91 | -13 | 25 | 10 | -14 | 20 | -5 | -1 | -5 | -15 |
| | | 201 | At randomization | 29AUG2005 | 1 | -12 | 30 | 20 | -13 | 20 | 20 | -1 | -10 | -10 |
| | | 207 | Baseline | 29AUG2005 | 1 | -14 | 25 | | 16 | 20 | | -2 | -5 | |
| | | 211 | Week 12 | 24NOV2005 | 88 | -5 | 0 | -10 | -3 | 0 | -5 | 2 | 0 | 5 |
| | | 214 | Week 40 | 15JUN2006 | 291 | -10 | 20 | 0 | -7 | 25 | 5 | 5 | 5 | -5 |
| | | 223 | Week 52 | 21AUG2006 | 358 | -8 | 10 | 5 | -9 | 15 | 5 | -1 | 5 | 0 |
| | | 223 | Final visit | 21AUG2006 | 358 | -8 | 10 | | -9 | 15 | | -1 | 5 | |
| | E0402011 | 1 | Screening | 09MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23MAY2005 | | -6 | 0 | | -14 | 10 | 0 | -8 | 10 | 10 |
| | | 106 | Week 12 | 30AUG2005 | 91 | -8 | 0 | -10 | -18 | 5 | -5 | -10 | 5 | 5 |
| | | 201 | At randomization | 30AUG2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

530

CONFIDENTIAL
AZSER12769077

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0402011 | 201 | Baseline | 30AUG2005 | 91 | 2 | 5 | 5 | -2 | 0 | 0 | -4 | -5 | -5 |
| | | 207 | Week 12 | 28NOV2005 | 199 | 19 | 10 | 0 | 16 | 10 | 5 | -3 | 0 | 5 |
| | | 223 | Final visit | 16MAR2006 | 199 | 19 | 10 | 0 | 16 | 10 | 5 | -3 | 0 | 5 |
| | E0403006 | 1 | Screening | 19AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 02SEP2004 | -7 | -4 | -5 | -5 | -2 | -5 | -5 | 2 | 0 | 0 |
| | | 106 | Week 18 | 18NOV2004 | 84 | -6 | 0 | 10 | -4 | -5 | 5 | 2 | -5 | -5 |
| | | 109 | Week 24 | 10FEB2005 | 168 | -20 | -10 | -10 | -8 | -15 | -10 | 12 | -5 | 0 |
| | | 201 | Final visit | 07MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07MAR2005 | 1 | -16 | 0 | 0 | -18 | 0 | -10 | -2 | 0 | -10 |
| | | 207 | Week 12 | 30MAY2005 | 85 | -18 | -20 | -10 | -18 | -15 | -10 | 0 | 5 | 0 |
| | | 223 | Week 12 | 27JUN2005 | 113 | | | | | | | | | |
| | | 223 | Final visit | 27JUN2005 | 113 | | | | | | | | | |
| | E0403007 | 1 | Screening | 01SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 15SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 18 | 01DEC2004 | 84 | 24 | 0 | 0 | 16 | -5 | -5 | -8 | -5 | -5 |
| | | 201 | Final visit | 15DEC2004 | 1 | 20 | -10 | 0 | 8 | -5 | -5 | -12 | 5 | -5 |
| | | 201 | At randomization | 15DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09MAR2005 | 85 | -4 | 10 | 0 | -4 | 10 | 5 | 0 | 0 | 5 |
| | | 223 | Final visit | 31MAR2005 | 107 | -24 | 10 | 0 | -12 | 5 | 0 | 12 | -5 | 0 |
| | E0403008 | 1 | Screening | 01SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 15SEP2004 | -7 | | | | | | | | | |
| | | 106 | Final visit | 01DEC2004 | 84 | 17 | 10 | 0 | 20 | 15 | 10 | 3 | 5 | 10 |
| | | 201 | At randomization | 15DEC2004 | 1 | 17 | 20 | 20 | 24 | 20 | 20 | 7 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2005 | 85 | 24 | 10 | 0 | 20 | 10 | 0 | -4 | 0 | 10 |
| | | 207 | Final visit | 09MAR2005 | 85 | 24 | 10 | 0 | 20 | 10 | 0 | -4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt1101.sas  02MAR2007:13:46  kcpx265

531

CONFIDENTIAL
AZSER12769078

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403010 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | | | | | | | | | |
| | | 2 | Week 12 | | | 14 | -5 | -10 | 6 | 10 | 5 | -8 | 15 | 15 |
| | | 106 | Final visit | 14DEC2004 | 84 | 20 | -10 | -10 | 4 | 0 | 0 | -16 | 15 | 10 |
| | | 201 | At randomization | 03FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03FEB2005 | 1 | -16 | 10 | 10 | -6 | 15 | 10 | 10 | 5 | 10 |
| | | 207 | Week 28 | 28APR2005 | 85 | -16 | 0 | 0 | -12 | 10 | 15 | 4 | -10 | 10 |
| | | 211 | Week 40 | 18AUG2005 | 197 | -12 | 10 | 0 | -4 | -5 | -5 | 8 | -5 | -5 |
| | | 214 | Week 40 | 10NOV2005 | 281 | -29 | 0 | 0 | -20 | -5 | -5 | 9 | -5 | -5 |
| | | 223 | Final visit | 19DEC2005 | 320 | | | | | | | | | |
| | E0403012 | 1 | Screening | 04OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -3 | | | | | | | | | |
| | | 2 | Week 12 | 14OCT2004 | | | | | | | | | | |
| | | 106 | Final visit | 29DEC2004 | 83 | -10 | -5 | -5 | -8 | -10 | -10 | 2 | -5 | 5 |
| | | 201 | At randomization | 23MAR2005 | 1 | -24 | -15 | -15 | -16 | -15 | | 8 | 0 | 5 |
| | | 201 | Baseline | 23MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15JUN2005 | 85 | -4 | -10 | 0 | -4 | 5 | 0 | 0 | 15 | 0 |
| | | 223 | Week 12 | 13JUL2005 | 113 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 15 | 0 |
| | | 223 | Final visit | 13JUL2005 | 113 | | | | | | | | | |
| | E0403013 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | | | | | | | | | |
| | | 109 | Week 12 | | 84 | -8 | -20 | 0 | -8 | -20 | -10 | 0 | 0 | -10 |
| | | 109 | Week 24 | 30MAR2005 | 168 | -4 | -10 | 0 | -4 | -10 | 10 | 0 | 0 | 10 |
| | | 201 | Final visit | 13APR2005 | 1 | -4 | -20 | 0 | 0 | -10 | | 4 | 10 | 10 |
| | | 201 | At randomization | 13APR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06JUL2005 | 85 | -12 | 0 | 0 | 0 | 10 | -10 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 197 | -16 | -10 | -10 | -16 | -10 | 10 | -12 | 0 | 0 |
| | | 214 | Week 40 | 18JAN2006 | 281 | -16 | -10 | -10 | -28 | | | -4 | 0 | 0 |
| | | 223 | Final visit | 27FEB2006 | 321 | 11 | -10 | -20 | 8 | -10 | -20 | -3 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

532

CONFIDENTIAL
AZSER12769079

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403018 | 1 | Screening | 31JAN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 28APR2005 | 84 | 0 | 0 | | -4 | -5 | 0 | -4 | 5 | 0 |
| | | 201 | Final visit | 25MAY2005 | 1 | -6 | -15 | -10 | 0 | -10 | -10 | -6 | 5 | 0 |
| | | 201 | At randomization | 25MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10AUG2005 | 85 | -2 | 0 | 0 | 0 | 0 | -5 | -2 | 0 | -5 |
| | | 223 | Week 12 | 14SEP2005 | 113 | -2 | 0 | 0 | -6 | 10 | 0 | -4 | 10 | 0 |
| | | 223 | Final visit | 14SEP2005 | 113 | | | | | | | -4 | 10 | 0 |
| | E0403019 | 1 | Screening | 02FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 03MAY2005 | 84 | 2 | 5 | 0 | 4 | 10 | 10 | 2 | 5 | 10 |
| | | 201 | Final visit | 28JUN2005 | 1 | 12 | 0 | 0 | 8 | 15 | 10 | -4 | 15 | 10 |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20SEP2005 | 85 | -14 | 5 | -5 | -8 | -5 | -10 | 6 | 0 | -5 |
| | | 223 | Week 28 | 05JAN2006 | 192 | 4 | 0 | -5 | 6 | -15 | -10 | 2 | -15 | -5 |
| | | 223 | Final visit | 05JAN2006 | 192 | | | | | | | 2 | -15 | -5 |
| | E0403020 | 1 | Screening | 03FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 01MAY2005 | 84 | -4 | 10 | 10 | -4 | 15 | 10 | -2 | 5 | 0 |
| | | 201 | Final visit | 01JUN2005 | 1 | 0 | 15 | 10 | -2 | 35 | 20 | -2 | 20 | 10 |
| | | 201 | At randomization | 01JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 05DEC2005 | 188 | -16 | -10 | 0 | -12 | -15 | -10 | 4 | -5 | -10 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 17 | 0 | 0 | 16 | -15 | -10 | -1 | -15 | -10 |
| | | 223 | Final visit | 05DEC2005 | 188 | 17 | 0 | 0 | 16 | -15 | -10 | -1 | -15 | -10 |
| | E0403023 | 1 | Screening | 28FEB2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 28FEB2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 26MAY2005 | 84 | -6 | -15 | -10 | -8 | 5 | 0 | -2 | 20 | 10 |
| | | 201 | Final visit | 19JUL2005 | 1 | -2 | -10 | -10 | 2 | 0 | -10 | 4 | 10 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUL2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769080

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403023 | 207 | Week 12 | 11OCT2005 | 85 | 0 | -5 | 10 | -2 | 0 | 10 | -2 | 0 | 10 |
| | | 211 | Week 28 | 31JAN2006 | 197 | -5 | -5 | 10 | -2 | 5 | 15 | -2 | 10 | 15 |
| | | 214 | Week 40 | 21APR2006 | 281 | -4 | | 10 | -10 | 5 | 10 | -3 | -10 | 10 |
| | | 217 | Week 52 | 18JUL2006 | 365 | -7 | | | -6 | 5 | 0 | -3 | -5 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 407 | -6 | 0 | 0 | -6 | 5 | 0 | 0 | -5 | 10 |
| | | 223 | Final Visit | 29AUG2006 | 407 | -6 | 0 | 0 | -6 | 5 | 0 | 0 | -5 | 10 |
| | E0403024 | 1 | Screening | 10MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 10MAR2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 22MAR2005 | -7 | | | | | | | | | -10 |
| | | 206 | Week 28 | 07JUN2005 | 84 | -8 | -10 | 0 | -6 | -5 | -10 | 2 | 5 | -10 |
| | | 201 | At randomization | 29JUL2005 | 1 | -6 | -10 | | -4 | -5 | -15 | 2 | 5 | -5 |
| | | 201 | Final Visit | 29AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29NOV2005 | 85 | -6 | 0 | 0 | 0 | 10 | -5 | 6 | 0 | 5 |
| | | 211 | Week 28 | 13MAR2006 | 197 | -6 | 0 | -10 | -4 | 10 | -5 | -2 | 10 | 5 |
| | | 214 | Week 40 | 05JUN2006 | 281 | -2 | -10 | -10 | -4 | 0 | -5 | -2 | 0 | 5 |
| | | 214 | Final Visit | 05JUN2006 | 281 | | | | | | | | | |
| | E0403027 | 1 | Screening | 21APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10JUL2005 | 84 | | | | | | | | | |
| | | 201 | Final Visit | 14SEP2005 | 1 | 2 | 5 | | -2 | 10 | 0 | -4 | -4 | 0 |
| | | 201 | At randomization | 14SEP2005 | 1 | 19 | 5 | 10 | 16 | 20 | 10 | -3 | 15 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07DEC2005 | 85 | -11 | -5 | 0 | -12 | -15 | 0 | -1 | -10 | 0 |
| | | 211 | Week 28 | 21JAN2006 | 187 | -19 | -5 | -5 | -20 | -15 | -5 | 1 | -10 | 0 |
| | | 214 | Week 40 | 21MAR2006 | 281 | 1 | -5 | -10 | 4 | -20 | -10 | 3 | -15 | 0 |
| | | 223 | Week 52 | 23AUG2006 | 344 | 1 | -5 | -10 | 4 | -20 | -10 | 3 | -15 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 344 | | | | | | | | | |
| | E0403030 | 1 | Screening | 26MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 17AUG2005 | 77 | 4 | -10 | -5 | 0 | -10 | -10 | -4 | 0 | -5 |
| | | 209 | Final Visit | 30NOV2005 | 161 | 0 | -5 | | 0 | -5 | | 0 | 5 | 5 |
| | | 201 | Week 2 | 04JAN2006 | 1 | 22 | -10 | -5 | 22 | -5 | 0 | 0 | 5 | 5 |
| | | 201 | At randomization | 04JAN2006 | 1 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769081

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403030 | 201 | Baseline | 04JAN2006 | 1 | | | | | | | | | |
| | E0403034 | 1 | Screening | 16AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 16AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30AUG2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 15NOV2005 | 84 | -2 | 10 | 5 | 2 | 10 | 15 | 4 | 0 | 10 |
| | | 201 | Final visit | 13DEC2005 | 1 | 12 | 20 | 10 | 14 | 25 | 15 | 2 | 5 | 5 |
| | | 201 | At Randomization | 13DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2006 | 85 | -28 | -10 | -10 | -28 | -15 | -10 | 0 | -5 | 0 |
| | | 213 | Week 28 | 20JUN2006 | 198 | -24 | -15 | -5 | -26 | -15 | -15 | 2 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 254 | -24 | -10 | -5 | -22 | -10 | -5 | 2 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 254 | | | | | | | | | |
| | E0403037 | 1 | Screening | 30NOV2005 | -6 | | | | | | | | | |
| | | | Baseline | 30NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13DEC2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 02MAR2006 | 86 | 0 | 5 | 0 | 0 | -15 | 0 | 0 | -20 | 0 |
| | | 201 | At Randomization | 30MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22JUN2006 | 85 | 2 | 40 | 25 | 2 | 45 | 25 | 0 | 5 | 0 |
| | | 223 | Week 24 | 17AUG2006 | 141 | -10 | -35 | -20 | -8 | -40 | -20 | 2 | -5 | 0 |
| | | 223 | Final visit | 17AUG2006 | 141 | 0 | -15 | -10 | 0 | -20 | -10 | 0 | -5 | 0 |
| | E0403039 | 1 | Screening | 07DEC2005 | -5 | | | | | | | | | |
| | | | Baseline | 07DEC2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19DEC2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 06MAR2006 | 84 | -3 | 5 | 0 | -4 | 15 | 5 | -1 | 10 | 5 |
| | | 109 | Week 24 | 29MAY2006 | 168 | -19 | 0 | -5 | -20 | 10 | -10 | -1 | 10 | -10 |
| | | 201 | At Randomization | 26JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21AUG2006 | 57 | 10 | -5 | -10 | 10 | -5 | 0 | 0 | 0 | 10 |
| | | 223 | Final visit | 21AUG2006 | 57 | 10 | -5 | -10 | 10 | -5 | 0 | 0 | 0 | 10 |
| | E0404001 | 1 | Screening | 25AUG2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

