Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | 102 | Week 12 | 22AUG2005 | 80 | 6 | -7 | -10 | 8 | -13 | -4 | 2 | -6 | 6 |
| | | 106 | Week 12 | 03NOV2005 | 7 | 16 | -30 | -15 | 22 | -21 | -22 | 6 | -9 | -7 |
| | | 201 | Final visit | 30JAN2006 | 1 | 2 | -14 | -9 | 7 | -20 | -12 | 5 | -6 | -3 |
| | | 201 | At randomization | 30JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05MAY2006 | 96 | 8 | 0 | 7 | 11 | -3 | 10 | 3 | -3 | 3 |
| | | 223 | Week 12 | 01AUG2006 | 197 | 3 | 3 | 4 | 10 | 12 | 15 | 7 | 7 | 11 |
| | | 223 | Final visit | 14AUG2006 | 197 | 3 | 5 | 4 | 10 | 12 | 15 | 7 | 7 | 11 |
| | E0143004 | 1 | Screening | 08DEC2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 08DEC2005 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 03JAN2006 | 21 | | | | | | | | | |
| | | 106 | Week 12 | 09MAR2006 | 86 | 10 | -2 | 10 | 26 | 0 | 10 | 16 | 2 | 0 |
| | | 201 | Final visit | 07JUN2006 | 1 | 4 | -2 | 2 | 16 | 0 | 2 | 12 | 2 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUN2006 | 1 | | | | | | | | | |
| | E0145003 | 1 | Screening | 19DEC2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 29DEC2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 15MAR2006 | 84 | -12 | -18 | 0 | -12 | -16 | -12 | 0 | -4 | -12 |
| | | 201 | Final visit | 10APR2006 | 1 | -12 | -32 | -10 | -12 | -36 | -18 | 0 | -4 | -8 |
| | | 201 | At randomization | 10APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05JUL2006 | 87 | -22 | -18 | -10 | -22 | -14 | -18 | 0 | 4 | -2 |
| | | 223 | Week 12 | 21AUG2006 | 134 | 18 | 0 | 0 | 14 | 0 | 0 | -4 | -0 | -2 |
| | | 223 | Final visit | 21AUG2006 | 134 | 5 | 0 | 0 | 3 | -12 | 5 | -2 | -12 | 5 |
| | E0145012 | 1 | Screening | 04JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06JAN2006 | -7 | | | | | | | | | |
| | | 201 | At randomization | 05APR2006 | 1 | 8 | -16 | 6 | 20 | 6 | 0 | 12 | 22 | -6 |
| | | 201 | Baseline | 05APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03MAY2006 | 29 | 28 | -2 | -18 | 4 | -8 | -10 | -24 | -6 | 8 |
| | | 223 | Final visit | 03MAY2006 | 29 | 28 | -2 | -18 | 4 | -8 | -10 | -24 | -6 | 8 |
| | E0145013 | 1 | Screening | 06JAN2006 | -4 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769123

Page 241 of 334

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145013 | 1 | Baseline | 06JAN2006 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 03APR2006 | 83 | 14 | 6 | 0 | 16 | 2 | -2 | -2 | -4 | -2 |
| | | 201 | Final visit | 03MAY2006 | 1 | 14 | 0 | 0 | 12 | 0 | 0 | -2 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26JUL2006 | 85 | -14 | -22 | 0 | -12 | -16 | -2 | 2 | 6 | -2 |
| | | 223 | Week 12 | 17AUG2006 | 107 | -16 | -19 | 5 | -8 | -16 | -2 | 8 | 3 | -2 |
| | | 223 | Final visit | 17AUG2006 | 107 | -16 | -19 | 5 | -8 | -16 | -2 | 8 | 3 | -7 |
| | E0145016 | 1 | Screening | 16JAN2006 | -3 | | | | | | | | | |
| | | | Baseline | 16JAN2006 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 13APR2006 | 84 | 4 | 20 | 12 | 24 | 20 | 24 | 20 | 0 | -8 |
| | | 201 | Final visit | 11MAY2006 | 1 | 12 | 14 | 10 | 16 | 26 | 4 | 4 | 12 | 8 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 206 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17MAY2006 | 7 | 4 | 2 | -6 | 0 | -16 | -8 | -4 | -18 | -2 |
| | | 223 | Final visit | 17MAY2006 | 7 | 4 | 2 | -6 | 0 | -16 | -8 | -4 | -18 | -2 |
| | E0145017 | 1 | Screening | 09FEB2006 | -6 | | | | | | | | | |
| | | | Baseline | 09FEB2006 | -6 | | | | | | | | | |
| | | 201 | Final visit | 11MAY2006 | 1 | 0 | 8 | 2 | 0 | 12 | 2 | 0 | 4 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03AUG2006 | 85 | -8 | 15 | 10 | -6 | 11 | 8 | -2 | -4 | -2 |
| | | 223 | Week 12 | 17AUG2006 | 99 | -14 | 13 | 18 | -16 | 8 | 8 | -2 | -5 | -10 |
| | | 223 | Final visit | 17AUG2006 | 99 | -14 | 13 | 18 | -16 | 8 | 8 | -2 | -5 | -10 |
| | E0203002 | 1 | Screening | 11JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 11JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25JUN2004 | 7 | -2 | -9 | -7 | -7 | -7 | -4 | -2 | -2 | -3 |
| | | 106 | Week 12 | 25JUN2004 | 91 | -5 | -41 | -18 | -7 | -28 | -15 | -2 | 13 | 3 |
| | | 201 | Final visit | 12NOV2004 | 1 | -1 | 13 | 3 | -6 | 7 | 10 | -5 | -20 | -7 |
| | | 201 | At randomization | 12NOV2004 | 1 | | | | | | | | | |
| | | 217 | Baseline | 12NOV2004 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 01FEB2005 | 85 | | | | | | | -3 | 7 | -9 |
| | | 217 | Week 20 | 27MAY2005 | 197 | 4 | -2 | 10 | 1 | 8 | 5 | -1 | 10 | -5 |
| | | 214 | Week 40 | 29AUG2005 | 281 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

577

CONFIDENTIAL
AZSER12769124

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0203002 | 217 | Week 52 | 29NOV2005 | 383 | -6 | -10 | 7 | -8 | -4 | -11 | -2 | -6 | -8 |
| | | 219 | Week 68 | 01MAR2006 | 475 | 14 | -22 | 7 | 11 | -43 | -11 | -3 | -21 | -10 |
| | | 221 | Week 80 | 01JUL2006 | 601 | 18 | 8 | 8 | 13 | -13 | -16 | 15 | -11 | -10 |
| | | 223 | Week 84 | 31AUG2006 | 658 | 8 | 8 | 0 | 11 | -3 | -6 | 3 | -11 | -6 |
| | | 223 | Final visit | 31AUG2006 | 658 | 8 | 8 | 0 | 11 | -3 | -6 | 3 | -11 | -6 |
| | E0304004 | 1 | Screening | 12AUG2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 12AUG2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10NOV2004 | 84 | -8 | 23 | 24 | 12 | 15 | 36 | 10 | -8 | 12 |
| | | 201 | Final visit | 13JAN2005 | 166 | -4 | 15 | 22 | 12 | 18 | 40 | 8 | 3 | 18 |
| | | 209 | At randomization | 13APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13APR2005 | 1 | | | | | | | | | |
| | | 201 | Week 12 | 13APR2005 | 1 | -8 | -3 | 27 | 12 | 20 | 25 | 20 | 23 | 18 |
| | | 207 | Week 12 | 17JUL2005 | 86 | -2 | 7 | 20 | -14 | 1 | -5 | -16 | -6 | -12 |
| | | 211 | Week 28 | 27OCT2005 | 198 | -3 | 24 | 8 | -16 | 0 | 8 | -13 | -24 | -15 |
| | | 214 | Week 40 | 19JAN2006 | 282 | -5 | 23 | 14 | -17 | -10 | 9 | -6 | -24 | 0 |
| | | 217 | Week 52 | 12APR2006 | 365 | -7 | 24 | 24 | -17 | 11 | 7 | -10 | -30 | -15 |
| | | 209 | Week 60 | 26AUG2006 | 503 | 12 | 49 | 26 | -18 | 11 | 7 | -30 | -38 | -19 |
| | | 223 | Final visit | 26AUG2006 | 501 | | | | | | | | | |
| | E0304005 | 1 | Screening | 26AUG2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 26AUG2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 84 | -16 | -13 | 10 | -4 | -35 | 40 | 48 | 10 | 30 |
| | | 201 | Final visit | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03FEB2005 | 14 | 16 | 30 | 47 | 31 | 20 | 43 | 15 | -10 | -4 |
| | | 223 | Final visit | 03FEB2005 | 14 | 16 | 30 | 47 | 31 | 20 | 43 | 15 | -10 | -4 |
| | E0309003 | 1 | Screening | 26AUG2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 26AUG2005 | -5 | | | | | | | | | |
| | | 107 | Week 12 | 07SEP2005 | 84 | 4 | -20 | -20 | 0 | -20 | -5 | -4 | 0 | 15 |
| | | 206 | Final visit | 15FEB2006 | 1 | 12 | -20 | -5 | -8 | -20 | -10 | -20 | -20 | 15 |
| | | 201 | At randomization | 15FEB2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769125

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0309003 | 201 | Baseline | 15FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUN2006 | 113 | 0 | -10 | -10 | 8 | 10 | -20 | 8 | 0 | -30 |
| | | 207 | Week 28 | 25AUG2006 | 192 | -8 | -10 | -15 | 0 | 0 | -25 | 8 | 10 | -10 |
| | | 223 | Final visit | 25AUG2006 | 192 | | | | | | | | | |
| | E0401004 | 1 | Screening | 13OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2004 | -7 | -3 | -8 | -15 | -3 | 0 | -15 | 0 | 8 | 0 |
| | | 201 | Final visit | 12JAN2005 | 84 | -5 | -10 | -18 | -5 | -8 | 10 | 3 | 2 | 9 |
| | | 201 | At randomization | 19JAN2005 | 1 | -8 | -10 | | -5 | 0 | -9 | 3 | 10 | 9 |
| | | 207 | Baseline | 19JAN2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 13APR2005 | 85 | 5 | 8 | 23 | -10 | 0 | 14 | -10 | -8 | -9 |
| | | 214 | Week 28 | 03AUG2005 | 197 | 0 | -5 | 11 | -1 | -20 | 16 | -4 | -15 | -7 |
| | | 217 | Week 40 | 18JAN2006 | 381 | 0 | 16 | 11 | -5 | 11 | 14 | -5 | -3 | -3 |
| | | 219 | Week 52 | 18JAN2006 | 365 | 8 | 14 | 16 | 8 | 11 | 15 | -8 | -1 | -3 |
| | | 223 | Week 68 | 11MAY2006 | 478 | 3 | 13 | 13 | 2 | 7 | 8 | -6 | -7 | -5 |
| | | 223 | Week 84 | 15AUG2006 | 574 | 3 | 13 | 13 | 0 | 7 | 13 | -3 | -6 | 0 |
| | | 223 | Final visit | 15AUG2006 | 574 | | | | | | | | | |
| | E0401027 | 1 | Screening | 16NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30NOV2005 | | | | | | | | | | |
| | | 106 | Week 12 | 15FEB2006 | 84 | 10 | -3 | -3 | 3 | -10 | -3 | -7 | -7 | 0 |
| | | 201 | Final visit | 29MAR2006 | 1 | 4 | -6 | 3 | 3 | -6 | -7 | -1 | 0 | -10 |
| | | 201 | At randomization | 29MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22JUN2006 | 86 | -9 | 16 | 10 | -12 | 11 | 19 | -3 | -5 | 9 |
| | | 223 | Week 12 | 16AUG2006 | 141 | -14 | 15 | 11 | -11 | 8 | 16 | 3 | -7 | 5 |
| | | 223 | Week 28 | 16AUG2006 | 141 | -14 | 15 | 11 | -11 | 8 | 16 | 3 | -7 | 5 |
| | | 223 | Final visit | 16AUG2006 | 141 | | | | | | | | | |
| | E0402005 | 1 | Screening | 27DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10JAN2005 | | -19 | 10 | 10 | 7 | 5 | 5 | 26 | -5 | -10 |
| | | 106 | Week 12 | 10JAN2005 | 84 | -17 | 15 | 5 | -1 | 10 | 0 | 16 | -5 | -5 |
| | | 206 | Final visit | 30MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 30MAR2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769126

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0402005 | 201 | Baseline | 30MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 27APR2005 | 29 | -2 | -20 | -5 | 4 | -5 | 0 | 6 | 15 | 5 |
| | | 223 | Final visit | 27APR2005 | 29 | -2 | -20 | -5 | 4 | -5 | 0 | 6 | 15 | 5 |
| | E0404010 | 1 | Screening | 21OCT2005 | -7 | 30 | 0 | -5 | -6 | 15 | -10 | -36 | -5 | -5 |
| | | 102 | Baseline | 21OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01NOV2005 | 1 | 28 | -20 | 35 | 10 | 15 | -10 | -18 | 5 | -45 |
| | | 109 | Week 24 | 19JAN2006 | 83 | 20 | -10 | 1 | 2 | -5 | -5 | -18 | 15 | -0 |
| | | 201 | Final visit | 13APR2006 | 167 | 12 | -20 | -5 | -10 | -5 | -5 | -22 | 15 | -0 |
| | | 201 | At randomization | 25MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2006 | 85 | 13 | 20 | 20 | 18 | 10 | 15 | 5 | -10 | -5 |
| | | 223 | Final visit | 17AUG2006 | 85 | 13 | 20 | 20 | 18 | 10 | 15 | 5 | -10 | -5 |
| | E0504001 | 1 | Screening | 22MAR2005 | -7 | -26 | -5 | 0 | -14 | -5 | -5 | 12 | 0 | -5 |
| | | 106 | Week 12 | 27JUN2005 | 90 | -38 | -0 | -5 | -22 | -0 | 0 | 16 | 0 | 5 |
| | | 201 | At randomization | 20SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13DEC2005 | 85 | 14 | 5 | 5 | -2 | 5 | 5 | -16 | 0 | -0 |
| | | 214 | Week 40 | 27JUN2006 | 281 | 14 | 5 | 10 | 8 | 5 | 5 | -6 | 0 | -5 |
| | | 223 | Week 52 | 22AUG2006 | 337 | 10 | 10 | 5 | 2 | 5 | 0 | 2 | -0 | -5 |
| | | 223 | Final visit | 22AUG2006 | 337 | 0 | 5 | 5 | 2 | 5 | 0 | 2 | -0 | -5 |
| | E0504003 | 1 | Screening | 20SEP2005 | -7 | 5 | 5 | -5 | 4 | 5 | 5 | -1 | 0 | 10 |
| | | 1 | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 20DEC2005 | 84 | 7 | 5 | -0 | 6 | 5 | 0 | -1 | 0 | 10 |
| | | 201 | Final visit | 21FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15MAY2006 | 84 | -6 | 5 | 0 | -6 | 5 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 20JUN2006 | 120 | -12 | 5 | -5 | -10 | 0 | 0 | 2 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

580

CONFIDENTIAL
AZSER12769127

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0504007 | 1 | Screening | 24JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27APR2006 | 86 | -10 | 5 | 5 | -10 | 5 | 5 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 85 | 0 | -5 | 0 | 10 | -5 | 0 | 10 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 0 | -5 | 0 | 10 | -5 | 0 | 10 | 0 | 0 |
| | E0504010 | 1 | Screening | 27FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 30MAY2006 | 85 | 4 | 5 | 5 | -6 | 5 | 5 | -10 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 57 | 4 | 0 | -5 | -6 | 5 | 0 | -10 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 57 | 10 | 5 | 0 | 12 | 0 | 5 | 2 | -5 | 5 |
| | E0506002 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 26JUL2005 | 7 | -4 | 20 | -10 | 0 | 10 | 10 | 4 | -10 | 20 |
| | | 106 | Week 12 | 10OCT2005 | 83 | -6 | 30 | -5 | 0 | 15 | 10 | 6 | -15 | 15 |
| | | 201 | Final visit | 30JAN2006 | 171 | | | | -4 | 25 | 20 | | | |
| | | 201 | At randomization | 30JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22MAY2006 | 85 | 2 | -40 | -15 | 4 | -35 | -15 | 2 | 5 | 0 |
| | | 223 | Final visit | 22MAY2006 | 113 | 2 | -40 | -15 | 6 | -35 | -15 | 4 | 5 | 0 |
| | E0602001 | 1 | Screening | 31JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 14FEB2005 | 7 | 23 | 7 | 7 | 22 | -10 | 6 | -1 | -17 | -1 |
| | | 106 | Week 12 | 21APR2005 | 73 | 16 | 8 | 5 | 10 | -14 | 1 | -6 | -22 | -4 |
| | | 201 | Final visit | 07JUN2005 | 1 | 13 | -1 | 4 | 25 | 2 | 16 | 12 | 3 | 12 |
| | | 201 | At randomization | 07JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vitl01.sas  02MAR2007:13:46  kcpx265

581

CONFIDENTIAL
AZSER12769128

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0602001 | 223 | Week 12 | 03AUG2005 | 58 | -8 | -6 | -14 | -3 | -19 | -14 | 5 | -13 | 0 |
| | | 223 | Final visit | 03AUG2005 | 58 | -8 | -6 | -14 | -3 | -19 | -14 | 5 | -13 | 0 |
| | E0603005 | 1 | Screening | 27AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 06SEP2004 | -7 | 17 | -10 | -2 | -10 | 13 | -2 | -27 | 23 | -4 |
| | | 106 | Week 12 | 29NOV2004 | 85 | -0 | -5 | -0 | -15 | -7 | -2 | -15 | -7 | -9 |
| | | 201 | Final visit | 26JAN2005 | 1 | -8 | -1 | 7 | -24 | -1 | 0 | -16 | -0 | -7 |
| | | 201 | At randomization | 26JAN2005 | 86 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | 210 | | | | | | | | | |
| | | 211 | Week 2 | 23AUG2005 | 282 | -22 | -9 | -18 | -18 | 5 | -2 | 4 | 14 | 16 |
| | | 214 | Week 28 | 23AUG2005 | 365 | -11 | -2 | -10 | -10 | -10 | -0 | 21 | -11 | 7 |
| | | 217 | Week 40 | 03NOV2005 | 567 | -16 | -16 | -13 | 0 | -12 | -10 | 16 | -12 | 6 |
| | | 217 | Week 52 | 25JAN2006 | 568 | -20 | 6 | -14 | 11 | -0 | -9 | 25 | -5 | 5 |
| | | 223 | Week 68 | 16AUG2006 | 568 | -23 | -3 | -15 | -0 | -1 | -6 | 27 | 2 | 9 |
| | | 223 | Week 84 | 16AUG2006 | 568 | -28 | -4 | -21 | -16 | -1 | -6 | 12 | 12 | 15 |
| | | 223 | Final visit | 16AUG2006 | 568 | -28 | -4 | -21 | -16 | -1 | -6 | 12 | 3 | 15 |
| | E0604012 | 1 | Screening | 16SEP2004 | -4 | | | | | | | | | |
| | | 102 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27SEP2004 | 87 | -18 | 19 | 8 | -13 | 7 | 11 | 5 | -12 | 3 |
| | | 201 | Week 2 | 16DEC2004 | 171 | -20 | 13 | 3 | -29 | 28 | 9 | -9 | -15 | 8 |
| | | 201 | Final visit | 08APR2005 | 1 | -24 | 24 | 1 | -35 | 16 | 6 | -8 | -9 | 8 |
| | | 201 | At randomization | 08APR2005 | 90 | -27 | 32 | 4 | -43 | 15 | -8 | -16 | -17 | -12 |
| | | 211 | Baseline | 08APR2005 | 197 | | | | | | | | | |
| | | 214 | Week 2 | 21OCT2005 | 281 | 17 | -23 | -9 | 6 | -17 | 12 | -3 | 6 | 21 |
| | | 217 | Week 28 | 13JAN2006 | 369 | -6 | -24 | 3 | 17 | 3 | 19 | 10 | 28 | 16 |
| | | 217 | Week 40 | 11APR2006 | 576 | -8 | -25 | 4 | 4 | 13 | 13 | 12 | 23 | 12 |
| | | 223 | Week 68 | 29AUG2006 | 509 | -11 | -16 | 4 | 4 | 3 | 17 | -1 | 18 | 13 |
| | | 223 | Final visit | 29AUG2006 | 509 | 3 | -16 | 8 | 4 | 2 | 24 | 1 | 18 | 16 |
| | E0604029 | 1 | Screening | 17AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 30AUG2005 | -7 | -1 | 4 | 4 | -35 | -4 | 4 | -34 | -8 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769129

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | 106 | Week 12 | 15NOV2005 | 84 | -2 | 21 | 15 | -4 | 9 | 11 | -2 | -12 | -4 |
| | | 109 | Week 24 | 07FEB2006 | 168 | -11 | 3 | 4 | -4 | 12 | 15 | 7 | -9 | 11 |
| | | 201 | Final visit | 10FEB2006 | 1 | -15 | 5 | -9 | 12 | 4 | 17 | 7 | -1 | 16 |
| | | 201 | At randomization | 10FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05MAY2006 | 85 | -14 | 18 | 25 | -17 | 2 | 8 | -3 | -16 | -17 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 2 | -2 | 15 | -3 | -1 | -1 | -4 | 1 | -16 |
| | | 223 | Final visit | 18AUG2006 | 190 | 1 | -2 | 15 | -3 | -1 | -1 | -4 | 1 | -16 |
| | E0604031 | 1 | Screening | 13SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2005 | 84 | -7 | -9 | -7 | -1 | -6 | -7 | 6 | -3 | 0 |
| | | 201 | Final visit | 10FEB2006 | 1 | 4 | 1 | -7 | 11 | -12 | -10 | 7 | -13 | -3 |
| | | 201 | At randomization | 10FEB2006 | 1 | 3 | -5 | 4 | 6 | -2 | 1 | 3 | -1 | -3 |
| | | 201 | Baseline | 10FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05MAY2006 | 85 | 0 | -1 | -10 | 3 | -4 | -7 | 3 | -3 | 3 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 3 | 8 | -8 | 6 | 7 | 0 | 3 | -1 | 8 |
| | | 223 | Final visit | 18AUG2006 | 190 | | | | | | | | | |
| | E0604038 | 1 | Screening | 12DEC2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 12DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 07MAR2006 | 81 | 7 | 14 | 2 | 17 | -5 | 12 | 10 | -21 | 10 |
| | | 201 | Final visit | 12MAY2006 | 1 | -2 | 30 | 13 | -7 | -21 | 13 | 17 | -25 | 10 |
| | | 201 | At randomization | 12MAY2006 | 1 | -7 | 17 | 17 | 0 | -21 | 16 | 7 | -11 | 9 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 3 | 16 | 6 | -4 | -5 | -8 | -6 | -21 | -2 |
| | | 223 | Week 12 | 29AUG2006 | 110 | -2 | -2 | -2 | 14 | -21 | -10 | 7 | -19 | -7 |
| | | 223 | Final visit | 29AUG2006 | 110 | 8 | -2 | -3 | 14 | -21 | -10 | 6 | -19 | -7 |
| | E0605001 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |
| | | 106 | Baseline | 02JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03SEP2004 | 86 | 0 | 0 | 5 | -2 | 5 | 5 | -2 | 5 | 0 |
| | | 201 | Final visit | 30DEC2004 | 177 | | | | | | | | | |
| | | 201 | At randomization | 14JAN2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769130

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0605001 | 201 | Baseline | 14JAN2005 | 221 | 2 | 5 | 0 | 2 | 0 | 0 | -0 | -5 | -0 |
| | | 211 | Week 28 | 22AUG2005 | 211 | 4 | 0 | 0 | 1 | 0 | 0 | -3 | 0 | -5 |
| | | 216 | Week 40 | 20NOV2005 | 298 | 4 | 0 | 0 | 1 | 0 | 5 | -3 | 0 | -5 |
| | | 223 | Final visit | 07NOV2005 | 298 | | | | | | | | | |
| | E0605003 | 1 | Screening | 09JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | -8 | 5 | 0 | -8 | 0 | 0 | 0 | -5 | 0 |
| | | 106 | Week 12 | 08SEP2004 | 85 | -14 | 0 | 0 | -14 | 5 | -5 | 0 | 5 | -5 |
| | | 109 | Week 24 | 03DEC2004 | 171 | -16 | 0 | 0 | -14 | 5 | -5 | 2 | 5 | -5 |
| | | 201 | Final visit | 12JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10FEB2005 | 30 | -4 | 0 | 0 | -4 | 0 | 5 | 0 | 0 | 5 |
| | | 223 | Final visit | 10FEB2005 | 30 | -4 | 0 | 0 | -4 | 0 | 5 | 0 | 0 | 5 |
| | E0606003 | 1 | Screening | 17MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 14JUN2005 | 83 | -4 | -4 | -4 | -2 | 0 | -2 | 2 | 4 | 2 |
| | | 201 | Final visit | 10AUG2005 | 1 | -6 | -6 | -4 | -4 | 4 | -2 | 2 | 10 | 2 |
| | | 201 | At randomization | 10AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30NOV2005 | 98 | 2 | 12 | 4 | 0 | 8 | 4 | -2 | -4 | 0 |
| | | 223 | Week 28 | 05JAN2006 | 149 | 30 | 30 | 12 | 8 | 20 | 10 | -4 | -10 | -2 |
| | | 223 | Final visit | 05JAN2006 | 149 | 12 | 30 | 12 | 8 | 20 | 10 | -4 | -10 | -2 |
| | E0701002 | 1 | Screening | 21JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 03AUG2004 | 7 | 12 | -10 | -5 | 4 | -20 | -15 | -8 | -10 | -10 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 0 | -5 | 0 | 8 | -15 | -15 | 4 | -10 | -15 |
| | | 201 | Final visit | 17NOV2004 | 1 | 8 | 0 | 0 | 4 | -10 | -15 | -4 | -10 | -15 |
| | | 201 | At randomization | 17NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09FEB2005 | 85 | -16 | -10 | -10 | -8 | -5 | -5 | 8 | 5 | -5 |
| | | 211 | Week 28 | 25MAY2005 | 190 | -4 | -15 | 0 | -4 | 0 | -5 | 4 | 20 | -5 |
| | | 214 | Week 40 | 17AUG2005 | 274 | -4 | -5 | -5 | 12 | 0 | -5 | 16 | 15 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 357 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769131

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | 219 | Week 68 | 07MAR2006 | 476 | -8 | -15 | -5 | -8 | -10 | -5 | 0 | 5 | 0 |
| | | 221 | Week 84 | 28JUN2006 | 589 | -4 | 10 | 10 | 0 | 0 | 10 | 4 | -10 | 0 |
| | | 221 | Week 84 | 28AUG2006 | 650 | -16 | 10 | 10 | 0 | 15 | 10 | 16 | 5 | 0 |
| | | 223 | Final visit | 28AUG2006 | 650 | -16 | 10 | 10 | 0 | 15 | 10 | 16 | 5 | 0 |
| | E0701007 | 1 | Screening | 15FEB2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 15FEB2005 | -2 | | | | | | | | | |
| | | 106 | Week 12 | 09MAY2005 | 81 | 28 | -25 | -25 | 16 | -15 | -10 | -12 | 10 | 15 |
| | | 109 | Week 24 | 27JUL2005 | 160 | 24 | -35 | -25 | 16 | -40 | -30 | -8 | -5 | -5 |
| | | 111 | At randomization | 24OCT2005 | 1 | | | | | | | | | |
| | | 202 | Final visit | 24OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02JAN2006 | 85 | 4 | -20 | -25 | 0 | -15 | -10 | -4 | 5 | 15 |
| | | 211 | Week 28 | 03MAY2006 | 192 | -4 | -15 | 0 | -14 | -5 | 5 | -12 | -10 | 5 |
| | | 214 | Week 40 | 07AUG2006 | 288 | 16 | 15 | 20 | -4 | -15 | 5 | -8 | -20 | -20 |
| | | 223 | Week 40 | 28AUG2006 | 309 | 16 | 15 | 20 | 16 | -5 | 0 | -12 | -20 | 0 |
| | | 223 | Final visit | 28AUG2006 | 309 | 16 | 15 | 10 | 4 | 0 | 10 | -12 | -15 | 0 |
| | E0702003 | 1 | Screening | 17MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 31MAR2005 | 84 | -4 | 20 | 0 | -4 | 30 | 0 | 0 | 10 | 0 |
| | | 109 | Week 24 | 15JUN2005 | 84 | -12 | -10 | -10 | -16 | -16 | 0 | -4 | -4 | 10 |
| | | 112 | Week 24 | 15SEP2005 | 168 | -16 | 20 | -5 | -8 | 0 | 5 | 8 | 10 | 10 |
| | | 201 | At randomization | 11NOV2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 11NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07FEB2006 | 89 | -16 | -10 | -15 | -8 | 0 | 0 | 8 | 10 | 15 |
| | | 207 | Final visit | 07FEB2006 | 89 | 4 | 20 | 15 | 0 | 10 | 20 | -4 | -10 | 5 |
| | E0702006 | 1 | Screening | 02NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11JAN2006 | 84 | -8 | -5 | -5 | 0 | 0 | -5 | 8 | 5 | 15 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 0 | -10 | | 12 | 5 | 10 | 12 | 15 | 15 |
| | | 201 | Final visit | 14MAR2006 | 1 | -10 | -10 | -5 | 4 | 5 | 5 | -4 | 15 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769132

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702006 | 201 | At randomization | 14MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JUN2006 | 85 | 8 | 20 | 0 | 4 | 20 | 10 | -4 | 0 | 10 |
| | | 223 | Week 28 | 29AUG2006 | 169 | 0 | -10 | 0 | 8 | 0 | 0 | 8 | 10 | 0 |
| | | 223 | Final visit | 29AUG2006 | 169 | 0 | -10 | 0 | 8 | 0 | 0 | 8 | 10 | 0 |
| | E0705008 | 1 | Screening | 13JUN2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 13JUN2005 | -4 | | | | | | | | | |
| | | 106 | Week 1 | 23JUN2005 | 6 | 0 | 10 | 10 | -12 | 10 | 10 | -12 | 0 | 0 |
| | | 201 | At randomization | 27AUG2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 27AUG2005 | 1 | 0 | 15 | 14 | -10 | 7 | 9 | -10 | -8 | -5 |
| | | 201 | At randomization | 27AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21NOV2005 | 87 | -10 | -5 | 6 | -14 | -7 | 1 | -4 | -2 | -5 |
| | | 223 | Week 28 | 06MAR2006 | 208 | -10 | -5 | -4 | -14 | 3 | 6 | -4 | 8 | 10 |
| | | 223 | Final visit | 22MAR2006 | 208 | -10 | -5 | -4 | -14 | 3 | 6 | -4 | 8 | 10 |
| | E0708002 | 1 | Screening | 11OCT2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 11OCT2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 08FEB2006 | 1 | 1 | -4 | 9 | -5 | 2 | 0 | -6 | 6 | -9 |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 08FEB2006 | 1 | 11 | 4 | 8 | 0 | 6 | 5 | -11 | 2 | -3 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 20 | 4 | 7 | 22 | 7 | 4 | 2 | 3 | -3 |
| | | 223 | Week 28 | 22AUG2006 | 196 | -4 | 8 | 0 | 5 | 20 | 10 | 9 | 12 | 10 |
| | | 223 | Final visit | 22AUG2006 | 196 | -4 | 8 | 0 | 5 | 20 | 10 | 9 | 12 | 10 |
| | E0802009 | 1 | Screening | 26AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 25NOV2005 | 84 | -1 | 20 | 0 | 1 | 10 | 10 | 2 | -10 | 10 |
| | | 201 | Final visit | 18JAN2006 | 1 | 8 | 0 | -10 | 7 | 20 | -10 | -1 | 20 | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 9 | 20 | 10 | 10 | 20 | 10 | 1 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 84 | -2 | -10 | 0 | -4 | -10 | -10 | -2 | 0 | -10 |
| | | 211 | Week 28 | 28JUL2006 | 192 | 2 | -10 | 0 | 3 | -10 | 0 | 1 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769133