535

CONFIDENTIAL
AZSER12769082

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404001 | 1 | Baseline | 25AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | -7 | -7 | -25 | -20 | -8 | -10 | -5 | -1 | 15 | 15 |
| | | 206 | Week 12 | 08SEP2005 | 83 | -9 | -5 | 10 | -17 | 0 | -5 | -8 | 5 | 15 |
| | | 201 | Final visit | 10JAN2006 | 1 | -3 | -5 | | -17 | 10 | 15 | -2 | 5 | 15 |
| | | 201 | At randomization | 10JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2006 | 80 | -20 | -10 | 0 | -8 | -10 | -15 | 12 | 0 | -15 |
| | | 211 | Week 28 | 25JUL2006 | 197 | -27 | -30 | -10 | -26 | -25 | -20 | 1 | 0 | -10 |
| | | 217 | Week 28 | 22AUG2006 | 225 | -12 | -10 | 10 | -8 | -10 | -10 | 4 | 0 | -20 |
| | | 223 | Final visit | 22AUG2006 | 225 | -12 | -10 | 10 | -8 | -10 | -10 | 4 | 0 | -20 |
| | E0404002 | 1 | Screening | 25AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | -27 | 5 | 5 | -11 | 0 | 0 | 16 | -5 | -5 |
| | | 206 | Week 12 | 01NOV2005 | 83 | -23 | 5 | 10 | -23 | 10 | 10 | 3 | 5 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21APR2006 | 85 | -5 | 15 | 10 | -5 | 10 | 15 | 0 | -5 | 5 |
| | | 223 | Week 28 | 23MAY2006 | 112 | 8 | 25 | 0 | 8 | 20 | 5 | 0 | -5 | 5 |
| | | 223 | Final visit | 23MAY2006 | 112 | 8 | 25 | 0 | 8 | 20 | 5 | 0 | -5 | 5 |
| | E0404003 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13SEP2005 | 7 | 6 | 10 | 20 | 0 | 5 | 0 | -6 | -5 | -20 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 18 | 0 | 10 | 8 | 0 | 5 | -16 | -15 | -25 |
| | | 201 | Week 2 | 2FEB2006 | 168 | 10 | 0 | 20 | 4 | -15 | -5 | -6 | 5 | 10 |
| | | 201 | Final visit | 21MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11JUN2006 | 85 | -20 | 20 | 0 | -24 | 25 | 10 | -4 | 5 | 10 |
| | | 223 | Week 28 | 23AUG2006 | 156 | -12 | 0 | 0 | -12 | 20 | 10 | 0 | 20 | 10 |
| | | 223 | Final visit | 23AUG2006 | 156 | -12 | 0 | 0 | -12 | 20 | 10 | 0 | 20 | 10 |
| | E0404007 | 1 | Screening | 17OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31OCT2005 | 7 | 0 | 10 | 0 | -24 | 20 | -5 | -24 | 10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769083

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404007 | 106 | Week 12 | 16JAN2006 | 84 | 4 | -20 | -20 | -4 | 15 | 10 | 0 | 35 | 30 |
| | | 201 | Final visit | 27MAR2006 | 1 | -4 | -10 | -10 | -12 | 20 | 10 | -8 | 30 | 20 |
| | | 201 | At randomization | 27MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19JUN2006 | 85 | 4 | -10 | -5 | 20 | -5 | 0 | 16 | 5 | 5 |
| | | 223 | Final visit | 19JUN2006 | 85 | 4 | -10 | -5 | 20 | -5 | 0 | 16 | 5 | 5 |
| | E0404011 | 1 | Week 1 | 10NOV2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 01DEC2005 | 7 | | | | | | | | | |
| | | 201 | Final visit | 20FEB2006 | 88 | | | | | | | | | |
| | | 201 | At randomization | 27APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20JUL2006 | 85 | -4 | -15 | -10 | -16 | 0 | 5 | -12 | 15 | 15 |
| | | 209 | Week 12 | 17AUG2006 | 113 | 16 | -10 | -5 | 4 | -15 | -5 | -12 | -5 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | 16 | -10 | -5 | 4 | -15 | -5 | -12 | -5 | 0 |
| | E0404013 | 101 | Week 1 | 15NOV2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 09FEB2006 | 78 | | | | | | | | | |
| | | 201 | At randomization | 27APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20JUL2006 | 85 | -4 | -25 | -25 | -8 | -5 | -15 | -4 | 20 | 10 |
| | | 223 | Week 12 | 17AUG2006 | 113 | -12 | -15 | -10 | -8 | -10 | -5 | 4 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 113 | -12 | -15 | -10 | -8 | -10 | -5 | 4 | 5 | 5 |
| | E0404018 | 102 | Week 1 | 06DEC2005 | -21 | | | | | | | | | |
| | | 106 | Week 12 | 03JAN2006 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 21MAR2006 | 170 | | | | | | | | | |
| | | 201 | Final visit | 03JUL2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14AUG2006 | 43 | 4 | -5 | -5 | 0 | 15 | 5 | -4 | 20 | 10 |
| | | 223 | Final visit | 14AUG2006 | 43 | 4 | -5 | -5 | 0 | 15 | 5 | -4 | 20 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

537

CONFIDENTIAL
AZSER12769084

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO. CHANGE PULSE | ORTHO. CHANGE SYS | ORTHO. CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502001 | 1 | Screening | 13DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | | | | | | | | | |
| | | 101 | Week 4 | 14MAR2005 | | | | | | | | | | |
| | | 201 | Final visit | 14MAR2005 | 81 | -14 | -4 | -1 | -4 | -5 | 9 | 18 | -1 | 9 |
| | | 201 | At randomization | 14MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11APR2005 | 29 | | | | | | | | | |
| | | 223 | Final visit | 11APR2005 | 29 | -2 | -1 | -13 | -22 | -17 | -30 | -20 | -16 | -17 |
| | E0502003 | 1 | Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13JUN2005 | 84 | 8 | -6 | 15 | 12 | 2 | 20 | 4 | 8 | 5 |
| | | 201 | Final visit | 05SEP2005 | 1 | 8 | -6 | 15 | 12 | 2 | 20 | 4 | 8 | 5 |
| | | 201 | At randomization | 05SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05SEP2005 | | | | | | | | | | |
| | | 223 | Week 12 | 28NOV2005 | 85 | -24 | -9 | -2 | -12 | 8 | 8 | 12 | 17 | 10 |
| | | 223 | Final visit | 28NOV2005 | 85 | -39 | 10 | 0 | -22 | 10 | 15 | 17 | 0 | 15 |
| | E0502009 | 1 | Screening | 04JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 4 | 18JAN2006 | 7 | 11 | 20 | 7 | 16 | 41 | 18 | 5 | 21 | 11 |
| | | 201 | Final visit | 05APR2006 | 1 | 2 | 11 | 4 | 7 | 27 | 17 | 5 | 16 | 13 |
| | | 201 | At randomization | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05APR2006 | | | | | | | | | | |
| | | 223 | Week 12 | 20APR2006 | 16 | -12 | -2 | -7 | 5 | -11 | -4 | 17 | -9 | 3 |
| | | 223 | Final visit | 20APR2006 | 16 | -12 | -2 | -7 | 5 | -11 | -4 | 17 | -9 | 3 |
| | E0504005 | 1 | Screening | 03NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31JAN2006 | 82 | -16 | -5 | 0 | -6 | -5 | 0 | 10 | 0 | 0 |
| | | 201 | Final visit | 03APR2006 | 1 | -14 | 10 | 10 | -6 | 5 | 10 | -8 | -5 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03APR2006 | | | | | | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 30 | -28 | -5 | -5 | -12 | 0 | -5 | 16 | 5 | 0 |
| | | 223 | Final visit | 02MAY2006 | 30 | -28 | -5 | -5 | -12 | 0 | -5 | 16 | 5 | 0 |
| | E0504006 | 1 | Screening | 06DEC2005 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769085

Page 203 of 334

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0504006 | 106 | Week 12 | 09MAR2006 | 85 | | | | | | | | | |
| | | 201 | Final visit | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11MAY2006 | 31 | 2 | 0 | 5 | 0 | 0 | 5 | -2 | 0 | 0 |
| | | 223 | Final visit | 11MAY2006 | 31 | 2 | 0 | 5 | 0 | 0 | 5 | -2 | 0 | 0 |
| | E0505002 | 1 | Screening | 23FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 25MAY2006 | 84 | -4 | 0 | 5 | -4 | 5 | -5 | 0 | 5 | -10 |
| | | 201 | Final visit | 20JUL2006 | 1 | 0 | 0 | 5 | -2 | 10 | -0 | -2 | 10 | -5 |
| | | 201 | At randomization | 20JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2006 | 29 | -4 | 0 | 0 | 0 | 0 | -5 | 4 | 0 | -5 |
| | | 223 | Final visit | 17AUG2006 | 29 | -4 | 0 | 0 | 0 | 0 | -5 | 4 | 0 | -5 |
| | E0505003 | 1 | Screening | 19JAN2006 | -6 | | | | | | | | | |
| | | 102 | Baseline | 19JAN2006 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 19APR2006 | 84 | 4 | 0 | 5 | 4 | 0 | -10 | 0 | -5 | -15 |
| | | 201 | Final visit | 18MAY2006 | 1 | 4 | 5 | 5 | 2 | 0 | -10 | -2 | -5 | -15 |
| | | 201 | At randomization | 18MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09AUG2006 | 84 | -4 | 5 | 5 | 2 | 0 | 0 | 2 | -5 | -5 |
| | | 223 | Week 12 | 24AUG2006 | 99 | -4 | 5 | 5 | 0 | 0 | 0 | 4 | -5 | -5 |
| | | 223 | Final visit | 24AUG2006 | 99 | | | | | | | | | |
| | E0506003 | 1 | Screening | 19JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 01AUG2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 19OCT2005 | 85 | 6 | 20 | 10 | 12 | 30 | 20 | 6 | 10 | 10 |
| | | 201 | Final visit | 13DEC2005 | 1 | -8 | 0 | 5 | 2 | 10 | 0 | 10 | 10 | -5 |
| | | 201 | At randomization | 13DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2006 | 85 | 0 | 35 | 10 | -2 | 30 | 10 | -2 | -5 | -5 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 2 | 10 | 5 | -2 | 20 | 5 | -2 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

539

CONFIDENTIAL
AZSER12769086

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | 223 | Final visit | 02MAY2006 | 141 | 2 | 10 | 5 | 0 | 20 | 5 | -2 | 10 | 0 |
|  | E0506004 | 1 | Screening | 26JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 26JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 09AUG2005 | 7 | -4 | 5 | 0 | -4 | 0 | 5 | 0 | -5 | -5 |
|  |  | 106 | Week 12 | 25OCT2005 | 84 | -4 | 15 | 15 | 0 | 10 | 5 | 0 | -15 | -10 |
|  |  | 201 | Final visit | 20DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 20DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 20DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 14MAR2006 | 85 | 0 | -35 | -5 | 0 | -10 | -15 | 6 | 25 | -5 |
|  |  | 211 | Week 28 | 04JUL2006 | 197 | -2 | -30 | -15 | -4 | -15 | -15 | 2 | 25 | 0 |
|  |  | 223 | Week 40 | 29AUG2006 | 253 | -4 | -30 | -15 | -2 | -20 | -15 | 2 | 10 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 253 |  |  |  |  |  |  |  |  |  |
|  | E0506006 | 1 | Screening | 18JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 18JAN2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 18APR2006 | 83 | 28 | 20 | 10 | 22 | 10 | 15 | -6 | -10 | -5 |
|  |  | 201 | Final visit | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 27JUN2006 | 42 | 16 | 20 | 0 | 22 | 0 | 0 | 6 | -20 | 0 |
|  |  | 223 | Final visit | 27JUN2006 | 42 | 16 | 20 | 0 | 22 | 0 | 0 | 6 | -20 | 0 |
|  | E0509001 | 1 | Screening | 22DEC2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 22DEC2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06JAN2005 | 8 | -5 | 10 | -10 | -1 | 5 | 15 | -4 | -5 | 15 |
|  |  | 201 | At randomization | 29MAR2005 | 1 | 2 | 15 | 0 | 0 | 10 | 15 | -2 | 5 | 15 |
|  |  | 201 | Baseline | 29MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 20JUN2005 | 84 | -8 | -10 | -15 | -10 | 0 | 10 | -2 | 10 | 15 |
|  |  | 214 | Week 28 | 03OCT2005 | 196 | -8 | 0 | 10 | -10 | 15 | 10 | -2 | -5 | -5 |
|  |  | 217 | Week 40 | 06JAN2006 | 284 | -5 | -5 | 5 | -3 | -3 | 0 | -6 | 5 | -5 |
|  |  | 217 | Week 52 | 27MAR2006 | 364 | -8 | -8 | -2 | -8 | -3 | -5 | 2 | 5 | 0 |
|  |  | 219 | Week 68 | 20JUL2006 | 479 | -13 | 2 | 5 | -12 | 6 | 5 | 5 | 0 | -2 |
|  |  | 223 | Week 68 | 20JUL2006 | 518 | -20 | 2 | 5 | -12 | 6 | 5 | 8 | 4 | -4 |
|  |  | 223 | Final visit | 28AUG2006 | 518 |  |  |  |  |  |  | 8 | 4 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769087

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0510001 | 1 | Screening | 24AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 23NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24NOV2005 | 1 | -50 | 3 | -5 | -9 | 4 | 11 | 41 | 1 | 16 |
| | | 201 | Baseline | 24NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23JAN2006 | 61 | 15 | 17 | 18 | -22 | -1 | 5 | -37 | -18 | -13 |
| | | 223 | Final visit | 23JAN2006 | 61 | 15 | 17 | 18 | -22 | -1 | 5 | -37 | -18 | -13 |
| | E0510002 | 1 | Screening | 05MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 02AUG2005 | 82 | -17 | -6 | 10 | -32 | -11 | 14 | -15 | -17 | 4 |
| | | 201 | Final visit | 24AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24AUG2005 | 1 | -14 | -19 | -6 | -18 | -25 | 5 | -4 | -6 | 11 |
| | | 201 | Baseline | 24AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15NOV2005 | 84 | 26 | 37 | 14 | 20 | 45 | 10 | -6 | 8 | -4 |
| | | 223 | Final visit | 15NOV2005 | 84 | 26 | 37 | 14 | 20 | 45 | 10 | -6 | 8 | -4 |
| | E0511001 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14SEP2005 | 7 | 14 | 15 | 15 | 12 | 25 | 10 | -2 | 10 | -5 |
| | | 201 | Final visit | 02DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02DEC2005 | 1 | -12 | 0 | -5 | -8 | -10 | -0 | -4 | -10 | 5 |
| | | 201 | Baseline | 02DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27FEB2006 | 88 | | | | | | | | | |
| | | 223 | Week 28 | 27APR2006 | 147 | -4 | 10 | -10 | -8 | -5 | -10 | -4 | -15 | 0 |
| | | 223 | Final visit | 27APR2006 | 147 | -4 | 10 | -10 | -8 | -5 | -10 | -4 | -15 | 0 |
| | E0511003 | 1 | Screening | 21DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 12MAR2006 | 85 | -20 | 20 | -10 | -12 | 20 | -10 | 8 | 0 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19JUN2006 | 1 | -20 | 30 | -10 | -12 | 25 | -10 | 8 | -5 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02AUG2006 | 45 | 0 | -10 | 0 | -4 | -10 | 0 | -4 | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 45 | 0 | -10 | 0 | -4 | -10 | 0 | -4 | 0 | 0 |
| | E0601001 | 1 | Screening | 02FEB2005 | -1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:46  kcpx265