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0802009 | 223 | Week 28 | 28AUG2006 | 223 | 2 | -10 | -10 | 1 | -20 | 0 | -1 | -10 | 10 |
|  |  | 223 | Final visit | 28AUG2006 | 223 | 2 | -10 | -10 | 1 | -20 |  | -1 | -10 | 10 |
|  | E0802013 | 1 | Screening | 14SEP2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 14SEP2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 26SEP2005 | -7 | -9 | 0 |  | -12 | 0 | 10 | -3 | 0 | 10 |
|  |  | 106 | Week 12 | 1DEC2005 | 84 | -5 | 0 |  | -8 | 10 |  | -3 | 0 |  |
|  |  | 201 | Final visit | 09JAN2006 | 1 | -4 | 10 |  | -4 | 10 |  | -0 | 0 |  |
|  |  | 201 | At randomization | 09JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 09JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 217 | Week 28 | 03APR2006 | 85 | -2 | -10 | 0 | -3 | -10 | 10 | -1 | 0 | 10 |
|  |  | 217 | Week 28 | 24JUL2006 | 197 | 5 | 0 | 10 | 1 | -10 | 10 | -4 | -10 | 10 |
|  |  | 223 | Week 28 | 21AUG2006 | 225 | 5 | -10 | 10 | 3 | -10 | 10 | -2 | 0 | 0 |
|  |  | 223 | Final visit | 21AUG2006 | 225 | 5 | -10 | 10 | 3 | -10 | 10 | -2 | 0 | 0 |
|  | E0802014 | 1 | Screening | 09DEC2005 | -4 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09DEC2005 | -4 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 21DEC2005 | 8 | 0 | 0 | 10 | 2 | 0 | 10 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 03MAR2006 | 83 | 3 | 10 | 10 | 3 | 10 | 10 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 03APR2006 | 1 | 0 | -10 | -10 | 0 | -10 |  | 0 | -0 | 10 |
|  |  | 201 | At randomization | 03APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 03APR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 28 | 12JUN2006 | 86 | 0 | 0 | -10 | 2 | -10 | 0 | 2 | -10 | 10 |
|  |  | 223 | Week 28 | 21AUG2006 | 141 | 0 | 0 |  | 2 | -10 | 0 | 2 | -10 | 10 |
|  |  | 223 | Final visit | 21AUG2006 | 141 | 0 |  |  |  |  |  |  |  |  |
|  | E0805007 | 1 | Screening | 30JUN2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 30JUN2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 12JUL2005 | 7 | -2 | 10 | 15 | -4 | 0 | -20 | 2 | -10 | -35 |
|  |  | 106 | Week 12 | 28SEP2005 | 85 | -18 | 20 | 20 | -16 | 10 | 10 | 2 | -10 | -20 |
|  |  | 201 | Final visit | 25OCT2005 | 1 | -8 | 20 | 50 | 10 | 10 |  | 8 | -20 | -20 |
|  |  | 201 | At randomization | 25OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 25OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 17JAN2006 | 85 | 4 | 10 | -20 | -6 | 25 |  | -10 | -15 | 20 |
|  |  | 214 | Week 28 | 09MAY2006 | 197 | 16 | 0 | -25 | 16 | 0 |  | -6 | -16 | 30 |
|  |  | 223 | Week 28 | 01AUG2006 | 281 | 8 | 10 | -40 | 8 | -10 | -10 | -8 | 10 | 30 |
|  |  | 223 | Week 40 | 29AUG2006 | 309 | 12 | -10 | -20 | 10 | 10 | 0 | 10 | 10 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

587

CONFIDENTIAL
AZSER12769134

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805007 | 223 | Final visit | 29AUG2006 | 309 | 12 | 0 | -20 | 10 | 10 | 0 | -2 | 10 | 20 |
| | E0805008 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2005 | 7 | -32 | -20 | -20 | -28 | -30 | -20 | 4 | -10 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | -38 | -20 | 20 | -38 | 20 | 10 | 0 | -20 | -10 |
| | | 201 | Final visit | 02NOV2005 | 1 | -30 | 20 | 20 | -28 | 20 | 10 | 2 | -20 | -10 |
| | | 201 | At randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 24JAN2006 | 84 | -1 | -5 | 0 | 3 | 0 | -30 | 11 | 5 | 20 |
| | | 211 | Week 28 | 16MAY2006 | 196 | -10 | -20 | -10 | 1 | 10 | 0 | 6 | 10 | 10 |
| | | 214 | Week 40 | 08AUG2006 | 180 | -16 | -20 | -10 | -10 | -20 | -10 | 8 | 0 | 0 |
| | | 223 | Week 40 | 31AUG2006 | 303 | -10 | -10 | 0 | -2 | 0 | 0 | 8 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 303 | -10 | | | -2 | | | 8 | | |
| | E0805010 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14SEP2005 | 7 | 0 | -10 | 0 | -22 | 5 | 0 | -22 | 15 | -10 |
| | | 106 | Week 12 | 30NOV2005 | 84 | 2 | -10 | 0 | -18 | 0 | -10 | -20 | 10 | -10 |
| | | 201 | Final visit | 28DEC2005 | 1 | 4 | | | -10 | | -10 | -14 | | |
| | | 201 | At randomization | 28DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02JAN2006 | 6 | -6 | 0 | 10 | -4 | 5 | 10 | 2 | 5 | 0 |
| | | 223 | Final visit | 02JAN2006 | 6 | -6 | 0 | 10 | -4 | 5 | 10 | 2 | 5 | 0 |
| | E0805011 | 1 | Screening | 04OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2005 | 7 | -2 | -2 | 5 | 14 | -5 | 10 | 16 | -10 | -5 |
| | | 106 | Week 12 | 03JAN2006 | 84 | -2 | 5 | 15 | 2 | 5 | 10 | 4 | 0 | -5 |
| | | 201 | Final visit | 31JAN2006 | 1 | -2 | 10 | 5 | 6 | 10 | | 8 | 0 | -5 |
| | | 201 | At randomization | 31JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25APR2006 | 85 | -4 | 0 | 20 | -6 | -5 | 10 | -10 | 20 | 10 |
| | | 223 | Week 12 | 02MAY2006 | 92 | -8 | -5 | 0 | -6 | 25 | 30 | 2 | 5 | 0 |
| | | 223 | Final visit | 02MAY2006 | 92 | -8 | -5 | 0 | -6 | 0 | 0 | 2 | 5 | 0 |
| | E0807001 | 1 | Screening | 11NOV2004 | -5 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

588

CONFIDENTIAL
AZSER12769135

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0807001 | 1 | Baseline | 11NOV2004 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 17FEB2005 | 93 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | -5 |
| | | 201 | Final visit | 17MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17MAR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 17MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13APR2005 | 28 | 20 | 5 | 0 | 20 | 0 | 0 | 0 | -5 | -0 |
| | | 223 | Final visit | 13APR2005 | 28 | -10 | 0 | 5 | -10 | 5 | 0 | 0 | 5 | -5 |
| | E0809001 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 29NOV2005 | -7 | -20 | 0 | 0 | -7 | 30 | -20 | 13 | 30 | -20 |
| | | 106 | At randomization | 29NOV2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 29NOV2005 | 1 | -19 | -10 | 0 | -2 | 10 | -5 | 17 | 20 | -5 |
| | | 201 | At randomization | 29NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 21FEB2006 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 21FEB2006 | 197 | 13 | 0 | -0 | 8 | 0 | -5 | -5 | 0 | 5 |
| | | 211 | Week 28 | 13JUN2006 | 273 | 15 | -20 | -10 | 5 | -20 | -5 | -10 | 0 | 5 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 13 | 0 | 0 | 10 | 0 | 5 | -3 | 0 | 5 |
| | | 223 | Final visit | 28AUG2006 | 273 | | | | | | | | | |
| | E0810002 | 1 | Screening | 02SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05DEC2005 | 87 | 10 | 5 | -10 | 4 | 0 | -10 | -6 | -5 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01FEB2006 | 1 | 2 | 10 | 10 | 10 | 50 | 10 | 10 | 35 | 10 |
| | | 207 | Baseline | 25APR2006 | 84 | | | | | | | | | |
| | | 207 | Week 12 | 15AUG2006 | 196 | -4 | -5 | 10 | -12 | -15 | -10 | -8 | -20 | -20 |
| | | 223 | Week 28 | 15AUG2006 | 196 | 0 | -5 | 10 | 4 | -15 | -10 | 4 | -10 | -20 |
| | | 223 | Final visit | 15AUG2006 | 196 | | | | | | | | | |
| | E0901001 | 1 | Screening | 27JAN2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 27JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03MAY2005 | 89 | 20 | 5 | -5 | 20 | 5 | -5 | 0 | 0 | 0 |
| | | 109 | Week 24 | 02JUL2005 | 175 | 12 | 0 | -5 | 12 | 0 | -5 | 0 | 0 | 0 |
| | | 209 | Final visit | 01SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01SEP2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769136

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0901001 | 201 | Baseline | 01SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24NOV2005 | 85 | | | | | | | | | |
| | | 218 | Week 26 | 01MAR2006 | 183 | 10 | -10 | 0 | | | | | | |
| | | 223 | Final visit | 02MAR2006 | 183 | -5 | -10 | 0 | | | | | | |
| | E0907001 | 1 | Screening | 22SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 29DEC2005 | 92 | 10 | -5 | 0 | 10 | 5 | -5 | 0 | 10 | -5 |
| | | 201 | Final visit | 23JAN2006 | 1 | 10 | -5 | 0 | 10 | 5 | -5 | 0 | 10 | -5 |
| | | 201 | At randomization | 23JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAR2006 | 61 | 3 | 5 | 5 | 5 | 4 | 5 | 2 | -1 | 0 |
| | | 223 | Final visit | 24MAR2006 | 61 | 3 | 5 | 5 | 5 | 4 | 5 | 2 | -1 | 0 |
| | E0911002 | 201 | Final visit | 21SEP2005 | -8 | | | | | | | | | |
| | | 201 | At randomization | 22DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 6 | 22DEC2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 16MAR2006 | 85 | -8 | 20 | 5 | -16 | 10 | 0 | -8 | -10 | -5 |
| | | 211 | Week 28 | 06JUL2006 | 197 | -7 | 20 | 0 | -16 | 10 | 5 | -9 | -10 | 5 |
| | | 223 | Week 40 | 30AUG2006 | 252 | -7 | 20 | 0 | -16 | 10 | 5 | -9 | -10 | 5 |
| | | 223 | Final visit | 30AUG2006 | 252 | -7 | 20 | 0 | -16 | 10 | 5 | -9 | -10 | 5 |
| | E0911006 | 1 | Screening | 29DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 04MAY2006 | 84 | -24 | 0 | -20 | -12 | -10 | -10 | 12 | -10 | 10 |
| | | 201 | Final visit | 24MAY2006 | 1 | -24 | 0 | -20 | -12 | -10 | -10 | 12 | -10 | 10 |
| | | 201 | At randomization | 24MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30AUG2006 | 99 | -4 | -10 | 0 | 0 | -10 | 0 | 4 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 99 | -4 | -10 | 0 | 0 | -10 | 0 | 4 | 0 | 0 |
| | E0912001 | 1 | Screening | 31MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 06JUL2005 | 90 | -2 | 5 | 5 | -4 | 0 | -5 | -2 | -5 | -5 |
| | | 201 | Final visit | 29JUL2005 | 91 | -6 | 0 | 0 | 2 | 10 | -5 | 8 | 5 | -5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0912001 | 201 | At randomization | 29JUL2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 29JUL2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 10OCT2005 | 84 | 6 | 0 | 0 | -2 | -10 | 0 | -8 | -10 | 0 |
|  |  | 223 | Week 28 | 25JAN2006 | 181 | 0 | 0 | -10 | -4 | -10 | 10 | -4 | -10 | 20 |
|  |  | 223 | Final visit | 25JAN2006 | 181 | 0 | 0 | -10 | -4 | 10 | 10 | -4 | 10 | 20 |
|  | E0919007 | 1 | Screening | 08NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 08NOV2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 06FEB2006 | 84 | 8 | 0 | 5 | 0 | 0 | 5 | -8 | 0 | 0 |
|  |  | 201 | At randomization | 06MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 06MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 04APR2006 | 30 | 12 | -15 | -5 | 10 | -10 | -5 | -2 | 5 | 0 |
|  |  | 223 | Final visit | 04APR2006 | 30 | 12 | -15 | -5 | 10 | -10 | -5 | -2 | 5 | 0 |
|  | E0919008 | 1 | Screening | 20DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 20DEC2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 21MAR2006 | 84 | -8 | -5 | 0 | 0 | 0 | 0 | 8 | 5 | 0 |
|  |  | 201 | At randomization | 16MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 02AUG2006 | 79 | -8 | -10 | -10 | -2 | 0 | 0 | 6 | 10 | 10 |
|  |  | 223 | Week 16 | 07SEP2006 | 115 | 2 | -10 | 10 | 4 | 5 | 5 | 2 | 15 | 0 |
|  |  | 223 | Final visit | 07SEP2006 | 115 | 2 | -5 | 10 | 4 | 10 | 10 | 2 | 15 | 0 |
|  | E1004006 | 101 | Week 2 | 30NOV2005 | -9 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 21DEC2005 | 12 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 22FEB2006 | 75 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 24MAY2006 | 166 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 27JUN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 27JUN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 23AUG2006 | 58 | 6 | -20 | -10 | 4 | -20 | -15 | -2 | 0 | -5 |
|  |  | 223 | Final visit | 23AUG2006 | 58 | 6 | -20 | -10 | 4 | -20 | -15 | -2 | 0 | -5 |
|  | E1006001 | 1 | Screening | 17JUN2004 | -2 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 17JUN2004 | -2 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtl101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769138

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1006001 | 102 | Week 1 | 25JUN2004 | 6 | -2 | 5 | -5 | -4 | 0 | -10 | -2 | -5 | -5 |
| | | 201 | Final visit | 13SEP2004 | 1 | -6 | 0 | -0 | -4 | -10 | | -2 | -10 | -0 |
| | | 201 | Randomization | 13SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07DEC2004 | 86 | 2 | 0 | 0 | 0 | 10 | 0 | -2 | 10 | 0 |
| | | 211 | Week 20 | 29MAR2005 | 198 | 2 | 5 | 0 | 0 | 15 | 0 | -2 | 10 | 0 |
| | | 214 | Week 28 | 30JUN2005 | 191 | 4 | 0 | 0 | 2 | 10 | 0 | -2 | 10 | 0 |
| | | 217 | Week 52 | 19SEP2005 | 372 | 8 | 5 | 0 | 8 | 15 | 0 | 2 | 10 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 479 | 6 | 0 | 0 | 8 | 10 | 0 | 2 | 10 | 0 |
| | | 223 | Week 68 | 23JAN2006 | 498 | | | | | | | | | |
| | | 223 | Final visit | 23JAN2006 | 498 | | | | | | | | | |
| | E1011002 | 1 | Screening | 28FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28FEB2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31MAY2005 | 85 | 0 | -10 | 0 | 4 | -25 | 0 | 4 | 10 | 0 |
| | | 109 | Week 24 | 19AUG2005 | 165 | 0 | -35 | -15 | 10 | -25 | -10 | 10 | 10 | 5 |
| | | 201 | Final visit | 19SEP2005 | 1 | -6 | -25 | -5 | 4 | -15 | -5 | 10 | 10 | 0 |
| | | 207 | Baseline | 19SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15DEC2005 | 88 | 2 | 0 | -5 | 6 | 0 | -10 | 4 | 0 | -5 |
| | | 223 | Final visit | 09FEB2006 | 194 | 2 | 0 | -5 | 6 | 0 | -10 | 4 | 0 | -5 |
| | | 223 | Week 28 | 09FEB2006 | 194 | | | | | | | | | |
| | E1012002 | 1 | Screening | 27SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21DEC2004 | 78 | 0 | -5 | -5 | -4 | 0 | -5 | -4 | 5 | -5 |
| | | 109 | Week 24 | 29MAR2005 | 176 | -4 | -10 | -5 | -0 | 0 | -10 | -4 | 10 | -5 |
| | | 201 | Final visit | 23MAY2005 | 1 | -12 | -10 | -5 | -12 | 0 | -10 | 0 | 0 | -5 |
| | | 201 | Randomization | 23MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15AUG2005 | 85 | 4 | -5 | -0 | 0 | -5 | 0 | -4 | 15 | 5 |
| | | 211 | Week 12 | 05DEC2005 | 197 | 4 | -15 | -5 | 12 | 0 | 5 | -4 | 15 | 5 |
| | | 217 | Week 28 | 16MAY2006 | 282 | 4 | -20 | 0 | 8 | -5 | 0 | -4 | 15 | 5 |
| | | 219 | Week 52 | 16MAY2006 | 359 | 12 | -15 | 0 | 8 | -10 | 5 | -4 | 10 | 10 |
| | | 223 | Week 52 | 11JUL2006 | 415 | | | | | | | | -4 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

592

CONFIDENTIAL
AZSER12769139

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1012002 | 223 | Final visit | 11JUL2006 | 415 | 12 | -15 | 0 | 8 | -10 | 0 | -4 | 5 | 0 |
|  | E1101016 | 1 | Screening | 10JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 24JAN2005 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 13APR2005 | 86 | 26 | -40 | -10 | 16 | -40 | -15 | -10 | -0 | -5 |
|  |  | 201 | Final visit | 1MAY2005 | 1 | 11 | -20 | -15 | 2 | -35 | -15 | -9 | -15 | 15 |
|  |  | 201 | At randomization | 18MAY2005 | 1 | 20 | -25 | -15 | 28 | -30 | -15 | -8 | -15 | 10 |
|  |  | 201 | Baseline | 18MAY2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 16AUG2005 | 91 | -8 | -25 | -5 | -16 | -15 | 5 | -8 | 10 | 10 |
|  |  | 211 | Week 28 | 20NOV2005 | 196 | 2 | -20 | -5 | -16 | -25 | -10 | -18 | -5 | 5 |
|  |  | 214 | Week 40 | 20FEB2006 | 279 |  |  |  |  |  |  |  |  |  |
|  |  | 217 | Week 52 | 17MAY2006 | 365 | -4 | -25 | -5 | -20 | -25 | -10 | -16 | 0 | -5 |
|  |  | 223 | Week 68 | 17AUG2006 | 457 | -4 | -15 | 5 | -16 | -15 | 5 | -12 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 457 | -4 | -15 | 5 | -16 | -15 | 5 | -12 | 0 | 0 |
|  | E1101027 | 1 | Screening | 21NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 21NOV2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 02FEB2006 | 84 | 16 | -10 | 0 | 14 | -5 | -10 | -2 | 5 | -10 |
|  |  | 201 | Final visit | 17MAY2006 | 1 | 0 | 0 | 0 | 4 | -5 | 0 | 4 | -5 | 0 |
|  |  | 201 | At randomization | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 17MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 17AUG2006 | 93 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 93 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 0 |
|  | E1101031 | 1 | Screening | 28FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 28FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 31MAY2006 | 85 | -10 | -10 | 0 | -10 | 10 | 0 | -0 | 20 | 0 |
|  |  | 201 | Final visit | 27JUL2006 | 1 | -4 | -10 | 0 | -10 | 10 | 0 | -6 | 20 | 0 |
|  |  | 201 | At randomization | 27JUL2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 27JUL2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 23AUG2006 | 28 | 4 | 0 | 0 | 16 | -20 | 10 | 12 | -20 | 10 |
|  |  | 223 | Final visit | 23AUG2006 | 28 | 4 | 0 | 0 | 16 | -20 | 10 | 12 | -20 | 10 |
|  | E1104007 | 1 | Screening | 12JAN2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 12JAN2005 | -5 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

593

CONFIDENTIAL
AZSER12769140

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | 102 | Week 12 | 24JAN2005 | 77 | -2 | 0 | -5 | -1 | 5 | 10 | 1 | 5 | 5 |
| | | 106 | Week 12 | 04APR2005 | 1 | -2 | 5 | 5 | -1 | -10 | -10 | 1 | 5 | 5 |
| | | 201 | Final visit | 04APR2005 | 1 | 8 | -20 | 0 | 9 | -15 | -15 | 1 | 5 | -5 |
| | | 201 | At randomization | 18MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18MAY2005 | 85 | -16 | 5 | -15 | -4 | 10 | 5 | 12 | 10 | 20 |
| | | 211 | Week 18 | 10AUG2005 | 197 | -8 | 35 | | -7 | 45 | 20 | 4 | | 20 |
| | | 214 | Week 40 | 30NOV2005 | 281 | -8 | 15 | 0 | -7 | 15 | 20 | 1 | | 5 |
| | | 217 | Week 52 | 22FEB2006 | 365 | -16 | 15 | 0 | -4 | 20 | 15 | 12 | 10 | 5 |
| | | 223 | Week 52 | 17MAY2006 | 378 | -20 | 10 | 0 | -4 | 20 | 15 | 16 | 10 | 15 |
| | | 223 | Final visit | 30MAY2006 | 378 | -20 | 10 | 0 | -4 | 20 | 15 | 16 | 10 | 15 |
| | E1106004 | 1 | Screening | 06JUN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 06JUN2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 01JUN2005 | 6 | -8 | -20 | -5 | -8 | -20 | -10 | 0 | 0 | 5 |
| | | 109 | Week 24 | 01SEP2005 | 84 | 18 | -15 | -15 | 12 | -15 | -15 | -8 | -0 | 0 |
| | | 112 | Week 36 | 25NOV2005 | 169 | 20 | -30 | -15 | 8 | -35 | -25 | -8 | -0 | 0 |
| | | 201 | At randomization | 14FEB2006 | 250 | 16 | -25 | -25 | 4 | -25 | -15 | -0 | -0 | 10 |
| | | 201 | Baseline | 17FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08MAR2006 | 20 | 4 | 5 | 0 | 0 | 0 | 0 | -4 | -5 | -5 |
| | | 223 | Final visit | 08MAR2006 | 20 | 4 | 5 | 0 | 0 | 0 | 0 | -4 | -5 | -5 |
| | E1107001 | 1 | Screening | 15SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14DEC2004 | 83 | -10 | -5 | 5 | -6 | -3 | -10 | -16 | -3 | -15 |
| | | 109 | Week 24 | 14MAR2005 | 173 | -13 | -5 | 0 | -16 | 0 | 5 | -17 | 5 | 10 |
| | | 112 | Week 36 | 31MAY2005 | 251 | -14 | 0 | 5 | -20 | 5 | 10 | -8 | 5 | 5 |
| | | 201 | At randomization | 31MAY2005 | 1 | -18 | 0 | 0 | -12 | 0 | 10 | -4 | 0 | 10 |
| | | 201 | Baseline | 06JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06JUN2005 | 85 | 14 | 0 | 5 | 10 | 5 | 0 | -4 | 5 | -5 |
| | | 211 | Week 18 | 29AUG2005 | 192 | 18 | -10 | -15 | 8 | -10 | -15 | -4 | -0 | 0 |
| | | 214 | Week 40 | 01DEC2005 | 278 | 12 | -20 | -15 | 14 | -15 | -15 | 0 | 5 | 0 |
| | | 217 | Week 52 | 10MAR2006 | 369 | | | | 12 | | | | | |
| | | | | 09JUN2006 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

594

CONFIDENTIAL
AZSER12769141

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | 223 | Week 68 | 30AUG2006 | 451 | 12 | -10 | -15 | 10 | -10 | -15 | -2 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 451 | 12 | -10 | -15 | 10 | -10 | -15 | -2 | 0 | 0 |
| | E1108007 | 1 | Screening | 16NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 14FEB2006 | 84 | 8 | 40 | 30 | -12 | 40 | 20 | -4 | 0 | -10 |
| | | 201 | Final visit | 14FEB2006 | 84 | 8 | 40 | 30 | -12 | 40 | 20 | -4 | 0 | -10 |
| | | 201 | At randomization | 12APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04JUL2006 | 84 | 0 | -20 | -25 | 0 | -15 | -20 | 4 | -5 | 5 |
| | | 223 | Week 68 | 14AUG2006 | 141 | 4 | 10 | -5 | 12 | -5 | -15 | 8 | -15 | -10 |
| | | 223 | Final visit | 30AUG2006 | 141 | 4 | 10 | -5 | 12 | -5 | -15 | 8 | -15 | -10 |
| | E1114001 | 1 | Screening | 23FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2005 | 84 | 14 | 5 | 10 | -8 | 0 | 0 | -22 | -5 | -10 |
| | | 201 | Final visit | 24MAY2005 | 1 | 20 | -15 | 15 | -16 | -10 | 5 | -24 | 5 | -10 |
| | | 201 | At randomization | 07JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | | | | | | | | -24 | 0 | -10 |
| | | 207 | Week 12 | 05SEP2005 | 91 | -12 | -15 | -5 | 6 | -10 | -5 | 18 | 5 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 205 | -12 | 0 | 0 | 4 | 20 | -5 | 16 | 0 | 0 |
| | | 214 | Week 40 | 14MAR2006 | 289 | -16 | 25 | -10 | 4 | 0 | -10 | 12 | 5 | 0 |
| | | 217 | Week 52 | 14JUN2006 | 373 | -16 | -5 | -5 | -12 | 0 | -5 | 4 | 5 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 449 | -16 | -5 | -5 | -12 | 0 | -5 | 4 | 5 | 0 |
| | | 223 | Final visit | 29AUG2006 | 449 | -16 | -5 | -5 | -12 | 0 | -5 | 4 | 5 | 0 |
| | E1114011 | 1 | Screening | 27FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 13MAR2006 | 85 | -16 | -45 | -25 | -12 | -40 | -20 | 4 | 5 | 5 |
| | | 201 | Final visit | 20JUN2006 | 1 | -24 | -25 | -25 | -16 | -35 | -15 | 6 | 5 | 5 |
| | | 201 | At randomization | 20JUN2006 | 1 | | | | -16 | -15 | -10 | 8 | 15 | 5 |
| | | 201 | Baseline | 20JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 04SEP2006 | 77 | -4 | -10 | -10 | -4 | -20 | -10 | 0 | -10 | 0 |
| | | 223 | Final visit | 04SEP2006 | 77 | -4 | -10 | -10 | -4 | -20 | -10 | 0 | -10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

595

CONFIDENTIAL
AZSER12769142

Listing 12.2.9-2    Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1120001 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 100 | -8 | 55 | 30 | 14 | 20 | 25 | 22 | -35 | -5 |
| | | 106 | Final visit | 08FEB2006 | 1 | -2 | 5 | 15 | 10 | -5 | 10 | 12 | -10 | -5 |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAY2006 | 112 | -2 | -5 | -15 | 0 | -5 | -10 | -2 | 2 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 197 | -2 | 15 | -15 | -4 | 0 | -10 | -2 | -15 | 5 |
| | | 223 | Final visit | 23AUG2006 | 197 | -2 | 15 | -15 | -4 | 0 | -10 | -2 | -15 | 5 |
| | E1201002 | 1 | Screening | 23NOV2004 | -7 | | | | | | | | | |
| | | | Baseline | 23NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07DEC2004 | 7 | -6 | 5 | 10 | -8 | 5 | 15 | -2 | 0 | 5 |
| | | 106 | Week 12 | 09FEB2005 | 86 | -10 | 5 | 20 | -12 | 5 | 10 | -2 | 0 | -0 |
| | | 201 | Final visit | 24MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24MAR2005 | 1 | | | | | | | | | |
| | | 211 | Baseline | 24MAR2005 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 10OCT2005 | 201 | 2 | -5 | 10 | 4 | -5 | 10 | 5 | 5 | -5 |
| | | 214 | Week 40 | 10JAN2006 | 293 | 4 | 0 | 0 | 12 | 0 | 5 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 12 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 18JUL2006 | 482 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| | | 223 | Final visit | 24AUG2006 | 519 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| | E1201007 | 1 | Screening | 17JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 17JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31JAN2005 | 7 | -8 | -15 | 5 | -8 | -20 | 0 | 0 | -5 | -5 |
| | | 106 | Week 12 | 26APR2005 | 92 | -16 | -15 | 0 | -16 | -20 | 0 | 0 | -5 | -0 |
| | | 201 | At randomization | 03JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25AUG2005 | 84 | -14 | -15 | 0 | -14 | -20 | 0 | 0 | -5 | -0 |
| | | 214 | Week 28 | 05DEC2005 | 181 | 2 | 0 | 5 | 2 | 0 | 5 | 0 | 0 | 0 |
| | | 217 | Week 40 | 10MAR2006 | 281 | 6 | 0 | 0 | 6 | 0 | 5 | 0 | 0 | 0 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 2 | 0 | -5 | 2 | 5 | 0 | 0 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

596

CONFIDENTIAL
AZSER12769143

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 223 | Week 68 | 17AUG2006 | 441 | -3 | 5 | 5 | -3 | 5 | 0 | 0 | 0 | -5 |
|  |  | 223 | Final visit | 17AUG2006 | 441 | -3 | 5 | 5 | -3 | 5 | 0 | 0 | 0 | -5 |
|  | E1201008 | 1 | Screening | 17FEB2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 17FEB2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 03MAR2005 | 83 | -12 | -10 | 10 | -14 | -10 | 0 | -2 | 0 | -10 |
|  |  | 106 | Final visit | 18JUN2005 | 1 | -14 | -5 | 5 | -16 | -15 | 0 | -2 | 0 | -5 |
|  |  | 201 | At randomization | 17JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 17JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 02SEP2005 | 96 | 0 | -5 | -5 | 0 | -5 | 0 | 0 | 0 | 5 |
|  |  | 207 | Final visit | 20SEP2005 | 96 | 0 | -5 | -5 | 0 | -5 | 0 | 0 | 0 | 5 |
|  | E1201014 | 1 | Screening | 02JUN2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 15JUN2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 15JUN2005 | -7 | -2 | -10 | 0 | -2 | -10 | -5 | 0 | 0 | -5 |
|  |  | 106 | Final visit | 22AUG2005 | 75 | -6 | -25 | -10 | -6 | -30 | -10 | 0 | -5 | -5 |
|  |  | 201 | At randomization | 17OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 17OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 26JAN2006 | 102 | -2 | 0 | -5 | -2 | -5 | 0 | 0 | -5 | 0 |
|  |  | 211 | Week 28 | 11MAY2006 | 207 | -4 | 0 | -5 | -4 | -5 | 0 | 0 | -5 | 0 |
|  |  | 214 | Week 40 | 31JUL2006 | 275 | -10 | 0 | -5 | -10 | -5 | 5 | 0 | -5 | 10 |
|  |  | 223 | Final visit | 17AUG2006 | 305 | -8 | 0 | -5 | -8 | -5 | 5 | 0 | -5 | 10 |
|  | E1202003 | 1 | Screening | 17DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 17DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 16MAR2005 | 83 | -2 | 0 | 3 | -4 | 4 | -5 | -2 | 0 | -1 |
|  |  | 201 | Final visit | 18APR2005 | 1 | 0 | 5 | 4 | 7 | -1 | 0 | 2 | 2 | 2 |
|  |  | 201 | At randomization | 18APR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 18APR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 11JUL2005 | 85 | -4 | 5 | -3 | -4 | -1 | -8 | -5 | 2 | 2 |
|  |  | 211 | Week 28 | 08NOV2005 | 205 | -14 | -2 | 4 | -9 | -4 | 4 | -8 | 1 | 0 |
|  |  | 214 | Week 40 |  | 302 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 52 | 22MAY2006 | 400 | 0 | 1 | -5 | -2 | -4 | 5 | 2 | 3 | 0 |
|  |  | 223 | Final visit | 22MAY2006 | 400 | 1 | 1 | -10 | -4 | 5 | 5 | 2 | 3 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