541

CONFIDENTIAL
AZSER12769088

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0601001 | 102 | Baseline | 02FEB2005 | -1 | | | | | | | | | |
| | | 102 | Week 12 | 09FEB2005 | | 15 | -10 | -9 | 1 | 6 | 6 | -14 | 16 | 15 |
| | | 201 | Week 12 | 28JUN2005 | 83 | 19 | -22 | -9 | 20 | -2 | 10 | -9 | 15 | 15 |
| | | 201 | Final visit | 28JUN2005 | 1 | 25 | -26 | -14 | -11 | 1 | 1 | -5 | | |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21SEP2005 | 86 | -15 | 23 | 8 | -25 | 19 | 15 | -10 | -4 | 7 |
| | | 223 | Week 28 | 10JAN2006 | 197 | -13 | 26 | 15 | -25 | 26 | 8 | -12 | -0 | -7 |
| | | 223 | Final visit | 10JAN2006 | 197 | -13 | 26 | 15 | -25 | 26 | 8 | -12 | 0 | -7 |
| | E0603007 | 1 | Screening | 30NOV2004 | -1 | | | | | | | | | |
| | | 102 | Baseline | 30NOV2004 | | | | | | | | | | |
| | | 106 | Week 12 | 08DEC2004 | 7 | -12 | -15 | -1 | -1 | 18 | -8 | 11 | 3 | -9 |
| | | 106 | Week 12 | 01MAR2005 | 90 | -3 | -20 | -10 | -13 | -4 | -11 | -1 | 16 | -8 |
| | | 201 | Final visit | 09MAY2005 | 1 | -22 | 10 | 3 | -17 | -7 | -14 | -14 | 0 | -2 |
| | | 201 | At randomization | 09MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14FEB2006 | 282 | -26 | -8 | -8 | -9 | 8 | 7 | 13 | -2 | 6 |
| | | 214 | Week 40 | 16MAY2006 | 373 | -6 | 0 | 11 | -29 | 7 | 2 | 1 | 15 | -6 |
| | | 223 | Week 52 | 29AUG2006 | 478 | -30 | 2 | 2 | -20 | 22 | 4 | -6 | 22 | -4 |
| | | 223 | Final visit | 29AUG2006 | 478 | -30 | 2 | 6 | -9 | 5 | 2 | 21 | 3 | -4 |
| | E0603013 | 1 | Screening | 28NOV2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 28NOV2005 | | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2005 | 7 | -12 | -4 | -24 | 1 | -28 | -24 | 13 | 16 | 0 |
| | | 106 | Week 24 | 24FEB2006 | 84 | -11 | -36 | -25 | -4 | -32 | -18 | 15 | 4 | 7 |
| | | 109 | Final visit | 19MAY2006 | 168 | -19 | -44 | -24 | -1 | -23 | -14 | 18 | 21 | 10 |
| | | 201 | Final visit | 22MAY2006 | 1 | -22 | -44 | -24 | -8 | -35 | -19 | 14 | 9 | 5 |
| | | 201 | At randomization | 22MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JUN2006 | 16 | 3 | -19 | -6 | 1 | -13 | -7 | -2 | 6 | -1 |
| | | 223 | Final visit | 06JUN2006 | 16 | 3 | -19 | -6 | 1 | -13 | -7 | -2 | 6 | -1 |
| | E0603014 | 1 | Screening | 17JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17JAN2006 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769089

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603014 | 102 | Week 12 | 30JAN2006 | 7 | 12 | -2 | 0 | 16 | 4 | 0 | 4 | 6 | 0 |
| | | 106 | Week 12 | 18APR2006 | 85 | 0 | 12 | 6 | 12 | 12 | 16 | 12 | 0 | 10 |
| | | 201 | Final visit | 01MAY2006 | 1 | 4 | 10 | 6 | 14 | 14 | 8 | 10 | 4 | 2 |
| | | 201 | At randomization | 30MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 85 | 0 | -6 | -2 | -4 | -8 | -2 | -4 | -2 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 0 | -6 | -2 | -4 | -8 | -2 | -4 | -2 | 0 |
| | E0604015 | 1 | Screening | 29OCT2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 25JAN2005 | 84 | -6 | -33 | -28 | 13 | -23 | -17 | 19 | 10 | 11 |
| | | 106 | Week 12 | 25JAN2005 | 84 | -19 | 0 | -4 | 2 | 3 | 9 | 21 | 3 | 13 |
| | | 109 | Week 24 | 14APR2005 | 163 | -3 | 6 | -9 | 13 | 38 | 9 | 16 | 32 | 18 |
| | | 201 | Final visit | 16JUN2005 | 1 | -15 | -32 | -24 | -2 | -5 | -3 | 13 | 27 | 21 |
| | | 201 | At randomization | 16JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16JUN2005 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 08SEP2005 | 197 | -10 | 37 | 0 | -11 | 26 | -4 | -1 | -11 | -4 |
| | | 211 | Week 28 | 29DEC2005 | 237 | -5 | 39 | 14 | -12 | 10 | 11 | -7 | -29 | -3 |
| | | 223 | Final visit | 07FEB2006 | 237 | -10 | 24 | 27 | -17 | 5 | 15 | -7 | -19 | -12 |
| | E0604021 | 1 | Screening | 31JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2005 | 1 | | | | | | | | | |
| | | 102 | Week 12 | 15FEB2005 | 8 | 22 | 38 | 17 | -1 | 27 | 14 | -23 | -11 | -3 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 30 | 30 | 12 | -2 | 59 | 18 | -32 | 29 | 6 |
| | | 201 | Final visit | 06JUN2005 | 1 | 36 | 17 | 7 | 10 | 24 | 4 | -26 | 7 | -3 |
| | | 201 | At randomization | 06JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JUN2005 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 29AUG2005 | 87 | -14 | 8 | 0 | -14 | 0 | 1 | 0 | -8 | 1 |
| | | 223 | Week 12 | 31AUG2005 | 87 | -14 | 8 | 0 | -14 | 0 | 1 | 0 | -8 | 1 |
| | | 223 | Final visit | 31AUG2005 | 87 | -14 | 8 | 0 | -14 | 0 | 1 | 0 | -8 | 1 |
| | E0604023 | 1 | Screening | 22FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 05MAY2005 | 8 | -23 | 19 | -1 | -9 | -5 | -12 | 14 | -24 | -11 |
| | | 106 | Week 12 | 27MAY2005 | 87 | 0 | 12 | -6 | 2 | 3 | 8 | 2 | -9 | 2 |
| | | 109 | Week 24 | 16AUG2005 | 168 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vti101.sas  02MAR2007:13:46  kcpx265

543

CONFIDENTIAL
AZSER12769090

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604023 | 201 | Final visit | 02SEP2005 | 1 | 0 | 10 | 2 | -2 | 7 | 1 | -2 | -3 | -1 |
| | | 201 | At randomization | 02SEP2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 23SEP2005 | 22 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2005 | 22 | -6 | 5 | 14 | -7 | -2 | 7 | -1 | -7 | -7 |
| | | 223 | Final visit | 23SEP2005 | 22 | -6 | 5 | 14 | -7 | -2 | 7 | -1 | -7 | -7 |
| | E0605004 | 1 | Screening | 09JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 8 | -2 | -5 | -5 | 0 | -5 | -5 | -2 | 0 | -5 |
| | | 106 | Week 12 | 15SEP2004 | 92 | -8 | -5 | -5 | -10 | 0 | -15 | -2 | 5 | 0 |
| | | 109 | Week 24 | 15DEC2004 | 171 | -8 | -5 | -5 | -10 | -5 | -15 | -2 | 5 | 0 |
| | | 201 | Final visit | 11JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10FEB2005 | 31 | 0 | 0 | -5 | 4 | 0 | 0 | 4 | 0 | 5 |
| | | 223 | Final visit | 10FEB2005 | 31 | 0 | 0 | -5 | 4 | 0 | 0 | 4 | 0 | 5 |
| | E0606005 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15DEC2005 | 8 | 18 | -10 | -4 | 22 | -6 | 0 | 4 | 4 | 4 |
| | | 106 | Week 12 | 02MAR2006 | 85 | -2 | -4 | 0 | 6 | 4 | 2 | 4 | 0 | 2 |
| | | 201 | Final visit | 09MAY2006 | 1 | -6 | 0 | 10 | -2 | 9 | 10 | 4 | 9 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JUN2006 | 29 | 2 | 0 | -4 | 4 | -1 | 0 | 2 | -1 | 4 |
| | | 223 | Final visit | 06JUN2006 | 29 | 2 | 0 | -4 | 4 | -1 | 0 | 2 | -1 | 4 |
| | E0701008 | 1 | Screening | 01MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14MAR2005 | 6 | 36 | -10 | -5 | 28 | -15 | -25 | -8 | -5 | -20 |
| | | 106 | Week 12 | 31MAY2005 | 84 | 24 | -15 | 0 | 8 | 10 | 0 | -16 | 10 | -15 |
| | | 109 | Week 24 | 23AUG2005 | 168 | 20 | -15 | 5 | 4 | 4 | -20 | -16 | 25 | -25 |
| | | 201 | Final visit | 18OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29NOV2005 | 43 | 4 | -5 | 0 | 8 | -5 | 10 | 4 | 0 | 10 |
| | | 223 | Final visit | 29NOV2005 | 43 | 4 | -5 | 0 | 8 | -5 | 10 | 4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

544

CONFIDENTIAL
AZSER12769091

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702001 | 1 | Screening | 13OCT2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JAN2006 | 93 | -12 | -40 | -10 | 4 | -40 | -10 | 16 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 1 | 40 | -30 | 0 | 40 | -30 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14FEB2005 | 1 | 8 | -20 | | 16 | -20 | | 8 | | |
| | | 201 | At randomization | 14FEB2005 | 86 | -4 | | -5 | -12 | -10 | -5 | -8 | -10 | -15 |
| | | 207 | Baseline | 10MAY2005 | 197 | -8 | 5 | | -20 | -5 | | -12 | -10 | -15 |
| | | 211 | Week 28 | 21NOV2005 | 281 | 0 | -10 | -10 | -4 | -10 | | -4 | | |
| | | 214 | Week 40 | 21NOV2005 | 365 | -20 | -10 | 10 | -3 | -10 | 10 | -12 | 10 | -10 |
| | | 223 | Week 52 | 21FEB2006 | 373 | 0 | -10 | 0 | -8 | 10 | | -8 | 20 | 0 |
| | | 223 | Final visit | 21FEB2006 | 373 | | | | -8 | 10 | | -8 | | |
| | E0702005 | 102 | Week 1 | 27OCT2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 10NOV2005 | 6 | | | | | | | | | |
| | | 201 | Final visit | 31JAN2006 | 88 | | | | -16 | -15 | -5 | 4 | 10 | 15 |
| | | 201 | At randomization | 22FEB2006 | 1 | | | | -16 | -15 | -5 | 4 | 10 | 15 |
| | | 201 | Baseline | 22FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30MAR2006 | 37 | -20 | -25 | -20 | -16 | -15 | -5 | 4 | 10 | 15 |
| | | 223 | Final visit | 30MAR2006 | 37 | -20 | -25 | -20 | -16 | -15 | -5 | 4 | 10 | 15 |
| | E0705002 | 1 | Screening | 23DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 05JAN2005 | -7 | -8 | -10 | 0 | 12 | -10 | 0 | 20 | 0 | 0 |
| | | 106 | Week 12 | 23MAR2006 | 84 | | -30 | | 16 | | -5 | 14 | | |
| | | 201 | Final visit | 26APR2005 | 1 | -8 | | 0 | 12 | -10 | 10 | 20 | -10 | 10 |
| | | 201 | At randomization | 26APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26APR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 26APR2005 | 87 | -20 | -10 | -10 | -24 | 10 | -20 | -4 | 10 | -10 |
| | | 211 | Week 12 | 14NOV2005 | 203 | -10 | -10 | | -16 | 10 | | -16 | 10 | -10 |
| | | 211 | Week 28 | 26JAN2006 | 276 | -20 | -20 | | -6 | -10 | -10 | -6 | 10 | -10 |
| | | 214 | Week 40 | 19APR2006 | 359 | -8 | -10 | -10 | -14 | -10 | -10 | -6 | 10 | -10 |
| | | 223 | Week 52 | 19APR2006 | 359 | -8 | -10 | -10 | -14 | 0 | -20 | -6 | 10 | -10 |
| | E0705005 | 1 | Screening | 25APR2005 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

545

CONFIDENTIAL
AZSER12769092

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | 102 | 1 Baseline | 25APR2005 | -4 | | | | | | | | | |
| | | 201 | Week 12 | 01AUG2005 | 94 | 0 | 5 | 10 | 0 | 15 | 5 | 0 | 10 | -5 |
| | | 201 | Final visit | 16AUG2005 | 1 | -8 | 0 | 5 | -4 | 10 | 5 | 4 | 10 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16NOV2005 | 93 | 2 | -10 | 0 | 0 | -10 | -5 | -2 | 0 | -5 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 0 | -10 | 0 | 0 | -5 | 0 | -0 | 5 | 0 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 0 | -20 | -25 | -4 | -10 | -25 | -4 | 10 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 8 | -20 | -15 | 2 | -20 | -15 | -6 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 366 | 8 | -20 | -15 | 2 | -20 | -15 | -6 | 0 | 0 |
| | E0705007 | 1 | Screening | 27MAY2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 27MAY2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2005 | 84 | 6 | 30 | 20 | 10 | 10 | 0 | 4 | -20 | -20 |
| | | 201 | Final visit | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 10OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18OCT2005 | 9 | -8 | 20 | 30 | -4 | 25 | 30 | 4 | 5 | 0 |
| | | 223 | Final visit | 18OCT2005 | 9 | -8 | 20 | 30 | -4 | 25 | 30 | 4 | 5 | 0 |
| | E0705009 | 1 | Screening | 19JUL2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 19JUL2005 | -2 | | | | | | | | | |
| | | 106 | Week 2 | 01AUG2005 | 11 | -8 | -10 | 0 | -16 | -10 | 0 | -8 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 90 | -12 | -20 | -20 | -16 | -20 | -20 | -4 | 0 | 0 |
| | | 201 | Final visit | 29NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2006 | 99 | -12 | -20 | 0 | -24 | 0 | -20 | -12 | 20 | -20 |
| | | 223 | Week 12 | 11APR2006 | 134 | 4 | 20 | 20 | 12 | 0 | 0 | 8 | -20 | -20 |
| | | 223 | Final visit | 11APR2006 | 134 | 8 | 20 | 20 | 16 | 10 | 0 | 8 | -10 | -20 |
| | E0705012 | 1 | Screening | 01SEP2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 08SEP2005 | 5 | | | | | | | | | |
| | | 106 | Week 12 | 21NOV2005 | 79 | -12 | -5 | -10 | -12 | 0 | 10 | -0 | 5 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769093

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705012 | 201 | Final visit | 09JAN2006 | 1 | -18 | 10 | 0 | -20 | 5 | 15 | -2 | -5 | 15 |
| | | 201 | At randomization | 09JAN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 23JAN2006 | 15 | | | | | | | | | |
| | | 223 | Week 12 | 23JAN2006 | 15 | 8 | -10 | -20 | 10 | -5 | -15 | 2 | 5 | 5 |
| | | 223 | Final visit | 23JAN2006 | 15 | 8 | -10 | -20 | 10 | -5 | -15 | 2 | 5 | 5 |
| | E0707003 | 1 | Screening | 04OCT2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 04OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 17OCT2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 03JAN2006 | 85 | -11 | 12 | -9 | -11 | 14 | -1 | 0 | 2 | 8 |
| | | 209 | Week 24 | 28MAR2006 | 169 | -14 | -10 | -5 | -16 | -10 | -5 | -2 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | -2 | 0 | 10 | -4 | 0 | 10 | -2 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | -13 | | | | | | | | |
| | | 223 | Week 12 | 05JUL2006 | 9 | -13 | | | | | | | | |
| | | 223 | Final visit | 05JUL2006 | 9 | | | | | | | | | |
| | E0707007 | 1 | Screening | 13DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 13DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 29DEC2005 | 9 | -20 | 0 | -15 | -20 | 0 | -15 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 84 | -12 | 20 | 5 | -12 | 20 | 5 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06JUN2006 | 168 | -14 | 20 | 5 | -30 | 20 | 5 | 0 | 0 | 0 |
| | | 201 | At randomization | 04JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18JUL2006 | 15 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | 15 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| | E0802004 | 1 | Screening | 05APR2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 05APR2005 | -2 | | | | | | | | | |
| | | 106 | Week 1 | 19APR2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 30JUN2005 | 84 | -1 | 0 | 10 | -1 | 0 | 10 | -1 | 10 | 0 |
| | | 109 | At randomization | 22SEP2005 | 1 | | | | -2 | 10 | 0 | | | |
| | | 201 | Final visit | 22SEP2005 | 1 | 4 | -10 | 0 | 7 | 0 | 0 | 3 | 10 | 0 |
| | | 201 | At randomization | 22SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15DEC2005 | 85 | -6 | 10 | 0 | -6 | 10 | -10 | 0 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