597

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769144

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1204001 | 1 | Screening | 24NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2004 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 07DEC2004 | 7 | -4 | -5 | -5 | -1 | 5 | -5 | 3 | 10 | 5 |
| | | 106 | Week 12 | 22FEB2005 | 84 | -6 | -5 | -5 | | | | 4 | 5 | 0 |
| | | 201 | Final visit | 23MAR2005 | 1 | -17 | -5 | -5 | -17 | | -5 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22JUN2005 | 92 | | | | | | | | | |
| | | 207 | Week 12 | 22JUN2005 | 92 | -1 | 0 | 5 | 0 | 0 | 5 | 1 | 0 | 0 |
| | | 207 | Final visit | 22JUN2005 | 92 | -1 | 0 | 5 | 0 | 0 | 5 | 1 | 0 | 0 |
| | E1204007 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 01JUN2005 | 7 | -4 | -10 | 0 | -4 | -10 | 0 | -4 | 0 | 0 |
| | | 201 | Week 12 | 17AUG2005 | 84 | 2 | -5 | 0 | -4 | -5 | -5 | 2 | 0 | 0 |
| | | 201 | Final visit | 01AUG2005 | 1 | | | | | | | | | |
| | | 207 | At randomization | 12OCT2005 | 1 | | | | | | | | | |
| | | 214 | Baseline | 11JAN2006 | 92 | | | | | | | | | |
| | | 223 | Week 12 | 22FEB2006 | 197 | 0 | 0 | 0 | -6 | -6 | 5 | -6 | 0 | 5 |
| | | 223 | Week 28 | 20JUL2006 | 282 | -4 | 0 | 0 | -8 | -8 | 0 | -6 | 0 | 0 |
| | | | Week 40 | 16AUG2006 | 309 | -8 | 0 | 0 | -10 | -10 | 5 | -4 | 0 | 5 |
| | | | Final visit | 16AUG2006 | 309 | -8 | 0 | 0 | -10 | 0 | 5 | -2 | 0 | 5 |
| | E1205003 | 1 | Screening | 02FEB2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 02FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 15FEB2005 | 7 | 3 | 30 | 20 | 3 | 30 | 20 | 0 | 0 | 0 |
| | | 201 | Week 12 | 31MAY2005 | 85 | 3 | 30 | 10 | -19 | 30 | 10 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAY2005 | 1 | | | | | | | | | |
| | | 207 | At randomization | 31MAY2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 20SEP2005 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 20SEP2005 | 113 | 29 | 0 | 5 | 29 | 21 | 10 | 0 | 5 | 0 |
| | | | Final visit | 20SEP2005 | 113 | 21 | 21 | 10 | 21 | 21 | 10 | 0 | 10 | 0 |
| | E1205004 | 1 | Screening | 01FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01FEB2005 | -7 | | | | | | | | | |
| | | | Week 1 | 16FEB2005 | 8 | 0 | 5 | 10 | 0 | 5 | 10 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

598

CONFIDENTIAL
AZSER12769145

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205004 | 106 | Week 12 | 04MAY2005 | 85 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | At randomization | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18OCT2005 | 85 | -3 | -10 | -10 | -3 | -10 | -10 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 3 | -10 | -10 | 3 | -10 | -10 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03MAY2006 | 282 | 11 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 395 | -7 | 0 | 0 | -7 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 395 | -7 | 0 | 0 | -7 | 0 | 0 | 0 | 0 | 0 |
| | E1205012 | 1 | Screening | 14JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 13OCT2005 | 86 | -13 | -10 | -10 | -13 | -10 | -10 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 168 | -10 | -10 | -10 | -13 | -10 | -10 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2006 | 1 | -13 | -10 | -10 | -13 | -10 | -10 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAR2006 | 1 | -12 | -10 | -10 | -12 | -10 | -10 | 0 | 0 | 0 |
| | | 201 | Baseline | 01MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23MAY2006 | 84 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 177 | -6 | 0 | 0 | -6 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 177 | -6 | 0 | 0 | -6 | 0 | 0 | 0 | 0 | 0 |
| | E1205013 | 1 | Screening | 13OCT2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -5 | | | | | | | | | |
| | | 106 | Week 2 | 11JAN2006 | -7 | -15 | 15 | 5 | -15 | 15 | 5 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11JAN2006 | 85 | -19 | 10 | 0 | -19 | 10 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04APR2006 | 168 | -14 | 15 | 0 | -14 | 15 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAY2006 | 1 | -23 | 15 | 0 | -23 | 15 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 88 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 88 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| | E1205015 | 1 | Screening | 01NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

599

CONFIDENTIAL
AZSER12769146

Listing 12.2.9-2    Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | 102 | Week 1 | 15NOV2005 | 7 | -28 | 0 | 0 | -28 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | -33 | -5 | 0 | -33 | -5 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2006 | 1 | -19 | 0 | 0 | -19 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18JUL2006 | 84 | -9 | -10 | 0 | -9 | -10 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 121 | -7 | -10 | 0 | -7 | -10 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 121 | -7 | -10 | 0 | -7 | -10 | 0 | 0 | 0 | 0 |
| | E1205016 | 1 | Screening | 02NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15NOV2005 | 7 | -15 | -10 | -10 | -5 | -10 | -10 | 10 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | -15 | 0 | 0 | -15 | 0 | -10 | 0 | 0 | -10 |
| | | 106 | Week 24 | 27APR2006 | 170 | -12 | -10 | -10 | -12 | -10 | -10 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAY2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 29MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18JUL2006 | 51 | -3 | 10 | 0 | -3 | 10 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | 51 | -3 | 10 | 0 | -3 | 10 | 0 | 0 | 0 | 0 |
| | E1206001 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22NOV2004 | 7 | | | | | | | | | |
| | | 102 | Week 1 | 22NOV2004 | 7 | 0 | 10 | 10 | 4 | 20 | 15 | 4 | 10 | 5 |
| | | 106 | Final visit | 07FEB2005 | 1 | -4 | 0 | 5 | 4 | 20 | 10 | 8 | 20 | 5 |
| | | 201 | At randomization | 07FEB2005 | 1 | | | | | | | | | |
| | | 206 | Baseline | 07FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04MAY2005 | 87 | -4 | 0 | -5 | -4 | -5 | -5 | 0 | -5 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 198 | -8 | -5 | -10 | -8 | -5 | -10 | 0 | 0 | 0 |
| | | 217 | Week 52 | 02NOV2005 | 281 | -8 | 0 | -15 | -12 | -10 | -15 | -4 | -10 | 0 |
| | | 217 | Week 68 | 02FEB2006 | 361 | -12 | 0 | 0 | -12 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 84 | 01JUN2006 | 480 | -4 | -10 | -10 | -4 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Week 84 | 07SEP2006 | 578 | -4 | -10 | -10 | -4 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Final visit | 07SEP2006 | 578 | -4 | -10 | -10 | -4 | -10 | -10 | 0 | 0 | 0 |
| | E1206004 | 1 | Screening | 11JAN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

600

CONFIDENTIAL
AZSER12769147

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206004 | 1 | Baseline | 11JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24JAN2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11APR2005 | 84 | -28 | 20 | -10 | -26 | 30 | -5 | 2 | 10 | 5 |
| | | 106 | Final visit | 11APR2005 | 84 | -32 | 0 | -10 | -32 | 10 | 5 | 0 | 10 | 15 |
| | | 106 | Baseline | 11APR2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 12MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUL2005 | 78 | 8 | 0 | 10 | 4 | 0 | 5 | -4 | 0 | -5 |
| | | 211 | Week 28 | 27NOV2005 | 190 | 0 | 10 | 10 | -4 | 5 | 10 | -4 | -5 | 0 |
| | | 214 | Week 40 | 21FEB2006 | 286 | 18 | 10 | 20 | 8 | 0 | 15 | -10 | -10 | -5 |
| | | 217 | Week 52 | 16MAY2006 | 370 | 4 | 20 | 20 | 8 | 10 | 10 | 4 | -10 | -10 |
| | | 223 | Week 6 | 30AUG2006 | 462 | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 462 | | | | | | | | | |
| | E1206010 | 1 | Screening | 18APR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 18APR2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2005 | 7 | -12 | -20 | -15 | -16 | -5 | -10 | -4 | 15 | 5 |
| | | 106 | Week 12 | 19JUL2005 | 89 | -2 | 0 | 0 | -4 | 5 | 0 | -2 | 5 | 0 |
| | | 201 | Final visit | 20SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 20SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20SEP2005 | 1 | | | | | | | | | |
| | E1206012 | 1 | Screening | 05MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09MAY2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 04AUG2005 | 84 | 8 | 15 | 10 | 8 | 10 | 10 | 0 | -5 | 0 |
| | | 201 | Final visit | 29SEP2005 | 1 | | | | | | | | | |
| | | 207 | At randomization | 29SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 29SEP2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 20DEC2005 | 83 | 8 | 0 | 0 | 4 | 0 | 0 | -4 | 0 | 0 |
| | | 214 | Week 28 | 13APR2006 | 197 | 12 | 10 | 5 | 8 | 10 | 5 | -4 | 0 | 0 |
| | | 217 | Week 40 | 04JUL2006 | 381 | 0 | -5 | -5 | 12 | -10 | -5 | 12 | -5 | 0 |
| | | 223 | Week 52 | 31AUG2006 | 337 | -8 | 0 | -5 | 4 | -15 | -10 | 12 | -15 | -5 |
| | | 223 | Final visit | 31AUG2006 | 337 | -4 | -5 | -5 | -12 | -10 | -5 | -8 | -5 | 0 |
| | E1208002 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01JUN2005 | 7 | 14 | 0 | -10 | 12 | 0 | -10 | -2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769148

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | 106 | Week 12 | 17AUG2005 | 84 | 19 | -10 | -20 | 18 | -15 | -15 | -1 | -5 | 5 |
| | | 109 | At randomization | 09NOV2005 | 1 | | | | | | | | | |
| | | 109 | Final visit | 09NOV2005 | 1 | 16 | 5 | -10 | 15 | 0 | -10 | -1 | -5 | 0 |
| | | 201 | At randomization | 09NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2006 | 85 | 4 | 0 | -5 | 2 | 0 | 0 | 1 | 0 | 5 |
| | | 211 | Week 28 | 31MAY2006 | 204 | 2 | -10 | -10 | 4 | -5 | -5 | 0 | 5 | 5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 2 | -10 | -10 | 2 | -5 | -5 | 0 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 2 | -10 | -10 | 2 | 0 | -5 | 0 | 10 | 5 |
| | E1208004 | 1 | Screening | 23MAY2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 23MAY2005 | 1 | | | | | | | | | |
| | | 102 | Week 12 | 01JUN2005 | 6 | -5 | -5 | -5 | -7 | -10 | 0 | -2 | -5 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 83 | -4 | 10 | 0 | -6 | 10 | 10 | -2 | 0 | 0 |
| | | 109 | At randomization | 09NOV2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 09NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09NOV2005 | 85 | -2 | 10 | 10 | -3 | 10 | 15 | -1 | 0 | 5 |
| | | 217 | Week 28 | 01FEB2006 | 216 | -6 | 5 | -10 | -6 | 0 | -15 | -1 | -5 | -10 |
| | | 223 | Week 40 | 12JUN2006 | 281 | -2 | 10 | -15 | -1 | 10 | -15 | 1 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 281 | -2 | 10 | -15 | -1 | 10 | -15 | 1 | 0 | 0 |
| | E1208005 | 1 | Screening | 08JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2005 | 1 | | | | | | | | | |
| | | 102 | Week 12 | 21JUN2005 | 7 | 2 | 0 | 0 | 1 | 0 | 0 | -1 | 0 | 0 |
| | | 109 | Week 12 | 06SEP2005 | 84 | 4 | 5 | 0 | 4 | 5 | 10 | 0 | -5 | 10 |
| | | 201 | At randomization | 30NOV2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 30NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 30NOV2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 28FEB2006 | 91 | 8 | 15 | 10 | 8 | 10 | 10 | 0 | -5 | 0 |
| | | 223 | Week 28 | 14JUN2006 | 197 | -2 | 0 | -5 | -4 | 0 | 0 | -2 | 0 | 5 |
| | | 223 | Week 40 | 08AUG2006 | 252 | -9 | 0 | -15 | -9 | 0 | -10 | 0 | 5 | 5 |
| | | 223 | Final visit | 08AUG2006 | 252 | -6 | 0 | -15 | -5 | 0 | -10 | 1 | 0 | 5 |
| | E1208012 | 1 | Screening | 26OCT2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769149

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208012 | 102 | Baseline | 26OCT2005 | -6 | 2 | 5 | 0 | 1 | 0 | 5 | -1 | -5 | 5 |
| | | 102 | Week 12 | 08NOV2005 | 7 | 2 | 5 | 0 | 1 | 0 | 0 | -1 | -5 | 0 |
| | | 109 | Week 12 | 27JAN2006 | 87 | -1 | 0 | 0 | -2 | 0 | 0 | -1 | 0 | 0 |
| | | 201 | Final visit | 25APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 25APR2006 | 1 | 0 | 5 | 10 | -1 | 0 | 10 | 1 | 0 | 0 |
| | | 207 | Baseline | 18JUL2006 | 85 | -3 | 5 | 0 | -2 | 0 | 0 | 1 | -5 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 114 | -3 | 5 | 0 | -2 | 0 | 0 | 1 | -5 | 0 |
| | | 223 | Final visit | 16AUG2006 | 114 | | | | | | | | | |
| | E1208014 | 1 | Screening | 23NOV2005 | -5 | -9 | 0 | 0 | -11 | 0 | 0 | -2 | 0 | 0 |
| | | 1 | Baseline | 23NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | | | | | | | | |
| | | 106 | At randomization | 06FEB2006 | 1 | -24 | 0 | -10 | -24 | 0 | -10 | 0 | 0 | 0 |
| | | 201 | Final visit | 20FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 20FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20FEB2006 | 85 | 2 | -5 | 0 | 0 | 5 | 5 | -1 | 5 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 185 | 6 | 0 | 0 | 5 | 5 | 10 | -1 | 5 | 10 |
| | | 223 | Final visit | 23AUG2006 | 185 | 6 | 0 | 0 | 5 | 5 | 10 | -1 | 5 | 10 |
| | E1208015 | 1 | Screening | 26DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 26DEC2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 06JAN2006 | 6 | -1 | -10 | -20 | -1 | -15 | -20 | 1 | -5 | 0 |
| | | 106 | Week 12 | 22MAR2006 | 81 | -2 | -10 | -20 | -2 | -10 | -20 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19APR2006 | 1 | | | | | | | | | |
| | E1301001 | 1 | Screening | 17JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 13SEP2004 | 82 | 0 | 10 | 10 | 2 | 0 | 10 | -2 | -10 | 0 |
| | | 201 | Final visit | 14SEP2004 | 1 | 4 | 10 | 5 | 0 | 10 | 10 | -4 | 0 | 5 |
| | | 201 | At randomization | 14SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17DEC2004 | 95 | -4 | -20 | -15 | 4 | -14 | -15 | 8 | 6 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

603

CONFIDENTIAL
AZSER12769150

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1301001 | 211 | Week 28 | 11APR2005 | 210 | 4 | 0 | 5 | 8 | 0 | -5 | 4 | | 5 |
| | | 214 | Week 40 | 05JUL2005 | 295 | 8 | -5 | 5 | 8 | -15 | 0 | 8 | -15 | 0 |
| | | 216 | Week 52 | 05OCT2005 | 185 | -4 | -10 | -5 | 4 | -10 | -10 | 0 | 0 | 0 |
| | | 219 | Week 68 | 25JAN2006 | 499 | 0 | -10 | -10 | 4 | -10 | -10 | | | |
| | | 221 | Week 84 | 26APR2006 | 590 | 4 | -10 | -10 | 4 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 4 | -10 | -10 | 4 | -10 | -10 | 0 | 0 | 0 |
| | | 223 | Final visit | 13SEP2006 | 730 | | | | | | | | | |
| | E1302001 | 1 | Screening | 04MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 02JUN2005 | 83 | 0 | -30 | -15 | 0 | -35 | -20 | 0 | -5 | -5 |
| | | 201 | Final visit | 07JUN2005 | 1 | -4 | -30 | -15 | 2 | -25 | -5 | 6 | 5 | 10 |
| | | 201 | At randomization | 07JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14JUN2005 | 8 | | | | | | | | | |
| | | 223 | Final visit | 14JUN2005 | 8 | | | | | | | | | |
| | E1304002 | 1 | Screening | 07MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07JUN2005 | 85 | 1 | -5 | 0 | 0 | 0 | -10 | -1 | 5 | -10 |
| | | 201 | Final visit | 13JUN2005 | 1 | 1 | -5 | 0 | -1 | 0 | -10 | -2 | 5 | -10 |
| | | 201 | At randomization | 13JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30AUG2005 | 79 | 6 | -5 | 0 | 7 | -5 | 0 | 1 | 0 | 0 |
| | | 207 | Final visit | 30AUG2005 | 79 | 6 | -5 | 0 | 7 | -5 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 24OCT2005 | 134 | | | | | | | | | |
| | E1309003 | 1 | Screening | 09FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2005 | -6 | | | | | | | | | |
| | | 106 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 09FEB2005 | 1 | | | | 8 | 5 | -20 | 8 | | |
| | | 201 | At randomization | 25MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 21DEC2005 | 115 | -2 | -10 | 0 | 12 | -25 | -10 | 10 | -15 | -10 |
| | | 217 | Week 28 | 21DEC2005 | 211 | -28 | -10 | -10 | -28 | -10 | -10 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAR2006 | 295 | -28 | -35 | | -28 | -40 | | 0 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769151

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 217 | Week 52 | 15JUN2006 | 387 | -36 | -30 | -10 | -30 | -45 | -10 | 6 | -15 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 463 | -23 | 0 | 5 | -23 | -5 | 0 | 0 | -5 | -5 |
| | | 223 | Final visit | 30AUG2006 | 463 | -23 | 0 | 5 | -23 | -5 | 0 | 0 | -5 | -5 |
| | E1309009 | 1 | Screening | 18OCT2005 | -3 | -10 | -45 | -46 | -10 | -45 | -40 | 0 | 0 | 6 |
| | | 1 | Baseline | 18OCT2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 16JAN2006 | 87 | -8 | -10 | -11 | -8 | -15 | -15 | 0 | -5 | 1 |
| | | 106 | Final visit | 16JAN2006 | 87 | -10 | -7 | -6 | -6 | -21 | -16 | 4 | -14 | 12 |
| | | 201 | At randomization | 17FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22MAY2006 | 95 | -16 | 0 | -2 | -8 | 6 | -8 | 8 | 6 | -6 |
| | | 223 | Week 12 | 22MAY2006 | 95 | -16 | 0 | -2 | -8 | 6 | -8 | 8 | 6 | -6 |
| | | 223 | Final visit | 22MAY2006 | 95 | -16 | 0 | -2 | -8 | 6 | -8 | 8 | 6 | -6 |
| | E1309011 | 1 | Screening | 22DEC2005 | -1 | | | | | | | | | |
| | | 1 | Baseline | 22DEC2005 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 28DEC2005 | 5 | 12 | -10 | 10 | 12 | -10 | 5 | 0 | 0 | -5 |
| | | 102 | Week 12 | 15MAR2006 | 90 | 18 | -30 | 5 | 18 | -20 | 5 | 0 | 10 | 0 |
| | | 109 | At randomization | 15JUN2006 | 1 | | | | | | | | | |
| | | 109 | Final visit | 15JUN2006 | 1 | 6 | -20 | 5 | 6 | -20 | -5 | 0 | 0 | -10 |
| | | 201 | At randomization | 15JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2006 | 64 | -2 | 10 | 5 | 2 | 12 | 15 | 4 | 2 | 10 |
| | | 223 | Final visit | 17AUG2006 | 64 | -2 | 10 | 5 | 2 | 12 | 15 | 4 | 2 | 10 |
| | E1311004 | 102 | Week 2 | 25OCT2004 | -10 | | | | | | | | | |
| | | 106 | Week 12 | 15NOV2004 | 11 | | | | | | | | | |
| | | 201 | Final visit | 21FEB2005 | 109 | | | | | | | | | |
| | | 201 | At randomization | 24FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2005 | 105 | | | | | | | | | |
| | | 223 | Final visit | 08JUN2005 | 105 | | | | | | | | | |
| | E1311006 | 1 | Screening | 18JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JAN2005 | -7 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

605

CONFIDENTIAL
AZSER12769152

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 102 | Week 1 | 01FEB2005 | 7 | -2 | 40 | -10 | -30 | 0 | 10 | -32 | -40 | 20 |
| | | 106 | Week 12 | 15APR2005 | 80 | -10 | 10 | 10 | -32 | 20 | 30 | -22 | 10 | 20 |
| | | 201 | Final visit | 01JUL2005 | 1 | -10 | 30 | 30 | -4 | 40 | 20 | 6 | 10 | -10 |
| | | 201 | At randomization | 26APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02AUG2005 | 99 | 8 | -15 | -15 | 0 | -15 | 0 | -8 | 0 | 15 |
| | | 207 | Final visit | 02AUG2005 | 99 | 8 | -15 | -15 | 0 | -15 | 0 | -8 | 0 | 15 |
| | | 223 | Week 12 | 05SEP2005 | 133 | 0 | -10 | -10 | 0 | -15 | 10 | -8 | -10 | 0 |
| | E1405004 | 1 | Screening | 22MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 4 | 05APR2005 | -7 | 16 | 5 | -1 | 31 | -14 | -1 | 15 | -19 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 84 | -8 | 14 | 5 | 8 | -15 | -8 | 9 | -29 | -5 |
| | | 201 | Final visit | 16AUG2005 | 1 | 0 | 11 | 9 | 8 | 8 | 11 | 8 | -3 | 2 |
| | | 201 | At randomization | 16AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 85 | -4 | -4 | -7 | -11 | -21 | -1 | 4 | -17 | -2 |
| | | 211 | Week 28 | 28FEB2006 | 197 | -5 | -5 | 1 | 0 | -24 | -8 | 3 | -19 | -4 |
| | | 214 | Week 40 | 23MAY2006 | 281 | -3 | 2 | 13 | 3 | -1 | -4 | 7 | -14 | -1 |
| | | 223 | Week 52 | 15AUG2006 | 365 | -4 | 22 | 13 | 3 | 3 | 3 | 7 | -19 | -12 |
| | | 223 | Final visit | 15AUG2006 | 365 | -4 | 22 | 13 | 3 | 3 | 1 | 7 | -19 | -12 |
| | E1405007 | 1 | Screening | 05APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2005 | 7 | 14 | -1 | 8 | -3 | 11 | 5 | -11 | 10 | -3 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 0 | -17 | -8 | -3 | 11 | 17 | -10 | 28 | 17 |
| | | 201 | Final visit | 09AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01NOV2005 | 85 | 12 | -32 | -11 | 11 | -22 | -27 | 10 | -16 | -16 |
| | | 214 | Week 28 | 21FEB2006 | 197 | -1 | -12 | -11 | -18 | -19 | -18 | -1 | -17 | -17 |
| | | 217 | Week 40 | 15MAY2006 | 280 | 7 | -11 | -2 | -3 | -12 | -16 | -18 | -8 | -8 |
| | | 223 | Week 52 | 08AUG2006 | 365 | 7 | -18 | 0 | -11 | -20 | -10 | -10 | -1 | -23 |
| | | 223 | Final visit | 22AUG2006 | 379 | 7 | -18 | -18 | -11 | -20 | -23 | -18 | -2 | -23 |
| | E1407002 | 1 | | 24OCT2005 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769153

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 102 | Week 12 | 07NOV2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 23JAN2006 | 83 | | | | | | | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18MAY2006 | 85 | 2 | 0 | -8 | 5 | -25 | -5 | 3 | -25 | 3 |
| | | 214 | Week 20 | 28AUG2006 | 187 | -6 | 0 | -6 | -8 | -18 | -18 | -2 | -18 | -18 |
| | | 223 | Final visit | 28AUG2006 | 187 | -6 | 0 | -6 | -8 | -18 | -5 | -2 | -18 | -1 |
| | E1501003 | 1 | Screening | 08FEB2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 21FEB2006 | -7 | -16 | -30 | -10 | -12 | -10 | -20 | 4 | 20 | -10 |
| | | 106 | Week 12 | 09MAY2006 | 84 | -4 | -20 | -10 | -4 | -10 | -10 | 0 | 10 | -10 |
| | | 201 | Final visit | 06JUN2006 | 1 | -12 | -10 | | 0 | -10 | -10 | 12 | 10 | -10 |
| | | 201 | At randomization | 06JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 29AUG2006 | 85 | 6 | -10 | 0 | -6 | 10 | 0 | -12 | 20 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 6 | -10 | 0 | -6 | 10 | 0 | -12 | 20 | 0 |
| | | 223 | Final visit | 29AUG2006 | 85 | | | | | | | | | |
| | E1502001 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | | | | | | | | |
| | | 106 | At randomization | 28MAR2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 08MAR2005 | 1 | 16 | 0 | 10 | -12 | 20 | 10 | -14 | 20 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | -30 | -10 | 4 | 5 | 10 | -12 | 35 | 20 | |
| | | 211 | Week 2 | 01JUN2005 | 86 | 4 | 30 | 10 | 6 | 25 | -10 | -1 | -15 | -10 |
| | | 211 | Week 28 | 19SEP2005 | 196 | -8 | 20 | 10 | 4 | 5 | -10 | 20 | -15 | -20 |
| | | 214 | Week 40 | 13DEC2005 | 281 | -7 | 20 | 10 | 12 | 5 | 0 | 20 | -15 | -10 |
| | | 223 | Week 40 | 26DEC2005 | 294 | -7 | 10 | 10 | 10 | 5 | | 17 | -5 | -10 |
| | | 223 | Final visit | 26DEC2005 | 294 | | | | 10 | 5 | | 17 | | -10 |
| | E1502003 | 1 | Screening | 11JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12APR2005 | 84 | 8 | 10 | 0 | 12 | 10 | -10 | 4 | 0 | -10 |
| | | 201 | Final visit | 19APR2005 | 1 | 4 | -10 | -10 | 4 | -10 | -25 | 0 | 0 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

607

CONFIDENTIAL
AZSER12769154

Page 272 of 334

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1502003 | 201 | At randomization | 19APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19APR2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 01JUL2005 | 85 | 4 | 20 | 0 | 8 | 0 | 5 | -4 | -0 | 5 |
| | | 217 | Week 28 | 01NOV2005 | 197 | 6 | 10 | 10 | 4 | 10 | 15 | -2 | -10 | 5 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 20 | 20 | 20 | -4 | 30 | 25 | -4 | -20 | 25 |
| | | 217 | Week 52 | 17APR2006 | 364 | 10 | 10 | 0 | -8 | 10 | 25 | -12 | -10 | 15 |
| | | 219 | Week 60 | 15AUG2006 | 484 | 10 | 10 | 0 | -1 | 20 | 15 | -2 | 10 | 15 |
| | | 223 | Week 68 | 01SEP2006 | 501 | 10 | 10 | 0 | 12 | 20 | 15 | 2 | 10 | 15 |
| | | 223 | Final visit | 01SEP2006 | 501 | 10 | 10 | 0 | 12 | 20 | 15 | 2 | 10 | 15 |
| | E1503003 | 1 | Screening | 11MAR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 11MAR2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 07JUN2005 | 85 | -10 | -30 | -20 | 2 | -10 | 0 | 12 | 20 | 20 |
| | | 109 | Week 24 | 19AUG2005 | 158 | -8 | -30 | -10 | 6 | -15 | 0 | 14 | 20 | 10 |
| | | 201 | Final visit | 01NOV2005 | 1 | -4 | -15 | | 14 | | | 18 | | -4 |
| | | 201 | At randomization | 01NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 01NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19JAN2006 | 80 | 12 | 5 | 16 | 6 | 15 | 10 | -6 | 10 | -6 |
| | | 207 | Final visit | 19JAN2006 | 80 | 12 | 5 | 16 | 6 | 15 | 10 | -6 | 10 | -6 |
| | E1508006 | 1 | Screening | 07APR2005 | -5 | | | | | | | | | |
| | | 201 | Baseline | 07APR2005 | -5 | | | | | | | | | |
| | | 101 | Final visit | 19APR2005 | 7 | -2 | 0 | -10 | -4 | -10 | -10 | -2 | 10 | 0 |
| | | 201 | At randomization | 05JUL2005 | 1 | -0 | -10 | -10 | -4 | -10 | -10 | -0 | | 0 |
| | | 201 | Baseline | 05JUL2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 01OCT2005 | 9 | -6 | 10 | 10 | -4 | 20 | 10 | -2 | 10 | 10 |
| | | 214 | Week 28 | 25JAN2006 | 205 | -2 | 10 | 10 | -4 | 20 | 10 | -2 | 10 | 10 |
| | | 211 | Week 40 | 21APR2006 | 291 | -6 | -15 | 0 | -4 | 10 | 0 | 6 | 15 | -10 |
| | | 217 | Week 52 | 17JUL2006 | 378 | -4 | -10 | 0 | -4 | 0 | 0 | 6 | 10 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 421 | | | | 2 | | | | | 0 |
| | | 223 | Final visit | 29AUG2006 | 421 | | | | | | | | | |
| | E1508007 | 1 | Screening | 20APR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 03MAY2005 | -6 | -6 | -0 | -10 | -4 | -10 | -10 | 2 | -10 | -10 |
| | | 102 | Week 1 | 03MAY2005 | 7 | -4 | -20 | -10 | -4 | -20 | -20 | 0 | -10 | -10 |
| | | 201 | Final visit | 19JUL2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

608

CONFIDENTIAL
AZSER12769155

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1508007 | 201 | At randomization | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUL2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 01OCT2005 | 87 | -2 | 20 | 20 | -2 | 20 | 20 | 0 | 0 | -10 |
| | | 217 | Week 28 | 03FEB2006 | 200 | -6 | 10 | 20 | -4 | 10 | 10 | 4 | 0 | 0 |
| | | 214 | Week 40 | 26APR2006 | 282 | -6 | 10 | 10 | -2 | 10 | 10 | 4 | 0 | 0 |
| | | 217 | Week 52 | 19JUL2006 | 366 | 6 | 30 | 10 | 10 | 20 | 10 | 4 | -10 | 0 |
| | | 223 | Week 52 | 19AUG2006 | 407 | 6 | 30 | 20 | | | 20 | 4 | -10 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | | | | | | | | | |
| | E1508008 | 1 | Screening | 27APR2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 27APR2005 | -7 | | | | | | | 2 | 0 | 10 |
| | | 102 | Week 2 | 12MAY2005 | 8 | -2 | 0 | -10 | -6 | 0 | 0 | 6 | 0 | 10 |
| | | 201 | Final visit | 27JUL2005 | 1 | -12 | | -10 | | | | | | |
| | | 201 | At randomization | 27JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2005 | 59 | -10 | -10 | 0 | -10 | -10 | -10 | 0 | 0 | -10 |
| | | 223 | Final visit | 23SEP2005 | 59 | -10 | -10 | 0 | -10 | -10 | -10 | 0 | 0 | -10 |
| | E1692001 | 1 | Screening | 18NOV2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 18NOV2005 | -7 | | | | | | | 3 | 0 | 0 |
| | | 102 | Week 2 | 02DEC2005 | 7 | 17 | 5 | 5 | 20 | 5 | 5 | 3 | 5 | 0 |
| | | 106 | Week 12 | 17FEB2006 | 84 | 8 | 21 | 11 | 12 | 5 | 2 | 7 | -17 | -9 |
| | | 201 | Week 12 | 14JUL2006 | 171 | -2 | 40 | 20 | 13 | 4 | 17 | 2 | -4 | -3 |
| | | 201 | At randomization | 14JUL2006 | 1 | | | | 36 | | | | | |
| | | 201 | Baseline | 14JUL2006 | 1 | | | | 6 | 12 | 5 | 2 | 2 | 5 |
| | | 223 | Week 12 | 14AUG2006 | 32 | 4 | 10 | 0 | 6 | 12 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 14AUG2006 | 32 | 4 | 10 | 0 | | | | | | |
| | E1699003 | 1 | Screening | 06OCT2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 05JAN2006 | 84 | | | | | | | -12 | -4 | -14 |
| | | 201 | Final visit | 10APR2006 | 1 | -4 | 10 | 4 | -16 | 6 | -10 | -28 | -2 | -4 |
| | | 201 | At randomization | 10APR2006 | 1 | -4 | 26 | 0 | -32 | 24 | -4 | 16 | -2 | 0 |
| | | 207 | Week 6 | 06JUL2006 | 88 | -8 | -10 | 6 | 8 | -8 | 6 | 16 | -2 | -4 |
| | | 223 | Week 12 | 21AUG2006 | 134 | -12 | -12 | 4 | 8 | -14 | 6 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