547

CONFIDENTIAL
AZSER12769094

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0802004 | 223 | Week 12 | 21DEC2005 | 91 | 6 | 0 | -10 | 8 | 0 | -10 | 2 | 0 | 0 |
| | | 223 | Final visit | 21DEC2005 | 91 | 6 | 0 | -10 | 8 | 0 | -10 | 2 | 0 | 0 |
| | E0805001 | 1 | Screening | 25OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 04NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21JUN2005 | 85 | -14 | -15 | -10 | -16 | 0 | -20 | -2 | 15 | -10 |
| | | 201 | Final visit | 17MAR2005 | 1 | -14 | -5 | 0 | 4 | 0 | 0 | -3 | 5 | -10 |
| | | 201 | At randomization | 17MAR2005 | 1 | -7 | -5 | 0 | | | | | | |
| | | 201 | Baseline | 17MAR2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 09JUN2005 | 85 | -27 | -10 | -10 | -10 | 0 | -10 | -4 | 10 | 0 |
| | | 214 | Week 28 | 29SEP2005 | 197 | -13 | -10 | 20 | -30 | -20 | -20 | -13 | 10 | -20 |
| | | 217 | Week 40 | 22DEC2005 | 281 | -27 | 10 | 0 | -26 | -20 | -30 | -1 | -10 | -20 |
| | | 217 | Week 52 | 16MAR2006 | 365 | -25 | 10 | 10 | -16 | 10 | -10 | -5 | 0 | -20 |
| | | 219 | Week 68 | 31JUL2006 | 490 | -25 | 10 | 10 | -16 | 10 | -10 | 9 | 0 | -20 |
| | | 223 | Week 84 | 31AUG2006 | 533 | -25 | 10 | 10 | -16 | 10 | -10 | 9 | 0 | -20 |
| | | 223 | Final visit | 31AUG2006 | 533 | -25 | 10 | 10 | -16 | 10 | -10 | 9 | 0 | -20 |
| | E0805025 | 1 | Screening | 23FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2006 | -6 | | | | | | | | | |
| | | 106 | Week 6 | 07MAR2006 | 6 | 12 | -5 | -10 | 6 | 0 | 0 | -6 | 5 | 10 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 14 | -20 | -10 | 6 | 15 | -10 | -2 | -5 | 5 |
| | | 201 | Final visit | 26JUN2006 | 1 | 14 | -10 | 0 | 12 | -15 | -15 | -2 | 10 | 5 |
| | | 201 | At randomization | 26JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 59 | -26 | -10 | 0 | -28 | 0 | 5 | -2 | 10 | 5 |
| | | 223 | Final visit | 23AUG2006 | 59 | -26 | -10 | 0 | -28 | 0 | 5 | -2 | 10 | 5 |
| | E0806002 | 1 | Screening | 10NOV2005 | -7 | | | | | | | 8 | -20 | -15 |
| | | 1 | Baseline | 10NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 08FEB2006 | -6 | -8 | 10 | 5 | 0 | -10 | -10 | -6 | -20 | -15 |
| | | 106 | Week 12 | 08FEB2006 | 83 | -6 | -10 | -15 | -10 | -10 | -10 | -4 | -10 | -5 |
| | | 109 | Week 24 | 04MAY2006 | 168 | -4 | -10 | -15 | -12 | -20 | -20 | -2 | -10 | -5 |
| | | 201 | Final visit | 01JUN2006 | 1 | -10 | -20 | | -12 | -30 | | -10 | -10 | -5 |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2006 | 92 | -12 | 30 | 10 | -12 | 20 | 10 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

548

CONFIDENTIAL
AZSER12769095

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0806002 | 223 | Final visit | 31AUG2006 | 92 | -12 | 30 | 10 | -12 | 20 | 10 | 0 | -10 | 0 |
| | E0806003 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 14DEC2005 | 7 | 34 | 10 | 0 | 24 | 0 | 0 | -10 | -10 | 0 |
| | | 106 | Final visit | 06MAR2006 | 89 | 16 | -10 | -10 | -2 | -10 | 0 | -18 | -10 | -10 |
| | | 201 | At randomization | 01JUN2006 | 1 | 4 | -10 | -10 | 21 | -20 | -20 | 17 | -10 | -10 |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2006 | 92 | 10 | 10 | 10 | -13 | 20 | 10 | -23 | 10 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 10 | 10 | 10 | -13 | 20 | 10 | -23 | 10 | 0 |
| | E0807004 | 1 | Screening | 25APR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25APR2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 18JUL2005 | 91 | -10 | 0 | 0 | -5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Final visit | 05OCT2005 | 91 | -10 | 0 | 0 | -5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 02JAN2006 | 92 | 5 | 0 | 0 | -5 | 0 | 0 | -10 | 0 | 0 |
| | | 211 | Week 28 | 26APR2006 | 204 | 10 | 0 | 0 | -5 | 0 | 0 | -15 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2006 | 288 | | | | | | | -17 | | |
| | | 223 | Week 52 | 30AUG2006 | 330 | -3 | 0 | 0 | -10 | 0 | 0 | -7 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 330 | -3 | 0 | 0 | -10 | 0 | 0 | -7 | 0 | 0 |
| | E0908001 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 11NOV2005 | 91 | -23 | -15 | -10 | -23 | -10 | -10 | 0 | 5 | 0 |
| | | 201 | Final visit | 19JAN2006 | 1 | -11 | -15 | -10 | -11 | -10 | -10 | 0 | 5 | 0 |
| | | 201 | At randomization | 19JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2006 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 03AUG2006 | 78 | -19 | 0 | 0 | -24 | -10 | 0 | -5 | -10 | 0 |
| | | 217 | Week 28 | 03AUG2006 | 197 | -24 | 0 | 0 | -22 | 10 | 0 | | -10 | 0 |
| | | 223 | Week 28 | 01SEP2006 | 226 | -20 | 0 | 0 | -20 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 226 | -20 | 0 | 0 | -20 | 0 | 0 | 0 | 0 | 0 |
| | E0911001 | 201 | Final visit | 18MAY2005 | -12 | | | | | | | | | |
| | | | | 21SEP2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769096

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0911001 | 201 | At randomization | 21SEP2005 | 1 | -14 | 10 | 5 | -4 | 10 | 10 | 10 | 0 | 5 |
| | | 201 | Baseline | 21SEP2005 | 1 | -28 | 5 | 5 | -12 | 10 | 10 | 16 | 5 | 5 |
| | | 217 | Week 2 | 17DEC2005 | 78 | | | | | | | | | |
| | | 217 | Week 28 | 29MAR2006 | 190 | | | | | | | | | |
| | | 214 | Week 40 | 21JUN2006 | 274 | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 | 337 | 4 | 5 | 0 | 6 | 5 | 10 | 2 | 0 | 10 |
| | | 223 | Final visit | 23AUG2006 | 337 | 4 | 5 | 0 | 6 | 5 | 10 | 2 | 0 | 10 |
| | E0912015 | 1 | Screening | 17NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -6 | -2 | -10 | 0 | -2 | 5 | 0 | 0 | 5 | 0 |
| | | 106 | Week 12 | 17FEB2006 | 85 | | | | | | | | | |
| | | 201 | Final visit | 15MAY2006 | 1 | -2 | 0 | -10 | 8 | -5 | -10 | 10 | 5 | 0 |
| | | 201 | At randomization | 15MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 15MAY2006 | 1 | | | | | | | | | |
| | E0917001 | 106 | Week 12 | 18MAY2005 | -8 | | | | | | | | | |
| | | 201 | Final visit | 22AUG2005 | 88 | | | | | | | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20FEB2006 | 96 | 10 | 10 | 10 | 10 | 30 | 20 | 0 | 30 | 20 |
| | | 223 | Week 2 | 26APR2006 | 161 | 0 | 0 | 10 | 0 | 10 | 10 | 0 | 0 | 0 |
| | | 223 | Final visit | 26APR2006 | 161 | | | | | | | | | |
| | E0918002 | 101 | Week 1 | 06OCT2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2005 | 97 | | | | | | | | | |
| | | 109 | Week 24 | 12JAN2006 | 84 | | | | | | | | | |
| | | 113 | Final visit | 06APR2006 | 168 | | | | | | | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25MAY2006 | 15 | 2 | 20 | 10 | -6 | 5 | 5 | -8 | -15 | -10 |
| | | 223 | Final visit | 25MAY2006 | 15 | 2 | 20 | 10 | -6 | 5 | 5 | -8 | -15 | -10 |
| | E0919001 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

550

CONFIDENTIAL
AZSER12769097

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0919001 | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 26SEP2005 | 83 | 10 | | | 2 | -20 | 10 | -8 | | |
| | | 201 | Final visit | 22NOV2005 | 1 | 24 | 5 | -3 | 22 | 5 | 5 | -2 | 0 | 8 |
| | | 201 | At randomization | 22NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14FEB2006 | 85 | -12 | -5 | 5 | -4 | -10 | 15 | 8 | -5 | 10 |
| | | 207 | Week 12 | 17APR2006 | 157 | -12 | -5 | 5 | -4 | -10 | 15 | 8 | -5 | 10 |
| | | 223 | Final visit | 27APR2006 | 157 | | | | | | | | | |
| | E0919005 | 1 | Screening | 18OCT2005 | -6 | | | | | | | | | |
| | | 201 | Baseline | 18OCT2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 17JAN2006 | 1 | 2 | 5 | 0 | -12 | 30 | 10 | -14 | 25 | 10 |
| | | 201 | At randomization | 17JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2006 | 81 | 6 | -5 | 0 | 18 | 0 | 0 | 12 | 5 | 0 |
| | | 223 | Final visit | 07APR2006 | 81 | 6 | -5 | 0 | 18 | 0 | 0 | 12 | 5 | 0 |
| | E1001002 | 1 | Screening | 03JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 06SEP2005 | 88 | 2 | 2 | 15 | 3 | -10 | 10 | 1 | -12 | -5 |
| | | 201 | Final visit | 12OCT2005 | 1 | 8 | 8 | 17 | 8 | -4 | 10 | 0 | -12 | -7 |
| | | 201 | At randomization | 12OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16NOV2005 | 36 | -6 | -2 | 1 | -6 | -2 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 16NOV2005 | 36 | -6 | -2 | 1 | -6 | -2 | 1 | 0 | 0 | 0 |
| | E1008003 | 1 | Screening | 08FEB2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 08FEB2005 | -7 | | | | | | | | | |
| | | 109 | Week 12 | 11AUG2005 | 84 | 2 | -5 | -5 | 2 | 0 | 0 | 0 | -10 | -5 |
| | | 109 | Week 24 | 11AUG2005 | 177 | 14 | 10 | 0 | 20 | 0 | -5 | 6 | 5 | 0 |
| | | 201 | At randomization | 26SEP2005 | 1 | 8 | 5 | 0 | 12 | 10 | 0 | 4 | 0 | 0 |
| | | 201 | Final visit | 26SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15DEC2005 | 81 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15DEC2005 | 81 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769098

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | 1 | Screening | 31MAY2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 30AUG2004 | 89 | -5 | -15 | | -10 | -10 | -10 | -5 | 5 | -10 |
| | | 201 | Final visit | 05OCT2004 | 1 | -8 | -35 | -10 | -20 | -10 | 5 | -12 | 25 | 15 |
| | | 201 | At randomization | 05OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19DEC2004 | 86 | 8 | 0 | 0 | 8 | -5 | -5 | 8 | -5 | 0 |
| | | 211 | Week 28 | 29APR2005 | 197 | 8 | 20 | 0 | 16 | 0 | 0 | 8 | -20 | -25 |
| | | 214 | Week 40 | 11JUL2005 | 280 | 8 | 20 | 10 | 6 | 0 | -15 | -2 | -10 | -15 |
| | | 217 | Week 52 | 10OCT2005 | 371 | 8 | 20 | 15 | 6 | 10 | -15 | -2 | -20 | -15 |
| | | 223 | Week 6 | 02JAN2006 | 455 | 10 | 30 | 15 | 10 | 10 | -15 | 0 | -20 | -30 |
| | | 223 | Final visit | 02JAN2006 | 455 | | | | | | | | | |
| | E1101006 | 1 | Screening | 03JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 02SEP2004 | 86 | 4 | 0 | -5 | 6 | 0 | 0 | 2 | 0 | 5 |
| | | 201 | Final visit | 24NOV2004 | 1 | 1 | | -5 | 4 | 5 | 0 | 3 | 5 | 5 |
| | | 201 | At randomization | 24NOV2004 | 1 | | | | | | | | | |
| | | 223 | Baseline | 15FEB2005 | 84 | | | | | | | | | |
| | | 223 | Week 12 | 15FEB2005 | 84 | -1 | 10 | 0 | -2 | 10 | 0 | -1 | 0 | 0 |
| | | 223 | Final visit | 15FEB2005 | 84 | -1 | 10 | 0 | -2 | 10 | 0 | -1 | 0 | 0 |
| | E1101013 | 1 | Screening | 17NOV2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 25NOV2004 | 6 | 0 | 0 | -10 | 1 | -5 | -10 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 87 | 2 | 0 | -10 | 3 | 0 | -10 | 1 | 0 | 0 |
| | | 201 | Final visit | 07JUL2005 | 1 | 6 | 0 | | 7 | 0 | | 1 | 0 | 0 |
| | | 201 | At randomization | 07JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21NOV2005 | 138 | 4 | 0 | -5 | 9 | 0 | -10 | 5 | 0 | -5 |
| | | 223 | Final visit | 21NOV2005 | 138 | | | | | | | | | |
| | E1101020 | 1 | Screening | 09MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23MAR2005 | -7 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

552

CONFIDENTIAL
AZSER12769099

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1101020 | 106 | Week 12 | 13JUN2005 | 89 | 8 | -8 | | 2 | 0 | | -6 | -8 | -4 |
| | | 201 | Final visit | 12JUL2005 | 1 | 1 | -10 | -10 | 6 | -20 | -20 | -14 | -10 | -10 |
| | | 201 | At randomization | 12JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05OCT2005 | 86 | -14 | 10 | 10 | -16 | 5 | 10 | -2 | -5 | 10 |
| | | 223 | Week 28 | 05DEC2005 | 147 | -16 | 10 | 10 | -22 | 0 | 20 | -6 | -10 | 10 |
| | | 223 | Final visit | 05DEC2005 | 147 | -16 | 10 | 10 | -22 | 0 | 20 | -6 | -10 | 10 |
| | E1104001 | 1 | Screening | 09JUN2004 | -7 | 5 | -15 | 6 | 2 | -35 | 0 | -3 | 0 | -6 |
| | | 1 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08SEP2004 | 84 | 9 | -15 | 12 | -12 | -25 | -15 | -7 | -20 | -17 |
| | | 109 | Week 24 | 14DEC2004 | 181 | 9 | -5 | 12 | -10 | -20 | -20 | -21 | -25 | -7 |
| | | 112 | Week 36 | 08MAR2005 | 265 | 7 | 5 | 17 | -14 | -20 | 0 | -17 | -25 | -17 |
| | | 201 | Final visit | 09MAR2005 | | 7 | 0 | | | -20 | | -21 | -20 | -7 |
| | | 201 | At randomization | 09MAR2005 | | | | | | | | | | |
| | | 201 | Baseline | 09MAR2005 | | | | | | | | | | |
| | | 223 | Week 12 | 04APR2005 | 27 | 10 | 15 | 10 | 12 | 20 | 10 | 2 | 5 | 0 |
| | | 223 | Final visit | 04APR2005 | 27 | 10 | 15 | 10 | 12 | 20 | 10 | 2 | 5 | 0 |
| | E1104011 | 1 | Screening | 26OCT2005 | -3 | -4 | 5 | -5 | -4 | -15 | -5 | -4 | -10 | 0 |
| | | 1 | Baseline | 26OCT2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 01NOV2005 | 6 | -8 | -15 | 0 | 4 | -25 | -15 | 12 | -30 | -5 |
| | | 106 | Week 12 | 19JAN2006 | 82 | -2 | -5 | | 4 | -25 | -15 | 6 | -10 | -15 |
| | | 109 | Week 24 | 13APR2006 | 166 | 4 | | | 4 | | -5 | | -20 | -5 |
| | | 201 | Final visit | 07JUN2006 | | | | | | | | | | |
| | | 201 | At randomization | 07JUN2006 | | | | | | | | | | |
| | | 201 | Baseline | 30AUG2006 | 85 | -12 | 0 | -10 | -12 | 20 | 5 | 0 | 20 | 15 |
| | | 223 | Week 12 | 30AUG2006 | 85 | -12 | 0 | -10 | -12 | 20 | 5 | 0 | 20 | 15 |
| | | 223 | Final visit | 30AUG2006 | 85 | | | | | | | | | |
| | E1104012 | 1 | Screening | 16NOV2005 | -7 | 0 | 0 | -5 | -4 | -10 | -5 | -4 | -10 | 0 |
| | | 1 | Baseline | 16NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30NOV2005 | | 2 | 40 | 18 | 12 | 25 | 15 | -8 | -10 | -3 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 8 | 15 | | 4 | | | -4 | | |
| | | 206 | Final visit | 15MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15MAR2006 | 1 | | | | | | | | | |

```
            KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
            UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
```