609

CONFIDENTIAL
AZSER12769156

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1699003 | 223 | Final visit | 21AUG2006 | 134 | -8 | -12 | 4 | 8 | -14 | 0 | 16 | -2 | -4 |
| | E1705001 | 1 | Screening | 25OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 07NOV2005 | 7 | 16 | -15 | -10 | 18 | -5 | 0 | 2 | 10 | 10 |
| | | 106 | Week 12 | 16JAN2006 | 77 | 28 | 10 | 0 | 24 | 10 | 10 | -4 | 0 | 10 |
| | | 109 | Week 24 | 10APR2006 | 161 | 28 | -10 | 0 | 40 | 10 | 10 | 12 | 20 | 10 |
| | | 201 | Final visit | 10JUL2006 | 1 | 24 | 0 | 0 | 16 | 10 | 10 | -8 | 10 | 10 |
| | | 201 | At randomization | 10JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28AUG2006 | 50 | -8 | 0 | -10 | -4 | -10 | -10 | 4 | -10 | 0 |
| | | 223 | Final visit | 28AUG2006 | 50 | -8 | 0 | -10 | -4 | -10 | -10 | 4 | -10 | 0 |
| | E1709007 | 1 | Screening | 03NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 17NOV2005 | 7 | 18 | 4 | 8 | 21 | 16 | 15 | 3 | 12 | 7 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 15 | 3 | 6 | 9 | 15 | 2 | -6 | 6 | -3 |
| | | 201 | Final visit | 30MAR2006 | 1 | 19 | 9 | | 16 | 15 | | -3 | 6 | |
| | | 201 | At randomization | 30MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19JUN2006 | 82 | -4 | -16 | -1 | 0 | -10 | 9 | 4 | 6 | 8 |
| | | 223 | Week 28 | 06SEP2006 | 161 | 7 | -12 | -3 | 7 | 3 | 0 | 0 | 15 | 3 |
| | | 223 | Final visit | 06SEP2006 | 161 | 7 | -12 | -3 | 7 | 3 | 0 | 0 | 15 | 3 |
| | E1709009 | 1 | Screening | 03NOV2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | | | | | | | | | |
| | | 102 | Week 2 | 12FEB2006 | 93 | 14 | -20 | -8 | 30 | -23 | -7 | 16 | -3 | 1 |
| | | 106 | Final visit | 12APR2006 | 1 | 21 | -22 | -17 | 34 | -25 | -13 | 13 | -3 | 4 |
| | | 201 | At randomization | 12APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12APR2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 12JUL2006 | 97 | -6 | 18 | 17 | -14 | 12 | 6 | -8 | -6 | -11 |
| | | 223 | Week 12 | 17AUG2006 | 128 | -8 | 8 | 16 | -14 | 11 | 9 | -6 | 3 | -7 |
| | | 223 | Final visit | 17AUG2006 | 128 | -8 | 8 | 16 | -14 | 11 | 9 | -6 | 3 | -7 |
| | E1709029 | | | 23FEB2006 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23MAY2006 | 81 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

610

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709029 | 201 | Final visit | 22JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 21JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30AUG2006 | 70 | -11 | 2 | 11 | -12 | -5 | -1 | -1 | -7 | -12 |
| | | 223 | Final visit | 30AUG2006 | 70 | -11 | 2 | 11 | -12 | -5 | -1 | -1 | -7 | -12 |
| | E1801002 | 1 | Screening | 14NOV2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 14NOV2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2005 | 7 | 16 | 15 | 10 | -8 | 5 | 15 | -8 | -10 | 5 |
| | | 201 | Final visit | 08FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03MAY2006 | 85 | -4 | 15 | 20 | -14 | 10 | 25 | -10 | -5 | 5 |
| | | 211 | Week 28 | 23AUG2006 | 197 | 4 | 30 | 10 | 18 | 25 | 5 | 14 | -15 | -5 |
| | | 211 | Week 28 | 23AUG2006 | 211 | 12 | 25 | 15 | 14 | 40 | 10 | 2 | 15 | 0 |
| | | 223 | Final visit | 06SEP2006 | 211 | 16 | 20 | 10 | 18 | 50 | 10 | 2 | 30 | 0 |
| QTP / VAL | E0101001 | 101 | Week 1 | 29JUN2005 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 03OCT2005 | 7 | | | | | | | | | |
| | | 109 | Week 24 | 29DEC2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 22MAR2006 | 171 | | | | | | | | | |
| | | 201 | At randomization | 22MAR2006 | | | | | | | | | | |
| | | 201 | Baseline | 22MAR2006 | | | | | | | | | | |
| | | 207 | Week 12 | 19JUN2006 | 90 | 12 | 1 | 7 | 6 | -10 | 0 | -6 | -11 | -7 |
| | | 223 | Week 12 | 18JUL2006 | 119 | 18 | 18 | 15 | 6 | -5 | 3 | -6 | -23 | -12 |
| | | 223 | Final visit | 18JUL2006 | 119 | 12 | 18 | 15 | 6 | -5 | 3 | -6 | -23 | -12 |
| | E0101010 | 1 | Screening | 26JUL2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 26JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 25OCT2005 | 85 | 8 | 22 | -2 | 20 | -2 | -10 | 12 | -16 | -8 |
| | | 201 | Final visit | 06DEC2005 | 1 | 10 | 30 | 8 | 12 | 12 | -18 | -8 | -32 | -18 |
| | | 201 | At randomization | 06DEC2005 | | | | | | | | | | |
| | | 201 | Baseline | 06DEC2005 | | | | | | | | | | |
| | | 207 | Week 12 | 06MAR2006 | 91 | -8 | 0 | 0 | -4 | 6 | 18 | 4 | 6 | 4 |
| | | 211 | Week 28 | 13JUL2006 | 220 | -1 | 22 | 14 | 4 | 13 | 15 | -1 | -9 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769158

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0101010 | 223 | Week 40 | 14AUG2006 | 252 | -4 | 32 | 6 | 4 | 18 | 15 | 8 | -14 | 9 |
| | | 223 | Final visit | 14AUG2006 | 252 | -4 | 32 | 6 | 4 | 18 | 15 | 8 | -14 | 9 |
| | E0101018 | 1 | Screening | 25OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 12JAN2006 | 73 | -6 | 0 | 0 | -4 | -4 | -4 | 2 | -4 | -4 |
| | | 106 | Week 24 | 18APR2006 | 169 | -2 | 8 | 8 | -0 | 4 | 2 | 2 | -4 | -6 |
| | | 109 | Final visit | 13JUL2006 | 1 | 0 | 10 | 8 | 6 | 6 | 8 | 6 | -4 | 0 |
| | | 201 | At randomization | 13JUL2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 21AUG2006 | 40 | | | | | | | | | |
| | | 223 | Week 12 | 21AUG2006 | 40 | 4 | -19 | -1 | 0 | 0 | -1 | -4 | 19 | 0 |
| | | 223 | Final visit | 21AUG2006 | 40 | 4 | -19 | -1 | 0 | 0 | -1 | -4 | 19 | 0 |
| | E0101020 | 1 | Screening | 22NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 06DEC2005 | 86 | 0 | 20 | 10 | -4 | 4 | 0 | -4 | -16 | -10 |
| | | 106 | Week 12 | 23FEB2006 | 1 | 2 | 10 | 10 | -2 | 10 | 0 | -4 | -12 | -2 |
| | | 201 | Final visit | 25MAY2006 | 1 | 0 | 20 | 18 | -0 | 8 | 2 | 0 | -12 | -16 |
| | | 201 | At randomization | 25MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 22AUG2006 | 90 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 90 | 2 | 7 | 2 | 6 | -12 | 11 | 4 | -19 | 9 |
| | | 223 | Final visit | 22AUG2006 | 90 | 7 | 7 | 2 | 6 | -12 | 11 | 4 | -19 | 9 |
| | E0101029 | 1 | Screening | 09JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 22JAN2006 | 84 | -2 | -6 | 6 | -2 | 18 | 12 | 0 | 24 | -6 |
| | | 106 | Week 12 | 10APR2006 | 1 | -12 | -6 | 10 | -4 | -2 | 2 | 8 | 4 | -8 |
| | | 201 | Final visit | 05JUN2006 | 1 | -4 | 4 | 4 | -4 | -8 | 10 | 0 | 4 | 8 |
| | | 201 | At randomization | 05JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 28AUG2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 28AUG2006 | 85 | 10 | 13 | 12 | 14 | 18 | 5 | 4 | 5 | -7 |
| | | 223 | Final visit | 28AUG2006 | 85 | 10 | 13 | 12 | 14 | 18 | 5 | 4 | 5 | -7 |
| | E0103003 | 1 | Screening | 30JUN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2005 | -5 | | | | | | | | | |
| | | 102 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

612

CONFIDENTIAL
AZSER12769159

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0103003 | 106 | Week 12 | 28SEP2005 | 85 | 6 | -15 | -1 | 29 | -1 | 8 | 23 | 14 | 9 |
| | | 109 | Week 24 | 19DEC2005 | 167 | 34 | -15 | -5 | 22 | -13 | 29 | -12 | 28 | 24 |
| | | 201 | Final visit | 01FEB2006 | 1 | 17 | -26 | -1 | 14 | -12 | -3 | -3 | 14 | -2 |
| | | 201 | At randomization | 13FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10MAY2006 | 87 | 6 | 14 | 22 | 24 | -1 | 1 | 18 | -15 | -21 |
| | | 207 | Week 24 | 01AUG2006 | 185 | -4 | 10 | 8 | 3 | -18 | 16 | 7 | -28 | 8 |
| | | 223 | Final visit | 16AUG2006 | 185 | -4 | 10 | 8 | 3 | -18 | 16 | 7 | -28 | 8 |
| | E0103004 | 1 | Screening | 01JUL2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 01JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 30SEP2005 | 85 | -5 | -10 | -29 | -2 | 21 | -20 | -7 | 31 | 9 |
| | | 109 | Week 24 | 22DEC2005 | 168 | -11 | -8 | -24 | -19 | -20 | -16 | -8 | -12 | -8 |
| | | 201 | Final visit | 01MAR2006 | 1 | -8 | 23 | -18 | -23 | -9 | -26 | -15 | -32 | -8 |
| | | 201 | At randomization | 15MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07JUN2006 | 85 | -7 | -23 | -6 | -1 | -6 | 8 | 6 | 17 | 14 |
| | | 207 | Week 24 | 31JUL2006 | 164 | -4 | -13 | 21 | 4 | 0 | 24 | 8 | 13 | 3 |
| | | 223 | Final visit | 25AUG2006 | 164 | -4 | -13 | 21 | 4 | 0 | 24 | 8 | 13 | 3 |
| | E0103009 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 04AUG2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 19OCT2005 | 84 | 5 | 9 | -2 | 7 | 10 | 0 | 2 | -1 | 2 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 7 | 10 | -1 | 8 | -8 | -8 | -11 | -2 | -8 |
| | | 201 | Final visit | 07APR2006 | 1 | -4 | 11 | 11 | -9 | 21 | 5 | 13 | 10 | -6 |
| | | 201 | At randomization | 07APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07APR2006 | 1 | | | | | | | | | |
| | E0103031 | 1 | Screening | 05DEC2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 05DEC2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 15DEC2005 | 84 | 6 | -15 | 6 | -16 | -16 | -4 | -22 | -1 | -10 |
| | | 109 | Week 24 | 02MAR2006 | 84 | -4 | -10 | 4 | -15 | -22 | 10 | -11 | 32 | 6 |
| | | 201 | At randomization | 22JUN2006 | 1 | -2 | -11 | 3 | -16 | -7 | -6 | -14 | 4 | -9 |
| | | 201 | Baseline | 22JUN2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas

CONFIDENTIAL
AZSER12769160

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103031 | 223 | Week 12 | 14AUG2006 | 54 | -1 | -5 | -5 | 2 | 11 | 13 | 3 | 16 | 18 |
|  |  | 223 | Final visit | 14AUG2006 | 54 | -1 | -5 | -5 | 2 | 11 | 13 | 3 | 16 | 18 |
|  | E0107001 | 1 | Screening | 11AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 11AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 26AUG2005 | 8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 21NOV2005 | 95 | -14 | -1 | -2 | -18 | -13 | -20 | -4 | -14 | -18 |
|  |  | 109 | Week 24 | 06FEB2006 | 172 | -10 | -13 | -14 | -20 | -9 | -10 | -12 | 4 | 4 |
|  |  | 201 | Final visit | 10MAY2006 | 1 | -12 | -17 | -0 | -20 | -15 | -2 | -8 | 2 | 0 |
|  |  | 201 | At randomization | 10MAY2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 07AUG2006 | 90 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 07AUG2006 | 90 | -10 | 6 | -10 | -24 | 2 | -18 | -14 | -4 | -8 |
|  |  | 207 | Final visit | 07AUG2006 | 90 | -10 | 6 | -10 | -24 | 2 | -18 | -14 | -4 | -8 |
|  | E0107006 | 1 | Screening | 22AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 22AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06SEP2005 | 8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 17NOV2005 | 80 | -42 | -13 | -10 | 39 | -4 | 22 | 81 | -9 | 32 |
|  |  | 201 | Final visit | 19JAN2006 | 1 | -28 | -22 | -14 | 19 | -18 | 16 | 47 | -1 | 16 |
|  |  | 201 | At randomization | 19JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 17APR2006 | 89 | -40 | -22 | -24 | -3 | -23 | 12 | 37 | -1 | 36 |
|  |  | 223 | Week 24 | 14AUG2006 | 208 | -2 | 14 | 20 | 12 | 19 | 20 | 14 | 5 | -0 |
|  |  | 223 | Final visit | 14AUG2006 | 208 | -18 | 30 | 20 | 26 | 30 | 12 | 44 | 0 | -8 |
|  | E0107017 | 1 | Screening | 10FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 23FEB2006 | 6 | 60 | 8 | -6 | 58 | -8 | -18 | -18 | -16 | -12 |
|  |  | 106 | Week 12 | 15MAY2006 | 87 | 38 | -2 | 0 | 20 | -22 | 0 | 12 | -20 | 0 |
|  |  | 201 | Final visit | 05JUN2006 | 1 | 22 | -2 | 0 | 24 | -14 | 0 | 12 | -12 | 0 |
|  |  | 201 | At randomization | 05JUN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 21AUG2006 | 78 | -1 | 10 | 6 | -4 | 6 | 0 | -3 | -4 | -6 |
|  |  | 223 | Final visit | 21AUG2006 | 78 | -1 | 10 | 6 | -4 | 6 | 0 | -3 | -4 | -6 |
|  | E0110006 | 106 | Week 12 | 17AUG2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  |  |  | 17NOV2005 | 84 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

614

CONFIDENTIAL
AZSER12769161

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110006 | 201 | Final visit | 14DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15MAR2006 | 92 | -2 | 2 | | -4 | 2 | | 2 | 0 | -2 |
| | | 211 | Week 28 | 30JUN2006 | 199 | -8 | 10 | -10 | 0 | -10 | -20 | 4 | -20 | -10 |
| | | 223 | Week 40 | 16AUG2006 | 246 | -8 | 10 | 10 | 0 | -10 | -10 | 8 | -20 | -20 |
| | | 223 | Final visit | 16AUG2006 | 246 | | | | | | | | | |
| | E0110013 | 1 | Screening | 08AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 0 | 0 | -2 | -2 | 0 | -2 | -2 | 0 | 0 |
| | | 106 | Week 1 | 22AUG2005 | 7 | | | | | | | 0 | 4 | 2 |
| | | 106 | Week 12 | 08NOV2005 | 85 | -16 | -20 | -24 | -14 | -12 | -16 | 2 | 8 | 8 |
| | | 201 | Final visit | 06JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06JAN2006 | 1 | | -4 | | | 0 | | -4 | 0 | -4 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 8 | 2 | 10 | -4 | 0 | 6 | 0 | 10 | 8 |
| | | 211 | Week 28 | 25JUL2006 | 201 | 20 | 2 | 20 | 20 | -10 | 30 | 0 | 8 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 223 | 0 | | 30 | 0 | 10 | 30 | | | |
| | | 223 | Final visit | 16AUG2006 | 223 | | | | | | | | | |
| | E0110021 | 1 | Screening | 20DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20DEC2005 | -7 | 0 | 2 | 0 | -6 | -8 | -2 | -6 | -6 | -2 |
| | | 106 | Week 1 | 03JAN2006 | | -4 | -4 | | -2 | | | -2 | -4 | -2 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 6 | 0 | 2 | 14 | -10 | -2 | -6 | -10 | -4 |
| | | 201 | Final visit | 24APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 24APR2006 | 1 | -20 | -10 | 0 | -20 | -5 | -2 | 0 | 5 | -2 |
| | | 207 | Week 12 | 19JUL2006 | 87 | -20 | -2 | 2 | -16 | -4 | 0 | 4 | -2 | -2 |
| | | 223 | Week 12 | 21JUL2006 | 89 | -20 | -2 | 2 | -16 | -4 | | 4 | | |
| | | 223 | Final visit | 21JUL2006 | 89 | | | | | | | | | |
| | E0110023 | 1 | Screening | 03JAN2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JAN2006 | -7 | -21 | -2 | -12 | -26 | -6 | -10 | -5 | -4 | 2 |
| | | 102 | Week 1 | 17JAN2006 | | | | | | | | -1 | 0 | -2 |
| | | 102 | Week 12 | 17JAN2006 | | -5 | -12 | -10 | -12 | -10 | -12 | -7 | 2 | -2 |
| | | 206 | Week 1 | 09JUN2006 | 86 | | | | | | | | | |
| | | 206 | Final visit | 09JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09JUN2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

615

CONFIDENTIAL
AZSER12769162

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | 201 | Baseline | 09JUN2006 | 41 | | | | | | | | | |
| | | 223 | Week 12 | 20JUL2006 | 42 | -16 | 12 | 32 | -24 | 0 | 26 | -8 | -12 | -6 |
| | | 223 | Final visit | 20JUL2006 | 42 | -16 | 12 | 32 | -24 | 0 | 26 | -8 | -12 | -6 |
| | E0111001 | 1 | | 15JUN2005 | -12 | | | | | | | | | |
| | | 102 | Week 12 | 21SEP2005 | 86 | | | | | | | | | |
| | | 106 | Week 24 | 28DEC2005 | 184 | | | | | | | | | |
| | | 109 | Final visit | 28DEC2005 | 184 | | | | | | | | | |
| | | 109 | Baseline | 28DEC2005 | 184 | | | | | | | | | |
| | | 207 | At Randomization | 01MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25MAY2006 | 86 | -2 | 8 | -14 | -2 | 18 | -2 | 0 | 10 | 12 |
| | | 223 | Week 28 | 16AUG2006 | 169 | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 169 | -2 | 8 | -4 | -2 | 8 | -4 | 0 | 0 | 0 |
| | E0113002 | 1 | Screening | 06JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 06OCT2005 | 85 | -4 | 18 | -8 | -3 | 20 | -7 | 1 | 2 | 1 |
| | | 201 | Final visit | 02NOV2005 | 1 | -4 | 18 | -8 | -3 | 20 | -7 | 1 | 2 | 1 |
| | | 201 | At Randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24JAN2006 | 84 | | | | | | | | | |
| | | 207 | Week 12 | 15MAY2006 | 195 | -1 | 7 | 8 | -5 | 7 | 8 | -4 | -4 | -0 |
| | | 211 | Final visit | 15MAY2006 | 195 | -1 | 5 | 20 | -5 | 1 | 17 | -4 | -4 | -3 |
| | | 223 | Week 40 | 11AUG2006 | 283 | | | | | | | | | |
| | E0113003 | 1 | Screening | 14JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12OCT2005 | 83 | 1 | 18 | -6 | 2 | 20 | -3 | 1 | 2 | 3 |
| | | 201 | Final visit | 11NOV2005 | 1 | 1 | 18 | -6 | 2 | 20 | -3 | 1 | 2 | 3 |
| | | 201 | At Randomization | 11NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18NOV2005 | 8 | -1 | -20 | -2 | 1 | -18 | 1 | 2 | 2 | 3 |
| | | 223 | Final visit | 18NOV2005 | 8 | -1 | -20 | -2 | 1 | -18 | 1 | 2 | 2 | 3 |
| | E0118016 | 1 | Screening | 16JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1011.sas  02MAR2007:13:46  kcpx265

616

CONFIDENTIAL
AZSER12769163

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0118016 | 102 | Week 12 | 15SEP2005 | 85 | 24 | 8 | 8 | 28 | 6 | 6 | 4 | -2 | -2 |
|  |  | 106 | Week 16 | 10OCT2005 | 173 | 16 | 24 | 20 | 20 | 22 | 14 | 4 | -0 | -6 |
|  |  | 209 | Final visit | 13JAN2006 | 1 |  | 20 | 16 |  | 20 | 10 | 4 | 0 | -6 |
|  |  | 201 | At randomization | 13JAN2006 | 1 | 18 | 12 | 13 | 10 | 8 | 7 | -8 | -4 | -6 |
|  |  | 207 | Week 12 | 06APR2006 | 84 | 10 | -16 | -4 | -12 | -16 | 8 | -4 | 0 | -4 |
|  |  | 217 | Week 28 | 08AUG2006 | 208 | 0 | -16 | -10 | -12 | -16 | -12 | -12 | 0 | -2 |
|  |  | 223 | Week 28 | 22AUG2006 | 222 | 0 | -16 | -10 | -12 | -16 | -12 | -12 | 0 | -2 |
|  |  | 223 | Final visit | 22AUG2006 | 222 |  |  |  |  |  |  |  |  |  |
|  | E0118017 | 1 | Screening | 16JUN2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 16JUN2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 28JUN2005 | -7 | -2 | -8 | 0 | -2 | -4 | 4 | -2 | 4 | 4 |
|  |  | 106 | Week 12 | 28JUN2005 | 93 | -10 | 0 | -4 | -16 |  |  | -6 | 0 |  |
|  |  | 206 | Final visit | 09DEC2005 | 1 | -2 | 2 | -4 | -16 | 2 | 4 | -2 | 0 | 8 |
|  |  | 201 | At randomization | 09DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 09DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  | E0118021 | 1 | Screening | 26JUL2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 26JUL2005 | -3 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 19OCT2005 | 82 | 2 | 14 | -6 | 8 | 14 | -4 | 6 | -0 | 2 |
|  |  | 206 | Final visit | 06DEC2005 | 1 | 2 | 10 | -6 | 8 | 8 | -2 | 6 | -2 | 4 |
|  |  | 201 | At randomization | 06DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 13MAR2006 | 98 | 0 | 8 | 8 | 0 | 6 | 4 | 0 | -2 | -4 |
|  |  | 207 | Week 12 | 13MAR2006 | 98 | 0 | 8 | 8 | 0 | 6 | 4 | 0 | -2 | -4 |
|  |  | 207 | Final visit |  |  |  |  |  |  |  |  |  |  |  |
|  | E0118029 | 1 | Screening | 29SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 29SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 28DEC2005 | 83 | 16 | -12 | -4 | 16 | -6 | -4 | 0 | -6 | -0 |
|  |  | 201 | Final visit | 23FEB2006 | 1 | 16 | -2 | -0 | 16 | -16 | -2 | 0 | -14 | -2 |
|  |  | 201 | At randomization | 23FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 23FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 24MAY2006 | 91 | 6 | 10 | 12 | 14 | 18 | 6 | 8 | 8 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

617

CONFIDENTIAL
AZSER12769164

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0118029 | 207 | Final visit | 24MAY2006 | 91 | 6 | 10 | 12 | 14 | 18 | 6 | 8 | 8 | -6 |
| | | 223 | Week 28 | 27JUL2006 | 155 | | | | | | | | | |
| | E0119003 | 102 | Week 1 | 29AUG2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 12SEP2005 | 6 | | | | | | | | | |
| | | 201 | Final visit | 01DEC2005 | 86 | | | | | | | | | |
| | | 201 | At randomization | 23JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12APR2006 | 80 | -1 | 22 | 16 | -5 | 8 | 3 | -4 | -14 | -13 |
| | | 223 | Week 28 | 15MAY2006 | 113 | -2 | 28 | 16 | 1 | 24 | 7 | 3 | -4 | -9 |
| | | 223 | Final visit | 17MAY2006 | 115 | -2 | 28 | 16 | 1 | 24 | 7 | 3 | -4 | -9 |
| | E0119007 | 101 | Week 1 | 18OCT2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 31OCT2005 | 5 | | | | | | | | | |
| | | 201 | Final visit | 20JAN2006 | 86 | | | | | | | | | |
| | | 201 | At randomization | 13FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08MAY2006 | 85 | 10 | 9 | 1 | 5 | 9 | -8 | -5 | -0 | -9 |
| | | 223 | Week 28 | 28AUG2006 | 197 | 10 | 10 | 2 | 4 | -3 | -5 | -13 | -13 | -7 |
| | | 223 | Final visit | 28AUG2006 | 197 | 5 | 10 | 2 | 4 | -3 | -5 | -1 | -13 | -7 |
| | E0120013 | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 06DEC2005 | 85 | 8 | 2 | 0 | 16 | 8 | -6 | 8 | 6 | -6 |
| | | 201 | Final visit | 18APR2006 | 1 | 4 | 6 | 12 | 26 | 10 | 10 | 22 | 4 | -2 |
| | | 201 | At randomization | 18APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18APR2006 | 92 | | | | | | | | | |
| | | 223 | Week 12 | 16AUG2006 | 121 | 12 | -8 | -2 | -10 | -10 | 6 | -12 | -4 | -2 |
| | | 223 | Final visit | 16AUG2006 | 121 | 12 | -8 | -2 | -8 | -10 | 10 | -20 | -2 | 0 |
| | E0122002 | 1 | Screening | 26MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 14 | -15 | -8 | -11 | -4 | -19 | -25 | 11 | -11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

618

CONFIDENTIAL
AZSER12769165

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 106 | Week 12 | 22AUG2005 | 83 | 27 | -5 | -1 | 9 | 13 | -7 | -18 | 18 | -6 |
| | | 109 | Week 24 | 21NOV2005 | 174 | 10 | -16 | -4 | 11 | 8 | 1 | 1 | 24 | 5 |
| | | 201 | Final visit | 01AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAY2006 | 86 | -4 | -4 | 6 | -7 | 6 | 5 | -11 | 10 | -10 |
| | | 223 | Week 24 | 30AUG2006 | 199 | -6 | 26 | 13 | -21 | 39 | 13 | -15 | 13 | 0 |
| | | 223 | Final visit | 30AUG2006 | 199 | -6 | 26 | 13 | -21 | 39 | 13 | -15 | 13 | 0 |
| | E0122005 | 1 | Screening | 31MAY2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | 3 | | | | | | | | | |
| | | 102 | Week 6 | 09JUN2005 | 9 | 35 | 11 | 16 | 6 | -25 | -37 | -29 | -36 | -53 |
| | | 106 | Week 12 | 30AUG2005 | 6 | 24 | -8 | 11 | 0 | -1 | -38 | -24 | 7 | -49 |
| | | 106 | Final visit | 30AUG2005 | 88 | 39 | -9 | 20 | 20 | 0 | -16 | -19 | 9 | -36 |
| | | 201 | At randomization | 25OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19JAN2006 | 87 | -13 | 3 | -5 | -20 | -34 | -18 | -7 | -37 | -13 |
| | | 211 | Week 28 | 17MAY2006 | 205 | -7 | 11 | 0 | -19 | -8 | -4 | -10 | -8 | -4 |
| | | 223 | Week 40 | 24AUG2006 | 283 | -2 | 18 | -20 | -33 | 7 | -20 | -11 | -11 | 0 |
| | | 223 | Final visit | 24AUG2006 | 304 | -22 | 18 | -20 | -33 | 7 | -20 | -11 | -11 | 0 |
| | E0122006 | 1 | Screening | 02JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16JUN2005 | 7 | 29 | 11 | 14 | 22 | 16 | 7 | -7 | 5 | -7 |
| | | 106 | Week 12 | 30AUG2005 | 82 | 18 | -6 | 6 | 30 | 17 | 8 | -12 | 13 | -9 |
| | | 106 | Final visit | 22SEP2005 | 173 | 31 | 3 | 14 | 26 | 25 | 20 | 5 | 22 | 6 |
| | | 201 | At randomization | 15FEB2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 15FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15FEB2006 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 23AUG2006 | 190 | -14 | -4 | -3 | 5 | -5 | -11 | 19 | -9 | -2 |
| | | 223 | Final visit | 23AUG2006 | 190 | -7 | -4 | -11 | -9 | -5 | -11 | -2 | -1 | 0 |
| | E0122031 | 1 | Screening | 13SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | 1 | | | | | | | | | |
| | | 102 | Week 1 | 26SEP2005 | 7 | -6 | 3 | 5 | -6 | -16 | -7 | 0 | -19 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

619

CONFIDENTIAL
AZSER12769166

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122031 | 106 | Week 12 | 09DEC2005 | 81 | 5 | 7 | 13 | -2 | -13 | -10 | -7 | -20 | -23 |
| | | 109 | Week 24 | 07MAR2006 | 169 | 8 | 4 | 8 | -2 | -2 | -10 | -4 | -6 | -18 |
| | | 201 | Final visit | 01JUN2006 | 1 | -4 | -7 | -1 | -1 | -27 | -8 | 3 | -20 | -7 |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | E0123004 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2005 | 76 | -7 | -11 | -0 | 11 | -15 | -10 | 4 | -4 | -10 |
| | | 106 | Week 12 | 03OCT2005 | 168 | -1 | -10 | -11 | -3 | -9 | -17 | -3 | -1 | -6 |
| | | 109 | Week 24 | 02JAN2006 | 1 | 7 | -6 | -14 | -9 | -12 | -14 | -2 | -24 | -15 |
| | | 201 | Final visit | 28FEB2006 | | | | | | | | | | |
| | | 201 | At randomization | 28FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28FEB2006 | | | | | | | | | | |
| | | 223 | Week 12 | 20AUG2006 | 92 | -0 | -18 | 14 | 5 | -14 | 2 | 5 | -19 | -12 |
| | | 223 | Week 28 | 22AUG2006 | 176 | -3 | -18 | 13 | -6 | -19 | 4 | -3 | -1 | -9 |
| | | 223 | Final visit | 22AUG2006 | 176 | | | | | | | | | |
| | E0127006 | 1 | Screening | 06DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07MAR2006 | 84 | 26 | 10 | -4 | 22 | 10 | -1 | -4 | 0 | 3 |
| | | 106 | Week 24 | 30MAR2006 | 168 | 8 | 24 | 5 | 6 | 26 | 0 | -0 | 10 | -2 |
| | | 201 | Final visit | 20JUN2006 | 1 | -8 | -24 | 9 | -10 | -24 | 10 | -2 | 2 | -5 |
| | | 201 | At randomization | 20JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20JUN2006 | | | | | | | | | | |
| | | 223 | Baseline | 20JUN2006 | 64 | | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 64 | -8 | -24 | 9 | -10 | -24 | 10 | -2 | 0 | 1 |
| | E0129001 | 1 | Screening | 01JUN2005 | -7 | 16 | -2 | -2 | 31 | -1 | 12 | 15 | -1 | 14 |
| | | 1 | Baseline | 01JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 31AUG2005 | 84 | 40 | 16 | 24 | 53 | 14 | 20 | 13 | -19 | -7 |
| | | 106 | Week 24 | 21NOV2005 | 166 | 21 | 21 | 27 | 31 | 2 | 23 | 12 | -2 | -1 |
| | | 109 | Final visit | 20FEB2006 | 1 | 15 | -7 | -1 | 5 | -9 | -2 | -10 | -2 | -3 |
| | | 201 | At randomization | 20FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20FEB2006 | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vt101.sas  02MAR2007:13:46  kcpx265