553

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769100

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | 201 | Baseline | 15MAR2006 | 85 | -0 | 0 | -3 | -4 | -0 | 5 | 4 | 0 | 8 |
| | | 207 | Week 12 | 07JUN2006 | 169 | | | | | | | | | |
| | | 223 | Week 28 | 30AUG2006 | 169 | -14 | -5 | -8 | -12 | -5 | -5 | 2 | 0 | 3 |
| | | 223 | Final visit | 30AUG2006 | 169 | -14 | -5 | -8 | -12 | -5 | -5 | 2 | 0 | 3 |
| | E1104014 | 1 | Screening | 23FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 08MAR2006 | -7 | 0 | -5 | -5 | -8 | 10 | 0 | -8 | 15 | 5 |
| | | 106 | Final visit | 24MAY2006 | 84 | 16 | -10 | -10 | 8 | 15 | 5 | -8 | 15 | 10 |
| | | 201 | At randomization | 21JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16AUG2006 | 57 | -12 | 15 | 10 | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 57 | -12 | 15 | 10 | | | | | | |
| | E1105001 | 1 | Screening | 06APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2004 | -7 | -16 | 10 | 5 | -6 | -5 | 5 | 10 | -15 | 0 |
| | | 102 | Week 12 | 20APR2004 | 77 | 18 | 20 | 20 | 6 | -10 | 10 | 14 | -20 | 0 |
| | | 109 | Week 24 | 21SEP2004 | 161 | | | | | | | | | |
| | | 201 | Final visit | 16NOV2004 | 1 | -10 | 20 | 20 | -2 | -15 | 0 | -6 | -15 | -10 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | 8 | | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | | | | | | | | | |
| | E1105003 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 8 | 15 | 0 | 12 | 15 | 5 | 4 | 0 | 5 |
| | | 102 | Week 12 | 10AUG2004 | 84 | 12 | 10 | 0 | 20 | 5 | 0 | 8 | -5 | 0 |
| | | 106 | Final visit | 02NOV2004 | 16 | 10 | 10 | | 28 | 5 | | 12 | -5 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30NOV2004 | 29 | -4 | -10 | 0 | -8 | -10 | 0 | -4 | 0 | 0 |
| | | 223 | Final visit | 30NOV2004 | 29 | -4 | -10 | 0 | -8 | -10 | 0 | -4 | 0 | 0 |
| | E1106003 | 1 | Screening | 23MAY2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 23MAY2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2005 | 6 | 2 | 10 | 5 | 6 | 15 | 0 | 4 | 5 | -5 |

KEY:   SYS:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

554

CONFIDENTIAL
AZSER12769101

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | 106 | Week 24 | 18AUG2005 | 83 | 2 | -10 | | 6 | -5 | -5 | 4 | 5 | -5 |
| | | 109 | Week 24 | 10NOV2005 | 167 | 14 | 5 | 5 | 9 | -5 | -5 | -4 | -10 | -5 |
| | | 109 | Final visit | 10NOV2005 | 167 | 22 | 0 | 0 | 26 | 5 | 10 | 4 | -5 | -10 |
| | | 201 | At randomization | 03FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28FEB2006 | 26 | -12 | 0 | 10 | -16 | 15 | 15 | -4 | 15 | 5 |
| | | 223 | Final visit | 28FEB2006 | 26 | -12 | 0 | 10 | -16 | 15 | 15 | -4 | 15 | 5 |
| | E1106005 | 1 | Screening | 04JUL2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 04JUL2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 11JUL2005 | 7 | 24 | -20 | -10 | -20 | -10 | -10 | -44 | 10 | 0 |
| | | 106 | Week 24 | 29SEP2005 | 84 | -6 | -10 | 0 | -28 | -10 | 0 | -24 | 20 | 0 |
| | | 109 | Week 24 | 21DEC2005 | 167 | 0 | -20 | 0 | -24 | 0 | 0 | -24 | 20 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | | | | -32 | -10 | -5 | -32 | 10 | -5 |
| | | 201 | Baseline | 17FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11MAY2006 | 84 | -16 | -15 | -10 | 0 | -20 | -5 | 16 | -5 | 5 |
| | | 211 | Week 28 | 29AUG2006 | 194 | -4 | -15 | 0 | 0 | 0 | 0 | 4 | 0 | 5 |
| | | 211 | Week 28 | 29AUG2006 | 196 | -20 | -10 | 0 | -20 | -20 | -10 | 4 | 0 | 5 |
| | | 223 | Final visit | 31AUG2006 | 196 | -24 | -10 | 0 | -20 | -10 | 5 | 4 | 0 | 5 |
| | E1106012 | 1 | Screening | 07DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20DEC2005 | 1 | | | | | | | | | |
| | | 102 | Week 12 | 20DEC2005 | 7 | 16 | 0 | 0 | 12 | 0 | -5 | -4 | 0 | -5 |
| | | 106 | Week 24 | 07MAR2006 | 84 | 10 | -10 | -5 | 8 | -15 | 0 | 12 | -5 | 0 |
| | | 201 | Final visit | 06APR2006 | 1 | 4 | | | 4 | | | 4 | | |
| | | 201 | At randomization | 06APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 29JUN2006 | 85 | -8 | -5 | -15 | -2 | 5 | -15 | 6 | 10 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 146 | -12 | -10 | -15 | -16 | -5 | -5 | -4 | 5 | 10 |
| | | 223 | Week 28 | 29AUG2006 | 146 | -12 | -10 | -15 | -16 | -5 | -5 | -4 | 5 | 10 |
| | E1107007 | 1 | Screening | 05MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2005 | 7 | 30 | 0 | -10 | 20 | -10 | -10 | -10 | -10 | 0 |
| | | 106 | Week 24 | 03AUG2005 | 84 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 5 |
| | | 201 | Final visit | 28SEP2005 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | -5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt101.sas  02MAR2007:13:46  kcpx265

555

CONFIDENTIAL
AZSER12769102

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1107007 | 201 | At randomization | 28SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28SEP2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 11DEC2005 | 85 | -16 | -10 | -5 | -12 | 0 | -10 | -4 | 10 | 15 |
| | | 217 | Week 28 | 18APR2006 | 203 | -16 | -20 | -25 | -12 | -15 | -15 | -4 | 10 | 10 |
| | | 214 | Week 40 | 03JUL2006 | 279 | -16 | -25 | -10 | -16 | -10 | -10 | -4 | 15 | 20 |
| | | 223 | Week 52 | 25AUG2006 | 332 | -20 | -5 | -10 | -20 | -10 | -5 | 0 | -5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 332 | -20 | -5 | -5 | -20 | -10 | -5 | 0 | -5 | 5 |
| | E1108004 | 1 | Screening | 09NOV2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 17NOV2004 | 1 | 12 | -5 | 0 | 20 | 5 | 0 | 8 | 10 | 0 |
| | | 106 | Final visit | 27JAN2005 | 76 | -8 | 15 | 0 | 0 | -10 | -5 | 8 | -25 | -10 |
| | | 201 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06APR2005 | 36 | -16 | -20 | 10 | -12 | -10 | -10 | 4 | 10 | 20 |
| | | 223 | Final visit | 06APR2005 | 36 | -16 | -20 | 10 | -12 | -10 | -10 | 4 | 10 | 20 |
| | E1114002 | 1 | Screening | 16MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 29MAR2005 | 7 | -4 | 5 | 0 | 20 | -5 | -10 | 16 | -10 | -10 |
| | | 106 | Final visit | 14JUN2005 | 84 | -6 | 5 | 0 | 4 | -5 | 0 | 8 | -10 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19OCT2005 | 86 | -18 | 10 | -10 | -8 | 5 | -5 | 10 | -5 | -5 |
| | | 214 | Week 18 | 01FEB2006 | 187 | -16 | -15 | -10 | -8 | 0 | -10 | 4 | -5 | -5 |
| | | 214 | Week 40 | 02MAY2006 | 281 | -10 | 5 | -5 | -6 | -5 | -5 | 10 | -5 | -5 |
| | | 217 | Week 52 | 25JUL2006 | 365 | -10 | 5 | -10 | -6 | 5 | -10 | 4 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 400 | -10 | | | -6 | | | 4 | | |
| | | 223 | Final visit | 29AUG2006 | 400 | -10 | | | -6 | | | 4 | | |
| | E1114007 | 1 | Screening | 28APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2005 | 7 | 16 | 0 | 0 | 0 | 5 | 0 | -16 | 5 | 5 |
| | | 106 | Final visit | 27JUL2005 | 84 | 4 | 0 | 0 | -20 | -5 | 0 | -24 | -5 | 0 |
| | | 201 | Final visit | 17AUG2005 | 1 | 18 | 0 | 0 | -8 | -10 | 0 | -26 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

556

CONFIDENTIAL
AZSER12769103

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | 201 | At randomization | 17AUG2005 | 1 | | | | -20 | -5 | 0 | -6 | -10 | 20 |
| | | 201 | Baseline | 17AUG2005 | 1 | | | | -20 | -5 | 0 | -6 | -10 | 20 |
| | | 215 | Week 12 | 31AUG2005 | 15 | -14 | 5 | -20 | | | | | | |
| | | 223 | Final visit | 31AUG2005 | 15 | -14 | 5 | -20 | | | | | | |
| | E1117004 | 1 | Screening | 06OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 20OCT2005 | -7 | 8 | -15 | -20 | 8 | -10 | -15 | 0 | 5 | 5 |
| | | 106 | Week 12 | 04JAN2006 | 83 | 12 | 10 | -5 | 12 | 15 | | 0 | 5 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | 16 | -5 | | 16 | -5 | | 4 | 0 | |
| | | 201 | At randomization | 01FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 26APR2006 | 85 | -8 | -15 | 10 | -20 | 15 | 10 | -12 | 0 | 0 |
| | | 211 | Week 12 | 16AUG2006 | 197 | -4 | -10 | -15 | -10 | -5 | -5 | -6 | 5 | 5 |
| | | 211 | Week 28 | 11SEP2006 | 223 | -8 | -5 | -15 | -16 | 10 | 15 | -8 | 15 | 30 |
| | | 223 | Final visit | 11SEP2006 | 223 | | | | | | | | | |
| | E1118001 | 1 | Screening | 27JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | | | | | | | | | |
| | | 102 | Week 12 | 08JUL2005 | 7 | -8 | -10 | -5 | -8 | -30 | -20 | 0 | -20 | -15 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 8 | -10 | | -16 | -5 | | -8 | -15 | -15 |
| | | 201 | At randomization | 21NOV2005 | 1 | -8 | -20 | -15 | 6 | -20 | -10 | -2 | 0 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13FEB2006 | 85 | 0 | -10 | -10 | -14 | -15 | -10 | -14 | -5 | 0 |
| | | 211 | Week 28 | 06JUN2006 | 198 | 4 | 10 | | -6 | 15 | | -2 | -5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 281 | 2 | 10 | 0 | 14 | 15 | 10 | 12 | 5 | 10 |
| | E1120002 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 03NOV2005 | 87 | -2 | 0 | 10 | 8 | 10 | 10 | 10 | -10 | 0 |
| | | 109 | Week 24 | 07FEB2006 | 183 | 2 | 10 | -10 | 12 | -5 | -5 | 14 | -15 | -15 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | 16 | -5 | -10 | 14 | -10 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

557

CONFIDENTIAL
AZSER12769104

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1120002 | 223 | Week 12 | 30AUG2006 | 114 | 0 | 0 | 10 | -4 | -5 | 10 | -4 | -5 | 0 |
| | | 223 | Final visit | 30AUG2006 | 114 | 0 | 0 | 10 | -4 | -5 | 10 | -4 | -5 | 0 |
| | E1120005 | 1 | Screening | 27SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 04JAN2006 | 92 | 4 | 20 | 5 | -7 | 0 | 15 | -11 | -20 | 10 |
| | | 109 | Week 24 | 29MAR2006 | 176 | 8 | 40 | 25 | -7 | 30 | 20 | -15 | -10 | -5 |
| | | 201 | Final visit | 31MAY2006 | 1 | 5 | 30 | 20 | -7 | 20 | 10 | -12 | -10 | -10 |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 23AUG2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | -5 | 10 | 5 | -16 | 5 | 0 | -11 | -5 | -5 |
| | | 223 | Final visit | 23AUG2006 | 85 | -5 | 10 | 5 | -16 | 5 | 0 | -11 | -5 | -5 |
| | E1121001 | 1 | Screening | 19OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 18JAN2006 | 84 | 10 | 10 | 5 | 6 | 10 | 5 | -4 | 0 | 0 |
| | | 109 | Week 24 | 12APR2006 | 168 | 9 | 15 | 0 | 6 | 15 | 0 | -3 | 0 | 0 |
| | | 201 | Final visit | 06JUL2006 | 1 | 9 | -10 | -5 | 5 | -10 | -10 | -4 | 0 | -5 |
| | | 201 | At randomization | 06JUL2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 31AUG2006 | 57 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2006 | 57 | -3 | 5 | 0 | 1 | 10 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 57 | -3 | 5 | 0 | 1 | 10 | 5 | 4 | 5 | 5 |
| | E1201005 | 1 | Screening | 29DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 31MAR2005 | 1 | 8 | 0 | 0 | 6 | 0 | 0 | -2 | 0 | 0 |
| | | 201 | Final visit | 31MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 25MAY2005 | 56 | | | | | | | | | |
| | | 223 | Week 12 | 25MAY2005 | 56 | -4 | 5 | 5 | -2 | 5 | 5 | 2 | 0 | 0 |
| | | 223 | Final visit | 25MAY2005 | 56 | -4 | 5 | 5 | -2 | 5 | 5 | 2 | 0 | 0 |
| | E1201011 | 1 | Screening | 16MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2005 | -7 | | | | | | | | | |
| | | 106 | At randomization | 15JUN2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 15JUN2005 | 1 | 0 | 0 | 0 | -2 | 5 | 5 | -2 | 5 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769105