620

CONFIDENTIAL
AZSER12769167

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0129001 | 223 | Week 12 | 27MAR2006 | 36 | 5 | 64 | 17 | 22 | 27 | 31 | 17 | -37 | 14 |
| | | 223 | Final visit | 27MAR2006 | 36 | 5 | 64 | 17 | 22 | 27 | 31 | 17 | -37 | 14 |
| | E0129009 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 10AUG2005 | 84 | -8 | 0 | -4 | -17 | -23 | -13 | -9 | -23 | -9 |
| | | 106 | Week 12 | 26OCT2005 | 1 | -2 | 12 | 12 | -1 | -5 | -13 | -5 | -17 | -1 |
| | | 201 | Final visit | 18JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18JAN2006 | 85 | | | | | | | | | |
| | | 217 | Week 12 | 12APR2006 | 204 | 21 | -9 | 24 | -4 | -4 | 3 | -25 | 5 | -21 |
| | | 223 | Week 28 | 09AUG2006 | 223 | -4 | 1 | 14 | -9 | -7 | -1 | -5 | -8 | -15 |
| | | 223 | Final visit | 28AUG2006 | 223 | -4 | 1 | 14 | -9 | -7 | -1 | -5 | -8 | -15 |
| | E0129016 | 1 | Screening | 22AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07SEP2005 | 9 | 1 | -3 | 18 | 18 | 15 | -7 | 17 | 12 | -11 |
| | | 109 | Week 24 | 30NOV2005 | 91 | 0 | -59 | -8 | 19 | -20 | -23 | 13 | 24 | -17 |
| | | 109 | Week 24 | 01MAR2006 | 184 | 11 | -45 | 1 | 17 | -41 | -26 | 16 | 34 | -15 |
| | | 201 | Final visit | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | -6 | -23 | -11 | -3 | 0 | 1 | 3 | 4 | -27 |
| | | 223 | Final visit | 23AUG2006 | 85 | -6 | -23 | -11 | -3 | 0 | 1 | 3 | 4 | -27 |
| | E0129027 | 1 | Screening | 26OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 09NOV2005 | 84 | 33 | 21 | 3 | 35 | 10 | 12 | -2 | -11 | 9 |
| | | 106 | Week 12 | 25JAN2006 | 168 | 52 | 17 | 5 | 26 | 31 | 7 | -11 | 14 | 2 |
| | | 108 | Week 24 | 19APR2006 | | 15 | 21 | 1 | -3 | 10 | 8 | -18 | -11 | 11 |
| | | 201 | Final visit | 28JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2006 | 57 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 57 | -10 | -12 | -1 | 4 | -4 | -10 | 14 | 8 | -9 |
| | | 223 | Final visit | 23AUG2006 | 57 | -10 | -12 | -1 | 4 | -4 | -10 | 14 | 8 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:46  kcpx265

621

CONFIDENTIAL
AZSER12769168

Listing 12.2.9-2   Vital Signs - Change from baseline

TREATMENT: QTP / VAL

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | 1 | Screening | 18JAN2006 | -5 | 31 | 1 | 21 | 27 | -4 | 5 | -4 | -5 | -16 |
|  | 1 | Baseline | 18JAN2006 | -5 |  |  |  |  |  |  |  |  |  |
|  | 106 | Week 2 | 30JAN2006 | 7 | 42 | 19 | 27 | 27 | 6 | 17 | -15 | -3 | -10 |
|  | 106 | Week 12 | 17APR2006 | 84 | 39 | -9 | 19 | 29 | -5 | 4 | -10 |  | -15 |
|  | 201 | At randomization | 28JUN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  | 201 | Final visit | 28JUN2006 | 1 | -11 | 19 | 10 | -11 | 10 | 14 | 0 | 0 | 4 |
|  | 223 | Baseline | 30AUG2006 | 64 |  |  |  |  |  |  |  |  |  |
|  | 223 | Week 12 | 30AUG2006 | 64 | -11 | 19 | 10 | -11 | 10 | 14 | 0 | -9 | 4 |
| E0133011 | 1 | Screening | 31AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | 1 | Baseline | 31AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | 106 | Week 2 | 07DEC2005 | 91 | -9 | -12 | 6 | -5 | -10 | 6 | 4 | 2 | 0 |
|  | 106 | Week 12 | 22FEB2006 | 168 | -9 | -12 | 10 | -9 | -10 | 6 | 0 | 0 | -4 |
|  | 201 | Final visit | 22MAR2006 | 1 | -1 | -8 | 16 | -5 | -8 | 10 | -4 |  | -6 |
|  | 201 | At randomization | 22MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  | 201 | Baseline | 22MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  | 207 | Week 12 | 14JUN2006 | 85 |  |  |  |  |  |  |  |  |  |
|  | 207 | Final visit | 14JUN2006 | 85 | -4 | 3 | -2 | 0 | 3 | -2 | 4 | 0 | 0 |
| E0136009 | 1 | Screening | 30AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | 102 | Baseline | 30AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | 106 | Week 12 | 13SEP2005 | 7 | 2 | -18 | -2 | 36 | -18 | 12 | 34 | 0 | 14 |
|  | 201 | Week 12 | 29NOV2005 | 84 | 4 | 0 | -8 | 14 | -12 | 10 | 10 | 12 | 18 |
|  | 201 | Final visit | 01FEB2006 | 1 | 6 | -10 | -10 | 16 | -18 | 12 | 10 | -8 | 14 |
|  | 207 | At randomization | 01FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  | 207 | Baseline | 27APR2006 | 86 | -12 | -2 | -10 | -2 | 6 | -10 | 10 | 8 | 0 |
|  | 223 | Week 12 | 18MAY2006 | 107 | -4 | -10 | -8 | 0 | 0 | -10 | 4 | 10 | -2 |
|  | 223 | Final visit | 18MAY2006 | 107 |  |  |  |  |  |  |  |  |  |
| E0137006 | 1 | Screening | 01JUL2005 | -7 | -8 | -3 | -7 | -20 | -20 | -16 | -20 | -17 | -9 |
|  | 1 | Baseline | 01JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  | 106 | Week 12 | 30SEP2005 | 84 | 8 | 14 | 5 | -28 | -26 | 7 | -20 | -12 | -2 |
|  | 201 | Final visit | 01DEC2005 | 1 | 7 | 19 | 15 | -18 | 25 | 14 | -25 | 6 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vtitl01.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769169

Page 287 of 334

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0137006 | 201 | At randomization | 01DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2006 | 63 | 5 | -34 | 0 | 8 | -35 | -4 | 3 | -1 | -4 |
| | | 223 | Final visit | 01FEB2006 | 63 | 5 | -34 | 0 | 8 | -35 | -4 | 3 | -1 | -4 |
| | E0137010 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 18AUG2005 | 15 | 24 | -28 | -6 | 20 | -18 | 8 | -4 | 10 | 14 |
| | | 106 | Week 12 | 27OCT2005 | 85 | 27 | -5 | 19 | 3 | 6 | 21 | -24 | 11 | 2 |
| | | 201 | Final visit | 27DEC2005 | 153 | 11 | 5 | 19 | 5 | 11 | 35 | -6 | 6 | 16 |
| | | 201 | At randomization | 27DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22MAR2006 | 86 | 9 | -7 | -3 | 3 | 0 | -13 | -6 | -7 | -10 |
| | | 211 | Week 28 | 13JUL2006 | 199 | 18 | -18 | -1 | 5 | -6 | -7 | -13 | 12 | -6 |
| | | 219 | Week 48 | 31AUG2006 | 248 | 17 | 1 | -1 | 13 | 9 | -5 | -4 | 8 | -4 |
| | | 223 | Final visit | 31AUG2006 | 248 | 17 | 1 | -1 | 13 | 9 | -5 | -4 | 8 | -4 |
| | E0137029 | 1 | Screening | 23DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 12JAN2006 | 13 | 10 | -8 | -15 | 6 | 5 | -7 | -4 | 13 | 8 |
| | | 106 | Week 12 | 31MAR2006 | 91 | 8 | -4 | -7 | 10 | -17 | -9 | 2 | -13 | -2 |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24AUG2006 | 85 | 7 | -5 | -6 | 8 | 2 | -3 | 1 | 7 | 3 |
| | | 223 | Final visit | 24AUG2006 | 85 | 2 | 5 | 4 | 0 | -10 | -3 | -2 | -15 | -7 |
| | E0145001 | 1 | Screening | 17DEC2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17DEC2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 16MAR2006 | 84 | 0 | -6 | -18 | 20 | -18 | -20 | 20 | -12 | -2 |
| | | 223 | Final visit | 16MAR2006 | 84 | 6 | 2 | -6 | 16 | 6 | -4 | 10 | 4 | 2 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31JUL2006 | 84 | -16 | -5 | 8 | -28 | -19 | 10 | -12 | -14 | 2 |
| | | 219 | Week 12 | 23AUG2006 | 107 | -21 | -11 | -2 | -26 | -14 | -2 | -5 | -3 | 0 |
| | | 223 | Final visit | 23AUG2006 | 107 | -21 | -11 | -2 | -26 | -14 | -2 | -5 | -3 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:46  kcpx265

623

CONFIDENTIAL
AZSER12769170

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145006 | 1 | Screening | 21DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 29MAR2006 | 92 | | | | | | | | | |
| | | 201 | Final visit | 18APR2006 | 1 | -15 | 0 | -12 | -8 | -4 | -22 | 7 | -4 | -10 |
| | | 201 | At randomization | 18APR2006 | 1 | -12 | -20 | -18 | -12 | -40 | -22 | 0 | -20 | -4 |
| | | 201 | Baseline | 18APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30MAY2006 | 43 | -5 | 8 | -4 | -8 | 28 | -2 | -3 | 20 | 2 |
| | | 223 | Final visit | 30MAY2006 | 43 | -5 | 8 | -4 | -8 | 28 | -2 | -3 | 20 | 2 |
| | E0145015 | 1 | Screening | 11JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2006 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11APR2006 | 84 | 10 | 34 | 18 | -10 | 30 | 12 | 0 | -4 | -6 |
| | | 201 | Final visit | 26JUN2006 | 1 | -8 | 26 | 6 | -10 | 20 | 2 | -2 | -6 | -4 |
| | | 201 | At randomization | 26JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 22AUG2006 | 58 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 58 | 8 | 2 | 4 | 8 | 8 | 12 | 0 | 6 | 8 |
| | | 223 | Final visit | 22AUG2006 | 58 | 8 | 2 | 4 | 8 | 8 | 12 | 0 | 6 | 8 |
| | E0145018 | 106 | Week 12 | 10FEB2006 | -8 | | | | | | | | | |
| | | 201 | Final visit | 11MAY2006 | 82 | | | | | | | | | |
| | | 201 | At randomization | 16JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 69 | -3 | 8 | 9 | 2 | 5 | 1 | 5 | -3 | -8 |
| | | 223 | Final visit | 23AUG2006 | 69 | -3 | 8 | 9 | 2 | 5 | 1 | 5 | -3 | -8 |
| | E0203008 | 1 | Screening | 15DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21MAR2005 | 89 | -11 | -12 | -6 | -12 | -20 | -1 | -1 | -8 | -8 |
| | | 201 | Final visit | 20APR2005 | 1 | -12 | -2 | -8 | -12 | -9 | 0 | 0 | -7 | 5 |
| | | 201 | At randomization | 20APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13JUL2005 | 85 | -5 | 5 | 6 | -11 | 6 | -2 | -6 | -1 | -8 |
| | | 211 | Week 28 | 02NOV2005 | 197 | -0 | -1 | 0 | -10 | -11 | -1 | -10 | -10 | -1 |
| | | 217 | Week 20 | 28NOV2005 | 281 | -4 | -4 | -1 | -12 | -9 | -7 | -2 | -5 | -5 |
| | | 217 | Week 52 | 19APR2006 | 365 | -4 | -4 | -1 | -14 | -9 | -7 | -10 | -5 | -6 |
| | | 219 | Week 68 | 09AUG2006 | 477 | -10 | | | | | | -10 | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

624

CONFIDENTIAL
AZSER12769171

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0203008 | 223 | Week 68 | 31AUG2006 | 499 | 0 | 1 | 19 | -14 | -9 | 13 | -14 | -10 | -6 |
| | | 223 | Final visit | 31AUG2006 | 499 | 0 | 1 | 19 | -14 | -9 | 13 | -14 | -10 | -6 |
| | E0204006 | 102 | Screening | 13FEB2006 | -3 | | | | | | | | | |
| | | 1 | Baseline | 13FEB2006 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 12MAY2006 | 85 | -1 | 6 | 3 | -24 | 48 | 43 | -23 | 42 | 40 |
| | | 201 | Final visit | 15MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15AUG2006 | 103 | 0 | -15 | -5 | 4 | -25 | -20 | 4 | -10 | -15 |
| | | 223 | Final visit | 25AUG2006 | 103 | 0 | -15 | -5 | 4 | -25 | -20 | 4 | -10 | -15 |
| | E0205006 | 1 | Screening | 07DEC2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 07DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10MAR2006 | 91 | 0 | -5 | 0 | 18 | 10 | 0 | 18 | 15 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 30AUG2006 | 92 | | | | | | | | | |
| | | 223 | Week 12 | 30AUG2006 | 92 | -18 | -10 | -4 | 6 | 0 | 0 | 24 | 10 | 4 |
| | | 223 | Final visit | 30AUG2006 | 92 | -18 | -10 | -4 | 6 | 0 | 0 | 24 | 10 | 4 |
| | E0208003 | 1 | Screening | 15MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 15JUN2005 | 85 | 8 | -3 | 8 | 0 | -4 | -18 | -8 | -1 | -26 |
| | | 201 | Final visit | 10AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02NOV2005 | 85 | 1 | 3 | 5 | -11 | 4 | -10 | -12 | 1 | -15 |
| | | 214 | Week 28 | 22FEB2006 | 198 | -2 | 2 | | 1 | -6 | | 3 | -8 | 1 |
| | | 214 | Week 40 | 18MAY2006 | 282 | -10 | -16 | -3 | -7 | -23 | -10 | 3 | -7 | -7 |
| | | 217 | Week 52 | 10AUG2006 | 366 | | -1 | | 11 | -10 | | 11 | -9 | -0 |
| | | 223 | Week 52 | 29SEP2006 | 416 | | -17 | -9 | 14 | -16 | -9 | 14 | 1 | 1 |
| | | 223 | Final visit | 29SEP2006 | 416 | | -17 | -9 | 14 | -16 | -9 | 14 | 1 | 0 |
| | E0208006 | 1 | Screening | 11OCT2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vtl101.sas  02MAR2007:13:46  kcpx265

625

CONFIDENTIAL
AZSER12769172

Listing 12.2.9-2    Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208006 | 102 | Baseline | 11OCT2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 16JAN2006 | 90 | 6 | 24 | 14 | 11 | 5 | 12 | 5 | -19 | -2 |
| | | 106 | Week 12 | 28MAR2006 | 161 | 8 | 28 | 25 | 13 | 21 | 17 | 5 | -7 | -8 |
| | | 109 | Week 24 | 05JUN2006 | 1 | 14 | 1 | -6 | 10 | 27 | 3 | -4 | 6 | 9 |
| | | 201 | At randomization | 05JUN2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 23AUG2006 | 80 | -11 | 27 | 24 | -13 | 3 | 3 | -2 | -24 | -21 |
| | | 223 | Week 12 | 23AUG2006 | 80 | -11 | 27 | 24 | -13 | 3 | 3 | -2 | -24 | -21 |
| | E0208008 | 1 | Screening | 23NOV2005 | -7 | 9 | -32 | -30 | 10 | -13 | -20 | 1 | 19 | 10 |
| | | 102 | Baseline | 23NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2005 | 7 | -1 | -23 | -25 | -5 | -6 | -16 | -7 | 17 | 9 |
| | | 109 | Week 24 | 24FEB2006 | 86 | -2 | -15 | -24 | -8 | 6 | -10 | -3 | 21 | 14 |
| | | 201 | Final visit | 18MAY2006 | 169 | -3 | -16 | -24 | -2 | -2 | -20 | | | |
| | | 201 | At randomization | 12JUL2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 12JUL2006 | 1 | 17 | -5 | -5 | 15 | 13 | 11 | -2 | 18 | 16 |
| | | 223 | Week 12 | 23AUG2006 | 43 | 17 | -5 | -5 | 15 | 13 | 11 | -2 | 18 | 16 |
| | | 223 | Final visit | 23AUG2006 | 43 | | | | | | | | | |
| | E0210004 | 1 | Screening | 08JUL2005 | -5 | -10 | -1 | -1 | 5 | -13 | -6 | 15 | -12 | -5 |
| | | 102 | Baseline | 08JUL2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 05OCT2005 | 84 | -6 | 9 | 2 | 7 | 6 | 11 | 13 | -3 | 9 |
| | | 201 | Final visit | 03JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28MAR2006 | 85 | 11 | -18 | -1 | 9 | -20 | -14 | -2 | -2 | -13 |
| | | 223 | Week 28 | 22JUN2006 | 171 | 10 | 2 | 8 | -2 | 4 | 0 | -12 | 2 | -8 |
| | | 223 | Final visit | 22JUN2006 | 171 | 10 | 2 | 8 | -2 | 4 | 0 | -12 | 2 | -8 |
| | E0211002 | 1 | Screening | 12APR2005 | -7 | 10 | 0 | 0 | 17 | 20 | 0 | 7 | 20 | 0 |
| | | 102 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12JUL2005 | 84 | 16 | 10 | 6 | 16 | 20 | 10 | 0 | 10 | 4 |
| | | 201 | Final visit | 04OCT2005 | 1 | 7 | 10 | 10 | 10 | 20 | 20 | 3 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

626

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211002 | 201 | At randomization | 04OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04OCT2005 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 12JUL2006 | 79 | 9 | -10 | -20 | 2 | -15 | -20 | -3 | -5 | 0 |
| | | 217 | Week 28 | 12APR2006 | 191 | 5 | -10 | -20 | 0 | -10 | -10 | -5 | 0 | -5 |
| | | 214 | Week 40 | 05JUL2006 | 275 | -1 | -10 | -10 | 8 | 0 | -5 | -5 | 0 | -5 |
| | | 223 | Week 52 | 30AUG2006 | 331 | 13 | 0 | 0 | 8 | 0 | -5 | -5 | 0 | -5 |
| | | 223 | Final visit | 30AUG2006 | 331 | 13 | 0 | 0 | | | | | | |
| | E0211004 | 1 | Screening | 13APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13APR2005 | -5 | | | | | | | | | |
| | | 106 | Week 2 | 12JUL2005 | 8 | -10 | 10 | 5 | -8 | 30 | 3 | 2 | 20 | -2 |
| | | 106 | Week 12 | 12JUL2005 | 85 | | -10 | -10 | | 16 | 0 | | 26 | 10 |
| | | 201 | At randomization | 09AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09AUG2005 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 10NOV2005 | 94 | 3 | 3 | 15 | -1 | -1 | 0 | -4 | -4 | -15 |
| | | 214 | Week 40 | 22FEB2006 | 198 | 6 | 6 | 10 | 0 | 0 | 0 | -6 | -6 | -10 |
| | | 223 | Week 52 | 17MAY2006 | 282 | 20 | 20 | 15 | 0 | 4 | 0 | 4 | 4 | -10 |
| | | 223 | Final visit | 17MAY2006 | 286 | 0 | 0 | 10 | 4 | 4 | 0 | 4 | 4 | -10 |
| | | | | 13SEP2006 | 366 | | | | | | | | | |
| | | | | 13SEP2006 | 401 | | | | | | | | | |
| | E0302006 | 1 | Screening | 23MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 23MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29AUG2005 | 91 | 8 | 30 | 27 | 33 | 19 | 36 | 25 | -11 | 9 |
| | | 106 | Week 2 | 29AUG2005 | 175 | 11 | 25 | 9 | 18 | 13 | 28 | 7 | -16 | 19 |
| | | 201 | Final visit | 29DEC2005 | 1 | 6 | 32 | 18 | 3 | 43 | 28 | -3 | 11 | 10 |
| | | 201 | At randomization | 29DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29DEC2005 | 82 | -2 | -19 | -18 | 9 | -33 | -18 | 11 | -14 | 0 |
| | | 223 | Week 28 | 29DEC2005 | 82 | -2 | -19 | -18 | 9 | -33 | -18 | 11 | -14 | 0 |
| | | 223 | Final visit | 20MAR2006 | | | | | | | | | | |
| | E0304007 | 1 | Screening | 05OCT2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 05OCT2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 28DEC2004 | 81 | 1 | 11 | 11 | 4 | 9 | 12 | 3 | -2 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

627

CONFIDENTIAL
AZSER12769174

Page 292 of 334

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0304007 | 109 | Week 24 | 21MAR2005 | 164 | 26 | 2 | 8 | 28 | 17 | 11 | 2 | 15 | 3 |
| | | 201 | Final visit | 14APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13JUN2005 | 61 | -27 | -3 | -6 | -27 | -9 | -13 | 0 | -6 | -7 |
| | | 223 | Final visit | 13JUN2005 | 61 | -27 | -3 | -6 | -27 | -9 | -13 | 0 | -6 | -7 |
| | E0304016 | 1 | Screening | 21FEB2006 | -3 | | | | | | | | | |
| | | 1 | Baseline | 21FEB2006 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 19MAY2006 | 84 | 0 | 1 | -5 | 0 | 10 | 3 | 0 | 9 | 8 |
| | | 201 | Final visit | 26MAY2006 | 1 | -4 | 7 | 11 | -4 | 10 | 13 | 0 | 3 | 2 |
| | | 201 | At randomization | 26JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 05AUG2006 | 11 | 35 | 14 | 7 | 70 | 7 | 1 | 35 | -7 | -6 |
| | | 223 | Final visit | 05AUG2006 | 11 | 35 | 14 | 7 | 70 | 7 | 1 | 35 | -7 | -6 |
| | E0305003 | 1 | Screening | 14APR2005 | -7 | -36 | -40 | -10 | -20 | 20 | 10 | 16 | 60 | 20 |
| | | 102 | Baseline | 28APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2005 | 89 | -40 | -40 | -10 | -20 | 20 | 10 | 20 | 60 | 20 |
| | | 109 | Week 24 | 06OCT2005 | 168 | -28 | -10 | -10 | -24 | 20 | 20 | 4 | 30 | 30 |
| | | 201 | Final visit | 13OCT2005 | 1 | -10 | -50 | -20 | -24 | 0 | 0 | -14 | 50 | 20 |
| | | 201 | At randomization | 13OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 05JAN2006 | 85 | | | | | | | | | |
| | | 218 | Week 12 | 20JAN2006 | 94 | -18 | 0 | 0 | -6 | 0 | 0 | 12 | 0 | 0 |
| | | 223 | Week 40 | 23JUN2006 | 254 | -6 | 10 | 10 | -4 | 30 | 30 | 2 | 20 | 20 |
| | | 223 | Final visit | 23JUN2006 | 254 | -6 | 10 | 10 | -4 | 30 | 30 | 2 | 20 | 20 |
| | E0305008 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10AUG2005 | 84 | -16 | -5 | 20 | -12 | -20 | 0 | 4 | -15 | -20 |
| | | 201 | Final visit | 26OCT2005 | 1 | -2 | -10 | 30 | 0 | -10 | 20 | 2 | 0 | -10 |
| | | 201 | At randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

628

CONFIDENTIAL
AZSER12769175

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305008 | 207 | Week 12 | 26JAN2006 | 86 | 10 | 0 | -20 | 8 | 10 | -30 | 6 | 10 | -10 |
| | | 211 | Week 28 | 18MAY2006 | 198 | -2 | -5 | -20 | 20 | -10 | -20 | 22 | 0 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 203 | -2 | -10 | -20 | 20 | -10 | -20 | 22 | 0 | 0 |
| | | 223 | Final visit | 23MAY2006 | 203 | | | | | | | | | |
| | E0401002 | 1 | Screening | 09SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 09MAR2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 21SEP2004 | -6 | -7 | -15 | -8 | 13 | -15 | -10 | 6 | 0 | -2 |
| | | 201 | Final visit | 08DEC2004 | 84 | -8 | -7 | 3 | -4 | -7 | 4 | 12 | 0 | 1 |
| | | 201 | At randomization | 15DEC2004 | 1 | -11 | 0 | 5 | -6 | -2 | 7 | 15 | -2 | 2 |
| | | 201 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2005 | 85 | -4 | -2 | 2 | -2 | 10 | 6 | -2 | 12 | -4 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 6 | 0 | 3 | -6 | 0 | -16 | -13 | 13 | -8 |
| | | 214 | Week 46 | 22SEP2005 | 281 | 7 | 4 | -2 | -9 | 19 | -8 | 5 | 13 | -6 |
| | | 217 | Week 52 | 14DEC2005 | 365 | -1 | 4 | -2 | 4 | 7 | -8 | 5 | 3 | -6 |
| | | 217 | Final visit | 14DEC2005 | 365 | | | | | | | | | |
| | E0401007 | 1 | Screening | 08DEC2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22DEC2004 | -7 | | | | | | | | | |
| | | 201 | Final visit | 09MAR2005 | 84 | 5 | 1 | 11 | 3 | 1 | 10 | -2 | 0 | -1 |
| | | 201 | At randomization | 16MAR2005 | 1 | -4 | 15 | 13 | -13 | 18 | 15 | -9 | 3 | 2 |
| | | 201 | Baseline | 16MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | 12 | 0 | -4 | 17 | -3 | 1 | 5 | -3 | -3 |
| | | 211 | Week 28 | 21SEP2005 | 87 | -11 | 2 | -7 | 10 | -4 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 17 | -2 | 10 | 16 | -3 | -7 | -1 | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | 365 | -1 | -4 | -1 | 6 | 5 | 5 | -5 | -2 | 6 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 5 | 8 | -3 | 1 | 6 | 5 | -4 | -2 | 8 |
| | | 223 | Week 84 | 07SEP2006 | 541 | 2 | 2 | -3 | 1 | 5 | 5 | -4 | 3 | 8 |
| | | 223 | Final visit | 07SEP2006 | 541 | | | | | | | | | |
| | E0401008 | 1 | Screening | 08DEC2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22DEC2004 | -7 | -6 | 0 | 0 | -9 | -2 | 3 | -3 | -2 | -8 |
| | | 106 | Week 12 | 09MAR2005 | 84 | -8 | 2 | 10 | -6 | 0 | 0 | -2 | -4 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769176

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401008 | 201 | Final visit | 16MAR2005 | 1 | 3 | -1 | 0 | -3 | -6 | -8 | -6 | -5 | -8 |
| | | 201 | At randomization | 16MAR2005 | 1 | | | | | | | | | |
| | | 206 | Baseline | 16MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | -10 | 10 | 13 | -8 | 8 | 12 | 2 | -2 | -1 |
| | | 211 | Week 28 | 28SEP2005 | 197 | -11 | 16 | 9 | -8 | 7 | 10 | 4 | -4 | -1 |
| | | 214 | Week 40 | 21DEC2005 | 281 | -11 | 9 | 13 | -8 | 20 | 14 | 3 | 4 | 1 |
| | | 217 | Week 52 | 15MAR2006 | 365 | -9 | 22 | 11 | -5 | 16 | 18 | 7 | 7 | 1 |
| | | 223 | Week 52 | 12APR2006 | 393 | -2 | 22 | 12 | -8 | 26 | 8 | -6 | 4 | -4 |
| | | 223 | Final visit | 12APR2006 | 393 | -2 | 22 | 12 | -8 | 26 | 8 | -6 | 4 | -4 |
| | E0401009 | 1 | Screening | 19JAN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 19JAN2005 | -7 | | | | | | | | | |
| | | 104 | Week 2 | 02FEB2005 | 7 | -9 | -7 | 5 | -9 | -3 | 0 | 6 | 3 | -5 |
| | | 106 | Week 12 | 20APR2005 | 84 | -13 | -8 | 11 | -11 | -1 | 15 | 2 | 9 | -4 |
| | | 201 | Final visit | 25MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 25MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 17AUG2005 | 85 | -11 | 19 | 2 | -9 | 9 | 3 | 2 | -10 | 1 |
| | | 214 | Week 28 | 07DEC2005 | 197 | -15 | 18 | 10 | -10 | 12 | 7 | -4 | -6 | -6 |
| | | 217 | Week 40 | 01MAR2006 | 281 | -15 | 18 | 4 | -12 | 9 | 9 | -3 | -11 | -5 |
| | | 223 | Week 52 | 23MAY2006 | 364 | -2 | 10 | 7 | -6 | 0 | -4 | -4 | -10 | -10 |
| | | 223 | Week 68 | 04SEP2006 | 468 | -2 | 10 | 7 | -6 | 0 | -4 | -4 | -10 | -11 |
| | | | Final visit | 04SEP2006 | 468 | -2 | 10 | 7 | -6 | 0 | -4 | -4 | -10 | -11 |
| | E0401010 | 1 | Screening | 16FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 16FEB2005 | -7 | | | | | | | | | |
| | | 104 | Week 2 | 02MAR2005 | 7 | -8 | 8 | 5 | -5 | 0 | -2 | -13 | -8 | -7 |
| | | 106 | Week 12 | 18MAY2005 | 84 | 5 | 10 | -1 | 4 | -10 | -6 | -5 | -20 | -4 |
| | | 201 | Final visit | 25MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 25MAY2005 | 1 | | | | | | | -1 | -13 | -7 |
| | | 207 | Baseline | 25MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 17AUG2005 | 85 | 3 | -13 | -11 | 1 | -13 | -2 | -3 | -3 | 9 |
| | | 214 | Week 40 | 07DEC2005 | 197 | 2 | -4 | -8 | -6 | -3 | 5 | -2 | 0 | 13 |
| | | 217 | Week 68 | 01MAR2006 | 281 | 8 | 6 | -6 | -10 | -3 | 1 | -5 | -4 | -3 |
| | | 223 | | 04SEP2006 | 468 | -5 | 6 | -1 | -10 | 2 | -4 | -5 | -4 | -3 |
| | | 223 | Final visit | 04SEP2006 | 468 | -5 | 6 | -1 | -10 | 2 | -4 | -5 | -4 | -3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769177