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201011 | 201 | At randomization | 15JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15JUN2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 31JAN2006 | 98 | -12 | 5 | 0 | -12 | 0 | 5 | 0 | -5 | 5 |
| | | 214 | Week 28 | 31JAN2006 | 231 | -6 | 5 | 0 | -6 | 5 | 5 | 0 | 0 | 5 |
| | | 217 | Week 40 | 20JUN2006 | 315 | -8 | 5 | 5 | -8 | 5 | 5 | 0 | 0 | 0 |
| | | 223 | Week 52 | 20JUN2006 | 371 | -6 | 5 | 5 | -6 | 5 | 5 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 429 | -2 | 5 | 5 | -2 | 5 | 5 | 0 | 0 | 0 |
| | E1202004 | 1 | | 20DEC2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 29MAR2005 | 91 | | | | | | | | | |
| | | 201 | Final visit | 26APR2005 | | | | | | | | | | |
| | | 201 | At randomization | 26APR2005 | | | | | | | | | | |
| | | 223 | Baseline | 26APR2005 | | | | | | | | | | |
| | | 223 | Week 12 | 26MAY2005 | 31 | -4 | 10 | 3 | 6 | 8 | 4 | 10 | -2 | 1 |
| | | 223 | Final visit | 26MAY2005 | 31 | -4 | 10 | 3 | 6 | 8 | 4 | 10 | -2 | 1 |
| | E1202006 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 4 | 04FEB2005 | 8 | 6 | 0 | -10 | 6 | -5 | -5 | 0 | -5 | 5 |
| | | 201 | At randomization | 27APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08AUG2005 | 104 | 8 | 0 | -5 | 10 | 0 | -2 | 2 | 0 | 3 |
| | | 214 | Week 40 | 07FEB2006 | 286 | -10 | 5 | -5 | -8 | 0 | 0 | -2 | 0 | 5 |
| | | 223 | Week 52 | 27APR2006 | 366 | -4 | -1 | -7 | -3 | 2 | -2 | 1 | -1 | 5 |
| | | 223 | Week 68 | 24AUG2006 | 485 | -2 | 1 | -6 | -2 | 1 | -4 | 0 | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 485 | -2 | 3 | -6 | -2 | 1 | -4 | 0 | -2 | 2 |
| | E1204002 | 1 | Screening | 20JAN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 20JAN2005 | -5 | | | | | | | | | |
| | | 206 | Final visit | 20APR2005 | 1 | -5 | 5 | 0 | -6 | 0 | 0 | -1 | -5 | 0 |
| | | 201 | At randomization | 20APR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769106

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204002 | 201 | Baseline | 20APR2005 | 94 | -3 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUL2005 | 102 | -5 | 0 | 0 | -3 | 5 | -5 | 2 | 0 | 5 |
| | | 218 | Week 40 | 19NOV2005 | 205 | -5 | 5 | 5 | -9 | 5 | -5 | 4 | 0 | 5 |
| | | 223 | Week 52 | 21DEC2005 | 246 | 5 | 5 | 5 | -9 | 5 | -5 | 4 | 0 | 5 |
| | | 223 | Final visit | 21DEC2005 | 246 | | | | | | | | | |
| | E1204005 | 1 | Screening | 13APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 26APR2005 | 7 | -7 | 0 | -5 | -4 | 0 | -5 | 3 | 0 | 0 |
| | | 106 | At randomization | 12JUL2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 12JUL2005 | 1 | -15 | 0 | -5 | -15 | 0 | -5 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04OCT2005 | 85 | 11 | 0 | 5 | 14 | 0 | 5 | 3 | 0 | 0 |
| | | 214 | Week 40 | 20JAN2006 | 199 | 2 | 0 | -5 | 2 | 0 | -5 | 1 | 0 | 0 |
| | | 217 | Week 52 | 20APR2006 | 283 | 1 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 |
| | | 223 | Week 52 | 12JUL2006 | 366 | -10 | 5 | 0 | -9 | 5 | 5 | 1 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 402 | -10 | 5 | 0 | -9 | 5 | 5 | 1 | 0 | 0 |
| | E1204012 | 1 | Screening | 15DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 15MAR2006 | 85 | -5 | 0 | -5 | -4 | 0 | -5 | 1 | 0 | 0 |
| | | 106 | Final visit | 15MAR2006 | 85 | | | | | | | | | |
| | | 201 | At randomization | 12APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05JUL2006 | 85 | -9 | 0 | 0 | -8 | 0 | -5 | 1 | 0 | -5 |
| | | 223 | Week 12 | 16AUG2006 | 127 | -10 | 0 | -5 | -12 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 127 | -10 | 0 | -5 | -12 | 0 | -5 | 2 | 0 | -5 |
| | E1205017 | 1 | Screening | 24JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2006 | -7 | | | | | | | | | |
| | | 106 | At randomization | 03MAY2006 | 1 | | | | | | | | | |
| | | 106 | Final visit | 03MAY2006 | 1 | -41 | -20 | -10 | -41 | -20 | -10 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03MAY2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

560

CONFIDENTIAL
AZSER12769107

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | 207 | Week 12 | 25JUL2006 | 84 | 4 | -10 | -5 | 4 | -10 | -5 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 114 | 2 | -10 | -10 | 2 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 114 | 2 | -10 | -10 | 2 | -10 | -10 | 0 | 0 | 0 |
| | E1206007 | 1 | Screening | 10MAR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 10MAR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 23MAR2005 | 7 | 4 | -10 | 0 | 4 | 0 | 0 | 0 | 10 | 0 |
| | | 201 | Final visit | 14JUN2005 | 90 | 12 | -10 | 0 | 8 | 0 | 0 | -4 | 10 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | 16 | 0 | 5 | 16 | 0 | 5 | 0 | 0 | 0 |
| | | 203 | Baseline | 12JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04OCT2005 | 85 | 0 | 0 | 5 | -4 | 10 | 5 | -4 | 10 | 0 |
| | | 211 | Week 28 | 24JAN2006 | 197 | -8 | 0 | -5 | -8 | 5 | 0 | 0 | 5 | 5 |
| | | 214 | Week 40 | 17APR2006 | 280 | -4 | -10 | -5 | -8 | 0 | -5 | -4 | 10 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 401 | -4 | 0 | 5 | -4 | 10 | 5 | 0 | 10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 401 | -4 | 0 | 5 | -4 | 10 | 5 | 0 | 10 | 0 |
| | E1206015 | 1 | Screening | 14JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29JUN2005 | 8 | 8 | -5 | 0 | 12 | -5 | 0 | 4 | 0 | 0 |
| | | 106 | Final visit | 13SEP2005 | 84 | 8 | -5 | 10 | 8 | 0 | 10 | 0 | 5 | 0 |
| | | 201 | At randomization | 11OCT2005 | 1 | | | | | | | | | |
| | | 203 | Baseline | 11OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05JAN2006 | 87 | -8 | 10 | -5 | -8 | 5 | -5 | 0 | -5 | 0 |
| | | 223 | Week 28 | 01FEB2006 | 114 | 4 | 20 | 5 | 8 | 10 | 5 | 4 | -10 | 0 |
| | | 223 | Final visit | 01FEB2006 | 114 | 4 | 20 | 5 | 8 | 10 | 5 | 4 | -10 | 0 |
| | E1309001 | 1 | Screening | 26JAN2005 | -5 | | | | | | | | | |
| | | | Baseline | 26JAN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 27APR2005 | 86 | | | | -5 | -15 | -3 | | | |
| | | 201 | Final visit | 29APR2005 | 1 | | | | 0 | -5 | -8 | | | |
| | | | At randomization | 29APR2005 | 1 | | | | | | | | | |
| | | 203 | Baseline | | | | | | | | | | | |
| | | 207 | Week 12 | 21JUL2005 | 84 | -20 | -20 | -15 | -20 | -20 | -10 | 0 | 0 | 5 |
| | | 211 | Week 28 | 22NOV2005 | 208 | -10 | -10 | -10 | -10 | -10 | -10 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vtl101.sas   02MAR2007:13:46   kcpx265

561

CONFIDENTIAL
AZSER12769108

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309001 | 214 | Week 40 | 23FEB2006 | 301 | -8 | 0 | -30 | -2 | -10 | -30 | 6 | -10 | 0 |
| | | 223 | Week 52 | 02MAY2006 | 369 | -24 | -14 | -20 | -10 | -10 | -10 | 14 | 4 | 10 |
| | | 223 | Final visit | 02MAY2006 | 369 | -24 | -14 | -20 | -10 | -10 | -10 | 14 | 4 | 10 |
| | E1309007 | 1 | Screening | 25MAY2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 07JUN2005 | 13 | -16 | -20 | 0 | -16 | -25 | 5 | 0 | -5 | 5 |
| | | 106 | Final visit | 11AUG2005 | 75 | 4 | -15 | -10 | 0 | -20 | -10 | 0 | -5 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21SEP2005 | 35 | -10 | 15 | 10 | -10 | 15 | 10 | 0 | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 35 | -10 | 15 | 10 | -10 | 15 | 10 | 0 | 0 | 0 |
| | E1310003 | 1 | Screening | 21DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22MAR2005 | 84 | -4 | 5 | -5 | -7 | 5 | -5 | -3 | 0 | 0 |
| | | 201 | Final visit | 27APR2005 | 1 | -5 | -5 | 0 | -9 | -5 | 0 | -1 | 0 | 0 |
| | | 201 | At randomization | 27APR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 27APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01SEP2005 | 128 | -2 | 5 | -5 | -3 | 5 | 5 | -1 | 0 | 0 |
| | | 211 | Week 40 | 03JAN2006 | 252 | 8 | 5 | 0 | -1 | 5 | 0 | -1 | 0 | 0 |
| | | 217 | Week 52 | 26JUN2006 | 426 | 0 | -5 | 0 | -1 | -5 | 5 | -1 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 484 | -4 | 15 | 5 | -5 | 15 | 5 | -1 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 484 | -4 | 15 | 5 | -5 | 15 | 5 | -1 | 0 | 0 |
| | E1311008 | 1 | Screening | 22FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 08MAR2005 | 77 | -16 | 0 | | -24 | 0 | 0 | -16 | 0 | 20 |
| | | 201 | Final visit | 10MAY2005 | 77 | -18 | 10 | -20 | -8 | 20 | 15 | -16 | 20 | 25 |
| | | 201 | At randomization | 24MAY2005 | 1 | -12 | | | -4 | | | -4 | 10 | 5 |
| | | 201 | Baseline | 24MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23JUN2005 | 31 | -16 | -30 | -20 | -8 | -50 | -30 | 8 | -20 | -10 |
| | | 223 | Final visit | 23JUN2005 | 31 | -16 | -30 | -20 | -8 | -50 | -30 | 8 | -20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

562

CONFIDENTIAL
AZSER12769109

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311012 | 1 | Screening | 18JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JUL2005 | -7 | -5 | 15 | 10 | -5 | -10 | 15 | 0 | -25 | 5 |
| | | 106 | Week 12 | 25OCT2005 | 8 | -13 | 5 | -6 | -5 | -10 | 10 | 8 | -15 | 4 |
| | | 201 | Final visit | 25OCT2005 | 92 | -9 | -5 | -5 | -5 | -10 | 0 | 4 | -5 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07FEB2006 | 90 | 24 | 0 | 5 | 4 | -20 | -19 | -20 | -20 | -24 |
| | | 223 | Final visit | 07FEB2006 | 90 | 24 | 0 | 5 | 4 | -20 | -19 | -20 | -20 | -24 |
| | E1311014 | 201 | Final visit | 27OCT2005 | -11 | | | | | | | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | Week 12 | 23FEB2006 | 128 | -12 | 20 | 10 | 4 | 10 | 10 | 16 | -10 | 0 |
| | | 207 | Final visit | 30JUN2006 | 128 | -12 | 20 | 10 | 4 | 10 | 10 | 16 | -10 | 0 |
| | E1405008 | 1 | Screening | 04OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2005 | 8 | 9 | -17 | -16 | 11 | 12 | 36 | 2 | 18 | 45 |
| | | 106 | Week 12 | 27DEC2005 | 78 | -7 | -2 | -3 | -9 | 20 | 43 | -1 | 18 | 40 |
| | | 201 | Final visit | 07FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 85 | -7 | 7 | -8 | -8 | 12 | -3 | -1 | 5 | 5 |
| | | 223 | Final visit | 02MAY2006 | 85 | -7 | 7 | -8 | -8 | 12 | -3 | -1 | 5 | 5 |
| | E1502002 | 1 | Screening | 09DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23DEC2004 | 1 | 12 | -30 | 0 | 12 | 20 | 10 | 0 | 50 | 10 |
| | | 201 | At randomization | 23DEC2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 10MAR2005 | 1 | 22 | -10 | 0 | 6 | 0 | 0 | -16 | 10 | -10 |
| | | 201 | At randomization | 10MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10MAR2005 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 23SEP2005 | 198 | -18 | -10 | -10 | 4 | -20 | -10 | 22 | -10 | -10 |
| | | 217 | Week 24 | 23SEP2005 | 198 | -6 | -10 | -10 | -8 | -20 | -10 | -2 | -30 | -20 |
| | | 214 | Week 40 | 15DEC2005 | 281 | -2 | -10 | -10 | 16 | -20 | -10 | 18 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

563

CONFIDENTIAL
AZSER12769110

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | 217 | Week 52 | 10MAR2006 | 366 | -6 | 20 | 20 | 12 | 10 | 10 | 6 | -10 | -10 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 10 | 10 | -10 | -8 | -10 | 10 | 2 | -20 | 20 |
| | | 219 | Week 68 | 24AUG2006 | 533 | -2 | 2 | 0 | 14 | -10 | 10 | 14 | -10 | 10 |
| | | 223 | Final visit | 24AUG2006 | 533 | -2 | 0 | 0 | 12 | -10 | 10 | 14 | -10 | 10 |
| | E1506006 | 1 | Screening | 19APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 19JUL2005 | 1 | -8 | -10 | 0 | -18 | -30 | -10 | -10 | -20 | -10 |
| | | 201 | At randomization | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21NOV2005 | 126 | | | | | | | | | |
| | | 207 | Final visit | 21NOV2005 | 126 | 8 | 10 | 15 | 20 | 10 | 0 | 12 | 0 | -15 |
| | E1510003 | 1 | Screening | 17MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 08AUG2005 | 78 | 4 | 40 | 40 | -4 | 0 | 0 | -8 | -40 | -30 |
| | | 201 | Final visit | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | | | | | |
| | | 203 | Baseline | 09NOV2005 | 31 | | | | | | | | | |
| | | 223 | Week 12 | 09NOV2005 | 31 | 0 | 10 | 0 | -2 | 0 | -10 | -2 | -10 | -10 |
| | E1697001 | 102 | Week 1 | 22MAY2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 05APR2005 | 6 | | | | | | | | | |
| | | 201 | Final visit | 21JUN2005 | 83 | | | | | | | | | |
| | | 201 | At randomization | 23AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14SEP2005 | 23 | 13 | -22 | -13 | 8 | -6 | -9 | -5 | 16 | 4 |
| | | 223 | Final visit | 14SEP2005 | 23 | 13 | -22 | -13 | 8 | -6 | -9 | -5 | 16 | 4 |
| | E1697002 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 | 8 | -4 | 10 | 2 | 4 | 0 | 7 | 8 | -10 | 5 |
| | | 201 | Week 12 | 21SEP2005 | 83 | 11 | 3 | 3 | 18 | -2 | 7 | 7 | -5 | 4 |
| | | 206 | Final visit | 21SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21SEP2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769111