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | 1 | Screening | 23FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 09MAR2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 25MAY2005 | 84 | -16 | 23 | 22 | -15 | 16 | 20 | 1 | -7 | -2 |
| | | 201 | Final visit | 01JUN2005 | 1 | -10 | 19 | 19 | -10 | 10 | 11 | -0 | -9 | -8 |
| | | 201 | At randomization | 01JUN2005 | 1 | -7 | 25 | 23 | -14 | 26 | 21 | -7 | 1 | -2 |
| | | 201 | Baseline | 01JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17JUN2005 | 17 | -1 | 3 | 7 | 7 | -6 | 6 | 8 | -9 | -1 |
| | | 223 | Final visit | 17JUN2005 | 17 | -1 | 3 | 7 | 7 | -6 | 6 | 8 | -9 | -1 |
| | E0401013 | 102 | Week 1 | 06APR2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 21APR2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 08JUL2005 | 85 | | | | | | | | | |
| | | 201 | At randomization | 31AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29NOV2005 | 91 | -2 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 |
| | | 211 | Week 28 | 20MAR2006 | 202 | -4 | 0 | 0 | 6 | 0 | 0 | 10 | 0 | -10 |
| | | 217 | Week 40 | 12JUL2006 | 279 | -0 | -5 | 10 | 8 | -0 | 0 | 4 | 0 | -100 |
| | | 223 | Week 52 | 21AUG2006 | 356 | -6 | -5 | 5 | -2 | -5 | -5 | 4 | 0 | -10 |
| | | 223 | Final visit | 21AUG2006 | 356 | | | | | | | | | |
| | E0401014 | 1 | Screening | 06APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 06JUL2005 | 84 | -3 | -3 | -7 | -2 | 9 | -8 | 1 | 12 | 10 |
| | | 201 | Final visit | 13JUL2005 | 1 | -8 | -8 | -7 | -4 | -4 | -3 | -4 | -4 | -1 |
| | | 201 | At randomization | 13JUL2005 | 1 | 6 | -6 | -6 | 0 | 3 | -1 | -5 | -5 | -6 |
| | | 201 | Baseline | 13JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05OCT2005 | 85 | 5 | -10 | -9 | 5 | 5 | 6 | 16 | 11 | 12 |
| | | 214 | Week 28 | 19APR2006 | 197 | -3 | 3 | 3 | -2 | -4 | -4 | 4 | 5 | 4 |
| | | 217 | Week 40 | 19APR2006 | 281 | -3 | -3 | 4 | -3 | -3 | 4 | 7 | 5 | 5 |
| | | 223 | Week 52 | 16AUG2006 | 365 | -3 | -1 | 4 | -3 | -3 | 4 | 1 | 5 | 1 |
| | | 223 | Final visit | 16AUG2006 | 400 | -3 | -3 | 3 | 2 | 2 | 9 | -3 | 5 | 5 |
| | E0401018 | 1 | Screening | 26JUL2005 | -3 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401018 | 1 | Baseline | 26JUL2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 24OCT2005 | 87 | -2 | 0 | | 0 | 5 | 0 | -2 | 5 | 5 |
| | | 201 | Final visit | 28NOV2005 | 1 | -2 | 0 | -10 | 0 | 5 | 0 | -2 | 5 | 10 |
| | | 201 | At randomization | 28NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28NOV2005 | 1 | | | | | | | | | |
| | E0401019 | 1 | Screening | 27JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10AUG2005 | | -8 | -2 | 11 | 7 | 4 | 2 | 15 | 6 | -9 |
| | | 106 | Week 12 | 26OCT2005 | 84 | -12 | -3 | -1 | 7 | 9 | -4 | 13 | 12 | -3 |
| | | 201 | Final visit | 02NOV2005 | 1 | -8 | -2 | 11 | 4 | 0 | -5 | 12 | 2 | -16 |
| | | 201 | At randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25JAN2006 | 85 | 6 | -3 | -11 | 0 | 8 | -6 | -6 | 11 | 5 |
| | | 223 | Week 28 | 07MAY2006 | 198 | 15 | -1 | -11 | 7 | 9 | 2 | -8 | 10 | 13 |
| | | 223 | Final visit | 17MAY2006 | 197 | | | | | | | | | |
| | E0401023 | 1 | Screening | 09NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 22NOV2005 | -7 | -2 | 0 | 10 | -10 | -5 | 0 | -6 | -5 | -10 |
| | | 106 | Week 12 | 07FEB2006 | 84 | -4 | 0 | 10 | -16 | -5 | 0 | -4 | 0 | -10 |
| | | 201 | Final visit | 04APR2006 | 1 | -12 | -5 | 15 | | | -10 | | | -25 |
| | | 201 | At randomization | 04APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27JUN2006 | 85 | 4 | 5 | 0 | 4 | 15 | 15 | 0 | 10 | 15 |
| | | 223 | Week 12 | 21AUG2006 | 140 | 12 | 10 | 0 | 16 | 10 | 15 | 4 | 0 | 15 |
| | | 223 | Final visit | 21AUG2006 | 140 | 12 | 10 | 0 | 16 | 10 | 15 | 4 | 0 | 15 |
| | E0401028 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 13DEC2005 | | -4 | -1 | -2 | -11 | -2 | 12 | -7 | -1 | 10 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 6 | -3 | -8 | -5 | -5 | -8 | -7 | -2 | -2 |
| | | 201 | Final visit | 05APR2006 | 1 | 0 | -1 | -2 | -8 | 8 | 1 | -8 | 9 | 3 |
| | | 201 | At randomization | 05APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28JUN2006 | 85 | 3 | 9 | 1 | 8 | -9 | 6 | 5 | -9 | 8 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 9 | -1 | 8 | -9 | -4 | -10 | -10 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

632

CONFIDENTIAL
AZSER12769179

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0401028 | 223 | Final visit | 01SEP2006 | 150 | 8 | 1 | -1 | 8 | -9 | -4 | 0 | -10 | -3 |
|  | E0402001 | 1 | Screening | 06OCT2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 06OCT2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 19OCT2004 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 04JAN2005 | 84 | -8 | 0 | 5 | -16 | 0 | -5 | -8 | 0 | -10 |
|  |  | 201 | Final visit | 01JUL2005 | 1 | 4 | 0 | -5 | -10 | 5 | -10 | -14 | 10 | -5 |
|  |  | 201 | At randomization | 01FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 01FEB2005 | 1 | 4 | -5 | -5 | -24 | 5 | -10 | -28 | 10 | -5 |
|  |  | 223 | Week 12 | 08MAR2005 | 36 | 4 | 15 | 5 | 24 | 10 | 10 | 20 | -5 | 5 |
|  |  | 223 | Final visit | 08MAR2005 | 36 | 4 | 15 | 5 | 24 | 10 | 10 | 20 | -5 | 5 |
|  | E0402009 | 1 | Screening | 06APR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 06APR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 13APR2005 | 1 | -8 | 0 | 5 | -3 | -5 | 5 | 5 | -15 | 0 |
|  |  | 106 | Week 12 | 05JUL2005 | 84 | -10 | -15 | -10 | -10 | -30 | -15 | 10 | -10 | -10 |
|  |  | 201 | At randomization | 07JUL2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 07JUL2005 | 1 | -4 | -5 | 5 | 4 | 15 | -15 | 8 | 20 | 10 |
|  |  | 207 | Week 2 | 29SEP2005 | 85 | 8 | -5 | -10 | 8 | 5 | 5 | -6 | 10 | 0 |
|  |  | 211 | Week 28 | 19JAN2006 | 197 | 14 | -15 | -30 | 11 | 10 | -30 | -3 | 15 | 5 |
|  |  | 214 | Week 40 | 13APR2006 | 281 | 3 | -10 | -10 | 1 | 10 | -10 | -2 | 15 | 0 |
|  |  | 217 | Week 52 | 05JUL2006 | 369 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 52 | 30AUG2006 | 420 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 30AUG2006 | 420 |  |  |  | 1 | 10 | -10 | -2 | 20 | 0 |
|  | E0402012 | 1 | Screening | 26MAY2005 | -5 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 26MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 07JUN2005 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 23AUG2005 | 84 | 2 | -15 | -5 | -6 | -10 | 0 | -8 | 5 | 5 |
|  |  | 201 | At randomization | 28SEP2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 28SEP2005 | 1 | 14 | -10 | -10 | 6 | 15 | -10 | -8 | 20 | 10 |
|  |  | 207 | Week 12 | 20DEC2005 | 84 | -4 | 10 | 15 | 14 | 10 | 15 | 4 | 0 | 0 |
|  |  | 211 | Week 28 | 13APR2006 | 196 |  |  |  | -14 | -5 | 10 | -10 | -15 | -10 |
|  |  | 214 | Week 40 | 04JUL2006 | 280 | -19 | 20 | 20 | -20 | 0 | 0 | -13 | -15 | -15 |
|  |  | 223 | Week 52 | 29AUG2006 | 336 | -12 | 20 | 15 | -31 | 0 | 15 | -19 | -20 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

633

CONFIDENTIAL
AZSER12769180

Page 298 of 334

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | 223 | Final visit | 29AUG2006 | 336 | -12 | 20 | 15 | -31 | 0 | 15 | -19 | -20 | 0 |
| | E0402016 | 1 | Screening | 13OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 4 | 27OCT2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11JAN2006 | 83 | 0 | -45 | -15 | -28 | -20 | -15 | -28 | 25 | 0 |
| | | 201 | Final visit | 01MAR2006 | 1 | -2 | -30 | 0 | -16 | -25 | -15 | -14 | -5 | -5 |
| | | 201 | At randomization | 01MAR2006 | 1 | -14 | -25 | | -28 | -30 | | -14 | -5 | -15 |
| | | 201 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14JUN2006 | 84 | 12 | -15 | -5 | 13 | -5 | 10 | 1 | 10 | 5 |
| | | 223 | Week 28 | 14JUN2006 | 167 | 5 | -5 | -10 | 9 | 15 | 0 | 4 | 20 | 10 |
| | | 223 | Final visit | 05SEP2006 | 167 | | | | | | | | | |
| | E0403001 | 1 | Screening | 10AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 19AUG2004 | 6 | | | | | | | | | |
| | | 109 | Week 24 | 04NOV2004 | 83 | -2 | 5 | 10 | -2 | 10 | -15 | 0 | 5 | -10 |
| | | 201 | At randomization | 27JAN2005 | 167 | -8 | -5 | 0 | -4 | -10 | 0 | 12 | -15 | -15 |
| | | 201 | Baseline | 22MAR2005 | 1 | -16 | 10 | 10 | -8 | -10 | -10 | 8 | -10 | -20 |
| | | 207 | Week 12 | 22MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 28 | 14JUN2005 | 85 | 4 | -0 | -10 | -4 | -0 | -10 | -8 | 0 | 10 |
| | | 223 | Final visit | 14JUN2005 | 175 | 24 | -20 | -20 | 14 | -15 | -10 | 10 | 5 | 10 |
| | | | | 12SEP2005 | 175 | | | | | | | | | |
| | E0403002 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 4 | 30AUG2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 15NOV2004 | 84 | -4 | -5 | -5 | -4 | -5 | 0 | 0 | 0 | 5 |
| | | 201 | Final visit | 13DEC2004 | 1 | -6 | -10 | 0 | -16 | -5 | 0 | -10 | 0 | 0 |
| | | 201 | At randomization | 13DEC2004 | 1 | -14 | -5 | | -18 | -5 | | -4 | 0 | 10 |
| | | 201 | Baseline | 13DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07MAR2005 | 85 | 4 | -5 | 0 | 6 | 0 | -10 | 2 | 5 | -5 |
| | | 211 | Week 28 | 27JUN2005 | 197 | 14 | 0 | -5 | 14 | -10 | 0 | 6 | -10 | -10 |
| | | 223 | Week 28 | 25JUL2005 | 225 | 8 | 0 | | 14 | -10 | -10 | 6 | -10 | -10 |
| | | 223 | Final visit | 25JUL2005 | 225 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769181

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 1 | Screening | 14SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2004 | 84 | 2 | -10 | | 4 | 5 | 0 | 2 | 15 | 0 |
| | | 201 | Final visit | 31JAN2005 | 1 | 18 | | 10 | 22 | 10 | 0 | 4 | 10 | -10 |
| | | 201 | At randomization | 31JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25APR2005 | 85 | -2 | -5 | -10 | -2 | 0 | 10 | -4 | 5 | 20 |
| | | 223 | Week 28 | 20JUN2005 | 141 | -4 | 0 | 0 | -8 | 10 | 10 | -4 | 10 | 10 |
| | | 223 | Final visit | 20JUN2005 | 141 | -4 | 0 | 0 | -8 | 10 | 10 | -4 | 10 | 10 |
| | E0403011 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 30SEP2004 | 84 | 4 | 4 | 0 | 0 | 5 | | -4 | 5 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 1 | 8 | -15 | -10 | 4 | -10 | -10 | -12 | 10 | 10 |
| | | 201 | At randomization | 23FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2005 | 85 | 0 | 0 | 0 | -4 | -10 | -10 | 4 | 0 | -10 |
| | | 217 | Week 28 | 07SEP2005 | 197 | -19 | -10 | 0 | -12 | -15 | -10 | 12 | -10 | -10 |
| | | 223 | Week 28 | 05OCT2005 | 225 | -19 | -10 | 0 | -12 | -15 | -10 | 7 | -5 | -10 |
| | | 223 | Final visit | 05OCT2005 | 225 | -19 | -10 | 0 | -12 | -15 | -10 | 7 | -5 | -10 |
| | E0403014 | 1 | Screening | 03NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 16NOV2004 | 7 | 12 | -4 | -30 | 8 | -30 | -10 | -4 | 10 | 20 |
| | | 106 | Week 1 | 01FEB2005 | 84 | 20 | -30 | -10 | 16 | | -20 | -4 | 30 | 30 |
| | | 201 | Final visit | 24MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAR2005 | 83 | -4 | 20 | 10 | -4 | 5 | -10 | 0 | -15 | -10 |
| | | 223 | Week 28 | 27SEP2005 | 188 | -24 | 15 | 10 | -26 | 10 | 0 | -2 | -5 | -10 |
| | | 223 | Final visit | 27SEP2005 | 188 | -24 | 15 | 10 | -26 | 10 | 0 | -2 | -5 | -10 |
| | E0403016 | 1 | Screening | 25JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 25APR2005 | 84 | -4 | -5 | -10 | -6 | -10 | -5 | -2 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

635

CONFIDENTIAL
AZSER12769182

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0403016 | 201 | Final visit | 11JUL2005 | 1 | -16 | -10 | -10 | -14 | -10 | -15 | 2 | 0 | -5 |
| | | 201 | At randomization | 11JUL2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03OCT2005 | 85 | 4 | 5 | -10 | 0 | 0 | 15 | -4 | -5 | 0 |
| | | 211 | Week 28 | 23JAN2006 | 197 | 0 | 10 | -10 | -4 | 5 | 10 | -4 | -5 | 0 |
| | | 214 | Week 40 | 17APR2006 | 281 | 10 | 10 | 0 | 8 | -5 | 10 | -2 | -15 | 10 |
| | | 217 | Week 52 | 10JUL2006 | 365 | -1 | -5 | | 0 | -10 | | 1 | -20 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 414 | -6 | | | -2 | -10 | | 4 | -5 | |
| | | 223 | Final visit | 28AUG2006 | 414 | -6 | -5 | | -2 | -10 | | 4 | -5 | |
| | E0403025 | 1 | Screening | 17MAR2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 17MAR2005 | 7 | | | | | | | | | |
| | | 106 | Week 1 | 28MAR2005 | 84 | | | | | | | | | |
| | | 201 | Week 12 | 13JUN2005 | 1 | -14 | -10 | | -8 | -15 | | 6 | -15 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | -28 | | -10 | -24 | -15 | | 4 | -15 | 10 |
| | | 207 | Baseline | 08AUG2005 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 31OCT2005 | 197 | 18 | 10 | 0 | 16 | 10 | -5 | -2 | 0 | -5 |
| | | 223 | Week 28 | 21FEB2006 | 239 | 20 | 15 | 10 | 20 | 25 | | -4 | 0 | -10 |
| | | 223 | Week 40 | 03APR2006 | 239 | 12 | 15 | 10 | 8 | 15 | 0 | -4 | 0 | -10 |
| | | | Final visit | 03APR2006 | | | | | | | | | | |
| | E0403028 | 1 | Screening | 05MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 05MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 18MAY2005 | 8 | | | | | | | | | |
| | | 201 | Week 12 | 03AUG2005 | 84 | 23 | 15 | 0 | 28 | 10 | 5 | -5 | -5 | -5 |
| | | 201 | At randomization | 07DEC2005 | 168 | 27 | 5 | 10 | 24 | 15 | 0 | -3 | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | 31 | 10 | 0 | 16 | 20 | 0 | -15 | 15 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | -8 | 10 | 0 | -4 | -5 | | 4 | -15 | 0 |
| | | 211 | Week 28 | 21JUN2006 | 197 | 10 | 10 | 0 | -8 | | | -18 | -10 | 0 |
| | | 223 | Week 40 | 13SEP2006 | 281 | -27 | -5 | | -16 | -20 | | 11 | -15 | 0 |
| | | 223 | Final visit | 13SEP2006 | 281 | -27 | -5 | | -16 | -20 | | 11 | -15 | 0 |
| | E0403031 | 1 | Screening | 31MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

636

CONFIDENTIAL
AZSER12769183

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403031 | 106 | Week 12 | 22AUG2005 | 77 | 8 | 5 | 0 | 0 | 10 | 0 | 0 | 5 | 0 |
| | | 201 | Final visit | 11OCT2005 | 1 | | 10 | 0 | 8 | 15 | 5 | 0 | 5 | 5 |
| | | 201 | At randomization | 11OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05JAN2006 | 87 | -10 | -5 | 0 | -12 | 0 | -5 | 2 | 5 | -5 |
| | | 211 | Week 28 | 27APR2006 | 199 | -12 | -5 | 10 | -10 | -5 | -10 | 2 | 0 | -15 |
| | | 214 | Week 40 | 27JUL2006 | 182 | -8 | -10 | 10 | -6 | -10 | 5 | 2 | 0 | -15 |
| | | 223 | Week 40 | 17AUG2006 | 311 | -4 | 10 | 10 | -4 | 10 | 5 | 0 | 0 | -5 |
| | | 223 | Final visit | 17AUG2006 | 311 | -4 | 10 | 10 | -4 | 10 | 5 | 0 | 0 | -5 |
| | E0403032 | 1 | Screening | 07JUN2005 | -6 | | | | | | | | | |
| | | 106 | Baseline | 07JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 29AUG2005 | 77 | 2 | 0 | -5 | 2 | 0 | -5 | 0 | 5 | 10 |
| | | 201 | Final visit | 24OCT2005 | 77 | 4 | 5 | 5 | 4 | 5 | 15 | 0 | 10 | 10 |
| | | 201 | At randomization | 24OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16JAN2006 | 85 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08MAY2006 | 197 | 6 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 31JUL2006 | 281 | -2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 309 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 309 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0403038 | 1 | Screening | 07DEC2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 07DEC2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 19DEC2005 | 7 | | 0 | | | 0 | | | 0 | |
| | | 106 | Week 12 | 06MAR2006 | 84 | -15 | 0 | -10 | -16 | 15 | 5 | -1 | 15 | 5 |
| | | 201 | Final visit | 30MAY2006 | 1 | -25 | | | -18 | 20 | 0 | 7 | 20 | 10 |
| | | 201 | At randomization | 30MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 85 | 12 | -5 | 10 | 8 | -10 | | -4 | -5 | -10 |
| | | 223 | Final visit | 22AUG2006 | 85 | 12 | -5 | 10 | 0 | -10 | 0 | -4 | -5 | -10 |
| | E0403040 | 1 | Screening | 24JAN2006 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2006 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 06FEB2006 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 25APR2006 | 85 | 4 | 5 | 5 | 6 | 10 | 10 | 2 | 5 | 5 |
| | | 201 | Final visit | 19JUN2006 | 1 | 8 | 5 | 10 | 14 | -5 | | 6 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

637

CONFIDENTIAL
AZSER12769184

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403040 | 201 | At randomization | 19JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24JUL2006 | 71 | -6 | -5 | -10 | -12 | 5 | 0 | -6 | 10 | 10 |
| | | 223 | Final visit | 28AUG2006 | 71 | -6 | -5 | -10 | -12 | 5 | 0 | -6 | 10 | 10 |
| | E0404005 | 1 | Screening | 27SEP2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 11OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 11OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28DEC2005 | 85 | 16 | -10 | -10 | 12 | 0 | 15 | -4 | 10 | 15 |
| | | 201 | Final visit | 21MAR2006 | 1 | 4 | -20 | | 8 | 0 | 15 | -4 | 20 | 25 |
| | | 201 | At randomization | 21MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21MAR2006 | 1 | | | | | | -8 | -10 | -10 | |
| | | 207 | Week 12 | 13JUN2006 | 85 | 12 | 10 | 20 | 4 | 20 | 0 | -4 | 10 | -15 |
| | | 223 | Week 28 | 23AUG2006 | 156 | 12 | 10 | 20 | 8 | 20 | 5 | -4 | 10 | -15 |
| | | 223 | Final visit | 23AUG2006 | 156 | | | | | | | | | |
| | E0404006 | 1 | Screening | 10OCT2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 10OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 10OCT2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 09JAN2006 | 84 | 10 | 10 | 0 | 30 | 10 | 0 | 20 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26JUN2006 | 85 | 22 | 25 | 5 | 44 | 20 | 5 | 18 | -5 | 10 |
| | | 223 | Week 28 | 21AUG2006 | 141 | | | 10 | 28 | 15 | 15 | 16 | -5 | -5 |
| | | 223 | Final visit | 21AUG2006 | 141 | | | | | | | | | |
| | E0404015 | 1 | Screening | 30NOV2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 30NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 14DEC2005 | 84 | -6 | -10 | -20 | 6 | -5 | -5 | 12 | 5 | 15 |
| | | 206 | Final visit | 10AUG2006 | 1 | -16 | -10 | -10 | -5 | -10 | 15 | 11 | 0 | 25 |
| | | 201 | At randomization | 25MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25MAY2006 | 85 | 15 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | 15 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

638

CONFIDENTIAL
AZSER12769185

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0404016 | 102 | Week 1 | 05DEC2005 | -18 | | | | | | | | | |
| | | 102 | Week 1 | 30DEC2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2006 | 83 | | | | | | | | | |
| | | 201 | Final visit | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03AUG2006 | 85 | -5 | -10 | 0 | -2 | -10 | -5 | 3 | 0 | -5 |
| | | 223 | Week 12 | 22AUG2006 | 104 | -7 | -20 | 10 | 0 | -10 | -0 | 7 | 10 | -10 |
| | | 223 | Final visit | 22AUG2006 | 104 | -7 | -20 | 10 | 0 | -10 | 0 | 7 | 10 | -10 |
| | E0501004 | 1 | Screening | 25MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11APR2005 | 10 | 8 | -5 | -5 | 12 | -10 | -15 | 4 | -5 | 0 |
| | | 106 | Week 12 | 24JUN2005 | 84 | 16 | -5 | -15 | 24 | -10 | -10 | 8 | -5 | 5 |
| | | 109 | Week 24 | 20SEP2005 | 172 | 4 | -5 | -10 | 16 | -15 | -10 | 12 | -10 | 0 |
| | | 201 | Final visit | 15NOV2005 | 1 | | | | | | | 16 | -10 | 0 |
| | | 201 | At randomization | 15NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15NOV2005 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 30NOV2005 | 81 | -8 | -25 | 5 | -16 | 0 | 10 | -8 | 25 | 5 |
| | | 217 | Week 28 | 30MAY2006 | 197 | -16 | -30 | 5 | -12 | -10 | 5 | -16 | 20 | 5 |
| | | 223 | Week 40 | 04SEP2006 | 294 | -16 | -30 | -5 | -12 | -10 | 0 | -4 | 20 | 5 |
| | | 223 | Final visit | 04SEP2006 | 294 | | | | | | | 4 | | |
| | E0502007 | 1 | Screening | 30NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2005 | -6 | | | | | | | | | |
| | | 102 | Final visit | 27FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23MAY2006 | 86 | 19 | 22 | 13 | 11 | 24 | 21 | -8 | 2 | 8 |
| | | 223 | Week 12 | 22AUG2006 | 177 | -1 | -8 | 3 | -21 | 0 | -5 | 2 | 8 | -8 |
| | | 223 | Final visit | 22AUG2006 | 177 | -29 | -11 | 7 | -21 | 19 | 24 | 8 | 30 | 17 |
| | E0502008 | 1 | Screening | 03NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16NOV2005 | 6 | 18 | 4 | 20 | 5 | -18 | -16 | -13 | -22 | -37 |
| | | 106 | Week 12 | 31JAN2006 | 82 | 12 | 40 | 20 | -14 | -5 | 2 | -12 | -35 | -18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst

639

CONFIDENTIAL
AZSER12769186

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | 201 | Final visit | 30MAR2006 | 1 | 16 | 55 | 20 | 6 | 30 | 5 | -10 | -25 | -15 |
| | | 201 | At randomization | 30MAR2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 20JUN2006 | 83 | 6 | 15 | 0 | -2 | 0 | 3 | -8 | -15 | 3 |
| | | 223 | Week 12 | 20JUN2006 | 83 | 6 | 15 | 0 | -2 | 0 | 3 | -8 | -15 | 3 |
| | | 223 | Final visit | 20JUN2006 | 83 | | | | | | | | | |
| | E0502010 | 1 | Screening | 10JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 10JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 11APR2006 | 84 | -3 | 25 | 8 | -4 | -7 | 11 | -1 | -32 | -3 |
| | | 201 | Final visit | 01JUL2006 | 280 | 5 | 10 | 5 | 4 | -10 | 3 | -1 | -20 | -2 |
| | | 201 | At randomization | 09MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 09MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 106 | -16 | -9 | -7 | -13 | 21 | 7 | 3 | 30 | 14 |
| | | 223 | Final visit | 22AUG2006 | 106 | -16 | -9 | -7 | -13 | 21 | 7 | 3 | 30 | 14 |
| | E0505001 | 1 | Screening | 10MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 09JUN2005 | 84 | 4 | 5 | -5 | 2 | 0 | -10 | -2 | -5 | -5 |
| | | 201 | Final visit | 28JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17OCT2005 | 82 | 10 | -10 | 0 | 10 | -20 | -5 | 0 | -10 | -5 |
| | | 211 | Week 28 | 09FEB2006 | 197 | -2 | -2 | 10 | 2 | -10 | -5 | 4 | -10 | -15 |
| | | 214 | Week 40 | 03MAY2006 | 280 | -2 | -10 | 10 | 0 | -10 | -5 | 4 | 0 | -15 |
| | | 223 | Week 52 | 25JUL2006 | 363 | -6 | 0 | 10 | 0 | -10 | -5 | 6 | -10 | -15 |
| | | 223 | Final visit | 24AUG2006 | 393 | -6 | 0 | 10 | 0 | -10 | -5 | 6 | -10 | -15 |
| | E0506005 | 1 | Screening | 02AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 02NOV2005 | 85 | -8 | 5 | 20 | -2 | 10 | 20 | 6 | 5 | 0 |
| | | 201 | Final visit | 22DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22DEC2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 22DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14MAR2006 | 83 | -8 | 10 | 10 | -2 | 0 | 15 | 6 | -10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

640

CONFIDENTIAL
AZSER12769187

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | 211 | Week 28 | 04JUL2006 | 195 | -8 | -10 | 20 | -4 | 0 | 10 | 4 | 10 | -10 |
| | | 223 | Week 40 | 29AUG2006 | 251 | -18 | -20 | 0 | -12 | -10 | -10 | 6 | 10 | -10 |
| | | 223 | Final visit | 29AUG2006 | 251 | -18 | -20 | 0 | -12 | -10 | -10 | 6 | 10 | -10 |
| | E0509002 | 1 | Screening | 03FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 09MAY2005 | 1 | -7 | 10 | | -10 | 5 | 10 | -3 | -5 | |
| | | 201 | At randomization | 09MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27JUL2005 | 80 | -8 | 10 | -5 | -4 | 10 | -10 | 4 | 0 | -5 |
| | | 211 | Week 28 | 13FEB2006 | 198 | -10 | 20 | -15 | -3 | 5 | -15 | 7 | -15 | 0 |
| | | 214 | Week 40 | 13FEB2006 | 281 | -20 | 20 | -10 | -13 | 5 | -10 | 7 | -15 | 0 |
| | | 217 | Week 52 | 09MAY2006 | 366 | -19 | 18 | 5 | -13 | 6 | 12 | 6 | -12 | 7 |
| | | 223 | Week 68 | 28AUG2006 | 477 | -19 | 18 | 5 | -13 | 6 | 12 | 6 | -12 | 7 |
| | | 223 | Final visit | 28AUG2006 | 477 | -19 | 18 | 5 | -13 | 6 | 12 | 6 | -12 | 7 |
| | E0509003 | 1 | Screening | 25NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 24FEB2006 | 1 | 0 | -25 | 0 | 5 | -5 | 15 | 5 | 20 | 15 |
| | | 201 | At randomization | 24FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24FEB2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16MAY2006 | 82 | -12 | 20 | 10 | -10 | 20 | 0 | 2 | 0 | -10 |
| | | 223 | Week 24 | 28AUG2006 | 186 | -8 | 44 | 35 | -4 | 48 | 14 | 4 | 4 | -21 |
| | | 223 | Final visit | 28AUG2006 | 186 | -8 | 44 | 35 | -4 | 48 | 14 | 4 | 4 | -21 |
| | E0510003 | 1 | Screening | 12MAY2005 | -6 | | | | | | | | | |
| | | 201 | Baseline | 12MAY2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 08AUG2005 | 1 | 6 | 0 | -3 | 8 | 4 | -2 | 2 | 4 | 1 |
| | | 201 | At randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31OCT2005 | 85 | 12 | 0 | -10 | 7 | -6 | 1 | -5 | -6 | 11 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 0 | 7 | 1 | -1 | 1 | -7 | -1 | -6 | -8 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 7 | 0 | 0 | -28 | -20 | -7 | -35 | -20 | -7 |
| | | 217 | Week 52 | 07AUG2006 | 365 | 3 | 0 | 7 | -1 | 13 | 2 | -4 | 13 | -5 |
| | | 223 | Week 52 | 24AUG2006 | 382 | 3 | 0 | 7 | -1 | 13 | 2 | -4 | 13 | -5 |
| | | 223 | Final visit | 24AUG2006 | 382 | 3 | 0 | 7 | -1 | 13 | 2 | -4 | 13 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769188

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510004 | 1 | Screening | 12DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10MAR2006 | 81 | -8 | -12 | 4 | -9 | -12 | -1 | -1 | 0 | -3 |
| | | 201 | Final visit | 27MAR2006 | 1 | -7 | -1 | 4 | -5 | -4 | -2 | 2 | 5 | -6 |
| | | 201 | At randomization | 27MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 27MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20JUN2006 | 86 | 15 | -28 | 0 | 21 | -6 | -7 | 6 | 22 | -7 |
| | | 223 | Week 28 | 15AUG2006 | 142 | -6 | -13 | 1 | -4 | 5 | -2 | 2 | 18 | -3 |
| | | 223 | Final visit | 15AUG2006 | 142 | -6 | -13 | 1 | -4 | 5 | -2 | 2 | 18 | -3 |
| | E0511004 | 1 | Screening | 05JAN2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2006 | -5 | | | | | | | | | |
| | | 102 | Week 12 | 19JAN2006 | 9 | -4 | -5 | 0 | -8 | 0 | -5 | -4 | 5 | -5 |
| | | 106 | Week 12 | 09APR2006 | 83 | | 10 | 10 | 0 | 10 | 0 | -4 | 0 | -10 |
| | | 201 | Final visit | 19APR2006 | 1 | 0 | -10 | | 4 | -10 | | 4 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19APR2006 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 31JUL2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 127 | 8 | -15 | -10 | 12 | -10 | -10 | 4 | -5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 127 | 8 | -5 | 0 | 12 | -10 | 5 | 4 | -5 | 5 |
| | E0603002 | 1 | Screening | 01JUN2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 02SEP2004 | 90 | -4 | 16 | 8 | -16 | 2 | 6 | -20 | -14 | -12 |
| | | 106 | Week 12 | 22NOV2004 | 173 | -8 | 22 | 8 | -12 | -4 | -4 | -12 | -16 | -10 |
| | | 201 | Final visit | 13JAN2005 | 173 | 0 | 12 | -2 | -16 | -8 | -2 | -16 | -10 | -10 |
| | | 201 | At randomization | 13JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13JAN2005 | 1 | 4 | | 6 | 8 | | -4 | 4 | -4 | -2 |
| | | 211 | Week 12 | 29JAN2005 | 84 | 12 | -6 | 0 | | -14 | | 0 | -4 | -4 |
| | | 211 | Week 28 | 29JUL2005 | 198 | 14 | 18 | 8 | 10 | 14 | 12 | -4 | -4 | -4 |
| | | 223 | Week 40 | 06OCT2005 | 267 | 14 | 18 | 8 | 10 | 14 | 12 | -4 | -4 | -4 |
| | | 223 | Final visit | 06OCT2005 | 267 | | | | | | | | | |
| | E0603003 | 1 | Screening | 04AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -5 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