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697002 | 201 | Baseline | 21SEP2005 | 85 | -14 | 17 | -4 | -7 | 28 | 23 | -7 | 11 | 19 |
| | | 207 | Week 12 | 14DEC2005 | 199 | -11 | -6 | -1 | -30 | -6 | 2 | -14 | 0 | 4 |
| | | 214 | Week 28 | 02APR2006 | 282 | -11 | 2 | 6 | -2 | 4 | 10 | 9 | 2 | 3 |
| | | 223 | Week 52 | 16AUG2006 | 330 | -11 | 15 | 18 | -9 | 8 | 17 | 2 | -7 | -1 |
| | | 223 | Final visit | 16AUG2006 | 330 | -11 | 15 | 18 | -9 | 8 | 17 | 2 | -7 | -1 |
| | E1703001 | 1 | Screening | 04NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2005 | -5 | -16 | 0 | 0 | -8 | -20 | 0 | 8 | -20 | 0 |
| | | 102 | Week 12 | 17NOV2005 | 8 | 0 | -10 | 10 | 0 | -10 | -10 | 4 | -20 | 0 |
| | | 109 | Week 24 | 03FEB2006 | 86 | -4 | | | -8 | -20 | | | | |
| | | 109 | Final visit | 04MAY2006 | 176 | -12 | | | | | -10 | 20 | | -10 |
| | | 201 | At randomization | 20JUL2006 | 1 | -8 | -10 | 10 | 12 | -10 | 10 | | | |
| | | 223 | Week 12 | 18SEP2006 | 61 | -4 | -10 | -10 | -12 | -10 | 10 | -8 | 0 | 20 |
| | | 223 | Final visit | 18SEP2006 | 61 | -4 | -10 | -10 | -12 | -10 | 10 | -8 | 0 | 20 |
| | E1707002 | 1 | Screening | 09DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09DEC2005 | -7 | 0 | 0 | 0 | -4 | 0 | 0 | -4 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2005 | 7 | 0 | 0 | 0 | -4 | 0 | 0 | -4 | 0 | 0 |
| | | 201 | Final visit | 13MAR2006 | 87 | -4 | | | | | | | | |
| | | 201 | At randomization | 12APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 87 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 142 | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 142 | | | | | | | | | |
| | E1709003 | 1 | Screening | 18OCT2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 28OCT2005 | -3 | 12 | 4 | 11 | 4 | -8 | 7 | -8 | -12 | -4 |
| | | 106 | Week 12 | 28OCT2005 | 7 | 11 | 5 | 10 | 4 | -7 | 7 | -7 | -12 | 0 |
| | | 109 | Week 24 | 11APR2006 | 87 | 11 | 12 | 1 | 4 | -3 | 12 | 0 | -15 | -1 |
| | | 109 | Final visit | 11APR2006 | 172 | 0 | 9 | -6 | -3 | 3 | 0 | | -6 | 6 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAY2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vtl101.sas  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020902.lst

565

CONFIDENTIAL
AZSER12769112

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 223 | Week 12 | 03JUL2006 | 56 | 15 | 6 | 16 | 12 | 0 | 10 | -3 | -6 | -6 |
| | | 223 | Final visit | 03JUL2006 | 56 | 15 | 6 | 16 | 12 | 0 | 10 | -3 | -6 | -6 |
| | E1709013 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 05DEC2005 | 7 | 25 | 1 | -9 | 26 | 3 | -2 | 1 | 2 | 11 |
| | | 106 | Final visit | 23FEB2006 | 87 | 24 | -5 | -7 | 25 | -6 | -1 | 1 | -7 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 18 | | | 10 | -16 | -5 | -8 | -11 | 2 |
| | | 201 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09JUN2006 | 79 | 9 | 14 | 6 | 11 | 20 | 14 | 2 | 6 | 8 |
| | | 223 | Final visit | 09JUN2006 | 79 | 9 | 14 | 6 | 11 | 20 | 14 | 2 | 6 | 8 |
| | E1709020 | 1 | Screening | 14DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 28DEC2005 | 7 | 6 | 5 | -6 | -4 | -7 | -28 | -2 | -12 | -22 |
| | | 106 | Final visit | 14MAR2006 | 83 | -6 | 2 | -2 | -6 | -9 | -20 | 0 | -11 | -22 |
| | | 201 | At randomization | 04APR2006 | 1 | -0 | 4 | -5 | 3 | -15 | -26 | 3 | -19 | -21 |
| | | 201 | Baseline | 04APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 29 | | | | | | | | | |
| | | 223 | Final visit | 02MAY2006 | 29 | | | | | | | | | |
| | E1709027 | 1 | Screening | 20FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 08MAR2006 | 9 | 0 | -0 | -4 | -3 | -19 | -10 | -3 | -19 | -6 |
| | | 106 | Final visit | 23MAY2006 | 85 | 12 | -20 | -4 | -3 | -14 | -14 | -15 | 6 | -10 |
| | | 106 | Baseline | 23MAY2006 | 85 | | | | | | | | | |
| | | 201 | At randomization | 04JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11JUL2006 | 8 | -1 | 29 | 18 | 11 | 14 | 5 | 12 | -15 | -13 |
| | | 223 | Final visit | 11JUL2006 | 8 | -1 | 29 | 18 | 11 | 14 | 5 | 12 | -15 | -13 |
| | E1709030 | 1 | Screening | 27FEB2006 | -2 | | | | | | | | | |
| | | 1 | Baseline | 08MAR2006 | -2 | | | | | | | | | |
| | | 102 | Week 12 | 08MAR2006 | 1 | 7 | -8 | 6 | -2 | -2 | 0 | -5 | 6 | 0 |
| | | 201 | Final visit | 31MAY2006 | | -3 | -15 | 11 | -13 | -15 | 10 | -10 | 0 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

566

CONFIDENTIAL
AZSER12769113

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2006 | 1 | | | | | | | | | |
| | | 84 | Week 12 | 22AUG2006 | 84 | 4 | -1 | -8 | 26 | -5 | -7 | 22 | -4 | 1 |
| | | 223 | Final visit | 22AUG2006 | 84 | 4 | -1 | -8 | 26 | -5 | -7 | 22 | -4 | 1 |
| | E1801003 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 28NOV2005 | 7 | -2 | 0 | 0 | 4 | -10 | -15 | 6 | -10 | -15 |
| | | 106 | Week 12 | 14FEB2006 | 85 | 14 | 20 | -10 | 12 | 5 | 0 | -2 | -15 | -10 |
| | | 201 | Final visit | 15MAR2006 | 1 | -9 | -5 | | -6 | -10 | -15 | 3 | -5 | -5 |
| | | 201 | At randomization | 15MAR2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 19MAY2006 | 66 | -1 | 0 | 5 | 2 | 15 | 5 | 3 | 15 | 0 |
| | | 223 | Week 12 | 19MAY2006 | 66 | -1 | 0 | 5 | 2 | 15 | 5 | 3 | 15 | 0 |
| QTP / LI | E0103020 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 5 | -26 | 2 | -32 | -23 | -23 | -37 | 3 | -25 |
| | | 102 | Week 1 | 14SEP2005 | 8 | -18 | -19 | -5 | -15 | 13 | -8 | -8 | 31 | -3 |
| | | 106 | Week 12 | 30NOV2005 | 82 | | | -10 | -13 | 25 | -7 | -14 | 18 | -3 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 10 | 6 | 14 | -4 | 25 | 3 | -14 | 19 | -11 |
| | | 201 | At randomization | 17MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17MAY2006 | 1 | -8 | 2 | -25 | -16 | 8 | -14 | -8 | 6 | 11 |
| | | 207 | Week 12 | 31JUL2006 | 76 | | | | | | | | | |
| | | 223 | Week 12 | 25AUG2006 | 101 | -35 | -6 | -8 | -26 | 0 | 0 | 9 | 6 | 8 |
| | | 223 | Final visit | 25AUG2006 | 101 | -35 | -6 | -8 | -26 | 0 | 0 | 9 | 6 | 8 |
| | E0103025 | 1 | Screening | 26OCT2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | 30 | 4 | 3 | 40 | 10 | 22 | 10 | 6 | 19 |
| | | 102 | Week 1 | 04NOV2005 | | 7 | 61 | 12 | 7 | 26 | 20 | 12 | -8 | 8 |
| | | 106 | Week 12 | 12JAN2006 | 84 | | | 28 | | 22 | 14 | -7 | -35 | -14 |
| | | 109 | Week 24 | 12APR2006 | 166 | 0 | 19 | 20 | -4 | 22 | 22 | -4 | 3 | 2 |
| | | 201 | Final visit | 07JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2006 | 73 | 13 | 31 | 14 | 14 | -9 | -14 | 1 | -40 | -28 |
| | | 223 | Final visit | 18AUG2006 | 73 | 13 | 31 | 14 | 14 | -9 | -14 | 1 | -40 | -28 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

567

CONFIDENTIAL
AZSER12769114

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 1 | Screening | 06JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10OCT2005 | 89 | 6 | 6 | 6 | -2 | -6 | -8 | -8 | -12 | -8 |
| | | 201 | Final visit | 29DEC2005 | 1 | 20 | 12 | 14 | 12 | 18 | 14 | -8 | -6 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23MAR2006 | 85 | -4 | -4 | -2 | 0 | -4 | -8 | 4 | 0 | -6 |
| | | 211 | Week 28 | 10JUL2006 | 194 | -8 | -2 | -6 | -8 | -6 | -4 | 0 | -4 | -2 |
| | | 223 | Week 40 | 24AUG2006 | 239 | -4 | -10 | -4 | -12 | -6 | -12 | -8 | 4 | -8 |
| | | 223 | Final visit | 24AUG2006 | 239 | | | | | | | | | |
| | E0110008 | 1 | Screening | 20JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05SEP2005 | 85 | -12 | -35 | -30 | 0 | -35 | -30 | 12 | 0 | 0 |
| | | 201 | Final visit | 27OCT2005 | 1 | -5 | -10 | -26 | 8 | -20 | -20 | 13 | 5 | 6 |
| | | 201 | At randomization | 27OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21JAN2006 | 87 | -6 | -8 | -8 | 6 | -6 | -4 | 12 | 2 | 4 |
| | | 211 | Week 28 | 19MAY2006 | 205 | -4 | -12 | -22 | -2 | -9 | -16 | 0 | 8 | -4 |
| | | 214 | Week 40 | 09AUG2006 | 287 | 16 | -22 | -12 | 14 | -4 | -12 | -2 | 2 | 6 |
| | | 223 | Week 40 | 09AUG2006 | 303 | -4 | -12 | -22 | -2 | -14 | -16 | -2 | 6 | 4 |
| | | 223 | Final visit | 25AUG2006 | 303 | | | | | | | 2 | -2 | 6 |
| | E0110012 | 1 | Screening | 21JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 30OCT2005 | 1 | 6 | 12 | 0 | 6 | 16 | 0 | 0 | 4 | 0 |
| | | 201 | At randomization | 30OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29DEC2005 | 61 | -2 | 8 | -8 | -4 | 12 | -2 | -2 | 4 | 6 |
| | | 223 | Final visit | 29DEC2005 | 61 | -2 | 8 | -8 | -4 | 12 | -2 | -2 | 4 | 6 |
| | E0110015 | 1 | Screening | 12AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 11NOV2005 | 84 | -2 | -2 | -2 | -4 | -4 | -8 | -2 | -2 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769115

Case 6:06-md-01769-ACC-DAB   Document 1362-24   Filed 03/12/09   Page 84 of 90 PageID 83147

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110015 | 201 | Final visit | 15DEC2005 | 1 | 7 | -2 | -4 | 5 | 0 | -10 | -2 | 2 | -6 |
| | | 201 | At randomization | 15DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 15MAR2006 | 91 | -3 | -16 | 4 | -1 | -20 | 2 | 2 | -4 | -2 |
| | | 211 | Week 28 | 12JUL2006 | 210 | -23 | -40 | -18 | -9 | -32 | 6 | 14 | 8 | 24 |
| | | 223 | Week 40 | 16AUG2006 | 245 | -15 | -10 | 2 | -21 | -12 | 16 | -6 | -2 | 14 |
| | | 223 | Final visit | 16AUG2006 | 245 | -15 | -10 | 2 | -21 | -12 | 16 | -6 | -2 | 14 |
| | E0110017 | 1 | Screening | 28OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 11NOV2005 | 1 | 10 | -10 | -20 | 8 | -10 | -20 | -2 | 0 | 0 |
| | | 106 | Week 12 | 23JAN2006 | 80 | 8 | -2 | 0 | 4 | -8 | -6 | -4 | -6 | -6 |
| | | 201 | Final visit | 24FEB2006 | 105 | 31 | -10 | -20 | 30 | -10 | -28 | -1 | 0 | -8 |
| | | 201 | At randomization | 24FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 26MAY2006 | 92 | -1 | 10 | 10 | -6 | 0 | 8 | -5 | -10 | -2 |
| | | 223 | Week 28 | 16AUG2006 | 174 | 1 | 10 | 20 | -10 | 0 | 18 | -11 | -10 | -2 |
| | | 223 | Final visit | 16AUG2006 | 174 | 1 | 10 | 20 | -10 | 0 | 18 | -11 | -10 | -2 |
| | E0110018 | 1 | Screening | 28OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 11NOV2005 | 1 | -2 | 6 | -4 | -6 | -4 | 0 | -4 | -6 | -4 |
| | | 106 | Week 12 | 31JAN2006 | 88 | 2 | 16 | 2 | 2 | 2 | -8 | -2 | -6 | -6 |
| | | 201 | Final visit | 24FEB2006 | 105 | 6 | 14 | -10 | -4 | 22 | -4 | -4 | -4 | 6 |
| | | 201 | At randomization | 24FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 24FEB2006 | 84 | 8 | -14 | -12 | 8 | 0 | -2 | 0 | 8 | 10 |
| | | 223 | Week 28 | 11AUG2006 | 169 | 8 | -14 | -12 | 8 | 0 | -2 | 0 | 14 | 10 |
| | | 223 | Final visit | 11AUG2006 | 169 | 8 | -14 | -12 | 8 | 0 | -2 | 0 | 14 | 10 |
| | E0114003 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15FEB2006 | 79 | 4 | -7 | -10 | 20 | 4 | -4 | 16 | 11 | 6 |
| | | 209 | Final visit | 22JUN2006 | 171 | 16 | 3 | -2 | 16 | 4 | 6 | 0 | 1 | 8 |
| | | 209 | Week 2 | 22JUN2006 | 1 | -8 | 3 | -2 | -3 | 8 | 0 | 5 | 5 | 2 |
| | | 201 | At randomization | 22JUN2006 | 1 | | | | | | | | | |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE, DIA = DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS) = MMHG, DIASTOLIC BP (DIA) = MMHG, PULSE = BPM.

CONFIDENTIAL
AZSER12769116

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 201 | Baseline | 22JUN2006 | 61 | | | | | | | | | |
| | | 223 | Week 12 | 21AUG2006 | 61 | 8 | 1 | -2 | 4 | 0 | 2 | -4 | -1 | 4 |
| | | 223 | Final visit | 21AUG2006 | 61 | 8 | 1 | -2 | 4 | 0 | 2 | -4 | -1 | 4 |
| | E0116009 | 102 | Week 1 | 18NOV2005 | -10 | | | | | | | | | |
| | | 106 | Week 12 | 05DEC2005 | 7 | | | | | | | | | |
| | | 201 | Final visit | 28FEB2006 | 92 | | | | | | | | | |
| | | 201 | At randomization | 19MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01SEP2006 | 106 | -4 | -24 | -6 | -4 | -26 | -4 | 0 | -2 | 2 |
| | | 223 | Final visit | 01SEP2006 | 106 | -4 | -24 | -6 | -4 | -26 | -4 | 0 | -2 | 2 |
| | E0116012 | 1 | Screening | 02DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 20DEC2005 | 11 | 12 | 10 | 14 | 6 | 6 | 6 | -6 | -4 | -8 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 4 | 0 | 2 | 4 | 0 | -2 | 0 | 0 | -4 |
| | | 201 | Final visit | 09JUN2006 | 1 | 16 | 8 | 15 | 16 | 8 | 11 | 0 | 0 | -4 |
| | | 201 | At randomization | 09JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11AUG2006 | 64 | -4 | 4 | -7 | -4 | 2 | -5 | 0 | -2 | 2 |
| | | 223 | Final visit | 11AUG2006 | 64 | -4 | 4 | -7 | -4 | 2 | -5 | 0 | -2 | 2 |
| | E0116014 | 1 | Screening | 23DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 23DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 06JAN2006 | 15 | 8 | 0 | 0 | 12 | 0 | -2 | 4 | 0 | -4 |
| | | 106 | Week 12 | 01MAR2006 | 89 | 2 | -27 | 11 | 4 | -25 | 11 | 2 | 2 | 0 |
| | | 201 | Final visit | 01MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15MAY2006 | 15 | 12 | 20 | 4 | 14 | 20 | 1 | 2 | 0 | -3 |
| | | 223 | Final visit | 15MAY2006 | 15 | 12 | 20 | 4 | 14 | 20 | 1 | 2 | 0 | -3 |
| | E0117021 | 1 | Screening | 18OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 31OCT2005 | 7 | 26 | -2 | -14 | 32 | -18 | -4 | -6 | -16 | 10 |
| | | 106 | Week 12 | 13JAN2006 | 81 | 30 | -8 | -8 | 16 | -10 | 10 | -14 | -12 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