642

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769189

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0603003 | 102 | Week 12 | 17AUG2004 | 8 | -6 | -4 | 6 | -8 | -11 | 9 | 4 | -7 | 3 |
| | | 106 | Week 12 | 09NOV2004 | 92 | -4 | -5 | 6 | -2 | -8 | 13 | 4 | -13 | 1 |
| | | 201 | Final visit | 09DEC2004 | 1 | -11 | -8 | 9 | -12 | 2 | 12 | -1 | 10 | 3 |
| | | 201 | At randomization | 09DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02MAR2005 | 84 | 5 | 2 | 1 | 10 | -2 | -7 | 5 | -24 | -3 |
| | | 211 | Week 18 | 17JUN2005 | 191 | 5 | -1 | -4 | 20 | -15 | -14 | 15 | -16 | -3 |
| | | 214 | Week 40 | 20SEP2005 | 286 | -12 | -10 | -12 | 3 | -17 | -10 | 15 | -16 | -5 |
| | | 217 | Week 52 | 13DEC2005 | 370 | -15 | -2 | -8 | 4 | -4 | -8 | 19 | -14 | -4 |
| | | 219 | Week 68 | 30MAR2006 | 477 | -24 | -4 | -6 | -5 | -16 | -10 | 19 | -17 | -10 |
| | | 223 | Week 84 | 23AUG2006 | 581 | -21 | -8 | -9 | 0 | -13 | -8 | 21 | -6 | -10 |
| | | 223 | Final visit | 23AUG2006 | 623 | -21 | -8 | -9 | 0 | -2 | 1 | 21 | 6 | 10 |
| | E0603011 | 1 | Screening | 17OCT2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 17OCT2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2005 | 8 | 16 | 28 | -6 | 14 | 26 | 10 | -2 | -2 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 82 | 8 | 8 | 6 | -8 | 8 | 4 | -12 | -6 | 0 |
| | | 201 | Final visit | 06APR2006 | 167 | -0 | 14 | 0 | -12 | 26 | 12 | -12 | 12 | 12 |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | -4 | -4 | -2 | -8 | -4 | 0 | -4 | 0 | 2 |
| | | 223 | Final visit | 23AUG2006 | 85 | -4 | -4 | -2 | -8 | -4 | 0 | -4 | 0 | 2 |
| | E0603012 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13FEB2006 | 84 | -8 | -6 | -2 | -24 | -18 | -2 | -20 | -12 | 0 |
| | | 109 | Week 24 | 08MAY2006 | 168 | -8 | -10 | -2 | -20 | -14 | -4 | -24 | -14 | -2 |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 85 | 20 | 2 | 0 | 12 | 4 | 4 | -8 | 2 | 4 |
| | | 223 | Final visit | 24AUG2006 | 85 | 20 | 2 | 0 | 12 | 4 | 4 | -8 | 2 | 4 |
| | E0604004 | 1 | Screening | 05JUL2004 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

643

CONFIDENTIAL
AZSER12769190

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | 102 | Baseline | 05JUL2004 | -4 | 10 | 3 | 7 | -8 | 11 | 6 | -18 | -8 | -1 |
| | | 106 | Week 12 | 16JUL2004 | -7 | 9 | 11 | 21 | -1 | 18 | 18 | -17 | -3 | -3 |
| | | 109 | Week 24 | 03SEP2004 | 83 | 9 | 37 | 17 | -18 | 18 | 22 | -20 | -20 | -5 |
| | | 201 | Final visit | 30DEC2004 | 174 | -6 | 19 | 26 | -21 | 30 | 20 | -15 | 11 | -6 |
| | | 201 | At randomization | 04JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04JAN2005 | 1 | | | | | | | | | |
| | E0604006 | 1 | Screening | 19JUL2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2004 | -4 | -12 | -2 | -12 | -9 | -5 | -11 | 3 | -3 | 1 |
| | | 106 | Week 12 | 12OCT2004 | 81 | -13 | 29 | -7 | -10 | 8 | 8 | 3 | -21 | 14 |
| | | 201 | Final visit | 25NOV2004 | | -18 | -16 | -6 | -17 | -9 | -5 | 1 | 7 | 1 |
| | | 201 | At randomization | 25NOV2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15FEB2006 | 85 | -6 | 18 | -5 | -2 | 20 | 10 | 4 | -2 | 15 |
| | | 211 | Week 28 | 07JUN2005 | 195 | -31 | 3 | 1 | -15 | -18 | -8 | 16 | -21 | -9 |
| | | 214 | Week 40 | 01SEP2005 | 281 | 15 | 25 | 9 | 16 | -4 | 0 | 1 | -29 | -9 |
| | | 219 | Week 52 | 01DEC2005 | 367 | | | | | | | | | |
| | | 221 | Week 68 | 16MAR2006 | 477 | 14 | 4 | 0 | 0 | 10 | 8 | 2 | 6 | 6 |
| | | 223 | Week 84 | 11JUL2006 | 594 | -6 | -7 | 0 | 0 | -7 | 10 | 6 | 0 | 10 |
| | | 223 | Final visit | 31AUG2006 | 645 | | | | | | | | | |
| | E0604011 | 1 | Screening | 09SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09SEP2004 | -5 | 5 | -3 | 2 | -41 | -19 | -14 | -46 | -16 | -16 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 12 | 12 | 8 | -28 | -4 | 6 | -43 | -16 | -10 |
| | | 109 | Week 24 | 24FEB2005 | 163 | 10 | 6 | 0 | -28 | 11 | -2 | -38 | -3 | -2 |
| | | 112 | Week 36 | 27MAY2005 | 255 | 18 | -9 | 6 | -34 | 19 | 3 | -42 | 28 | -3 |
| | | 201 | At randomization | 07JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | 13 | -5 | 2 | 25 | -26 | 7 | 12 | -21 | 5 |
| | | 207 | Week 12 | 02SEP2005 | 88 | 7 | 2 | -5 | -1 | -23 | -7 | -8 | -25 | -2 |
| | | 223 | Final visit | 28OCT2005 | 144 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769191

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604022 | 102 | Week 1 | 01FEB2005 | -8 | | | | | | | | | |
| | | | Week 12 | 16FEB2005 | 7 | | | | | | | | | |
| | | 106 | Week 24 | 04MAY2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 08JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23JUN2005 | 16 | 8 | 0 | -6 | 6 | -25 | -13 | -2 | -25 | -7 |
| | | 223 | Final visit | 23JUN2005 | 16 | 8 | 0 | -6 | 6 | -25 | -13 | -2 | -25 | -7 |
| | E0604026 | 1 | Screening | 18MAY2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 16AUG2005 | 85 | 15 | -1 | -14 | 10 | -22 | -11 | -5 | -21 | 3 |
| | | 109 | Week 24 | 08NOV2005 | 169 | 22 | 14 | 2 | 24 | 4 | -2 | 1 | -10 | -2 |
| | | 201 | Final visit | 02DEC2005 | 1 | 12 | 8 | | 13 | -33 | -5 | 1 | -41 | -7 |
| | | 201 | At randomization | 02DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03JAN2006 | 33 | -6 | 28 | 4 | -15 | 44 | 4 | -9 | 16 | 0 |
| | | 223 | Final visit | 03JAN2006 | 33 | -6 | 28 | 4 | -15 | 44 | 4 | -9 | 16 | 0 |
| | E0701021 | 1 | Screening | 23FEB2006 | -5 | | | | | | | | | |
| | | 102 | Baseline | 23FEB2006 | -5 | | | | | | | | | |
| | | 106 | At randomization | 29MAY2006 | 1 | -4 | 15 | 15 | 4 | 5 | 25 | 8 | -10 | 10 |
| | | 201 | Final visit | 29MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 87 | 20 | 10 | 15 | 4 | 0 | -5 | -16 | -10 | -20 |
| | | 223 | Final visit | 23AUG2006 | 87 | 20 | 10 | 15 | 4 | 0 | -5 | -16 | -10 | -20 |
| | E0705003 | 1 | Screening | 05JAN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 05JAN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 31MAR2005 | 80 | -2 | 0 | 20 | 0 | 0 | 5 | 2 | 0 | -15 |
| | | 201 | Final visit | 04MAY2005 | 1 | -8 | | | 8 | -20 | 0 | 16 | -20 | 0 |
| | | 201 | At randomization | 04MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04MAY2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

645

CONFIDENTIAL
AZSER12769192

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705003 | 223 | Week 12 | 06SEP2005 | 126 | 12 | 0 | 10 | 0 | 20 | 0 | -12 | 20 | -10 |
| | | 223 | Final visit | 06SEP2005 | 126 | 12 | 0 | 10 | 0 | 20 | 0 | -12 | 20 | -10 |
| | E0705004 | 1 | Screening | 03MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 16MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 31MAY2005 | 83 | -4 | -10 | 0 | -7 | -10 | -5 | 3 | 5 | 0 |
| | | 201 | Final visit | 30JUN2005 | 1 | -16 | -30 | -20 | -13 | -25 | -5 | 11 | 5 | 5 |
| | | 201 | At randomization | 30JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30JUN2005 | 81 | -8 | -20 | 10 | -3 | -20 | 20 | 0 | 0 | 10 |
| | | 223 | Final visit | 20SEP2005 | 83 | -10 | 5 | 10 | -10 | 15 | 20 | 0 | 10 | 10 |
| | E0705006 | 1 | Screening | 27MAY2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2005 | 84 | -16 | 10 | 0 | -34 | 0 | -10 | -18 | -10 | -10 |
| | | 201 | Final visit | 27SEP2005 | 1 | 8 | 15 | 0 | 10 | 5 | 0 | -2 | -10 | 0 |
| | | 201 | At randomization | 27SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19DEC2005 | 84 | -24 | -15 | 10 | -44 | -20 | -10 | -20 | -5 | -10 |
| | | 223 | Week 28 | 31MAR2006 | 186 | -24 | -20 | 0 | -46 | -15 | -10 | -22 | 5 | -10 |
| | | 223 | Final visit | 31MAR2006 | 186 | -24 | -20 | 0 | -46 | -15 | 0 | -22 | 5 | 0 |
| | E0705010 | 1 | Screening | 22AUG2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 22AUG2005 | -2 | | | | | | | | | |
| | | 106 | At randomization | 15NOV2005 | 1 | | | | | | | | | |
| | | 106 | Final visit | 15NOV2005 | 1 | -8 | 25 | 10 | -12 | 5 | 0 | -4 | -20 | -5 |
| | | 201 | At randomization | 15NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14FEB2006 | 92 | -6 | 15 | 10 | -8 | 5 | 5 | -2 | -10 | 5 |
| | | 211 | Week 28 | 20JUN2006 | 218 | -2 | 0 | 0 | 4 | 0 | 15 | 2 | 20 | -5 |
| | | 223 | Week 40 | 16AUG2006 | 275 | -10 | 0 | 0 | 0 | -20 | -10 | 10 | 20 | -10 |
| | | 223 | Final visit | 16AUG2006 | 275 | -2 | -20 | -20 | 0 | -20 | -10 | -2 | 0 | -10 |
| | E0705013 | 1 | Screening | 26SEP2005 | -2 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

646

CONFIDENTIAL
AZSER12769193

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | 1 | Baseline | 26SEP2005 | -2 | 16 | 0 | 0 | 20 | 10 | 0 | 4 | -10 | 0 |
| | | 102 | Week 12 | 04OCT2005 | -6 | 16 | 0 | 10 | 16 | 10 | 0 | 0 | -10 | -10 |
| | | 201 | Final visit | 19DEC2005 | 82 | 28 | 10 | | 24 | 10 | | -4 | -10 | -10 |
| | | 201 | At randomization | 19JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19APR2006 | 91 | -20 | -10 | -10 | -18 | -15 | | -2 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 210 | -16 | -20 | -10 | -18 | -15 | -10 | -2 | 5 | 0 |
| | | 223 | Final visit | 16AUG2006 | 210 | -16 | -20 | -10 | -18 | -15 | -10 | -2 | 5 | 0 |
| | E0707001 | 1 | Screening | 21JUN2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 21JUN2005 | -6 | -6 | -10 | 10 | -14 | 0 | 10 | -8 | 10 | 0 |
| | | 102 | Week 12 | 04JUL2005 | 7 | -6 | -10 | 10 | -6 | 0 | 10 | -8 | 10 | 0 |
| | | 106 | Week 12 | 26SEP2005 | 91 | 18 | -10 | 20 | 14 | -10 | 20 | -8 | 10 | 0 |
| | | 109 | Week 2 | 19DEC2005 | 175 | 22 | -10 | | | | | | | |
| | | 201 | At randomization | 23JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JAN2006 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 10MAY2006 | 101 | -12 | 0 | | -12 | 0 | | 0 | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 205 | -20 | 20 | -10 | -20 | 20 | -10 | 0 | 0 | -10 |
| | | 223 | Week 28 | 29AUG2006 | 219 | -20 | 20 | -10 | -20 | 20 | -10 | 0 | 0 | -10 |
| | | 223 | Final visit | 29AUG2006 | 219 | | | | | | | | | |
| | E0707006 | 1 | Screening | 02DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02DEC2005 | -7 | -14 | -30 | -10 | -14 | -30 | -10 | 0 | 0 | 0 |
| | | 102 | Week 12 | 15DEC2005 | 6 | -18 | -35 | -10 | -18 | -35 | -10 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | | | | | | | | | |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 28 | 30AUG2006 | 91 | -4 | 0 | 10 | -4 | 0 | 10 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 91 | -4 | 0 | 10 | -4 | 0 | 10 | 0 | 0 | 0 |
| | E0707009 | 1 | Screening | 22FEB2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22FEB2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 24MAY2006 | 84 | -4 | 4 | 22 | 1 | 0 | 20 | 5 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769194

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 201 | Final visit | 18JUL2006 | 1 | 11 | 0 | 30 | 11 | 0 | 30 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUL2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16JUL2006 | 30 | | | | | | | | | |
| | | 223 | Week 12 | 16AUG2006 | 30 | -14 | 10 | -30 | -14 | 10 | -30 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 30 | -14 | 10 | -30 | -14 | 10 | -30 | 0 | 0 | 0 |
| | E0802008 | 1 | Screening | 08JUN2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2005 | -2 | | | | | | | | | |
| | | 102 | Week 12 | 17JUN2005 | 7 | -2 | -10 | -10 | -1 | -10 | -10 | -1 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2005 | 83 | -2 | 10 | 10 | 0 | 10 | 10 | -2 | 0 | -10 |
| | | 201 | Final visit | 29SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20DEC2005 | 83 | -4 | 0 | 0 | -4 | 0 | 0 | -1 | 0 | 0 |
| | | 211 | Week 28 | 17JAN2006 | 197 | -3 | 0 | -10 | -3 | 0 | 0 | -1 | 0 | 10 |
| | | 214 | Week 40 | 17JUL2006 | 292 | 0 | -10 | 0 | 1 | -20 | 10 | 1 | -10 | 10 |
| | | 223 | Week 52 | 17AUG2006 | 323 | 0 | -10 | 0 | 1 | -20 | 10 | 1 | -10 | 10 |
| | | 223 | Final visit | 17AUG2006 | 323 | | | | | | | | | |
| | E0803001 | 1 | Screening | 17JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31JAN2005 | 7 | 2 | 20 | 0 | 0 | 10 | 10 | -2 | -10 | 0 |
| | | 106 | At randomization | 18APR2005 | 7 | -4 | 10 | 0 | 4 | 10 | 10 | 8 | | 10 |
| | | 201 | Final visit | 18APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18APR2005 | 85 | -12 | -10 | -10 | -20 | 0 | -30 | -8 | 10 | -20 |
| | | 211 | Week 12 | 02NOV2005 | 199 | -16 | -20 | -10 | -28 | -20 | -30 | -12 | 10 | -20 |
| | | 214 | Week 28 | 23JAN2006 | 281 | -2 | -20 | -10 | -14 | -15 | -20 | -12 | 5 | -10 |
| | | 217 | Week 40 | 18APR2006 | 366 | -4 | -20 | -10 | -12 | -20 | -20 | -8 | 0 | -10 |
| | | 223 | Week 52 | 30AUG2006 | 457 | -4 | -20 | -10 | -12 | -20 | -20 | -8 | 0 | -10 |
| | | 223 | Week 68 | 30AUG2006 | 500 | | | | | | | | | |
| | | 223 | Final visit | 30AUG2006 | 500 | | | | | | | | | |
| | E0803003 | 1 | Screening | 03NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 15NOV2005 | 7 | 10 | -10 | -5 | 8 | -5 | 0 | -2 | 5 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

648

CONFIDENTIAL
AZSER12769195

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | 106 | Week 12 | 31JAN2006 | 84 | 6 | 0 | -5 | 4 | -5 | 0 | -2 | -5 | 5 |
| | | 201 | Final visit | 28FEB2006 | 1 | 18 | 0 | -5 | 16 | 15 | 0 | -2 | 15 | 5 |
| | | 201 | At randomization | 28FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16MAY2006 | 78 | | | | | | | | | |
| | | 223 | Final visit | 16MAY2006 | 78 | | | | | | | | | |
| | E0805006 | 1 | Screening | 01JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | -8 | 35 | 20 | -4 | 30 | 20 | 4 | -5 | 0 |
| | | 201 | Final visit | 02SEP2005 | 1 | -8 | 35 | 20 | -4 | 30 | 20 | 4 | -5 | 0 |
| | | 201 | At randomization | 02SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02SEP2005 | 1 | | | | | | | | | |
| | E0808002 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 28NOV2005 | 84 | -14 | -10 | 0 | -12 | -15 | -20 | 2 | -5 | -20 |
| | | 106 | Week 24 | 13FEB2006 | 168 | 12 | -10 | 0 | 22 | -10 | -10 | 10 | 0 | -10 |
| | | 201 | Final visit | 19JUN2006 | 1 | 42 | -10 | 0 | 44 | -10 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUN2006 | 1 | | | | | | | | | |
| | E0808003 | 1 | Screening | 05DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20DEC2005 | 8 | 10 | -10 | -10 | 8 | -10 | 0 | -2 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | -7 | 0 | -10 | -12 | 0 | 0 | -2 | 20 | 0 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 18 | -20 | -30 | 8 | -10 | -10 | -15 | 10 | -10 |
| | | 201 | Final visit | 19JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19JUN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 07AUG2006 | 50 | | | | | | | | | |
| | | 223 | Week 12 | 07AUG2006 | 50 | | | | | | | | | |
| | | 223 | Final visit | 07AUG2006 | 50 | | | | | | | | | |
| | E0810005 | 102 | Week 1 | 13DEC2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 28DEC2005 | 7 | -20 | 10 | 20 | -10 | 10 | 10 | 10 | 0 | -10 |
| | | 106 | Week 12 | 14MAR2006 | 83 | 10 | 10 | 20 | -10 | 10 | 10 | 10 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769196

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0810005 | 201 | Final visit | 24MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24MAY2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 24MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16AUG2006 | 85 | 18 | -20 | -10 | 10 | -15 | -5 | -8 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 85 | 18 | -20 | -10 | 10 | -15 | -5 | -8 | 5 | 5 |
| | E0904001 | 102 | Week 1 | 21SEP2005 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 10OCT2005 | -17 | | | | | | | | | |
| | | 109 | Week 24 | 25JAN2006 | 114 | | | | | | | | | |
| | | 112 | Week 36 | 21MAR2006 | 169 | | | | | | | | | |
| | | 202 | | 13JUN2006 | 252 | | | | | | | | | |
| | | 201 | Final visit | 13JUL2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 41 | -3 | 0 | 0 | -2 | -10 | 10 | 1 | -10 | 10 |
| | | 223 | Final visit | 22AUG2006 | 41 | -3 | 0 | 0 | -2 | -10 | 10 | 1 | -10 | 10 |
| | E0915006 | 1 | Screening | 03FEB2006 | -5 | | | | | | | | | |
| | | 102 | Baseline | 03FEB2006 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 02MAY2006 | 83 | -6 | 0 | 0 | -2 | 0 | 0 | 4 | 0 | 0 |
| | | 201 | Final visit | 05JUN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13SEP2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 13SEP2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0916002 | 1 | Screening | 07APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07JUL2005 | 84 | 0 | 0 | 0 | | | | | | |
| | | 201 | Final visit | 07OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07OCT2005 | 1 | | | | | | | | | |
| | | 223 | | | | | | | | | | | | |
| | E0917002 | 1 | Week 12 | 28JUN2005 | -16 | | | | | | | | | |
| | | 106 | Week 12 | 13OCT2005 | 91 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

650

CONFIDENTIAL
AZSER12769197

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0917002 | 201 | Final visit | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10NOV2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 10NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09FEB2006 | 92 | 10 | 0 | 0 | 5 | 0 | 0 | -5 | 0 | 0 |
| | | 223 | Final visit | 09FEB2006 | 92 | 10 | 0 | 0 | 5 | 0 | 0 | -5 | 0 | 0 |
| | E0917004 | 106 | Week 12 | 27FEB2006 | 84 | | | | | | | | | |
| | | 201 | Final visit | 24MAY2006 | 178 | | | | | | | | | |
| | | 201 | At randomization | 21JUL2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 21JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2006 | 42 | 8 | -40 | 5 | 8 | -40 | 5 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 42 | 8 | -40 | 5 | 8 | -40 | 5 | 0 | 0 | 0 |
| | E0918003 | 1 | Screening | 17NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02DEC2005 | 8 | -14 | -5 | -10 | -15 | -5 | -13 | -1 | 0 | -3 |
| | | 106 | Week 12 | 16FEB2006 | 84 | -18 | -5 | 10 | -6 | 0 | 10 | 12 | 5 | -0 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03AUG2006 | 85 | 6 | 5 | -5 | -10 | 5 | -5 | -16 | 0 | 10 |
| | | 223 | Week 12 | 29AUG2006 | 111 | 16 | 0 | -10 | 1 | 0 | 0 | -15 | 0 | 10 |
| | | 223 | Final visit | 29AUG2006 | 111 | 16 | 0 | -10 | 1 | 0 | 0 | -15 | 0 | 10 |
| | E0919002 | 1 | Screening | 15SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2005 | -5 | | | | | | | | | |
| | | 201 | Final visit | 12DEC2005 | 1 | -2 | -5 | 0 | -10 | 0 | 0 | -8 | 5 | 0 |
| | | 201 | At randomization | 12DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12DEC2005 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 04MAY2006 | 144 | -10 | -5 | 5 | -6 | -10 | -20 | -6 | -5 | -15 |
| | | 223 | Final visit | 04MAY2006 | 144 | -10 | 5 | 5 | -4 | -10 | -10 | 6 | -5 | -15 |
| | E0919004 | 1 | Screening | 11OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 10JAN2006 | 1 | 4 | -10 | 0 | 0 | -5 | 0 | -4 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

651

CONFIDENTIAL
AZSER12769198

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | 201 | At randomization | 10JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JAN2006 | 1 | | | | | | | | | |
| | | 221 | Week 12 | 04APR2006 | 85 | 18 | 20 | 5 | 12 | 20 | 10 | -6 | -0 | 5 |
| | | 223 | Week 28 | 27JUN2006 | 169 | 18 | 10 | 0 | 22 | 0 | 5 | 4 | -10 | 5 |
| | | 223 | Final visit | 27JUN2006 | 169 | 18 | 10 | 0 | 22 | 0 | 5 | 4 | -10 | 5 |
| | E1101001 | 102 | Screening | 18MAY2004 | -6 | | | | | | | | | |
| | | 201 | Baseline | 18MAY2004 | 1 | | | | | | | | | |
| | | 106 | Week 1 | 31MAY2004 | 7 | -8 | 10 | 15 | -8 | 10 | 5 | 0 | -0 | -15 |
| | | 201 | Week 12 | 26AUG2004 | 94 | -8 | 20 | 20 | -6 | 5 | 10 | 2 | -15 | -5 |
| | | 201 | Final visit | 16SEP2004 | 91 | -2 | 10 | 15 | -8 | 5 | | -10 | -15 | |
| | | 201 | At randomization | 16SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16DEC2004 | 92 | -10 | -0 | -5 | 0 | -5 | -10 | 10 | -5 | -15 |
| | | 211 | Week 28 | 14APR2005 | 316 | -18 | -10 | 0 | -4 | -5 | -10 | 18 | -5 | -10 |
| | | 214 | Week 40 | 12JUL2005 | 300 | -18 | 20 | 10 | -8 | 15 | -10 | 14 | -5 | -10 |
| | | 217 | Week 52 | 29SEP2005 | 379 | -10 | 10 | 5 | -8 | 5 | -10 | 14 | -5 | -15 |
| | | 223 | Week 84 | 03APR2006 | 565 | -18 | 10 | | | | | 10 | -5 | -15 |
| | | 223 | Final visit | 03APR2006 | 565 | -18 | 10 | | | | | 10 | -5 | -15 |
| | E1101009 | 1 | Screening | 22JUL2004 | -7 | | | | | | | | | |
| | | 106 | Baseline | 22JUL2004 | 1 | | | | | | | | | |
| | | 109 | Week 12 | 10OCT2004 | 88 | -2 | -10 | -5 | -6 | 5 | 0 | -4 | 15 | 0 |
| | | 112 | Week 24 | 10JAN2005 | 165 | -12 | -10 | | -12 | 15 | 5 | -0 | 25 | 10 |
| | | 201 | At randomization | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16JUN2005 | 74 | 0 | 10 | 10 | -12 | 25 | 25 | -12 | 15 | 15 |
| | | 223 | Final visit | 16JUN2005 | 74 | 0 | 10 | 10 | -12 | 25 | 25 | -12 | 15 | 15 |
| | E1101030 | 1 | Screening | 28FEB2006 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28FEB2006 | -6 | | | | | | | | | |
| | | 1 | Week 1 | 13MAR2006 | 7 | 20 | -10 | 20 | 24 | -20 | 20 | 4 | -10 | 0 |
| | | 206 | Week 12 | | 93 | 24 | -15 | 10 | 20 | -20 | 20 | 2 | -5 | 10 |
| | | 201 | Final visit | 05JUL2006 | 1 | | | | 10 | -20 | | 6 | | |
| | | 201 | At randomization | 05JUL2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769199

Page 317 of 334

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | 201 | Baseline | 05JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104006 | 1 | Screening | 16DEC2004 | -6 | | | | | | | | | |
| | | 106 | Baseline | 16DEC2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 13MAR2005 | 84 | 0 | 10 | | -2 | 10 | 10 | -2 | 0 | 5 |
| | | 201 | Final visit | 12MAY2005 | 1 | 2 | 0 | -10 | -10 | 15 | 5 | -12 | 15 | 15 |
| | | 201 | At randomization | 12MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 06AUG2005 | 85 | -6 | 10 | 15 | 2 | 0 | 5 | 4 | 0 | 0 |
| | | 211 | Week 28 | 24NOV2005 | 197 | -6 | 5 | 15 | 6 | 5 | -5 | 8 | -10 | -10 |
| | | 214 | Week 40 | 16FEB2006 | 281 | -5 | 15 | -11 | -2 | -5 | 5 | 3 | 5 | 16 |
| | | 217 | Week 52 | 11MAY2006 | 365 | -6 | 15 | 5 | -2 | -20 | 5 | 3 | -5 | 0 |
| | | 217 | Week 68 | 27JUL2006 | 477 | | | | | | | 4 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 477 | -6 | -5 | 0 | -2 | -5 | 0 | 4 | 0 | 0 |
| | E1104010 | 1 | Screening | 05OCT2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 15OCT2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 02JAN2006 | 7 | -2 | 15 | 10 | -6 | 5 | 15 | -4 | -10 | 5 |
| | | 201 | Final visit | 30JAN2006 | 84 | -1 | 15 | | -2 | -10 | -15 | -1 | -5 | -5 |
| | | 201 | At randomization | 30JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24APR2006 | 85 | 0 | 25 | 5 | 3 | 20 | 15 | 3 | -5 | 10 |
| | | 211 | Week 28 | 24AUG2006 | 193 | 0 | -5 | -3 | 8 | -5 | 10 | 8 | 0 | 13 |
| | | 223 | Final visit | 31AUG2006 | 214 | -4 | 10 | 0 | 0 | 10 | 10 | 4 | 0 | 10 |
| | E1104013 | 1 | Screening | 21DEC2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 04JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22MAR2006 | 84 | 16 | 25 | 20 | 16 | 25 | 15 | 0 | 0 | -5 |
| | | 109 | Week 24 | 14JUN2006 | 168 | 14 | 15 | 10 | 32 | 30 | 10 | 6 | 5 | 0 |
| | | 201 | Final visit | 12JUL2006 | 1 | 18 | 30 | 20 | 24 | 25 | 15 | 6 | 0 | -5 |
| | | 201 | At randomization | 12JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUL2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

653

CONFIDENTIAL
AZSER12769200

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | 223 | Week 12 | 28AUG2006 | 48 | -8 | -15 | 10 | -4 | -35 | -15 | 4 | -20 | -25 |
|  |  | 223 | Final visit | 28AUG2006 | 48 | -8 | -15 | 10 | -4 | -35 | -15 | 4 | -20 | -25 |
|  | E1104015 | 1 | Screening | 23FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23FEB2006 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 09MAR2006 | 7 | 32 | 5 | 10 | 24 | 0 | 10 | -8 | -5 | -5 |
|  |  | 106 | Week 12 | 22JUN2006 | 84 | 24 |  |  | 16 | -10 |  | -8 | -10 | -5 |
|  |  | 201 | Final visit | 22JUN2006 | 1 | 10 | -15 | 10 | 8 | -15 | 5 | -2 |  |  |
|  |  | 201 | At randomization | 22JUN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 17AUG2006 | 57 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 17AUG2006 | 57 | -2 | 20 | 10 | -4 | 20 | 10 | -2 | 0 | 0 |
|  | E1105002 | 1 | Screening | 05MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 18MAY2004 | 6 | -2 | 20 | 10 | -4 | 20 | 10 | -2 | 0 | 0 |
|  |  | 106 | Final visit | 27JUL2004 | 76 | 12 | -10 | 0 | 4 | -10 | 0 | -8 | 0 | 0 |
|  |  | 201 | At randomization | 21OCT2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 21OCT2004 | 1 |  |  |  |  |  |  |  |  |  |
|  | E1105004 | 106 | Week 1 | 01JUN2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 15JUN2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 15SEP2004 | 104 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 15DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 15DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 23DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 23DEC2004 | 9 | 4 | 10 | 10 | 0 | 0 | 10 | -4 | -10 | 0 |
|  | E1106006 | 1 | Screening | 10AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 10AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 24AUG2005 | 84 | 20 | -45 | -20 | 8 | -40 | -25 | -12 | 5 | -5 |
|  |  | 106 | Week 12 | 09NOV2005 | 168 | 8 | -30 | -10 | 0 | -20 |  | -8 | 10 | -5 |
|  |  | 201 | Final visit | 03FEB2006 | 1 | 12 | -30 | -15 | 4 | -20 | -25 | -8 | 10 | 10 |
|  |  | 209 | Final visit | 03FEB2006 | 1 | 4 | -20 |  | 4 | -5 | 0 | -4 | 15 | 15 |
|  |  | 201 | At randomization | 03FEB2006 | 1 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