570

CONFIDENTIAL
AZSER12769117

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | 109 | Week 24 | 10APR2006 | 168 | 26 | -4 | -4 | 4 | -10 | 0 | -22 | -14 | 4 |
| | | 201 | Final visit | 10MAY2006 | 1 | 30 | -10 | -4 | 16 | -20 | 4 | -14 | -10 | 0 |
| | | 201 | At randomization | 10MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01AUG2006 | 84 | -16 | 10 | 8 | 0 | 0 | -4 | 16 | -10 | -12 |
| | | 223 | Week 12 | 28AUG2006 | 111 | -12 | 8 | 4 | 4 | 2 | -4 | 16 | -6 | -8 |
| | | 223 | Final visit | 28AUG2006 | 111 | -12 | 8 | 4 | 4 | 2 | -4 | 16 | -6 | -8 |
| | E0119008 | 1 | Screening | 19OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 02NOV2005 | 7 | 44 | 18 | 7 | 43 | -1 | -5 | -1 | -17 | -2 |
| | | 106 | Week 2 | 20JAN2006 | 86 | 23 | 15 | 8 | 29 | -10 | -14 | -2 | -25 | -2 |
| | | 201 | Final visit | 14FEB2006 | 1 | 31 | 19 | 9 | 29 | 12 | 3 | -2 | -7 | -6 |
| | | 201 | At randomization | 14FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAY2006 | 85 | -1 | -7 | -1 | 0 | -16 | -7 | -1 | -9 | -6 |
| | | 223 | Week 28 | 29AUG2006 | 197 | -27 | -20 | 0 | -30 | -6 | -1 | -3 | 14 | -1 |
| | | 223 | Final visit | 29AUG2006 | 197 | -27 | -20 | 0 | -30 | -6 | -1 | -3 | 14 | -1 |
| | E0120001 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 15AUG2005 | 7 | 28 | 14 | 6 | 28 | 0 | 2 | 8 | -14 | -4 |
| | | 109 | Week 2 | 31OCT2005 | 84 | 36 | 24 | 24 | 38 | 6 | 18 | 8 | -28 | -6 |
| | | 109 | Week 24 | 23JAN2006 | 168 | 24 | 40 | 18 | 32 | 20 | 18 | 8 | -20 | -6 |
| | | 201 | Final visit | 20MAR2006 | 1 | 24 | 40 | 24 | 32 | 30 | 18 | 8 | -10 | -6 |
| | | 201 | At randomization | 20MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12JUN2006 | 85 | 11 | 0 | 0 | 16 | -28 | -2 | 5 | -28 | -2 |
| | | 223 | Week 28 | 16AUG2006 | 150 | 24 | 6 | 16 | 26 | -6 | -10 | 2 | -12 | -26 |
| | | 223 | Final visit | 16AUG2006 | 150 | 24 | 6 | 16 | 26 | -6 | -10 | 2 | -12 | -26 |
| | E0120012 | 1 | Screening | 13OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 27OCT2005 | 7 | 40 | -4 | 0 | 40 | 10 | 8 | 0 | 14 | 8 |
| | | 201 | Final visit | 09MAR2006 | 81 | 12 | -20 | -10 | 20 | -28 | 2 | 8 | 4 | 4 |
| | | 201 | At randomization | 09MAR2006 | 1 | 20 | -20 | -10 | 34 | -28 | 2 | 14 | 8 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

571

CONFIDENTIAL
AZSER12769118

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122012 | 201 | Baseline | 09MAR2006 | 86 | | | | | | | | | |
| | | 207 | Week 12 | 02JUN2006 | 176 | -8 | -18 | -10 | -4 | -2 | -8 | -4 | 16 | 2 |
| | | 218 | Week 28 | 31AUG2006 | | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 176 | -16 | -38 | -10 | -14 | -30 | -10 | 2 | 8 | 0 |
| | E0122011 | 1 | Screening | 14JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28JUN2005 | -7 | 6 | 6 | 9 | 2 | -13 | 1 | -4 | -19 | -8 |
| | | 201 | Final visit | 21SEP2005 | 92 | 8 | 12 | 7 | 7 | -11 | | -1 | -23 | -7 |
| | | 201 | At randomization | 11OCT2005 | 1 | 9 | 14 | 6 | 9 | -12 | -3 | 0 | -26 | -9 |
| | | 201 | Baseline | 11OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10JAN2006 | 92 | -12 | -7 | 5 | -9 | 10 | 6 | 3 | 17 | 1 |
| | | 211 | Week 28 | 03MAY2006 | 205 | -11 | -4 | 3 | -18 | 29 | 9 | -7 | 33 | -6 |
| | | 218 | Week 40 | 01JUL2006 | 276 | -13 | 13 | 10 | -18 | 22 | 7 | -5 | 11 | -6 |
| | | 223 | Week 40 | 09AUG2006 | 303 | -17 | 13 | 10 | -19 | 24 | 6 | -2 | 11 | -4 |
| | | 223 | Final visit | 09AUG2006 | 303 | -17 | 13 | 10 | -19 | 24 | 6 | -2 | 11 | -4 |
| | E0122025 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08AUG2005 | | 10 | -11 | -6 | 8 | 15 | 14 | -2 | 26 | 20 |
| | | 201 | Final visit | 24OCT2005 | 84 | 20 | -1 | -1 | 18 | 19 | 17 | -4 | 29 | 20 |
| | | 201 | At randomization | 21NOV2005 | 1 | 22 | -12 | -3 | 28 | 17 | -4 | -8 | 29 | 6 |
| | | 201 | Baseline | 21NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31JAN2006 | 72 | -20 | 32 | 7 | -30 | 13 | 24 | -10 | -19 | 17 |
| | | 223 | Final visit | 31JAN2006 | 72 | -20 | 32 | 7 | -30 | 13 | 24 | -10 | -19 | 17 |
| | E0124001 | 102 | Week 1 | 12SEP2005 | -10 | | | | | | | | | |
| | | 201 | Final visit | 29SEP2005 | -10 | | | | | | | | | |
| | | 201 | At randomization | 16DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2006 | 84 | -4 | 10 | 14 | -4 | -8 | 12 | -4 | -2 | -2 |
| | | 218 | Week 40 | 25AUG2006 | 87 | -8 | -4 | -10 | -8 | -24 | -16 | -8 | -8 | -8 |
| | | 223 | Week 40 | 25AUG2006 | 253 | 0 | -4 | -10 | 0 | -14 | -10 | 0 | -10 | 0 |
| | | 223 | Final visit | 25AUG2006 | 253 | 0 | -4 | -10 | 0 | -14 | -10 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769119

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0124005 | 1 | Screening | 07FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12MAY2006 | 87 | 12 | -14 | 10 | 4 | -12 | -4 | -8 | 2 | -14 |
| | | 201 | Final visit | 21JUN2006 | 1 | | -14 | 20 | | -10 | 8 | 0 | 4 | -12 |
| | | 201 | At randomization | 21JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 17AUG2006 | 58 | 8 | -16 | -16 | -12 | -6 | -6 | -20 | 10 | 10 |
| | | 223 | Week 12 | 17AUG2006 | 58 | 8 | -16 | -16 | -12 | -6 | -6 | -20 | 10 | 10 |
| | E0125011 | 1 | Screening | 13OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2005 | 7 | 16 | -4 | 11 | 15 | -16 | -16 | -1 | -12 | -27 |
| | | 106 | Week 12 | 12JAN2006 | 84 | 21 | -15 | 7 | 5 | -15 | 15 | -16 | 10 | -2 |
| | | 201 | Final visit | 09FEB2006 | 1 | | -24 | 6 | 4 | 11 | 10 | -4 | 35 | 4 |
| | | 201 | At randomization | 09FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 08MAY2006 | 89 | -9 | 10 | -10 | -11 | -44 | -10 | -2 | -54 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 201 | 3 | 32 | 1 | -7 | -9 | -13 | -10 | -41 | -14 |
| | | 223 | Final visit | 28AUG2006 | 201 | | | | | | | | | -14 |
| | E0127004 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 15SEP2005 | 7 | -1 | -10 | -16 | 0 | -12 | -17 | -1 | -2 | -1 |
| | | 201 | Final visit | 05DEC2005 | 1 | -1 | 0 | -18 | -2 | 5 | -25 | -1 | 5 | -7 |
| | | 201 | At randomization | 05DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07MAR2006 | 93 | -16 | 5 | 0 | -18 | -7 | 10 | -2 | -12 | 0 |
| | | 211 | Week 28 | 23JUN2006 | 201 | -4 | -11 | 1 | -4 | -7 | 2 | -4 | -6 | 1 |
| | | 223 | Week 40 | 25AUG2006 | 264 | -8 | -11 | 1 | -12 | -17 | 2 | -4 | -6 | 1 |
| | | 223 | Final visit | 25AUG2006 | 264 | | | | | | | | | |
| | E0134009 | 1 | Screening | 21SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 03OCT2005 | 9 | 7 | -18 | -8 | 3 | -26 | -10 | -4 | -8 | -2 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 6 | -14 | -4 | 5 | -12 | -2 | -2 | -2 | -2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 5 | -4 | -2 | 5 | -12 | -4 | 0 | -8 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769120

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0134009 | 201 | At randomization | 16FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 09MAY2006 | 82 | -1 | 0 | -1 | -1 | 0 | 0 | -2 | 0 | -1 |
|  |  | 223 | Week 28 | 23AUG2006 | 189 | -6 | 0 | -4 | -7 | -4 | 0 | -1 | -4 | -4 |
|  |  | 223 | Final visit | 23AUG2006 | 189 | -6 | 0 | 4 | -7 | -4 | 0 | -1 | -4 | -4 |
|  | E0134010 | 1 | Screening | 27SEP2005 | -6 | -8 | -12 | -6 | -6 | -14 | 2 | 0 | -2 | 8 |
|  |  | 201 | Baseline | 27SEP2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 10OCT2005 | 7 | -5 | -10 | -6 | -8 | -12 | 6 | 0 | -12 | 12 |
|  |  | 106 | Week 12 | 27DEC2005 | 85 | -3 | -2 | -4 | -6 | -4 | 10 | -1 | -2 | 14 |
|  |  | 201 | At randomization | 06FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 06FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 08MAY2006 | 92 | -5 | -14 | -2 | -4 | -22 | -6 | -1 | -8 | -4 |
|  |  | 223 | Week 28 | 22AUG2006 | 198 | -5 | -14 | -2 | -8 | -14 | -6 | -3 | 0 | -4 |
|  |  | 223 | Final visit | 22AUG2006 | 198 | -5 | -14 | -2 | -8 | -14 | -6 | -3 | 0 | -4 |
|  | E0136005 | 1 | Screening | 21JUL2005 | -7 | 21 | 2 | -13 | 37 | -4 | -9 | 16 | -6 | 4 |
|  |  | 201 | Baseline | 21JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 04AUG2005 | 7 | 23 | 13 | -8 | 30 | 18 | 1 | 8 | -5 | 9 |
|  |  | 106 | Week 12 | 26OCT2005 | 90 | 17 | 10 | -3 | 25 | 0 | 3 | 8 | -10 | 6 |
|  |  | 109 | Week 24 | 18JAN2006 | 174 | 15 | 15 | -11 | 30 | -12 | -8 | 15 |  | 3 |
|  |  | 201 | At randomization | 05APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 05APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 28 | 23AUG2006 | 141 | -21 | -14 | -7 | -28 | -3 | -3 | -7 | 11 | 4 |
|  |  | 223 | Final visit | 23AUG2006 | 141 | -21 | -14 | -7 | -28 | -3 | -3 | -7 | 11 | 4 |
|  | E0136018 | 1 | Screening | 10NOV2005 | -7 | 8 | 10 | 10 | 20 | 8 | 4 | 12 | -2 | -6 |
|  |  | 201 | Baseline | 10NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 09FEB2006 | 84 | 18 | 18 | 14 | 22 | 10 | 16 | 4 | 8 | 2 |
|  |  | 106 | Week 24 | 11MAY2006 | 175 | 24 | 12 | 10 | 26 | 8 | 14 | 12 | -4 | 2 |
|  |  | 109 | Final visit | 18MAY2006 | 182 |  | 8 |  | 16 | 10 | 12 |  |  | 14 |
|  |  | 201 | At randomization | 18MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 18MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 10AUG2006 | 85 | -12 | 4 | 10 | -8 | 0 | 2 | 4 | -4 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/ll20209o2.lst   vitl01.sas   02MAR2007:13:46   kcpx265

574

CONFIDENTIAL
AZSER12769121

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136018 | 223 | Final visit | 10AUG2006 | 85 | -12 | 4 | 10 | -8 | 0 | 2 | 4 | -4 | -8 |
|  | E0137013 | 1 | Screening | 18AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 18AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 31AUG2005 | 7 | -4 | -3 | 6 | -8 | 6 | -1 | -4 | 3 | -5 |
|  |  | 106 | Week 2 | 18NOV2005 | 86 | -2 | -10 | -6 | -15 | 8 | -14 | -13 | 12 | -8 |
|  |  | 109 | Week 24 | 22FEB2006 | 182 | -13 | -12 | -5 | -27 | 2 | -14 | -14 | -4 | -9 |
|  |  | 201 | Final visit | 30MAR2006 | 1 | -12 | 8 | -4 | -20 | 10 | -28 | -8 | 2 | -24 |
|  |  | 201 | At randomization | 30MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 30MAR2006 |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 21JUN2006 | 86 | 15 | 8 | 7 | 9 | 8 | 27 | -6 | 0 | 20 |
|  |  | 223 | Week 28 | 24AUG2006 | 148 | 20 | 0 | -3 | 16 | -3 | 27 | -4 | -3 | 30 |
|  |  | 223 | Final visit | 24AUG2006 | 148 | 20 | 0 | -3 | 16 | -3 | 27 | -4 | -3 | 30 |
|  | E0137028 | 1 | Screening | 16DEC2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 16DEC2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 05JAN2006 | 14 | 10 | -19 | -7 | 22 | -9 | -15 | 12 | 10 | -8 |
|  |  | 106 | Week 2 | 16MAR2006 | 84 | 13 | -23 | -4 | 37 | -22 | -40 | 7 | 1 | -36 |
|  |  | 201 | Final visit | 28APR2006 | 1 | 22 | -4 | -3 | 22 | 8 | -20 | 0 | 4 | -17 |
|  |  | 201 | At randomization | 28APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 28APR2006 |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 20JUL2006 | 84 | -1 | -20 | -1 | 6 | -19 | -13 | 7 | 9 | -2 |
|  |  | 223 | Week 12 | 20AUG2006 | 117 | 15 | -44 | -5 | 25 | -35 | -19 | 10 | 9 | -14 |
|  |  | 223 | Final visit | 20AUG2006 | 117 | 15 | -44 | -5 | 25 | -35 | -19 | 10 | 9 | -14 |
|  | E0138008 | 1 | Screening | 22JUL2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 22JUL2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 03AUG2005 | 86 | 6 | -2 | 0 | 3 | -3 | -3 | -3 | 0 | -3 |
|  |  | 106 | Week 12 | 19OCT2005 | 86 | 2 | -10 | 10 | 0 | -10 | 5 | 0 | -8 | -5 |
|  |  | 201 | Final visit | 10JAN2006 | 1 | 6 | -2 | 10 | 0 | -5 | -3 | -2 | 5 | -3 |
|  |  | 201 | At randomization | 10JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 10JAN2006 |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 22FEB2006 | 44 | 1 | 5 | 0 | 3 | 0 | 0 | 2 | -5 | 0 |
|  |  | 223 | Final visit | 22FEB2006 | 44 | 1 | 5 | 0 | 3 | 0 | 0 | 2 | -5 | 0 |
|  | E0138011 | 1 | Screening | 09AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09AUG2005 | -6 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li12020902.lst  vit1101.sas  02MAR2007:13:46  kcpx265

575

CONFIDENTIAL
AZSER12769122