654

CONFIDENTIAL
AZSER12769201

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1106006 | 201 | Baseline | 03FEB2006 | 1 | 12 | -10 | | -2 | -20 | | -10 | -10 | -20 |
| | | 207 | Week 12 | 27APR2006 | 84 | 0 | -20 | 5 | -4 | -25 | -15 | -4 | -5 | -10 |
| | | 223 | Week 28 | 22AUG2006 | 196 | 12 | 0 | 5 | -4 | -5 | -15 | -8 | -5 | -10 |
| | | 223 | Final visit | 22AUG2006 | 201 | 12 | 0 | 5 | 4 | -5 | -5 | -8 | -5 | -10 |
| | E1106009 | 1 | Screening | 19OCT2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 19OCT2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 31OCT2005 | 7 | -20 | 5 | 10 | -16 | 0 | 10 | 4 | -5 | 0 |
| | | 201 | Week 12 | 17JAN2006 | 85 | -12 | 20 | 10 | -8 | 5 | 10 | 4 | -15 | -10 |
| | | 201 | Final visit | 15MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15MAR2006 | 1 | -8 | | | 0 | 10 | 0 | 8 | -10 | 0 |
| | | 207 | Week 12 | 06JUN2006 | 84 | -4 | -5 | -10 | -12 | 0 | 0 | -8 | 5 | 10 |
| | | 223 | Week 28 | 31AUG2006 | 170 | 0 | 20 | 0 | -4 | -15 | -10 | -4 | -35 | -10 |
| | | 223 | Final visit | 31AUG2006 | 170 | | | | | | | | | |
| | E1106010 | 1 | Screening | 03JAN2006 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03JAN2006 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 17JAN2006 | 7 | 8 | -5 | -15 | 12 | -10 | -10 | 4 | 0 | 5 |
| | | 201 | Week 12 | 04APR2006 | 84 | 5 | 5 | -15 | 8 | 0 | 0 | 4 | 15 | 15 |
| | | 201 | Final visit | 01JUN2006 | 1 | 6 | -5 | | 8 | 0 | | 2 | 5 | 15 |
| | | 201 | At randomization | 01JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24AUG2006 | 85 | -2 | 10 | 10 | -4 | -10 | -10 | -6 | -20 | -20 |
| | | 223 | Week 28 | 29AUG2006 | 90 | -2 | 5 | 10 | -10 | -15 | -5 | -8 | -8 | -15 |
| | | 223 | Final visit | 29AUG2006 | 90 | | | | -10 | -15 | | -8 | -20 | -15 |
| | E1106013 | 1 | Screening | 19JAN2006 | -4 | | | | | | | | | |
| | | 102 | Baseline | 19JAN2006 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 13APR2006 | 85 | -8 | -5 | -15 | 8 | 0 | -10 | 28 | 5 | 5 |
| | | 201 | Final visit | 18APR2006 | 1 | 0 | 10 | -5 | 20 | 0 | -15 | 4 | -10 | -10 |
| | | 201 | At randomization | 18MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10AUG2006 | 85 | 8 | 0 | 0 | -4 | 5 | 10 | -12 | 5 | 10 |
| | | 223 | Week 12 | 31AUG2006 | 106 | 0 | 0 | 0 | -22 | 15 | 10 | -22 | 15 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

655

CONFIDENTIAL
AZSER12769202

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1106013 | 223 | Final visit | 31AUG2006 | 106 | 0 | 0 | 0 | -22 | 15 | 10 | -22 | 15 | 10 |
| | E1107006 | 1 | Screening | 15APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29APR2005 | 7 | -4 | -15 | -15 | -10 | -15 | 20 | -14 | 0 | 5 |
| | | 201 | Final visit | 22JUL2005 | 91 | -16 | -15 | -10 | -10 | -15 | 15 | -16 | 0 | 5 |
| | | 201 | At randomization | 19AUG2005 | 1 | -16 | -10 | | | | | 16 | | |
| | | 201 | Baseline | 19AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 20 | 18NOV2005 | 92 | 24 | -10 | -10 | -2 | -10 | -10 | -26 | 0 | -0 |
| | | 211 | Week 30 | 17MAR2006 | 204 | 20 | -20 | -20 | 0 | -20 | -15 | -20 | 5 | -5 |
| | | 214 | Week 40 | 14JUN2006 | 300 | 10 | -5 | -20 | -6 | -20 | -15 | -16 | 5 | 5 |
| | | 214 | Final visit | 14JUN2006 | 300 | 10 | -5 | | -6 | 0 | | -16 | 5 | 5 |
| | E1107008 | 1 | Screening | 10JUN2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 10JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 23JUN2005 | 7 | -4 | -25 | 10 | -8 | -25 | 10 | -4 | 0 | 0 |
| | | 201 | Week 24 | 08SEP2005 | 84 | -8 | -10 | 5 | -12 | -5 | 10 | -0 | 5 | 15 |
| | | 209 | Final visit | 30NOV2005 | 167 | -24 | -25 | 15 | -20 | -20 | 25 | 4 | 5 | 10 |
| | | 201 | At randomization | 27JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21APR2006 | 85 | 0 | -25 | -30 | -4 | -20 | -20 | -4 | 5 | 10 |
| | | 223 | Week 12 | 24APR2006 | 88 | 4 | -25 | -20 | -4 | -20 | -15 | -4 | 5 | 5 |
| | | 223 | Final visit | 24APR2006 | 88 | 4 | | | 0 | | | | | |
| | E1108003 | 1 | Screening | 04AUG2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 04AUG2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 04NOV2004 | 87 | -2 | 20 | 25 | -20 | 0 | 20 | -18 | -20 | -5 |
| | | 201 | Final visit | 01DEC2004 | 1 | 2 | 10 | 10 | -14 | -5 | 0 | -16 | -15 | -10 |
| | | 201 | At randomization | 01DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23FEB2005 | 85 | 6 | 20 | -10 | 6 | 10 | 0 | -12 | -10 | 0 |
| | | 211 | Week 28 | 15JUN2005 | 197 | 8 | -20 | -0 | -4 | -15 | 0 | -12 | -10 | 10 |
| | | 217 | Week 52 | 01SEP2005 | 381 | 0 | | 0 | -2 | -5 | 0 | -2 | -5 | -5 |
| | | 217 | Week 52 | 01DEC2005 | 366 | -4 | 0 | 10 | -1 | -5 | 5 | -2 | -5 | 0 |
| | | 219 | Week 68 | 22MAR2006 | 477 | -12 | 5 | 10 | 0 | -5 | 10 | 2 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

656

CONFIDENTIAL
AZSER12769203

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 221 | Week 84 | 12JUL2006 | 589 | -16 | -10 | -20 | -18 | -15 | -15 | -2 | -5 | 5 |
|  |  | 223 | Week 84 | 23AUG2006 | 631 | 0 | -10 | -20 | 6 | -10 | -10 | 6 | 0 | 10 |
|  |  | 223 | Final visit | 23AUG2006 | 631 | 0 | -10 | -20 | 6 | -10 | -10 | 6 | 0 | 10 |
|  | E1108005 | 1 | Screening | 07SEP2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 07SEP2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 19SEP2005 | 7 | 12 | 5 | 5 | 8 | 5 | -10 | -4 | 0 | -15 |
|  |  | 201 | Week 12 | 22NOV2005 | 70 | 20 | -5 | -10 | 12 | -5 | -10 | -8 | 0 | 0 |
|  |  | 201 | Final visit | 18JAN2006 |  | 16 |  |  | 0 |  |  | -16 |  |  |
|  |  |  | At randomization | 18JAN2006 |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 12APR2006 | 85 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 12APR2006 | 85 |  |  |  |  |  |  |  |  |  |
|  |  | 211 | Week 28 | 02AUG2006 | 197 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 28 | 30AUG2006 | 225 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 30AUG2006 | 225 |  |  |  |  |  |  |  |  |  |
|  | E1114008 | 1 | Screening | 31MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 31MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 01JUN2005 | 7 | -14 | 10 | 10 | -16 | 10 | 0 | -2 | 0 | -10 |
|  |  | 109 | Week 24 | 30AUG2005 | 84 | -2 | -20 | -10 | -4 | -15 | -10 | -2 | 5 | 0 |
|  |  | 201 | Final visit | 22NOV2005 | 168 | -16 | -20 | -10 | -16 | -10 | -15 | 0 | 10 | -5 |
|  |  | 201 | At randomization | 20DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 20DEC2005 | 1 | -16 | -20 | -10 | -16 | -10 | -15 | 0 | 10 | -5 |
|  |  | 211 | Week 28 | 14MAR2006 | 85 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 28 | 05JUL2006 | 198 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 29AUG2006 | 253 |  |  |  |  |  |  |  |  |  |
|  | E1117001 | 1 | Screening | 18JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 18JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 01AUG2005 | 7 | 20 | -25 | -15 | 12 | -15 | -10 | -8 | -10 | 5 |
|  |  | 201 | Final visit | 17OCT2005 | 84 | 14 | 5 | 5 | 12 | -5 | -10 | -2 | -10 | -15 |
|  |  | 201 | At randomization | 16NOV2005 | 1 | 12 | 25 |  | 4 | 5 |  | -8 | -20 | -5 |
|  |  | 207 | Baseline | 16NOV2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 13FEB2006 | 90 | 0 | -25 | -10 | 8 | -15 | -15 | 8 | 10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

657

CONFIDENTIAL
AZSER12769204

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | 223 | Week 12 | 22MAR2006 | 127 | 0 | -20 | 0 | 8 | -10 | -5 | 8 | 10 | -5 |
| | | 223 | Final visit | 22MAR2006 | 127 | 0 | -20 | 0 | 8 | -10 | -5 | 8 | 10 | -5 |
| | E1120009 | 1 | Screening | 05FEB2006 | -5 | | | | | | | | | |
| | | 1 | Baseline | 05FEB2006 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 10MAY2006 | 89 | 0 | -10 | -10 | 10 | 0 | 0 | 0 | 0 | 10 |
| | | 201 | Final visit | 10JUL2006 | 1 | 4 | 10 | | | 5 | | 6 | -5 | 10 |
| | | 201 | At randomization | 10JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23AUG2006 | 45 | -12 | 0 | 0 | -22 | 15 | 10 | -10 | 15 | 10 |
| | | 223 | Final visit | 23AUG2006 | 45 | -12 | 0 | 0 | -22 | 15 | 10 | -10 | 15 | 10 |
| | E1121002 | 1 | Screening | 19OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 01NOV2005 | 8 | -14 | 15 | 0 | -10 | 20 | 10 | 4 | 5 | 5 |
| | | 106 | Week 12 | 26JAN2006 | 92 | -26 | 20 | 15 | -20 | 15 | 0 | 6 | -20 | -15 |
| | | 109 | Week 24 | 13APR2006 | 169 | -8 | 15 | 10 | -20 | 10 | -20 | -12 | -15 | -20 |
| | | 201 | Final visit | 11JUL2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11JUL2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 05SEP2006 | 57 | -4 | -5 | -10 | 0 | 5 | 0 | 4 | 10 | 10 |
| | | 223 | Final visit | 05SEP2006 | 57 | -4 | -5 | -10 | 0 | 5 | 0 | 4 | 10 | 10 |
| | E1201004 | 1 | Screening | 01DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 15DEC2004 | 84 | 4 | 5 | 0 | 4 | 5 | 5 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAR2005 | 1 | 6 | 10 | 5 | 4 | 10 | 10 | 0 | 0 | 5 |
| | | 201 | At randomization | 31MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31MAR2005 | 90 | -4 | 20 | 5 | 0 | 10 | 5 | -4 | -10 | -10 |
| | | 223 | Week 28 | 25OCT2005 | 209 | -2 | 15 | 10 | 0 | 15 | 10 | -2 | 0 | 0 |
| | | 223 | Final visit | 25OCT2005 | 209 | | | | | | | | | |
| | E1201009 | 1 | Screening | 02MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -7 | | | | | | | | | |
| | | 106 | At randomization | 25MAY2005 | -1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

658

CONFIDENTIAL
AZSER12769205

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201009 | 201 | Final visit | 25MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 18 | 17AUG2005 | 85 | 8 | -10 | -10 | 6 | -5 | -10 | -2 | -2 | 0 |
| | | 223 | Week 28 | 25OCT2005 | 154 | 4 | 5 | 5 | 4 | 0 | 5 | 0 | 5 | 0 |
| | | 223 | Final visit | 25OCT2005 | 154 | 4 | 5 | 5 | 4 | 0 | 5 | 0 | -5 | 0 |
| | E1201013 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 19JUL2005 | 1 | 0 | 0 | 0 | -2 | 0 | 0 | -2 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25OCT2005 | 99 | -8 | 0 | 0 | -6 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | -8 | 0 | 0 | -6 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 281 | -4 | 0 | 0 | -2 | 0 | 0 | 2 | 0 | 0 |
| | | 217 | Week 52 | 13JUL2006 | 360 | -4 | -5 | -5 | -2 | -5 | -5 | 2 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 402 | | -5 | -5 | -2 | -5 | -5 | 2 | -5 | 0 |
| | | 223 | Final visit | 24AUG2006 | 402 | | | | | | | | | |
| | E1202009 | 1 | Screening | 22FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 19MAY2005 | 80 | -6 | 2 | 12 | -4 | 0 | 14 | 2 | -2 | 2 |
| | | 201 | Final visit | 14JUL2005 | 1 | -8 | | 6 | -8 | -2 | 6 | 0 | -2 | 0 |
| | | 201 | At randomization | 14JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05OCT2005 | 84 | 6 | 2 | 2 | -4 | 0 | 0 | -2 | -2 | -2 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 2 | 6 | 6 | -2 | 0 | 2 | -4 | -4 | -4 |
| | | 214 | Week 40 | 13APR2006 | 274 | 8 | 2 | 4 | 6 | -2 | 2 | -4 | -4 | -4 |
| | | 223 | Final visit | 17JUL2006 | 369 | 4 | 2 | 4 | 0 | -2 | 2 | -4 | -4 | -2 |
| | E1202011 | 1 | Screening | 14APR2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 14APR2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 11JUL2005 | 84 | 14 | -8 | -14 | 12 | -10 | -14 | -2 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

659

CONFIDENTIAL
AZSER12769206

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1202011 | 201 | Final visit | 07SEP2005 | 1 | 16 | -4 | -8 | 14 | -6 | -10 | -2 | -2 | -2 |
| | | 201 | At randomization | 07SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28NOV2005 | 83 | | | | | | | | | |
| | | 207 | Week 12 | 28NOV2005 | 83 | -10 | 0 | -6 | -10 | -2 | -6 | 0 | -2 | 0 |
| | | 207 | Final visit | 28NOV2005 | 83 | -10 | 0 | -6 | -10 | -2 | -6 | 0 | -2 | 0 |
| | E1202012 | 102 | 1 | 04JUL2005 | -9 | | | | | | | | | |
| | | 106 | Week 1 | 21JUL2005 | 8 | | | | | | | | | |
| | | 109 | Week 12 | 10OCT2005 | 89 | | | | | | | | | |
| | | 112 | Week 24 | 26DEC2005 | 166 | | | | | | | | | |
| | | 112 | Final visit | 28OCT2005 | 1 | | | | | | | | | |
| | | 112 | Baseline | 28MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28MAR2006 | 1 | 2 | 0 | 6 | 2 | 0 | 4 | 0 | 0 | -2 |
| | | 201 | Week 12 | 28JUN2006 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 24AUG2006 | 150 | 4 | 6 | 14 | 4 | 6 | 10 | 0 | 0 | -4 |
| | | 223 | Final visit | 24AUG2006 | 150 | 4 | 6 | 14 | 4 | 6 | 10 | 0 | 0 | -4 |
| | E1204004 | 1 | Screening | 02MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16MAR2005 | 7 | -2 | 0 | -10 | -4 | -5 | -5 | -6 | -5 | 5 |
| | | 201 | Week 24 | 01JUN2005 | 84 | -2 | -5 | -10 | -2 | -5 | 0 | -2 | 0 | 10 |
| | | 201 | At randomization | 04JUL2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 04JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27SEP2005 | 86 | -4 | -5 | 0 | -2 | -5 | -5 | 2 | 0 | -5 |
| | | 223 | Week 24 | 10OCT2005 | 102 | -2 | -5 | 0 | 0 | -5 | -5 | 2 | 0 | -5 |
| | | 223 | Final visit | 13OCT2005 | 102 | | | | | | | | | |
| | E1204006 | 1 | Screening | 28APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12MAY2005 | 7 | 10 | 0 | 0 | 4 | 0 | 0 | -6 | 0 | 0 |
| | | 201 | Final visit | 01AUG2005 | 88 | 8 | 0 | 0 | 6 | -5 | -5 | -2 | -5 | -5 |
| | | 201 | At randomization | 30AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 30AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24NOV2005 | 87 | -2 | 0 | 0 | -8 | 0 | 0 | -6 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769207

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | 211 | Week 28 | 20MAR2006 | 203 | 10 | 0 | 0 | 8 | 0 | 0 | -2 | 0 | -5 |
| | | 214 | Week 40 | 13JUN2006 | 288 | 4 | 0 | 0 | 2 | 0 | -5 | -2 | 0 | -5 |
| | | 214 | Week 52 | 11SEP2006 | 364 | 4 | 0 | 0 | 2 | 0 | -5 | -2 | 0 | -5 |
| | | 223 | Final Visit | 28AUG2006 | 364 | 4 | 0 | 0 | 2 | 0 | -5 | -2 | 0 | -5 |
| | E1204009 | 1 | Screening | 10NOV2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2005 | -5 | | | | | | | | | |
| | | 102 | Week 5 | 20NOV2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 84 | 4 | -5 | -5 | 0 | -5 | -5 | -4 | 0 | 0 |
| | | 201 | Final Visit | 03APR2006 | 1 | 5 | -10 | -5 | 3 | -3 | 0 | -3 | 2 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 27JUN2006 | 86 | -4 | -5 | 5 | -3 | -5 | 0 | 1 | 0 | -5 |
| | | 207 | Final Visit | 27JUN2006 | 86 | -4 | -5 | 5 | -3 | -5 | 0 | 1 | 0 | -5 |
| | E1206003 | 1 | Screening | 17DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 29DEC2004 | 6 | -36 | -30 | -25 | -30 | -30 | -15 | 6 | 0 | 10 |
| | | 201 | Week 12 | 23MAR2006 | 84 | -32 | -20 | -10 | -24 | -10 | -10 | 8 | 15 | 0 |
| | | 201 | Final visit | 14APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14APR2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 14APR2005 | 85 | -8 | -25 | -25 | -8 | -20 | -10 | 0 | -5 | 15 |
| | | 214 | Week 28 | 27OCT2005 | 197 | -16 | -25 | -20 | -20 | -20 | -15 | -5 | 5 | 10 |
| | | 217 | Week 40 | 24JAN2006 | 286 | -20 | -5 | -20 | -20 | -20 | -15 | 0 | 5 | 20 |
| | | 217 | Week 52 | 13APR2006 | 365 | -12 | -5 | -15 | -6 | -20 | -10 | 6 | 5 | 20 |
| | | 223 | Week 68 | 03AUG2006 | 477 | -12 | -15 | -15 | -4 | -10 | -10 | -4 | 5 | 15 |
| | | 223 | Final Visit | 16AUG2006 | 490 | -12 | -15 | -15 | -16 | -10 | 0 | -4 | 5 | 15 |
| | E1206009 | 1 | Screening | 18APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 03MAY2005 | 8 | 0 | -10 | -10 | 0 | -5 | -5 | 0 | 5 | 5 |
| | | 106 | Week 12 | 19JUL2005 | 85 | 4 | -5 | -5 | 8 | -5 | 5 | 4 | 0 | 10 |
| | | 201 | At randomization | 22AUG2005 | 1 | -5 | -15 | -15 | 4 | -5 | -5 | 0 | 0 | 0 |
| | | 201 | Baseline | 22AUG2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

661

CONFIDENTIAL
AZSER12769208

Page 326 of 334

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206009 | 207 | Week 12 | 14NOV2005 | 85 | -8 | -5 | -5 | -8 | 10 | 0 | 0 | 0 | -5 |
| | | 211 | Week 28 | 13MAR2006 | 204 | -4 | -5 | -5 | -8 | 10 | 0 | 4 | 15 | -5 |
| | | 214 | Week 40 | 01MAY2006 | 253 | -8 | -5 | -5 | -12 | 10 | 0 | 5 | 5 | -5 |
| | | 223 | Week 52 | 14AUG2006 | 358 | 4 | -5 | 0 | 12 | 0 | -5 | 8 | 5 | -5 |
| | | 223 | Final visit | 14AUG2006 | 358 | 4 | -5 | 0 | 12 | 0 | -5 | 8 | 5 | -5 |
| | E1206013 | 1 | Screening | 31MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUN2005 | | 0 | 0 | -10 | 0 | -5 | 0 | 0 | -5 | 5 |
| | | 106 | Week 12 | 01SEP2005 | 86 | -4 | 10 | -5 | -8 | 0 | -10 | -4 | 0 | -10 |
| | | 201 | Final visit | 24OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16JAN2006 | 85 | 4 | -10 | -5 | 8 | -10 | 0 | -4 | 0 | 5 |
| | | 211 | Week 28 | 10MAY2006 | 199 | 4 | 10 | -5 | 8 | 0 | 5 | 0 | -10 | 10 |
| | | 214 | Week 40 | 01AUG2006 | 282 | 0 | 10 | -10 | 4 | 0 | 0 | 4 | -10 | 10 |
| | | 223 | Week 40 | 05SEP2006 | 317 | 0 | 10 | -5 | 0 | 0 | 5 | 0 | 0 | 10 |
| | | 223 | Final visit | 05SEP2006 | 317 | 0 | 10 | -5 | 0 | 0 | 5 | 0 | 0 | 10 |
| | E1206014 | 1 | Screening | 14JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 27JUN2005 | | 4 | -10 | -5 | 4 | -5 | 0 | 0 | 0 | 5 |
| | | 106 | Week 12 | 12SEP2005 | 87 | 4 | -10 | -5 | 4 | -5 | -5 | 2 | 5 | 0 |
| | | 201 | Final visit | 13OCT2005 | 1 | 8 | -10 | -5 | 10 | -5 | 0 | -2 | -5 | 0 |
| | | 201 | At randomization | 13OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09JAN2006 | 90 | -18 | 5 | 0 | -2 | -2 | 5 | -2 | -5 | -5 |
| | | 211 | Week 28 | 27APR2006 | 197 | -12 | 10 | 0 | -10 | 0 | 0 | 8 | -10 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 281 | -12 | 10 | 5 | -6 | 0 | 0 | 6 | 0 | -5 |
| | | 223 | Week 52 | 04SEP2006 | 327 | -12 | 10 | 10 | -6 | 10 | 0 | 6 | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 327 | -12 | 10 | 10 | -6 | 10 | 0 | 6 | 0 | 0 |
| | E1206016 | 1 | Screening | 04OCT2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17OCT2005 | | -4 | 10 | 15 | -8 | 10 | 5 | -4 | 0 | -10 |
| | | 106 | Week 12 | 05JAN2006 | 87 | 0 | 5 | 5 | -8 | 5 | 5 | -4 | -5 | -5 |
| | | 201 | Final visit | 02FEB2006 | 1 | 0 | 10 | 5 | -8 | 5 | 5 | -4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

662

CONFIDENTIAL
AZSER12769209

Listing 12.2.9-2   Vital Signs - Change from baseline

Page 327 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1206016 | 201 | At randomization | 02FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02FEB2006 | 1 | | | | | | | | | |
| | | 221 | Week 12 | 12APR2006 | 85 | 0 | 0 | -5 | 0 | -5 | -5 | 0 | -5 | -5 |
| | | 223 | Week 28 | 14AUG2006 | 194 | 12 | 20 | 25 | 12 | 25 | 15 | 0 | 5 | -10 |
| | | 223 | Final visit | 14AUG2006 | 194 | 12 | 20 | 25 | 12 | 25 | 15 | 0 | 5 | -10 |
| | E1301008 | 1 | | 28JUL2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 03NOV2005 | 90 | 4 | 0 | -10 | 4 | 0 | -5 | 0 | 0 | 5 |
| | | 201 | Final visit | 23NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09FEB2006 | 79 | | | | | | | | | |
| | | 211 | Week 28 | 13JUN2006 | 203 | 8 | 25 | 0 | 8 | 15 | 5 | 0 | -10 | 5 |
| | | 223 | Week 40 | 14SEP2006 | 296 | 8 | 20 | 5 | 12 | 20 | 5 | 4 | 0 | 0 |
| | | 223 | Final visit | 14SEP2006 | 296 | 8 | 20 | 5 | 12 | 20 | 5 | 4 | 0 | 0 |
| | E1303002 | 1 | Screening | 12JAN2005 | 0 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | 0 | | | | | | | | | |
| | | 106 | Week 12 | 12APR2005 | 84 | -3 | 10 | 10 | 0 | 5 | 10 | 3 | -5 | 0 |
| | | 201 | Final visit | 31MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 01AUG2005 | 79 | -2 | 30 | 20 | -2 | 20 | 20 | 0 | -10 | 0 |
| | | 214 | Week 28 | 09DEC2005 | 193 | -6 | 0 | 0 | -3 | 0 | 0 | 3 | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | 276 | -11 | -10 | 10 | -13 | 10 | 10 | 7 | 20 | -5 |
| | | 217 | Week 52 | 25MAY2006 | 360 | -16 | -10 | 10 | -14 | 10 | 10 | 6 | 10 | -15 |
| | | 223 | Week 66 | 19SEP2006 | 487 | -22 | -10 | 10 | -16 | 10 | 10 | 2 | 20 | -5 |
| | | 223 | Final visit | 29SEP2006 | 487 | -20 | -10 | 10 | -18 | 10 | 10 | 2 | 20 | -5 |
| | E1303003 | 1 | Screening | 11OCT2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 16JAN2006 | 90 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| | | 109 | Week 24 | 05APR2006 | 169 | -2 | -10 | -10 | -3 | -5 | 0 | -1 | 5 | 10 |
| | | 112 | Final visit | 05JUL2006 | 1 | 7 | -10 | 0 | 5 | -5 | 10 | -2 | 5 | 10 |
| | | 201 | At randomization | 05JUL2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JUL2006 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

663

CONFIDENTIAL
AZSER12769210

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | 223 | Week 12 | 10AUG2006 | 37 | -5 | 10 | 10 | 9 | -5 | -20 | 14 | -15 | -30 |
| | | 223 | Final visit | 10AUG2006 | 37 | -5 | 10 | 10 | 9 | -5 | -20 | 14 | -15 | -30 |
| | E1309002 | 1 | Screening | 26JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 27APR2005 | 86 | | | | -5 | -30 | | | | |
| | | 201 | Final visit | 10MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12AUG2005 | 94 | 0 | -20 | -10 | 0 | -20 | -10 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12DEC2005 | 216 | 0 | 10 | 10 | 0 | 10 | 10 | 0 | 0 | 5 |
| | | 214 | Week 40 | 23MAR2006 | 317 | -8 | -20 | -10 | 10 | -10 | -5 | 12 | -10 | -5 |
| | | 217 | Week 52 | 15JUN2006 | 401 | -18 | 25 | 12 | 4 | 8 | 14 | 16 | -17 | 2 |
| | | 223 | Week 68 | 18AUG2006 | 465 | -18 | 25 | 12 | -2 | 8 | 14 | 16 | -17 | 2 |
| | | 223 | Final visit | 18AUG2006 | 465 | | | | | | | | | |
| | E1309010 | 1 | Screening | 22NOV2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 22NOV2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 02DEC2005 | 6 | 0 | -15 | 0 | 0 | 5 | 5 | 0 | 2 | 5 |
| | | 106 | Week 12 | 16FEB2006 | 82 | -20 | -5 | 15 | -20 | 28 | 27 | 4 | 3 | 27 |
| | | 201 | Final visit | 06MAR2006 | 1 | | | | | 10 | 20 | 0 | 15 | 5 |
| | | 201 | At randomization | 06MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAR2006 | 19 | -2 | 0 | -19 | 12 | 5 | -15 | 14 | 5 | 4 |
| | | 223 | Final visit | 24MAR2006 | 19 | -2 | 0 | -19 | 12 | 5 | -15 | 14 | 5 | 4 |
| | E1310004 | 1 | Screening | 21DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22MAR2005 | 84 | 16 | 5 | 15 | 18 | 5 | 15 | 2 | 0 | 0 |
| | | 201 | Final visit | 19MAY2005 | 1 | 20 | -5 | 10 | 20 | -5 | 10 | 0 | 0 | 0 |
| | | 201 | At randomization | 19MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29SEP2005 | 134 | -2 | 10 | -5 | -2 | 15 | -5 | 0 | 5 | 0 |
| | | 211 | Week 40 | 31JAN2006 | 258 | 10 | 10 | 5 | 0 | 10 | 5 | 2 | 0 | 0 |
| | | 214 | Week 52 | 24APR2006 | 341 | 10 | 10 | 0 | 19 | 10 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 31JUL2006 | 439 | -4 | 10 | 0 | -4 | 10 | 0 | 1 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 462 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

664

CONFIDENTIAL
AZSER12769211

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 223 | Final visit | 23AUG2006 | 462 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 |
| | E1311015 | 1 | Screening | 15NOV2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 29NOV2005 | 8 | 12 | 20 | 40 | 28 | -5 | -5 | 16 | -25 | -45 |
| | | 106 | Week 12 | 14FEB2006 | 85 | | | | | | | | | |
| | | 201 | Final visit | 17FEB2006 | 1 | -8 | 20 | 30 | 4 | 20 | 25 | 12 | 0 | -5 |
| | | 201 | At randomization | 17FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13MAY2006 | 86 | 0 | 20 | 10 | -6 | -10 | -5 | -6 | -30 | -15 |
| | | 223 | Final visit | 13MAY2006 | 86 | 0 | 20 | 10 | -6 | -10 | -5 | -6 | -30 | -15 |
| | E1312001 | 1 | Screening | 04MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 17AUG2005 | 98 | -20 | | | -21 | 0 | -10 | -1 | | -10 |
| | | 201 | Final visit | 02SEP2005 | 1 | -22 | | | -28 | 10 | 5 | -6 | | 5 |
| | | 201 | At randomization | 02SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02SEP2005 | 1 | | | | | | | | | |
| | | 217 | Week 28 | 05APR2006 | 216 | -4 | -15 | 10 | 10 | -5 | -5 | 0 | 0 | -5 |
| | | 211 | Final visit | 05APR2006 | 216 | -4 | -15 | 10 | -4 | -15 | -5 | 0 | 0 | -5 |
| | | 214 | Week 40 | 28JUN2006 | 300 | | | | -4 | -15 | -5 | | | |
| | | 223 | Week 52 | 16AUG2006 | 349 | | | | 6 | -20 | -15 | | | |
| | E1405005 | 1 | Screening | 22MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21JUN2005 | 84 | 28 | 17 | 7 | 32 | 10 | 8 | 4 | -7 | 1 |
| | | 201 | Final visit | 16AUG2005 | 1 | 7 | 9 | -3 | 5 | 1 | 1 | -2 | -8 | 2 |
| | | 201 | At randomization | 16AUG2005 | 1 | 5 | 4 | -4 | 1 | 0 | -2 | -4 | -4 | 2 |
| | | 201 | Baseline | 16AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09NOV2005 | 86 | 2 | 9 | -2 | -5 | -4 | 3 | -7 | -5 | 5 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 8 | 4 | 4 | -8 | -7 | 0 | 0 | -11 | -1 |
| | | 223 | Week 40 | 11APR2006 | 239 | 4 | 4 | 4 | -1 | 0 | 8 | -5 | 3 | 4 |
| | | 223 | Final visit | 11APR2006 | 239 | 4 | 5 | 4 | 6 | 8 | 8 | 5 | 3 | 4 |
| | E1502005 | 1 | Screening | 25JAN2005 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

665

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769212