Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 102 | 1 Baseline | 25JAN2005 | -6 | | | | | | | | | |
| | | 201 | Week 12 | 25APR2005 | 84 | -4 | 0 | -20 | 14 | 30 | 0 | 18 | 30 | 20 |
| | | 206 | Final visit | 06JUN2005 | 1 | -12 | -60 | -70 | 2 | -30 | -30 | 14 | 30 | 40 |
| | | 201 | At randomization | 06JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29AUG2005 | 85 | 12 | -40 | 40 | 4 | -50 | 30 | -8 | 10 | -10 |
| | | 211 | Week 28 | 19DEC2005 | 197 | 24 | -20 | 10 | 12 | -10 | 10 | -12 | 10 | 0 |
| | | 214 | Week 40 | 10MAR2006 | 278 | 12 | -40 | 40 | -4 | 30 | -20 | -16 | -10 | -20 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 10 | -10 | 0 | 8 | 10 | -10 | -18 | -10 | -10 |
| | | 223 | Week 68 | 25AUG2006 | 446 | 10 | -10 | 0 | 0 | 0 | 0 | -10 | 10 | 0 |
| | | 223 | Final visit | 25AUG2006 | 446 | | | | | | | | | |
| | E1502007 | 1 | Screening | 22MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04APR2005 | -6 | 12 | -50 | -20 | 24 | -10 | 0 | 12 | 40 | 20 |
| | | 106 | Baseline | 04APR2005 | -7 | -4 | -30 | -20 | 12 | -20 | -20 | 12 | 4 | 10 |
| | | 106 | Week 12 | 13JUN2005 | 77 | | | | | | | 26 | | |
| | | 201 | Final visit | 16JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09SEP2005 | 86 | 8 | -30 | -10 | -6 | -20 | -10 | -14 | 10 | 0 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 12 | -10 | -20 | -8 | 0 | -20 | -20 | 10 | 0 |
| | | 214 | Week 40 | 14MAR2006 | 282 | -10 | -20 | -20 | -6 | -10 | 0 | -14 | 10 | 10 |
| | | 217 | Week 52 | 14JUN2006 | 364 | 16 | -30 | -20 | -12 | 0 | -20 | -18 | 30 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 436 | 6 | -30 | -20 | -12 | 0 | -20 | -18 | 30 | 0 |
| | | 223 | Final visit | 25AUG2006 | 436 | | | | | | | | | |
| | E1502011 | 1 | Screening | 28APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 28JUL2005 | 84 | -4 | 0 | -20 | -4 | 10 | -20 | -8 | 10 | 0 |
| | | 201 | Final visit | 01AUG2005 | 1 | -8 | 0 | -30 | -4 | 10 | -10 | -4 | 10 | 20 |
| | | 201 | At randomization | 01AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04OCT2005 | 81 | 28 | 0 | 10 | 12 | -10 | -10 | -16 | -10 | -20 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 18 | 20 | 30 | 4 | -10 | 10 | -8 | -10 | -20 |
| | | 214 | Week 40 | 05MAY2006 | 278 | | | | | | | -4 | -20 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12769213

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | 214 | Final visit | 05MAY2006 | 278 | 8 | 20 | 30 | 4 | 0 | 10 | -4 | -20 | -20 |
| | | 223 | Week 52 | 31JUL2006 | 365 | | | | | | | | | |
| | E1502015 | | | | | | | | | | | | | |
| | | 102 | 1 Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 26MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 25AUG2005 | 84 | 20 | 30 | 40 | 8 | 10 | 10 | -12 | -20 | -30 |
| | | 201 | Final visit | 01SEP2005 | 1 | | | 10 | | 10 | | | | -10 |
| | | 201 | At randomization | 01SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01SEP2005 | 85 | -4 | 40 | 20 | -4 | 20 | 20 | 0 | -20 | -20 |
| | | 207 | Week 28 | 02NOV2005 | 198 | 20 | 10 | 20 | 16 | -10 | 10 | -4 | -20 | -20 |
| | | 217 | Week 40 | 17MAR2006 | 281 | 14 | 10 | 20 | 18 | 10 | 10 | 4 | -10 | -10 |
| | | 223 | Week 52 | 08JUN2006 | 281 | 10 | 20 | 10 | 10 | 10 | 10 | 0 | -10 | 0 |
| | | 223 | Final visit | 07JUL2006 | 310 | | | | | | | | | |
| | E1506004 | | | | | | | | | | | | | |
| | | 1 | Screening | 15MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15MAR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 14JUN2005 | 85 | 0 | 0 | | -16 | 0 | 5 | -16 | 0 | |
| | | 201 | Final visit | 06SEP2005 | 1 | -4 | -10 | -10 | -12 | -10 | 0 | -8 | 0 | 5 |
| | | 201 | At randomization | 06SEP2005 | 1 | | | | | | | | | 10 |
| | | 201 | Baseline | 06SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 05APR2006 | 101 | 8 | 10 | 10 | 16 | 10 | 5 | -8 | 0 | -5 |
| | | 214 | Week 40 | 05APR2006 | 212 | 12 | 10 | 10 | 4 | 0 | 0 | 4 | -10 | -10 |
| | | 223 | Week 52 | 24JUL2006 | 322 | 2 | 10 | 10 | 8 | 0 | 0 | 2 | 0 | -15 |
| | | 223 | Final visit | 01SEP2006 | 361 | 8 | 10 | 10 | 8 | 0 | -5 | 0 | 0 | -15 |
| | | | | 01SEP2006 | 361 | | | | | | | | | |
| | E1510004 | | | | | | | | | | | | | |
| | | 1 | Screening | 26JAN2006 | -4 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2006 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 28APR2006 | 84 | -2 | 0 | 0 | -8 | 10 | 0 | -6 | 10 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 2 | 0 | 0 | -4 | 0 | 0 | -6 | 0 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JUN2006 | 1 | | | | | | | | | |
| | E1697003 | | | | | | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

667

CONFIDENTIAL
AZSER12769214

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | 102 | Week 12 | 27FEB2006 | 91 | 15 | 4 | -2 | 18 | 24 | 11 | 3 | 20 | 13 |
| | | 106 | Final visit | 29MAR2006 | 1 | -23 | 8 | -2 | -15 | 15 | 1 | 8 | 7 | 3 |
| | | 201 | At randomization | 29MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18MAY2006 | 51 | 21 | -9 | -13 | 41 | -24 | -9 | 20 | -15 | 4 |
| | | 223 | Final visit | 18MAY2006 | 51 | 21 | -9 | -13 | 41 | -24 | -9 | 20 | -15 | 4 |
| | E1699001 | 1 | Screening | 17FEB2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 17FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 01MAR2005 | -6 | | | | | | | | | |
| | | 109 | Week 24 | 11AUG2005 | 169 | 14 | -25 | -1 | 18 | -25 | 2 | -4 | 0 | 3 |
| | | 201 | Final visit | 15SEP2005 | 1 | 14 | -29 | -1 | 12 | -31 | 6 | -2 | -2 | 7 |
| | | 201 | At randomization | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13DEC2005 | 90 | | | | | | | | | |
| | | 207 | Final visit | 13DEC2005 | 90 | | | | | | | | | |
| | E1707001 | 1 | Screening | 14NOV2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 02DEC2005 | 16 | 6 | -20 | -10 | 4 | -15 | -15 | -2 | 5 | -5 |
| | | 106 | Week 12 | 07MAR2006 | 106 | 12 | -20 | -20 | 8 | -15 | -15 | -4 | 10 | 5 |
| | | 201 | Final visit | 29MAR2006 | 1 | 6 | -20 | -20 | 6 | -15 | -15 | -2 | 5 | 5 |
| | | 201 | At randomization | 29MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30JUN2006 | 94 | 8 | 0 | 0 | 6 | 0 | 0 | -2 | 0 | 0 |
| | | 223 | Week 28 | 15SEP2006 | 171 | 8 | 0 | 0 | 8 | 0 | -5 | 0 | 0 | -5 |
| | | 223 | Final visit | 15SEP2006 | 171 | 8 | 0 | 0 | 8 | 0 | -5 | 0 | 0 | -5 |
| | E1707003 | 1 | Screening | 09DEC2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 23DEC2005 | 87 | -2 | 0 | 10 | -4 | 0 | 10 | -2 | 0 | -10 |
| | | 106 | Final visit | 13MAR2006 | 1 | -2 | 0 | 10 | 0 | 0 | 10 | 2 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769215

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707003 | 207 | Week 12 | 04JUL2006 | 85 | -8 | 0 | 0 | -4 | -8 | -10 | -4 | 0 | -10 |
| | | 223 | Week 28 | 01SEP2006 | 144 | -8 | 0 | 0 | -8 | 0 | -10 | 0 | 0 | -10 |
| | | 223 | Final visit | 01SEP2006 | 144 | -8 | 0 | 0 | -8 | 0 | -10 | 0 | 0 | -10 |
| | E1709002 | 1 | Screening | 18OCT2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 28OCT2005 | 7 | 0 | -9 | -2 | 8 | -2 | -2 | 8 | -7 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 90 | -8 | 8 | 13 | 18 | 3 | -13 | 26 | 3 | -5 |
| | | 201 | At randomization | 13MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12JUN2006 | 92 | 11 | -7 | -11 | -8 | -8 | 2 | -19 | -1 | 13 |
| | | 223 | Week 28 | 30AUG2006 | 171 | -4 | -3 | -6 | -15 | -8 | 5 | -11 | -5 | 11 |
| | | 223 | Final visit | 30AUG2006 | 171 | -4 | -3 | -6 | -15 | -8 | 5 | -11 | -5 | 11 |
| | E1709010 | 102 | Week 1 | 07NOV2005 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 02NOV2005 | 7 | | | | | | | | | |
| | | 201 | At randomization | 02FEB2006 | 78 | | | | | | | | | |
| | | 201 | Baseline | 13APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13APR2006 | 1 | 2 | -1 | 1 | 4 | -1 | -1 | 2 | -2 | -2 |
| | | 223 | Week 28 | 06JUL2006 | 85 | 12 | -8 | 1 | 15 | -2 | 0 | 3 | 6 | 1 |
| | | 223 | Final visit | 30AUG2006 | 140 | 12 | -8 | 1 | 15 | -2 | 0 | 3 | 6 | 1 |
| | E1709022 | 1 | Screening | 21DEC2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 03JAN2006 | 7 | 18 | 5 | 1 | 20 | 10 | 20 | 2 | 14 | 19 |
| | | 106 | Week 12 | 20MAR2006 | 83 | 20 | -9 | 0 | 20 | 9 | 21 | 0 | 9 | 10 |
| | | 201 | At randomization | 18APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22MAY2006 | 35 | -4 | 10 | -5 | 2 | 6 | -2 | 6 | -4 | 3 |
| | | 223 | Final visit | 22MAY2006 | 35 | -4 | 10 | -5 | 2 | 6 | -2 | 6 | -4 | 3 |
| | E1709026 | 1 | Screening | 06FEB2006 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06FEB2006 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

669

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769216

Listing 12.2.9-2  Vital Signs - Change from baseline

Page 334 of 334

| | | | WINDOWED | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1709026 | 102 | Week 1 | 20FEB2006 | 7 | 17 | -13 | -22 | 22 | -9 | -9 | 5 | 4 | 13 |
| | | 106 | Week 12 | 18MAY2006 | 94 | -3 | -28 | -23 | -4 | -22 | -14 | -1 | 6 | 9 |
| | | 201 | Final visit | 12JUN2006 | 1 | 5 | -10 | -11 | 3 | -26 | -14 | -2 | -16 | 15 |
| | | 201 | At randomization | 12JUN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JUN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28AUG2006 | 78 | -6 | -6 | 11 | -9 | 12 | 1 | -3 | 18 | -10 |
| | | 223 | Final visit | 28AUG2006 | 78 | -6 | -6 | 11 | -9 | 12 | 1 | -3 | 18 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:46  kcpx265

670

CONFIDENTIAL
AZSER12769217

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0103015 | 1 | | 12AUG2005 | | 72 | 111 | 73 | 101 | 112 | 79 | 29 Y | 1 | 6 |
| | E0103018 | 1 | | 24AUG2005 | | 63 | 134 | 84 | 97 | 144 | 99 | 34 Y | 10 | 15 |
| | E0103024 | 1 | | 20OCT2005 | | 84 | 138 | 76 | 93 | 116 | 84 | 9 | -22 Y | 8 |
| | E0103028 | 1 | | 03NOV2005 | | 73 | 137 | 90 | 97 | 123 | 77 | 24 Y | -14 | -13 |
| | E0104011 | 1 | | 31OCT2005 | | 58 | 134 | 86 | 84 | 124 | 82 | 26 Y | -10 | -4 |
| | E0117036 | | | 13FEB2006 | -8 | 55 | 171 | 85 | 50 | 123 | 84 | -5 | -48 Y | -1 |
| | | 113 | Week 2 | 22MAR2006 | 29 | 78 | 118 | 78 | 84 | 124 | 80 | 6 | 6 | 2 |
| | | 113 | Final visit | 22MAR2006 | 29 | 78 | 118 | 78 | 84 | 124 | 80 | 6 | 6 | 2 |
| | E0118009 | 1 | | 31MAY2005 | | 72 | 136 | 80 | 76 | 112 | 82 | 4 | -24 Y | 2 |
| | E0118028 | 1 | | 29SEP2005 | | 64 | 126 | 76 | 88 | 120 | 80 | 24 Y | -6 | 4 |
| | E0120010 | 1 | | 29SEP2005 | | 74 | 190 H | 102 | 78 | 180 H | 100 | 4 | -10 | -2 |
| | E0122028 | 1 | | 07SEP2005 | | 56 | 96 | 58 | 78 | 91 | 68 | 22 Y | -5 | 10 |
| | E0122038 | 1 | | 09NOV2005 | | | L | L | L | L | L | | | |
| | E0129004 | | Screening | 08JUN2005 | -7 | 73 | 125 | 87 | 94 | 119 | 87 | 21 Y | -6 | 0 |
| | | | Baseline | 08JUN2005 | -7 | 73 | 125 | 87 | 94 | 119 | 87 | 21 Y | -6 | 0 |
| | | 113 | Week 2 | 23JUN2005 | 14 | 74 | 129 | 78 | 106 | 124 | 93 | 32 Y | -5 | 15 |
| | | 113 | Final visit | 29JUN2005 | 14 | 74 | 129 | 78 | 106 | 124 | 93 | 32 Y | -5 | 15 |
| | E0129012 | 1 | | 03AUG2005 | | 78 | 125 | 66 | 98 | 116 | 74 | 20 Y | -9 | 8 |
| | E0129031 | 1 | Screening | 14NOV2005 | -7 | 80 | 162 | 89 | 101 | 141 | 95 | 21 Y | -21 Y | 6 |
| | | 1 | Baseline | 14NOV2005 | -7 | 80 | 162 | 89 | 101 | 141 | 95 | 21 Y | -21 Y | 6 |
| | E0129034 | 1 | | 28NOV2005 | | 74 | 137 | 83 | 76 | 111 | 74 | 2 | -26 Y | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

671

CONFIDENTIAL
AZSER12769218

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0129035 | 1 | | 02JAN2006 | | 52 | 131 | 70 | 84 | 118 | 80 | 32 Y | -13 | 10 |
| | E0129046 | 1 | | 30JAN2006 | | 79 | 124 | 67 | 100 | 119 | 78 | 21 Y | -5 | 11 |
| | E0134005 | 1 | | 15AUG2005 | | 70 | 90 L | 60 | 79 | 96 | 64 | 9 | 6 | 4 |
| | E0138015 | 1 | | 15AUG2005 | | 64 | 100 | 68 | 80 | 90 L | 60 | 16 | -10 | -8 |
| | E0143007 | 1 | | 15DEC2005 | | | L | L | | L | L | | | |
| | E0145020 | 1 | | 16FEB2006 | | 60 | 100 | 60 | 58 | 90 L | 60 | -2 | -10 | 0 |
| | E0203005 | 1 | Screening | 03AUG2004 | -7 | 78 | 157 | 73 | 80 | 180 H | 80 | 2 | 23 | 7 |
| | | | Baseline | 03AUG2004 | -7 | 78 | 157 | 73 | 80 | 180 H | 80 | 2 | 23 | 7 |
| | | 113 | Week 12 | 20AUG2004 | 10 | 80 | 176 | 76 | 84 | 179 | 80 | 4 | 3 | 4 |
| | | 113 | Final visit | 20AUG2004 | 10 | 80 | 176 | 76 | 84 | 179 | 80 | 4 | 3 | 4 |
| | E0203012 | 1 | Screening | 30MAR2005 | -7 | 105 | 128 | 90 | 102 | 142 | 103 | -3 | 14 | 13 |
| | | | Baseline | 30MAR2005 | -7 | 105 | 128 | 90 | 102 | 142 | 103 | -3 | 14 | 13 |
| | | 113 | Week 12 | 12JUL2005 | 97 | 95 | 143 | 101 | 96 | 144 | 105 H | 1 | 1 | 4 |
| | | 113 | Final visit | 12JUL2005 | 97 | 95 | 143 | 101 | 96 | 144 | 105 H | 1 | 1 | 4 |
| | E0204004 | 1 | | 11MAY2005 | | | L | | | L | | | L | |
| | E0209001 | 1 | Screening | 14APR2004 | -7 | 70 | 114 | 75 | 97 | 125 | 82 | 27 Y | 11 | 7 |
| | | | Baseline | 14APR2004 | -7 | 70 | 114 | 75 | 97 | 125 | 82 | 27 Y | 11 | 7 |
| | | 113 | Week 2 | 04JUN2004 | 44 | 72 | 120 | 76 | 81 | 110 | 74 | 9 | -10 | -2 |
| | | 113 | Final visit | 04JUN2004 | 44 | 72 | 120 | 76 | 81 | 110 | 74 | 9 | -10 | -2 |
| | E0209002 | 1 | | 14APR2004 | | | L | | | L | | | L | |
| | E0301002 | 1 | | 10FEB2005 | | 72 | 105 | 60 | 100 | 95 | 60 | 28 Y | -10 | 0 |
| | E0303011 | 1 | Screening | 07JAN2005 | -5 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |
| | | 1 | Baseline | 07JAN2005 | -5 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

672

CONFIDENTIAL
AZSER12769219

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0303011 | 113 | Week 1 | 13JAN2005 | 1 | | L 180 | H 100 | | | | | | |
| | | 113 | Final visit | 13JAN2005 | 1 | | L 180 | H 100 | | | | | | |
| | E0304015 | 1 | | 13JAN2006 | | 81 | 178 | 105 H | 90 | 185 H | 119 H | 9 | 7 | 14 |
| | | 113 | | 19JAN2006 | | 80 | 170 | 98 | 94 | 170 | 80 | 14 | 0 | -18 |
| | E0305005 | 1 | | 04MAY2005 | | 75 | 90 L | 70 | 93 | 90 L | 60 | 18 | 0 | -10 |
| | E0603008 | 1 | | 02FEB2005 | | 94 | 127 | 71 | 106 | 133 | 106 H | 12 | 6 | 35 |
| | E0603009 | 1 | | 08MAR2005 | | 71 | 138 | 91 | 77 | 116 | 82 | 6 | -22 Y | -9 |
| | E0604020 | 1 | Screening | 25JAN2005 | -7 | 80 | 121 | 70 | 129 H | 107 | 72 | 49 Y | -14 | 2 |
| | | | Baseline | 25JAN2005 | -7 | 80 | 121 | 70 | 129 H | 107 | 72 | 49 Y | -14 | 2 |
| | | 102 | Week 1 | 02FEB2005 | | 64 | 112 | 66 | 118 | 103 | 81 | 54 Y | -9 | 15 |
| | | 113 | Week 12 | 08APR2005 | 66 | 94 | 144 | 68 | 118 | 122 | 80 | 24 Y | -22 | 12 |
| | | 113 | Final visit | 08APR2005 | 66 | 94 | 144 | 68 | 118 | 122 | 80 | 24 Y | -22 Y | 12 |
| | E0604025 | 1 | | 15APR2005 | | 78 | 123 | 68 | 101 | 139 | 85 | 23 Y | 16 | 17 |
| | E0701013 | 1 | | 06JUN2005 | | 72 | 140 | 100 | 80 | 145 | 105 H | 8 | 5 | 5 |
| | E0909001 | 1 | 113 | 03OCT2005 | | 88 | 120 L | 70 | 86 L | 120 L | 75 L | -2 | 0 | 5 |
| | E0911003 | 1 | 113 | 04OCT2005 | | 62 | 140 L | 90 L | 65 L | 150 | 100 L | 3 | 10 | 10 |
| | E0912004 | 1 | | 09MAY2005 | | | L 120 | 80 | | L 120 | 80 L | | 0 | 0 |
| | E0916003 | 1 | | 03JUN2005 | | | 130 L | 80 L | | | | | | |
| | E0916004 | 1 | 113 | 16SEP2005 | | 75 | 140 L | 80 L | 80 | L 140 | 80 L | 5 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

673

CONFIDENTIAL
AZSER12769220

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1101014 | 1 | | 18NOV2004 | | 88 | 120 | 90 | 100 | 100 | 70 | 12 | -20 Y | -20 Y |
| | E1301007 | 1 | Screening | 23MAY2005 | -7 | 72 | 110 | 85 | 72 | 115 | 80 | 0 | 5 | -5 |
| | | 1 | Baseline | 23MAY2005 | -7 | 72 | 110 | 85 | 72 L | 115 | 80 | 0 | 5 | -5 |
| | | 113 | Week 12 | 20JUL2005 | 51 | 64 | 110 | 85 L | | L | L | | | |
| | | 113 | Final visit | 20JUL2005 | 51 | 64 | 110 | 85 L | | L | L | | | |
| | E1311002 | 1 | Week 1 | 16JUL2004 | -10 | 68 | 100 | 65 | 84 | 100 | 65 | 16 | 0 | 0 |
| | | 102 | | 02AUG2004 | 7 | 70 | 90 L | 60 | 82 | 90 L | 65 | 12 | 0 | 5 |
| | | 102 | Final visit | 02AUG2004 | 7 | 70 | 90 L | 60 | 82 | 90 L | 65 | 12 | 0 | 5 |
| | E1311003 | 1 | | 13AUG2004 | | 68 | 105 | 55 | 100 | 110 | 60 | 32 Y | 5 | 5 |
| | E1311010 | 1 | Screening | 09JUN2005 | -7 | 60 | 120 | 80 | 88 | 110 | 90 | 28 Y | -10 | 10 |
| | | 1 | Baseline | 09JUN2005 | -7 | 60 | 120 | 80 | 88 | 110 | 90 | 28 Y | -10 | 10 |
| | E1331011 | 1 | Screening | 05JUL2005 | -7 | 84 | 140 | 75 | 84 | 120 | 80 | 0 | -20 Y | 5 |
| | | 1 | Baseline | 05JUL2005 | -7 | 84 | 140 | 75 | 84 | 120 | 80 | 0 | -20 Y | 5 |
| | E1502004 | 1 | | 11JAN2005 | | 90 | 160 | 120 H | 92 | 140 | 110 H | 2 | -20 Y | -10 |
| OL QTP | E0101009 | 1 | Screening | 21JUL2005 | -5 | 62 | 120 | 72 | 84 | 124 | 74 | 22 Y | 4 | 2 |
| | | 1 | Baseline | 21JUL2006 | -5 | 62 | 120 | 72 | 84 | 124 | 74 | 22 Y | 4 | 2 |
| | | 106 | Week 12 | 01AUG2005 | -6 | 70 | 110 | 60 | 72 | 110 | 60 | 2 | 0 | 2 |
| | | 106 | Week 24 | 17OCT2005 | 83 | 80 | 90 L | 60 | 78 | 100 | 60 | -2 | 10 | 2 |
| | | 109 | Week 24 | 09JAN2006 | 167 | 80 | 100 | 62 | 72 | 100 | 62 | -2 | 0 | 2 |
| | | 109 | Final visit | 09JAN2006 | 167 | 70 | 100 | 60 | 72 | 102 | 62 | 2 | 2 | 2 |
| | E0101011 | 1 | Screening | 08AUG2005 | -3 | 80 | 110 | 80 | 76 | 112 | 78 | -4 | 2 | -2 |
| | | 1 | Baseline | 08AUG2005 | -3 | 80 | 110 | 80 | 76 | 112 | 78 | -4 | 2 | -2 |
| | | 103 | Week 1 | 16AUG2005 | 4 | 82 | 108 | 82 | 80 | 80 L | 58 L | -2 | -28 Y | -24 Y |
| | | 113 | Week 2 | 23AUG2005 | 12 | 82 | 106 | 60 | 80 | 90 L | 70 | -2 | -16 | 10 |
| | | 113 | Final visit | 23AUG2005 | 12 | 82 | 106 | 60 | 80 | 90 L | 70 | -2 | -16 | 10 |
| | E0101016 | 1 | Screening | 01SEP2005 | -7 | 88 | 130 | 90 | 90 | 130 | 90 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
      I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

674

CONFIDENTIAL
AZSER12769221

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101016 | 1 | Baseline | 01SEP2005 | -7 | 88 | 130 | 90 | 88 | 130 | 90 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2005 | 7 | 80 | 112 | 70 | 84 | 130 | 80 | 4 | 18 | 10 |
| | | 106 | Week 12 | 29NOV2005 | 82 | 76 | 90 L | 70 | 80 | 100 | 80 | 4 | 10 | 10 |
| | | 109 | Week 24 | 23FEB2006 | 168 | 76 | 120 | 80 | 78 | 122 | 84 | 2 | 2 | 4 |
| | | 113 | Week 36 | 25MAY2006 | 259 | 80 | 120 | 70 | 82 | 128 | 76 | 2 | 8 | 6 |
| | | 113 | Final visit | 25MAY2006 | 259 | 80 | 120 | 70 | 82 | 128 | 76 | 2 | 8 | 6 |
| | E0101026 | 1 | Screening | 13DEC2005 | -7 | 64 | 120 | 78 | 88 | 122 | 90 | 24 Y | 2 | 12 |
| | | 1 | Baseline | 13DEC2005 | -7 | 64 | 120 | 78 | 88 | 122 | 90 | 24 Y | 2 | 12 |
| | | 102 | Week 1 | 29DEC2005 | 9 | 68 | 120 | 64 | 82 | 122 | 82 | 14 | 2 | 18 |
| | | 113 | Final visit | 29DEC2005 | 9 | 68 | 120 | 64 | 82 | 122 | 82 | 14 | 2 | 18 |
| | E0101030 | 1 | Baseline | 30JAN2006 | -8 | 84 | 110 | 60 | 82 | 110 | 62 | -2 | -0 | 2 |
| | | 102 | Week 1 | 14FEB2006 | 7 | 78 | 110 | 60 | 74 | 100 | 60 | -4 | -10 | 0 |
| | | 106 | Week 12 | 08MAY2006 | 90 | 76 | 109 | 60 | 78 | 123 | 62 | 2 | 14 | 2 |
| | | 109 | Week 24 | 18AUG2006 | 189 | 55 | 109 | 60 | 82 | 123 | 59 | 27 Y | 14 | -1 |
| | | 113 | Final visit | 18AUG2006 | 189 | 55 | 109 | 60 | 82 | 123 | 59 | 27 Y | 14 | -1 |
| | E0103001 | 1 | Baseline | 23JUN2005 | -8 | 75 | 152 | 82 | 87 | 125 | 98 | 12 | -27 | 16 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 78 | 140 | 86 | 92 | 146 | 98 | 14 | 6 | 12 |
| | | 109 | Week 24 | 16DEC2005 | 168 | 78 | 149 | 86 | 91 | 158 | 92 | 13 | 9 | 6 |
| | | 113 | Week 36 | 09MAR2006 | 259 | 81 | 164 | 94 | 89 | 160 | 82 | 8 | -4 | -12 |
| | | 113 | Final visit | 17MAR2006 | 259 | 92 | 164 | 94 | 89 | 160 | 92 | -3 | -4 | -2 |
| | E0103012 | 1 | Screening | 20JUL2005 | -7 | 70 | 139 | 82 | 88 | 151 | 93 | 18 | 12 | 11 |
| | | 1 | Baseline | 20JUL2005 | -7 | 77 | 139 | 89 | 85 | 151 | 93 | 18 | 12 | 11 |
| | | 102 | Week 12 | 04AUG2005 | -8 | 68 | 144 | 86 | 85 | 182 H | 94 | 17 | 38 | 5 |
| | | 106 | Week 24 | 19OCT2005 | 84 | 68 | 145 | 94 | 80 | 145 | 75 | 12 | -0 | -11 |
| | | 113 | Final visit | 05DEC2005 | 131 | 82 | 156 | 94 | 90 | 149 | 72 | 8 | -7 | -22 Y |
| | E0103017 | 1 | Screening | 19AUG2005 | -7 | 86 | 122 | 84 | 88 | 109 | 83 | 2 | -13 | -1 |
| | | 1 | Baseline | 19AUG2005 | -7 | 86 | 122 | 84 | 88 | 109 | 83 | 2 | -13 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769222

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103017 | 102 | Week 1 | 02SEP2005 | 7 | 120 | 116 | 86 | 111 | 99 | 61 | -9 | -17 | -25 Y |
| | | 106 | Week 12 | 18NOV2005 | 84 | 98 | 100 | 70 | 100 | 128 | 82 | -2 | -28 | 12 |
| | | 106 | Week 24 | 10FEB2006 | 168 | 97 | 97 | 62 | 103 | 135 | 84 | -2 | -35 | 22 |
| | | 109 | Week 36 | 17APR2006 | 234 | 98 | 108 | 83 | 98 | 135 | 84 | -2 | -24 | -1 |
| | | 113 | Final visit | 17APR2006 | 98 | 98 | 108 | 83 | 100 | 135 | 84 | 2 | 27 | 1 |
| | E0103019 | 1 | Screening | 31AUG2005 | -7 | 80 | 104 | 67 | 109 | 124 | 84 | 29 Y | 20 | 17 |
| | | 1 | Baseline | 31AUG2005 | -7 | 80 | 104 | 67 | 109 | 124 | 84 | 29 Y | 20 | 17 |
| | | 102 | Week 1 | 13SEP2005 | 6 | 74 | 113 | 75 | 94 | 106 | 63 | 20 Y | -7 | -9 |
| | | 113 | Week 12 | 01DEC2005 | 85 | 92 | 104 | 66 | 111 | 98 | 63 | 19 | -6 | -3 |
| | | 113 | Final visit | 01DEC2005 | 85 | 92 | 104 | 66 | 111 | 98 | 63 | 19 | -6 | -3 |
| | E0103022 | 1 | Screening | 19OCT2005 | -7 | 85 | 147 | 88 | 93 | 169 | 95 | 8 | 22 | 7 |
| | | 1 | Baseline | 19OCT2005 | -7 | 85 | 147 | 88 | 93 | 169 | 95 | 8 | 22 | 7 |
| | | 106 | Week 1 | 02NOV2005 | 8 | 90 | 137 | 81 | 91 | 169 | 72 | -3 | 17 | 17 |
| | | 106 | Week 12 | 19JAN2006 | 85 | 114 | 126 | 84 | 92 | 159 | 72 | -10 | -3 | 6 |
| | | 109 | Week 24 | 12APR2006 | 168 | 114 | 148 | 84 | 92 | 147 | 82 | -22 | -1 | -2 |
| | | 113 | Final visit | 12APR2006 | 168 | 114 | 148 | 84 | 92 | 147 | 82 | -22 | -1 | -2 |
| | | 113 | Week 36 | 30JUN2006 | 247 | | L | | | L | | | | |
| | E0103023 | 1 | Screening | 20OCT2005 | -6 | 78 | 151 | 98 | 83 | 140 | 95 | 5 | -11 | -3 |
| | | 1 | Baseline | 20OCT2005 | -6 | 78 | 151 | 98 | 83 | 140 | 95 | 5 | -11 | -3 |
| | | 106 | Week 1 | 03NOV2005 | | 76 | 155 | 94 | 120 | 170 | 98 | 16 | 15 | -10 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 95 | 145 | 99 | 95 | 124 | 84 | -4 | -15 | -1 |
| | | 109 | Week 24 | 12APR2006 | 168 | 91 | 117 | 80 | 91 | 123 | 72 | -1 | -21 Y | -8 |
| | | 113 | Final visit | 10MAY2006 | 196 | 90 | 117 | 80 | 91 | 123 | 72 | 1 | 6 | -8 |
| | E0104010 | 102 | Week 2 | 14SEP2005 | -16 | 62 | 100 | 64 | 60 | 110 | 62 | -2 | 10 | 2 |
| | | 102 | Week 12 | 11OCT2005 | 11 | 74 | 110 | 82 | 66 | 122 | 82 | -8 | 12 | 0 |
| | | 113 | Final visit | 16DEC2005 | 77 | 50 | 123 | 73 | 70 | 114 | 91 | 20 Y | -9 | 18 |
| | E0104018 | 1 | Screening | 16FEB2006 | -7 | 96 | 115 | 90 L | 96 | 115 | 90 L | | | L |
| | | 1 | Baseline | 16FEB2006 | -7 | 96 | 115 | 90 L | 96 | 115 | 90 L | | | L |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS/DIA=MMHG   PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

676

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769223

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0104018 | 102 | Week 1 | 02MAR2006 | 77 | 95 | 141 | 95 | 117 | 123 | 80 | 22 Y | -18 | -15 |
| | | 106 | Week 12 | 11MAY2006 | 77 | 80 | 110 | 84 | 100 | 116 | 88 | 20 Y | -6 | -4 |
| | | 106 | Week 24 | 11AUG2006 | 161 | 86 | 128 | 82 | 86 | 122 | 82 | 0 | -6 | 0 |
| | | 113 | Final visit | 03AUG2006 | 161 | 86 | 128 | 82 | 86 | 122 | 82 | 0 | -6 | 0 |
| | E0107007 | 101 | Screening | 10OCT2005 | -7 | 64 | 107 | 70 | 80 | 114 | 70 | 16 | 7 | 0 |
| | | 101 | Baseline | 10OCT2005 | -7 | 64 | 107 | 70 | 80 | 114 | 70 | 16 | 7 | 0 |
| | | 106 | Week 12 | 24OCT2005 | -7 | 75 | 108 | 68 | 102 | 102 | 68 | 27 Y | -6 | 0 |
| | | 113 | Week 12 | 09JAN2006 | 84 | 70 | 115 | 70 | 78 | 104 | 70 L | 8 | -11 | 0 |
| | | 113 | Final visit | 06FEB2006 | 112 | 70 | 115 | 70 | 78 | 104 | 70 | 8 | -11 | 0 |
| | E0107011 | 101 | Screening | 14NOV2005 | -7 | 108 | 118 | 66 | 136 H | 102 | 80 | 28 Y | -16 | 14 |
| | | 101 | Baseline | 14NOV2005 | -7 | 108 | 118 | 66 | 136 H | 102 | 80 | 28 Y | -16 | 14 |
| | | 106 | Week 12 | 30NOV2005 | -7 | 102 | 90 | 70 | 106 | 92 | 98 | 4 | -2 | 10 |
| | | 106 | Week 12 | 17FEB2006 | 88 | 116 | 90 | 70 | 106 | 92 | 92 | -10 | 2 | 2 |
| | | 109 | Week 24 | 26MAY2006 | 186 | 74 | 102 | 70 | 104 | 102 | 70 | 30 Y | 0 | 8 |
| | | 109 | Final visit | 26MAY2006 | 186 | 74 | 102 | 70 | 104 | 102 | 70 | 30 Y | 0 | 0 |
| | E0107012 | 101 | Screening | 05DEC2005 | -7 | 76 | 110 | 70 | 64 | 108 | 82 | -12 | -2 | 12 |
| | | 101 | Baseline | 05DEC2005 | -7 | 76 | 110 | 70 | 64 | 108 | 82 | -12 | -12 | 12 |
| | | 113 | Week 1 | 19DEC2005 | 7 | 74 | 130 | 80 | 100 | 122 | 90 | 26 Y | -8 | 10 |
| | | 113 | Final visit | 19DEC2005 | 7 | 74 | 130 | 80 | 100 | 122 | 90 | 26 Y | -8 | 10 |
| | E0107013 | 101 | Screening | 30DEC2005 | -7 | 45 L | 138 | 92 | 44 L | 138 | 92 | -1 | 0 | 0 |
| | | 101 | Baseline | 30DEC2005 | -7 | 45 L | 138 | 92 | 44 L | 138 | 92 | -1 | 0 | 0 |
| | | 102 | Week 1 | 30DEC2005 | -7 | 56 | 115 | 90 | 56 | 118 | 92 | 3 | 3 | 2 |
| | | 102 | Final visit | 12JAN2006 | 6 | 42 L | 115 | 90 | 56 | 118 | 92 | 14 | 3 | 2 |
| | E0108004 | 101 | Screening | 30JUN2005 | -7 | 72 | 90 | 62 | 80 | 101 | 80 | 8 | 11 | 18 |
| | | 101 | Baseline | 30JUN2005 | -7 | 72 | 90 L | 62 | 80 | 100 | 80 | 8 | 11 | 18 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 84 | 96 | 64 | 88 | 100 | 80 | 4 | 4 | 10 |
| | | 102 | Final visit | 14JUL2005 | 7 | 84 | 96 | 64 | 88 | 100 | 74 | 4 | 4 | 10 |
| | E0108007 | 101 | Screening | 11JUL2005 | -14 | 76 | 118 | 84 | 76 | 118 | 88 | 0 | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=SYSTOLIC BPM, DIA=MMHG DIA=MMHG PULSE=BPM.
 I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
            Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769224

Page 8 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108007 | 102 | Week 1 | 02AUG2005 | | 68 | 120 | 76 | 72 | 116 | 64 | 4 | -4 | -12 |
| | | 106 | Week 12 | 17OCT2005 | 84 | 80 | 122 | 68 | 82 | 116 | 74 | 2 | -6 | -16 |
| | | 106 | Week 14 | 11JUN2006 | 170 | 80 | 124 | 68 | 84 | 118 | 68 | 4 | -6 | -2 |
| | | 109 | Final visit | 11JAN2006 | 170 | | | | | | | | | |
| | | 113 | Week 36 | 01MAR2006 | 219 | 80 | 124 | 70 L | 84 | 118 | 68 L | 4 | -6 | -2 |
| | E0110022 | 1 | Week 1 | 02JAN2006 | -8 | 70 | 110 | 60 | 80 | 120 | 60 | 10 | 10 | 0 |
| | | 102 | Week 2 | 17JAN2006 | 7 | 56 | 95 L | 62 | 60 | 116 | 70 | 4 | 21 | 8 |
| | | 106 | Week 12 | 06APR2006 | 86 | 58 | 90 | 60 | 60 | 100 | 60 | 2 | 10 | 0 |
| | | 113 | Week 24 | 16JUN2006 | 157 | 60 | 140 | 90 | 78 | 148 | 98 | 18 | 8 | 8 |
| | | 113 | Final visit | 16JUN2006 | 157 | 70 | 140 | 90 | 78 | 148 | 98 | 8 | 8 | 8 |
| | E0111004 | 102 | Week 1 | 10JAN2006 | -8 | 64 | 90 | 58 L | 62 | 90 | 58 L | -2 | 0 | 0 |
| | | 113 | Week 2 | 25JAN2006 | 7 | 80 | 90 | 70 | 80 | 100 | 80 | 0 | 10 | 10 |
| | | 113 | Week 8 | 08MAR2006 | 49 | 68 | 114 | 70 | 72 | 114 | 70 | 4 | 0 | 0 |
| | | 113 | Final visit | 08MAR2006 | 49 | | | | | | | | | |
| | E0112002 | 1 | Screening | 22JUN2005 | -7 | 67 | 122 | 79 | 80 | 107 | 85 | 13 | -15 | 6 |
| | | 1 | Baseline | 22JUN2005 | -7 | 92 | 120 | 79 | 107 | 105 | 81 | 15 | -15 | 6 |
| | | 102 | Week 1 | 06JUL2005 | 7 | 91 | 120 | 76 | 115 | 125 | 72 | 24 Y | -19 | -5 |
| | | 113 | Week 2 | 20JUL2005 | 21 | 74 | 120 | 83 | 80 | 101 | 72 | 6 | -19 | -11 |
| | | 113 | Final visit | 20JUL2005 | 21 | 74 | 120 | 83 | 80 | 101 | 72 | 6 | -19 | -11 |
| | E0112004 | 1 | Screening | 08AUG2005 | -7 | 96 | 135 | 77 | 85 | 125 | 73 | -11 | -10 | -4 |
| | | 1 | Baseline | 08AUG2005 | -7 | 96 | 135 | 77 | 85 | 125 | 73 | -11 | -10 | -4 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 88 | 141 | 69 | 113 | 138 | 80 | 25 Y | -3 | 11 |
| | | 113 | Week 2 | 22AUG2005 | 7 | 72 | 140 | 65 | 85 | 125 | 60 | 14 | -15 | -5 |
| | | 113 | Final visit | 28SEP2005 | 44 | 76 | 120 | 65 | 90 | 105 | 70 | 14 | -15 | 5 |
| | E0112012 | 1 | Screening | 08NOV2005 | -6 | 82 | 152 | 85 | 96 | 160 | 100 | 14 | 8 | 15 |
| | | 1 | Baseline | 08NOV2005 | -6 | 88 | 185 | 85 | 93 | 160 | 100 | | | |
| | | 102 | Week 1 | 29NOV2005 | 15 | 78 | 200 H | 137 H | 64 | 140 | 119 H | -14 | -60 Y | -18 |
| | | 102 | Final visit | 29NOV2005 | 15 | 78 | 200 H | 137 H | 64 | 140 | 119 H | -14 | -60 Y | -18 |
| | E0112014 | 1 | Screening | 12DEC2005 | -4 | 78 | 131 | 96 | 72 | 149 | 98 | -6 | 18 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: BP=MMHG  PULSE=BPM,
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

678

CONFIDENTIAL
AZSER12769225

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112014 | 1 | Baseline | 12DEC2005 | -4 | 78 | 149 | 98 | 72 | 131 | 96 | -6 | -18 | -2 |
| | | 102 | Week 12 | 13MAR2006 | 87 | 87 | 120 | 89 | 93 | 106 | 83 | 6 | -14 | -6 |
| | | 105 | Week 12 | 11APR2006 | 116 | 74 | 144 | 88 | 73 | 153 | 106 H | -1 | 9 | 18 |
| | | 113 | Final visit | 11APR2006 | 116 | 74 | 144 | 88 | 73 | 153 | 106 H | -1 | 9 | 18 |
| | E0113001 | 1 | Screening | 01JUL2005 | -7 | 70 | 125 | 75 | 70 | 125 | 75 | 0 | 0 | 0 |
| | | 102 | Baseline | 01JUL2005 | -7 | 70 | 125 | 75 | 70 | 125 | 75 | 0 | 0 | 0 |
| | | 113 | Week 12 | 30SEP2005 | 84 | L | L | L | L | L | L | | | |
| | | 113 | Final visit | 30SEP2005 | 84 | L | L | L | L | L | L | | | |
| | E0114001 | 1 | Week 1 | 14SEP2005 | -8 | 60 | 150 | 74 | 64 | 146 | 74 | 4 | -4 | 0 |
| | | 102 | Week 12 | 29SEP2005 | 7 | 60 | 148 | 78 | 64 | 142 | 76 | 4 | -6 | -2 |
| | | 109 | Week 24 | 06DEC2005 | 77 | 64 | 140 | 68 | 56 | 150 | 74 | -8 | 10 | 6 |
| | | 112 | Week 36 | 06MAR2006 | 165 | 60 | 117 | 83 | 82 | 120 | 80 | 22 Y | 3 | -3 |
| | | 113 | Week 36 | 30MAY2006 | 250 | 60 | 117 | 83 | 82 | 120 | 80 | 22 Y | 3 | -3 |
| | | 113 | Final visit | 30MAY2006 | 250 | 60 | 117 | 83 | 82 | 120 | 80 | 22 Y | 3 | -3 |
| | E0115004 | 1 | Screening | 01SEP2005 | -7 | 53 | 147 | 77 | 55 | 152 | 76 | 2 | 5 | -1 |
| | | 102 | Baseline | 01SEP2005 | -7 | 53 | 147 | 77 | 55 | 152 | 76 | 2 | 5 | -1 |
| | | 113 | Week 1 | 01SEP2005 | -6 | 54 | 147 | 84 | 76 | 154 | 93 | 22 | -5 Y | -4 |
| | | 113 | Final visit | 14SEP2005 | 6 | 77 | 164 | 97 | 76 | 122 | 93 | -1 | -42 Y | -4 |
| | E0115012 | 101 | Week 1 | 10NOV2005 | -8 | 81 | 140 | 86 | 92 | 138 | 80 | 11 | -12 | -6 |
| | | 106 | Week 12 | 23NOV2005 | 10 | 92 | 143 | 83 | 86 | 140 | 90 | 3 | 3 | 3 |
| | | 106 | Final visit | 09FEB2006 | 83 | 80 | 145 | 85 | 86 | 140 | 90 | 6 | -5 | 5 |
| | | 113 | Week 12 | 23MAR2006 | 125 | 80 | 145 | 85 | 86 | 140 | 90 L | 6 | -5 | 5 |
| | E0115014 | 1 | Screening | 29DEC2005 | -7 | 80 | 117 | 74 | 90 | 116 | 66 | 10 | -1 | -8 |
| | | 102 | Baseline | 29DEC2005 | -7 | 80 | 117 | 74 | 90 | 116 | 66 | 10 | -1 | -8 |
| | | 102 | Week 1 | 12JAN2006 | | 70 | 124 | 70 | 82 | 132 | 90 | 12 | 8 | 20 |
| | | 106 | Week 12 | 03APR2006 | 88 | 84 | 132 | 68 | 101 | 123 | 73 | 17 | -9 | 5 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769226

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115014 | 113 | Week 24 | 09JUN2006 | 155 | 81 | 117 | 93 | 85 | 122 | 72 | 4 | 5 | -21 Y |
| | | 113 | Final visit | 09JUN2006 | 155 | 81 | 117 | 93 | 85 | 122 | 72 | 4 | 5 | -21 Y |
| | E0116004 | 1 | Screening | 21OCT2005 | -7 | 76 | 120 | 82 | 74 | 122 | 82 | -2 | 2 | 0 |
| | | 1 | Baseline | 21OCT2005 | -7 | 76 | 120 | 82 | 74 | 122 | 82 | -2 | 2 | 0 |
| | | 102 | Week 2 | 08NOV2005 | 11 | 66 | 112 | 68 | 64 | 110 | 66 | -2 | -2 | -2 |
| | | 109 | Week 12 | 02JAN2006 | 87 | 72 | 122 | 86 | 74 | 124 | 84 | -2 | -4 | -2 |
| | | 109 | Week 24 | 01MAY2006 | 185 | 84 | 122 | 86 L | 80 | 124 | 84 L | -4 | 2 | -2 |
| | | 113 | Final visit | 01MAY2006 | 185 | 84 | 122 | 86 | 80 | 124 | 84 | -4 | 2 | -2 |
| | | 113 | Week 24 | 15MAY2006 | 199 | 84 | 122 | 86 | 80 | 124 | 84 | -4 | 2 | -2 |
| | E0117012 | 1 | Screening | 02AUG2005 | -7 | 66 | 110 | 68 | 80 | 120 | 75 | 14 | 10 | 7 |
| | | 1 | Baseline | 02AUG2005 | -7 | 66 | 110 | 68 | 80 | 120 | 75 | 14 | 10 | 7 |
| | | 102 | Week 1 | 15AUG2005 | 6 | 72 | 115 | 65 | 84 | 118 | 70 | 12 | 3 | 5 |
| | | 113 | Week 12 | 08NOV2005 | 91 | 64 | 128 | 86 | 88 | 128 | 84 | 24 Y | 0 | -2 |
| | | 113 | Final visit | 08NOV2005 | 91 | 64 | 128 | 86 L | 88 | 128 | 84 L | 24 Y | 0 | -2 |
| | E0117025 | 1 | Screening | 03NOV2005 | -5 | 64 | 110 | 60 | 96 | 102 | 58 | 32 Y | -8 | -2 |
| | | 1 | Baseline | 03NOV2005 | -5 | 88 | 120 | 50 L | 96 | 112 | 60 | 34 | -8 | 10 |
| | | 106 | Week 12 | 03FEB2006 | 87 | 84 | 102 | 56 | 80 | 112 | 70 | -4 | 10 | 14 |
| | | 106 | Final visit | 03FEB2006 | 87 | 84 | 102 | 56 | 80 | 112 | 70 | 4 | 10 | 14 |
| | E0117030 | 1 | Screening | 04JAN2006 | -7 | 64 | 120 | 80 | 72 | 112 | 78 | 8 | -8 | -2 |
| | | 1 | Baseline | 04JAN2006 | -7 | 64 | 120 | 80 | 72 | 112 | 78 | 8 | -8 | -2 |
| | | 113 | Week 1 | 19JAN2006 | 8 | 72 | 120 | 70 | 92 | 112 | 74 | 20 Y | 4 | 4 |
| | | 113 | Final visit | 19JAN2006 | 8 | 72 | 120 | 70 | 92 | 124 | 74 | 4 | 4 | 4 |
| | E0117032 | 102 | Week 1 | 19JAN2006 | -12 | 86 | 120 | 68 | 80 | 118 | 76 | -4 | -2 | 8 |
| | | 102 | Final visit | 07FEB2006 | 8 | 86 | 124 | 88 | 103 | 145 | 95 L | 17 | 21 | 7 |
| | | 113 | Week 24 | 13JUL2006 | 163 | 68 | 130 | 80 | | 145 | | 17 | 21 | |
| | E0118011 | 1 | Week 12 | 02JUN2005 | -8 | 76 | 90 L | 64 | 88 | 96 | 72 | 12 | 6 | 8 |
| | | 106 | Week 12 | 05SEP2005 | 87 | 68 | 104 | 70 | 68 | 100 | 64 | 0 | -4 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=PULSE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769227

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118011 | 113 | Week 24 | 04NOV2005 | 147 | 72 | 112 | 70 | 72 | 110 | 74 | 0 | -2 | -4 |
| | | 113 | Final visit | 04NOV2005 | 147 | 72 | 112 | 70 | 72 | 110 | 74 | 0 | -2 | -4 |
| | E0118037 | 1 | Screening | 09JAN2006 | -7 | 76 | 98 | 68 | 72 | 90 L | 60 | -4 | -8 | -8 |
| | | 1 | Baseline | 09JAN2006 | -7 | 76 | 98 | 68 | 72 | 90 | 60 | -4 | -8 | -8 |
| | | 113 | Week 12 | 16MAY2006 | 120 | 78 | 102 | 70 | 80 | 100 | 60 | 2 | -2 | -10 |
| | | 113 | Final visit | 16MAY2006 | 120 | 78 | 102 | 70 | 80 | 100 | 60 | 2 | -2 | -10 |
| | E0119017 | 1 | Screening | 23JAN2006 | -7 | 87 | 158 | 102 | 87 | 164 | 107 H | 0 | 6 | 5 |
| | | 1 | Baseline | 23JAN2006 | -7 | 87 | 158 | 105 | 87 | 164 | 107 H | 0 | 6 | 5 |
| | | 103 | Week 6 | 07FEB2006 | 7 | 82 | 135 | 93 | 86 | 144 | 102 | 4 | 9 | 9 |
| | | 113 | Week 2 | 20FEB2006 | 21 | 87 | 138 | 95 | 79 | 141 | 90 | -8 | 3 | -5 |
| | | 113 | Final visit | 20FEB2006 | 21 | 87 | 138 | 95 | 79 | 141 | 90 | -8 | 3 | -5 |
| | E0120009 | 1 | Screening | 27SEP2005 | -7 | 58 | 130 | 88 | 70 | 110 | 80 | 12 | -20 Y | -8 |
| | | 1 | Baseline | 27SEP2005 | -7 | 58 | 130 | 88 | 70 | 110 | 80 | 12 | -20 | -8 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 80 | 100 | 90 | 92 | 100 | 70 | 12 | 0 | -20 Y |
| | | 102 | Final visit | 11OCT2005 | 7 | 80 | 100 | 90 | 92 | 100 | 70 | 12 | 0 | -20 Y |
| | E0120015 | 1 | Screening | 16JAN2006 | -7 | 58 | 120 | 72 | 88 | 110 | 80 | 30 Y | -10 | 8 |
| | | 1 | Baseline | 16JAN2006 | -7 | 58 | 120 | 72 | 88 | 110 | 80 | 30 Y | -10 | 8 |
| | | 102 | Week 1 | 31JAN2006 | 8 | 58 | 140 | 76 | 80 | 126 | 74 | 22 Y | -14 | -2 |
| | | 113 | Week 2 | 13FEB2006 | 21 | 62 | 120 | 68 | 76 | 116 | 62 | 14 | -4 | -6 |
| | E0120016 | 1 | Screening | 09FEB2006 | -6 | 66 | 140 | 80 | 90 | 150 | 72 | 24 Y | 10 | -8 |
| | | 1 | Baseline | 23FEB2006 | -8 | 66 | 140 | 76 | 98 | 128 | 66 | 12 | -12 | -8 |
| | | 106 | Week 12 | 10MAY2006 | 84 | 62 | 128 | 68 | 85 | 120 | 68 | 23 Y | -8 | -10 |
| | | 109 | Week 24 | 03AUG2006 | 169 | 70 | 116 | 74 | 88 | 104 | 76 | 18 | -12 | -2 |
| | | 113 | Final visit | 24AUG2006 | 190 | 72 | 120 | 72 | 80 | 124 | 68 | 8 | 4 | -4 |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | 80 | 130 | 80 | 90 | 126 | 92 | 10 | -4 | 12 |
| | | 1 | Baseline | 09FEB2006 | -7 | 80 | 130 | 80 | 90 | 126 | 92 | 10 | -4 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

681

CONFIDENTIAL
AZSER12769228

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122017 | 113 | Week 1 | 22FEB2006 | 6 | 76 | 136 | 74 | 108 | 122 | 82 | 32 Y | -14 | 8 |
| | | 113 | Final visit | 22FEB2006 | 6 | 76 | 136 | 74 | 108 | 122 | 82 | 32 Y | -14 | 8 |
| | E0122001 | 1 | Screening | 23MAY2005 | -3 | 71 | 119 | 82 | 77 | 132 | 93 | 6 | 13 | 11 |
| | | 1 | Baseline | 23MAY2005 | -3 | 71 | 119 | 82 | 77 | 132 | 93 | 6 | 13 | 11 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 82 | 115 | 79 | 83 | 121 | 88 | 1 | 6 | 9 |
| | | 106 | Week 12 | 24AUG2005 | 90 | 69 | 131 | 82 | 88 | 124 | 88 | 19 | -7 | 6 |
| | | 116 | Week 36 | 05JAN2006 | 224 | 73 | 114 | 84 | 100 | 124 | 90 | 27 Y | 10 | 6 |
| | | 113 | Final visit | 05JAN2006 | 224 | 73 | 114 | 84 | 100 | 124 | 90 | 27 Y | 10 | 6 |
| | E0122003 | 1 | Screening | 31MAY2005 | -3 | 66 | 121 | 78 | 68 | 114 | 79 | 2 | -7 | 1 |
| | | 1 | Baseline | 31MAY2005 | -3 | 65 | 123 | 78 | 68 | 114 | 79 | 2 | -7 | 1 |
| | | 102 | Week 1 | 08JUN2005 | 5 | 76 | 128 | 86 | 87 | 117 | 84 | 11 | -11 | -2 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 76 | 118 | 85 | 94 | 129 | 94 | 18 | 11 | 9 |
| | | 110 | Week 24 | 30NOV2005 | 179 | 78 | 141 | 98 | 84 | 130 | 93 H | 6 | -11 | -1 |
| | | 113 | Final visit | 19JAN2006 | 230 | 73 | 141 | 98 | 81 | 140 | 105 H | 8 | -1 | 7 |
| | E0122007 | 1 | Screening | 09JUN2005 | -6 | 58 | 128 | 71 | 78 | 112 | 68 | 20 Y | -16 | -3 |
| | | 1 | Baseline | 09JUN2005 | -6 | 58 | 128 | 71 | 78 | 112 | 68 | 20 Y | -16 | -3 |
| | | 102 | Week 12 | 22JUN2005 | 7 | 70 | 131 | 70 | 91 | 126 | 72 | 21 Y | -5 | -3 |
| | | 113 | Week 2 | 29JUN2005 | 14 | 67 | 126 | 74 | 72 | 124 | 75 | 5 | -2 | 1 |
| | | 113 | Final visit | 29JUN2005 | 14 | 67 | 126 | 74 | 72 | 124 | 75 | 5 | -2 | 1 |
| | E0122009 | 113 | Week 1 | 14JUN2005 | -8 | 47 L | 92 | 58 | 59 | 109 | 65 | 12 | 17 | 7 |
| | | 113 | Final visit | 30JUN2005 | 8 | 58 | 106 | 54 | 76 | 111 | 67 | 18 | 5 | 13 |
| | E0122012 | 1 | Screening | 16JUN2005 | -7 | 96 | 132 | 98 | 90 | 128 | 100 | -6 | -4 | 2 |
| | | 1 | Baseline | 16JUN2005 | -7 | 96 | 132 | 98 | 90 | 128 | 100 | -6 | -4 | 2 |
| | | 102 | Week 1 | 30JUN2005 | 7 | 117 | 128 | 93 | 136 H | 134 | 96 | 19 | 6 | 3 |
| | E0122018 | 1 | Screening | 28JUN2005 | -3 | 91 | 139 | 98 | 101 | 128 | 96 | 10 | -11 | -2 |
| | | 1 | Baseline | 28JUN2005 | -3 | 91 | 139 | 98 | 101 | 128 | 96 | 10 | -11 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

682

CONFIDENTIAL
AZSER12769229

Page 13 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 102 | Week 1 | 07JUL2005 | 6 | 123 | 104 H | 78 | 144 H | 117 | 100 | 21 Y | 13 | 22 |
|  |  | 102 | Final visit | 07JUL2005 | 6 | 123 | 104 H | 78 | 144 H | 117 | 100 | 21 Y | 13 | 22 |
|  | E0122020 | 1 | Screening | 06JUL2005 | -6 | 56 | 112 | 72 | 61 | 87 L | 54 | 5 | -25 Y | -18 |
|  |  | 1 | Baseline | 06JUL2005 | -6 | 56 | 112 | 72 | 61 | 87 L | 54 | 5 | -25 Y | -18 |
|  |  | 102 | Week 1 | 19JUL2005 | 7 | 75 | 121 | 76 | 86 | 102 | 63 | 11 Y | -19 Y | -13 |
|  |  | 106 | Week 12 | 13OCT2005 | 93 | 70 | 99 | 71 | 90 | 101 | 70 | 20 Y | 2 | -1 |
|  |  | 113 | Final visit | 13OCT2005 | 93 | 70 | 99 | 71 L | 90 | 101 | 70 | 20 Y | 2 | -1 |
|  | E0122027 | 1 | Screening | 11AUG2005 | -5 | 72 | 124 | 89 | 76 | 116 | 85 | 4 | -8 | -4 |
|  |  | 1 | Baseline | 23AUG2005 | 7 | 73 | 97 | 70 | 76 | 97 | 72 | 4 | 0 | -2 |
|  |  | 102 | Week 12 | 09NOV2005 | 85 | 88 | 100 | 82 | 80 | 109 | 86 | -5 | 9 | 4 |
|  |  | 106 | Week 24 | 03JAN2006 | 140 | 66 | 125 | 92 | 75 | 143 | 106 H | 9 | 18 | 14 |
|  |  | 113 | Final visit | 03JAN2006 | 140 | 66 | 125 | 92 | 75 | 143 | 106 H | 9 | 18 | 14 |
|  | E0122030 | 1 | Screening | 08SEP2005 | -5 | 86 | 110 | 66 | 107 | 114 | 73 | 21 Y | 4 | 7 |
|  |  | 1 | Baseline | 08SEP2005 | -5 | 86 | 110 | 66 | 107 | 114 | 73 | 21 Y | 4 | 7 |
|  |  | 102 | Week 12 | 20DEC2005 | 90 | 96 | 94 | 61 | 89 | 98 | 63 | 4 | 16 | 2 |
|  |  | 106 | Final visit | 12DEC2005 | 90 | 85 | 97 | 61 L | 89 | 98 | 63 | 4 | 1 | 1 |
|  | E0122032 | 102 | Week 1 | 20SEP2005 | -10 | 53 | 95 | 52 | 74 | 105 | 72 | 21 Y | 10 | 20 |
|  |  | 102 | Final visit | 07OCT2005 | 7 | 78 | 103 | 69 | 76 | 104 | 72 | -2 | 1 | 3 |
|  |  | 113 |  | 07OCT2005 | 7 | 78 | 103 | 69 | 76 | 104 | 72 L | -2 | 1 | 3 |
|  | E0122034 | 1 | Screening | 29SEP2005 | -5 | 74 | 142 | 101 | 83 | 138 | 99 | 9 | -4 | -2 |
|  |  | 1 | Baseline | 29SEP2005 | -5 | 74 | 142 | 101 | 83 | 138 | 99 | 9 | -4 | -2 |
|  |  | 102 | Week 1 | 11OCT2005 | 7 | 87 | 128 | 98 | 92 | 138 | 99 | 5 | 10 | 1 |
|  |  | 113 | Final visit | 11OCT2005 | 7 | 87 | 128 | 98 L | 92 | 138 | 99 | 5 | 10 | 1 |
|  | E0122035 | 113 |  | 03OCT2005 | -9 | 69 | 114 | 68 | 72 | 120 | 82 L | 3 | 6 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

683

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO. PULSE | ORTHO. SYS | ORTHO. DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122036 | 1 | Screening | 04OCT2005 | -7 | 86 | 134 | 88 | 93 | 122 | 87 | 7 | -12 | -1 |
| | | 1 | Baseline | 04OCT2005 | -7 | 86 | 134 | 88 | 93 | 122 | 87 | 7 | -12 | -1 |
| | | 102 | Week 1 | 10OCT2005 | -1 | 90 | 121 | 87 | 92 | 125 | 97 | 2 | 4 | 10 |
| | | 106 | Week 12 | 05JAN2006 | 86 | 76 | 107 | 79 | 92 | 124 | 89 | 16 | 17 | 10 |
| | | 113 | Week 24 | 16MAR2006 | 156 | 98 | 103 | 76 | 98 | 158 | 112 H | 0 | 55 | 36 |
| | | 113 | Final Visit | 16MAR2006 | 156 | 98 | 103 | 76 | 98 | 158 | 112 H | 0 | 55 | 36 |
| | E0123001 | 1 | | 17MAY2005 | -16 | 97 | 132 | 95 | 120 | 116 | 78 | 23 Y | -16 | -17 |
| | E0123006 | 1 | Screening | 09AUG2005 | -7 | 86 | 129 | 77 | 111 | 125 | 80 | 25 Y | -4 | 3 |
| | | 1 | Baseline | 09AUG2005 | -7 | 86 | 129 | 77 | 111 | 125 | 80 | 25 Y | -4 | 3 |
| | | 102 | Week 12 | 07NOV2005 | 83 | 60 | 131 | 74 | 77 | 175 | 90 | 17 | 44 | 16 |
| | | 106 | Final Visit | 07NOV2005 | 83 | 60 | 131 | 74 | 77 | 175 | 90 | 17 | 44 | 16 |
| | E0123008 | 1 | Screening | 03OCT2005 | -7 | 65 | 146 | 96 | 78 | 155 | 102 | 13 | 9 | 6 |
| | | 1 | Baseline | 03OCT2005 | -7 | 65 | 146 | 96 | 78 | 155 | 102 | 13 | 9 | 6 |
| | | 102 | Week 1 | 18OCT2005 | 8 | 69 | 149 | 102 | 76 | 155 | 107 H | 7 | 6 | 5 |
| | | 113 | Week 12 | 08DEC2005 | 59 | 76 | 144 | 94 | 81 | 154 | 102 | 5 | 10 | 8 |
| | | 113 | Final Visit | 08DEC2005 | 59 | 76 | 144 | 94 | 81 | 154 | 102 | 5 | 10 | 8 |
| | E0123009 | 1 | Screening | 11OCT2005 | -7 | 87 | 139 | 99 | 86 | 146 | 100 | -1 | 7 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | 87 | 139 | 99 | 86 | 146 | 100 | -1 | 7 | 1 |
| | | 102 | Week 1 | 25OCT2005 | 7 | 115 | 144 | 106 | 106 H | 180 H | 130 | -9 | 36 | 24 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 94 | 114 | 70 | 80 | 130 | 100 | -14 | 16 | 30 |
| | | 106 | Final Visit | 11JAN2006 | 85 | 94 | 114 | 70 | 80 | 130 | 100 | -14 | 16 | 30 |
| | E0123013 | 1 | Screening | 13DEC2005 | -7 | 68 | 104 | 76 | 82 | 118 | 82 | 14 | 14 | 6 |
| | | 1 | Baseline | 13DEC2005 | -7 | 68 | 104 | 76 | 82 | 118 | 82 | 14 | 14 | 6 |
| | | 102 | Week 1 | 28DEC2005 | 8 | 86 | 118 | 76 | 106 | 104 | 74 | 20 Y | -14 | -2 |
| | | 113 | Week 12 | 14FEB2006 | 56 | 115 | 123 | 79 | 130 | 130 | 93 | 16 | 7 | 14 |
| | | 113 | Final Visit | 14FEB2006 | 56 | 115 | 123 | 79 | 130 | 130 | 93 | 16 | 7 | 14 |
| | E0123014 | 1 | Screening | 10JAN2006 | -7 | 70 | 138 | 76 | 82 | 142 | 84 | 12 | 4 | 8 |
| | | 1 | Baseline | 10JAN2006 | -7 | 70 | 138 | 76 | 82 | 142 | 84 | 12 | 4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769231

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123014 | 102 | Week 1 | 23JAN2006 | 6 | 106 | 117 | 81 | 109 | 120 | 89 | 3 | 3 | 8 |
| | | 106 | Week 12 | 10APR2006 | 83 | 96 | 117 | 80 | 106 | 118 | 88 | 10 | -1 | 8 |
| | | 106 | Week 12 | 10APR2006 | 92 | 98 | 113 | 77 | 101 | 116 | 90 | 23 Y | -11 | 13 |
| | | 113 | Final Visit | 17APR2006 | 90 | 78 | 127 | 77 | 101 | 116 | 90 | 23 Y | -11 | 13 |
| | E0125004 | 1 | Screening | 28JUL2005 | -7 | 72 | 90 L | 60 | 80 | 80 L | 58 | 8 | -10 | -2 |
| | | 1 | Baseline | 25JUL2005 | -7 | 72 | 90 L | 60 | 80 | 80 L | 58 | 8 | -10 | -2 |
| | | 102 | Week 1 | 10AUG2005 | -6 | 92 | 100 | 78 | 100 | 112 | 72 | 8 | 12 | -6 |
| | | 106 | Week 12 | 27OCT2005 | 84 | 77 | 127 | 87 | 79 | 107 | 72 | 2 | -20 Y | -15 |
| | | 113 | Week 24 | 01FEB2006 | 181 | 91 | 118 | 75 | 91 | 111 | 75 | 16 | -7 | -7 |
| | | 113 | Final Visit | 01FEB2006 | 181 | 75 | 118 | 75 | 91 | 111 | 75 | 16 | -7 | 0 |
| | E0125006 | 1 | Screening | 08AUG2005 | -7 | 70 | 102 | 80 | 90 | 120 | 88 | 20 Y | 18 | 8 |
| | | 1 | Baseline | 08AUG2005 | -7 | 70 | 102 | 80 | 90 | 120 | 88 | 20 Y | 18 | 8 |
| | | 103 | Week 24 | 20FEB2006 | 189 | 72 | 130 | 90 | 90 | 123 | 94 | 12 | -7 | 27 |
| | | 113 | Final Visit | 20FEB2006 | 189 | 70 | 130 | 90 | 72 | 128 | 92 | 2 | -2 | 2 |
| | E0125007 | 1 | Screening | 01SEP2005 | -7 | 80 | 155 | 103 | 76 | 154 | 108 H | -4 | -1 | 5 |
| | | 1 | Baseline | 01SEP2005 | -7 | 80 | 155 | 103 | 76 | 154 | 108 H | -4 | -1 | 5 |
| | | 102 | Week 12 | 16SEP2005 | 8 | 90 | 144 | 100 | 100 | 142 | 105 H | 10 | -2 | 5 |
| | | 102 | Final Visit | 16SEP2005 | 8 | 90 | 144 | 100 | 100 | 142 | 105 H | 10 | -2 | 5 |
| | E0125012 | 102 | Week 1 | 17OCT2005 | -9 | 94 | 134 | 93 | 100 | 120 | 80 | 6 | 6 | -13 |
| | | 106 | Week 12 | 31OCT2005 | 83 | 120 | 99 | 67 | 130 H | 118 H | 96 | 10 | 19 | 29 |
| | | 113 | Week 12 | 31JAN2006 | 97 | 72 | 121 | 80 | 80 | 124 | 74 | 8 | 3 | -6 |
| | | 113 | Final Visit | 31JAN2006 | 97 | 72 | 117 | 80 | 84 | 112 | 70 | 12 | -5 | -10 |
| | E0129003 | 1 | Screening | 08JUN2005 | -7 | 64 | 117 | 69 | 85 | 107 | 76 | 21 Y | -10 | 7 |
| | | 1 | Baseline | 22JUN2005 | 7 | 96 | 117 | 69 | 76 | 76 | 74 | 13 | -18 | -7 |
| | | 102 | Final Visit | 22JUN2005 | 7 | 90 | 143 L | 89 | 103 L | 125 L | 103 | 13 | -18 | 14 |
| | | 113 | Week 12 | 17AUG2005 | 63 | 90 | 143 L | 89 | 103 L | 125 L | 103 L | 13 | -18 | 14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

685

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0129005 | 102 | Week 1 | 13JUN2005 | -9 | 82 | 134 | 83 | 103 | 127 | 87 | 21 Y | -7 | 4 |
| | | 105 | Week 2 | 27JUN2005 | 5 | | | | | | | | | |
| | | 106 | Final visit | 19SEP2005 | 89 | 98 | 145 | 87 | 99 | 138 | 84 | 1 | -7 | -3 |
| | E0129011 | 1 | Screening | 01AUG2005 | -7 | 59 | 148 | 90 | 65 | 142 | 88 | 6 | -6 | -2 |
| | | 1 | Baseline | 08AUG2005 | -7 | 59 | 148 | 90 | 65 | 142 | 88 | 6 | -6 | -2 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 73 | 143 | 76 | 83 | 131 | 93 | 10 | -12 | 17 |
| | | 113 | Week 2 | 22AUG2005 | 14 | 64 | 155 | 91 | 70 | 128 | 91 | 6 | -27 Y | 0 |
| | | 113 | Final visit | 22AUG2005 | 14 | 64 | 155 | 91 | 70 | 128 | 91 | 6 | -27 Y | 0 |
| | E0129013 | 1 | Screening | 03AUG2005 | -7 | 75 | 133 | 63 | 95 | 125 | 76 | 20 Y | -8 | 13 |
| | | 1 | Baseline | 03AUG2005 | -7 | 75 | 133 | 63 | 95 | 125 | 76 | 20 Y | -8 | 13 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 78 | 128 | 70 | 91 | 154 | 87 | 13 | 26 | 17 |
| | | 113 | Final visit | 17AUG2005 | 7 | 78 | 128 | 70 | 91 | 154 | 87 | 13 | 26 | 17 |
| | E0129015 | 1 | Screening | 22AUG2005 | -7 | 70 | 158 | 95 | 75 | 142 | 81 | 5 | -16 | -14 |
| | | 1 | Baseline | 22AUG2005 | -7 | 70 | 158 | 95 | 75 | 142 | 81 | 5 | -16 | -14 |
| | | 113 | Week 1 | 07SEP2005 | 9 | 85 | 126 | 91 | 105 | 110 | 77 | 20 Y | -16 | -14 |
| | | 113 | Final visit | 07SEP2005 | 9 | 85 | 126 | 91 | 105 | 110 | 77 | 20 Y | -16 | -14 |
| | E0129017 | 1 | Screening | 24AUG2005 | -7 | 85 | 105 | 69 | 105 | 109 | 78 | 20 Y | 4 | 9 |
| | | 113 | Baseline | 07SEP2005 | 7 | 85 | 105 | 69 | 105 | 109 | 78 | 20 Y | 4 | 9 |
| | | 113 | Final visit | 07SEP2005 | 7 | | | | | | | | | |
| | E0129022 | 1 | Screening | 05OCT2005 | -7 | 57 | 127 | 69 | 56 | 120 | 70 | -1 | -7 | 1 |
| | | 1 | Baseline | 05OCT2005 | -7 | 65 | 118 | 70 | 74 | 97 | 74 | 9 | -21 Y | 4 |
| | | 102 | Week 1 | 19OCT2005 | 7 | 66 | 128 | 79 | 68 | 117 | 72 | 2 | -11 | -7 |
| | | 106 | Week 2 | 04JAN2006 | 84 | 72 | 117 | 77 | 79 | 118 | 79 | 7 | 1 | 2 |
| | | 113 | Final visit | 01MAR2006 | 140 | 72 | 117 | 77 | 79 | 118 | 79 | 7 | 1 | 2 |
| | E0129023 | 1 | Screening | 10OCT2005 | -7 | 62 | 149 | 84 | 74 | 153 | 96 | 12 | 4 | 12 |
| | | 1 | Baseline | 10OCT2005 | -7 | 62 | 149 | 84 | 74 | 153 | 96 | 12 | 4 | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYS=MMHG,  DIA=MMHG.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

686

CONFIDENTIAL
AZSER12769233

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129023 | 102 | Week 1 | 24OCT2005 | 7 | 85 | 145 | 89 | 107 | 145 | 95 | 22 Y | 0 | 6 |
| | | 102 | Final visit | 24OCT2005 | 7 | 85 | 145 | 89 | 107 | 145 | 95 | 22 Y | 0 | 6 |
| | E0129026 | 1 | Screening | 24OCT2005 | -7 | 68 | 142 | 89 | 103 | 120 | 96 | 35 Y | -22 Y | 7 |
| | | 1 | Baseline | 24OCT2005 | -7 | 68 | 142 | 81 | 103 | 120 | 96 | 35 Y | -27 Y | 7 |
| | | 102 | Week 1 | 09NOV2005 | 9 | 102 | 151 | 81 | 113 | 124 | 88 | 11 | -27 Y | 7 |
| | | 102 | Final visit | 09NOV2005 | 9 | 102 | 151 | 81 | 113 | 124 | 88 | 11 | -27 Y | 7 |
| | E0129029 | 1 | Screening | 14NOV2005 | -7 | 57 | 118 | 75 | 66 | 97 | 67 | 9 | -21 Y | -8 |
| | | 1 | Baseline | 14NOV2005 | -7 | 57 | 118 | 75 | 66 | 97 | 67 | 9 | -21 Y | -10 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 63 | 134 | 83 | 76 | 111 | 73 | 13 | -23 Y | -10 |
| | | 102 | Final visit | 28NOV2005 | 7 | 63 | 134 | 83 | 76 | 111 | 73 | 13 | -23 Y | -10 |
| | E0129030 | 101 | Week 2 | 14NOV2005 | -14 | 59 | 141 | 82 | 90 L | 141 L | 95 | 31 Y | 0 | 13 |
| | | 113 | | 28DEC2005 | 30 | 110 | 156 | 86 | 116 L | 150 L | 96 | 6 | -6 | 10 |
| | | 113 | Final visit | 28DEC2005 | 30 | 110 | 156 | 86 | 116 L | 150 L | 96 | 6 | -6 | 10 |
| | E0129038 | 1 | Screening | 18JAN2006 | -7 | 78 | 128 | 86 | 90 | 106 | 79 | 12 | -22 Y | -7 |
| | | 1 | Baseline | 18JAN2006 | -7 | 78 | 128 | 86 | 90 | 106 | 79 | 12 | -22 Y | -7 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 78 | 118 | 81 | 95 L | 114 L | 76 | 17 | -4 | -5 |
| | | 102 | Final visit | 01FEB2006 | 7 | 78 | 118 | 81 | 95 L | 114 L | 76 | 17 | -4 | -5 |
| | E0129039 | 102 | Week 1 | 18JAN2006 | -14 | 90 | 104 | 80 | 102 L | 107 L | 72 | 12 | 3 | -8 |
| | | 102 | Final visit | 06FEB2006 | 5 | 90 | 104 | 80 | 102 L | 107 L | 72 | 12 | 3 | -8 |
| | E0129042 | 1 | Screening | 23JAN2006 | -2 | 83 | 97 | 73 | 87 | 100 | 76 | 4 | 3 | 3 |
| | | 1 | Baseline | 23JAN2006 | -2 | 83 | 97 | 73 | 87 | 100 | 76 | 4 | 3 | 3 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 113 | 137 | 95 | 124 H | 126 | 88 | 11 | -11 | -7 |
| | | 102 | Final visit | 01FEB2006 | 7 | 113 | 137 | 95 | 124 H | 126 | 88 | 11 | -11 | -7 |
| | E0133006 | 102 | Week 1 | 06JUL2005 | -9 | 65 | 108 | 64 | 65 | 108 | 66 | -2 | 0 | 2 |
| | | 102 | Final visit | 20JUL2005 | 5 | 65 | 108 | 62 | 65 | 110 | 64 | 0 | 2 | 2 |
| | | 102 | | 20JUL2005 | 5 | 65 | 108 | 62 | 65 | 110 | 64 | 0 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

687

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769234

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO CHANGE PULSE | ORTHO CHANGE SYS | ORTHO CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133006 | 113 | | | | | | | | | | | | |
| | E0133015 | 1 | Screening | 14FEB2006 | -3 | 64 | 128 L | 80 L | 64 | 130 L | 88 L | 0 | 2 | 8 |
| | | 102 | Baseline | 14FEB2006 | -3 | 64 | 128 L | 80 L | 64 | 130 L | 88 L | 0 | 2 | 8 |
| | E0136002 | 1 | Screening | 13JUL2005 | -7 | 75 | 105 | 65 | 85 | 104 | 72 | 10 | -1 | 7 |
| | | 1 | Baseline | 13JUL2005 | -7 | 75 | 105 | 65 | 85 | 104 | 72 | 10 | -1 | 7 |
| | | 106 | Week 1 | 27JUL2005 | 7 | 90 | 114 | 71 | 88 | 104 | 72 | -2 | -10 | 1 |
| | | 106 | Week 12 | 05OCT2005 | 77 | 83 | 103 | 67 | 102 | 100 | 75 | 19 Y | -3 | 8 |
| | | 106 | Week 24 | 05JAN2006 | 169 | | | | | | | | | |
| | | 109 | Final visit | 05JAN2006 | 169 | 74 | 100 | 68 | 94 | 108 | 70 | 20 Y | 8 | 2 |
| | E0136006 | 1 | Screening | 25JUL2005 | -7 | 70 | 112 | 80 | 85 | 113 | 82 | 15 | 1 | 2 |
| | | 102 | Baseline | 08AUG2005 | 7 | 70 | 113 | 80 | 88 | 105 | 81 | 18 | -8 | 1 |
| | | 106 | Week 8 | 31OCT2005 | 91 | 80 | 113 | 79 | 98 | 105 | 81 | 18 | -8 | 2 |
| | | 106 | Week 12 | 21NOV2005 | 112 | 102 | 140 | 99 | 112 | 104 | 76 | 10 | -36 Y | -23 Y |
| | | 113 | Final visit | 21NOV2005 | 112 | 88 | 104 | 71 | 96 | 105 | 80 | 8 | 1 | 9 |
| | E0136022 | 1 | Screening | 21DEC2005 | -7 | 48 | 146 L | 80 | 56 | 150 | 82 | 8 | 4 | 2 |
| | | 101 | Baseline | 21DEC2005 | -7 | 48 | 146 L | 80 | 56 | 150 | 82 | 8 | 4 | 2 |
| | | 113 | Week 12 | 22FEB2006 | 56 | 56 | 130 | 80 | 68 | 128 | 84 | 12 | -2 | 4 |
| | | 113 | Final visit | 22FEB2006 | 56 | 56 | 130 | 80 | 60 | 126 | 86 | 4 | -4 | 6 |
| | E0136025 | 102 | Week 1 | 16JAN2006 | -8 | 72 | 140 | 86 | 76 | 136 | 96 | 4 | -4 | 10 |
| | | 102 | Final visit | 31JAN2006 | 7 | 80 | 140 | 80 | 90 | 120 | 76 | 10 | -20 Y | -4 |
| | | 102 | Final visit | 31JAN2006 | 7 | 80 | 140 | 80 | 90 | 120 | 76 | 10 | -20 Y | -4 |
| | E0137003 | 1 | Screening | 05JUL2005 | -7 | 82 | 128 | 88 | 88 | 108 | 78 | 6 | -20 Y | -10 |
| | | 1 | Baseline | 05JUL2005 | -7 | 82 | 128 | 88 | 88 | 108 | 78 | 6 | -20 Y | -2 |
| | | 102 | Week 2 | 28JUL2005 | 16 | 86 | 130 | 84 | 92 | 102 | 80 | 6 | -28 Y | -4 |
| | | 102 | Final visit | 28JUL2005 | 16 | 86 | 130 | 84 | 92 | 102 | 80 | 6 | -28 Y | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYSTOLIC BLOOD PRESSURE=MMHG DIASTOLIC BLOOD PRESSURE=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769235

Case 6:06-md-01769-ACC-DAB   Document 1362-26   Filed 03/12/09   Page 24 of 90 PageID 83267

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137011 | | Screening | 05AUG2005 | -7 | 68 | 124 | 68 | 80 | 112 | 76 | 12 | -12 | 8 |
| | | 1 | Baseline | 05AUG2005 | -7 | 68 | 124 | 68 | 80 | 112 | 76 | 12 | -12 | 8 |
| | | 106 | Week 12 | 19AUG2005 | 84 | 102 | 108 | 62 | 86 | 100 | 58 | -16 | -8 | -4 |
| | | 109 | Week 24 | 04NOV2005 | 165 | 94 | 131 | 70 | 124 H | 116 | 81 | 24 Y | -15 | -5 |
| | | 113 | Week 24 | 24JAN2006 | 196 | 90 | 120 | 86 | 104 | 116 | 80 | 10 | -4 | -15 |
| | | 113 | Final visit | 24FEB2006 | 196 | 90 | 120 | 65 | 101 | 116 | 80 | 11 | -4 | 15 |
| | E0137012 | | Screening | 07OCT2005 | -7 | 82 | 140 | 90 | 80 | 140 | 85 | -2 | 0 | -5 |
| | | 1 | Baseline | 07OCT2005 | -7 | 82 | 140 | 90 | 80 | 140 | 85 | -2 | 0 | -5 |
| | | 103 | Week 12 | 22DEC2005 | 69 | 92 | 130 | 92 | 94 | 140 | 95 | 2 | 10 | 3 |
| | | 113 | Final visit | 22DEC2005 | 69 | 102 | 141 | 105 H | 106 | 145 | 95 | 4 | 4 | -10 |
| | E0137016 | | Screening | 30SEP2005 | -6 | 76 | 125 | 82 | 88 | 115 | 85 | 12 | -10 | 3 |
| | | 1 | Baseline | 30SEP2005 | -6 | 82 | 125 | 82 | 92 | 115 | 85 | 12 | -10 | 3 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 82 | 120 | 82 | 86 | 110 | 90 | 4 | -10 | 8 |
| | | 113 | Final visit | 29NOV2005 | 54 | 82 | 120 L | 82 | 86 | 110 L | 90 | 4 | -10 | 8 |
| | E0137017 | | Screening | 07OCT2005 | -7 | 96 | 125 | 78 | 92 | 128 | 80 | -4 | 3 | 2 |
| | | 1 | Baseline | 07OCT2005 | -7 | 96 | 125 | 78 | 92 | 128 | 80 | -4 | 3 | -2 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 80 | 120 | 82 | 100 | 128 | 79 | 20 | 8 | -3 |
| | | 102 | Final visit | 21OCT2005 | 7 | 80 | 120 | 82 | 100 | 128 | 79 | 20 Y | 8 | -3 |
| | E0137022 | | Screening | 04NOV2005 | -7 | 64 | 140 | 95 | 68 | 160 | 110 H | 4 | 20 | 15 |
| | | 1 | Baseline | 04NOV2005 | -7 | 64 | 140 | 95 | 64 | 165 | 105 H | 0 | 25 | 10 |
| | | 113 | Week 12 | 15FEB2006 | 96 | 61 | 159 | 95 | 64 | 165 | 105 H | 3 | 6 | 10 |
| | | 113 | Final visit | 15FEB2006 | 96 | 61 | 159 | 95 | 64 | 165 | 105 H | 3 | 6 | 10 |
| | E0137023 | | Screening | 04NOV2005 | -6 | 72 | 130 | 95 | 74 | 140 | 94 | 2 | 10 | -1 |
| | | 1 | Baseline | 04NOV2005 | -6 | 89 | 135 | 98 | 83 | 140 | 94 | -6 | 10 | 0 |
| | | 102 | Week 1 | 18NOV2005 | 8 | 89 | 135 | 98 | 83 | 140 | 98 | -6 | 5 | 0 |
| | | 113 | Week 12 | 17FEB2006 | 99 | 105 | 137 | 98 | 114 | 92 | 58 | 9 | -45 Y | -40 Y |
| | | 113 | Final visit | 17FEB2006 | 99 | 105 | 137 | 98 | 114 | 92 | 58 | 9 | -45 Y | -40 Y |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
      I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769236

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0138020 | 1 | 1 Screening | 11OCT2005 | -7 | 66 | 120 | 80 | 72 | 122 | 82 | 6 | 2 | 2 |
| | | 113 | 1 Baseline | 11OCT2005 | -7 | 66 | 120 | 80 | 72 | 122 | 82 | 6 | 2 | 2 |
| | E0138023 | 1 | Week 1 | 17NOV2005 | -11 | 76 | 108 | 72 | 82 | 118 | 80 | 6 | 10 | 8 |
| | | 102 | Week 1 | 06DEC2005 | 8 | 78 | 110 | 75 | 82 | 120 | 82 | 4 | 10 | 7 |
| | | 106 | Final visit | 20FEB2006 | 84 | 88 | 108 | 82 L | 89 | 109 | 91 | 1 | 1 | 9 |
| | | 113 | Week 12 | 15MAR2006 | 107 | 88 | 108 | 82 L | 89 | 109 | 91 | 1 | 1 | 9 |
| | E0138026 | 1 | Screening | 30JAN2006 | -7 | 72 | 107 | 66 | 72 | 110 | 70 | 0 | 3 | 4 |
| | | 102 | Baseline | 30JAN2006 | -7 | 75 | 107 | 66 | 76 | 110 | 70 | 0 | 3 | 4 |
| | | 102 | Week 2 | 22FEB2006 | 16 | 75 | 93 | 55 L | 76 | 111 | 69 | 1 | 18 | 14 |
| | | 113 | Final visit | 22FEB2006 | 16 | 75 | 93 | 55 L | 76 | 111 | 69 | 1 | 18 | 14 |
| | E0138027 | 1 | Screening | 08FEB2006 | -6 | 88 | 119 | 78 | 90 | 120 | 80 | 2 | 1 | 2 |
| | | 102 | Baseline | 08FEB2006 | -6 | 88 | 119 | 78 | 90 | 120 | 80 | 2 | 1 | 2 |
| | | 102 | Final visit | 20FEB2006 | 6 | 77 | 100 | 62 L | 73 | 112 | 70 | -4 | 12 | 8 |
| | | 113 | Week 2 | 09MAR2006 | 23 | 77 | 100 | 62 L | 73 | 112 | 70 | -4 | 12 | 8 |
| | E0139001 | 1 | Screening | 11AUG2005 | -6 | 76 | 134 | 84 | 76 | 138 | 88 | 0 | 4 | 4 |
| | | 102 | Baseline | 11AUG2005 | -6 | 76 | 134 | 84 | 76 | 138 | 88 | 0 | 4 | 4 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 76 | 110 | 72 | 84 | 122 | 76 | 8 | 12 | 4 |
| | | 113 | Week 12 | 19DEC2005 | 124 | 76 | 110 | 72 | 84 | 122 | 76 | 8 | 12 | 4 |
| | E0139002 | 1 | Screening | 21SEP2005 | -7 | 76 | 122 | 80 | 96 | 112 | 82 | 20 Y | -10 | 2 |
| | | | Baseline | 21SEP2005 | -7 | 76 | 122 | 80 | 96 | 112 | 82 | 20 Y | -10 | 0 |
| | | 106 | Week 12 | 22DEC2005 | 85 | 94 | 116 | 86 | 88 | 116 | 66 | 4 | -14 | -14 |
| | | 113 | Week 24 | 07MAR2006 | 160 | 64 | 118 | 80 | 68 | 118 | 80 | 4 | -2 | -16 |
| | | 113 | Final visit | 07MAR2006 | 160 | 64 | 120 | 80 | 68 | 118 | 80 | 4 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

690

/csre/prod/seroquel/di447c00126/sp/output/tif/112020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769237

Case 6:06-md-01769-ACC-DAB   Document 1362-26   Filed 03/12/09   Page 26 of 90 PageID 83269

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139003 | 102 | Week 1 | 17NOV2005 | -12 | 88 | 126 | 76 | 104 | 118 L | 72 L | 16 | -8 | -4 |
| | | | Week 1 | 06DEC2005 | -17 | 80 | 134 | 84 | 86 | 120 | 80 | 6 | -14 | -4 |
| | | 115 | Week 3 | 22FEB2006 | 85 | 80 | 128 | 64 | 86 | 120 | 60 | 6 | -8 | -4 |
| | | 116 | Week 24 | 14APR2006 | 136 | 80 | 126 | 84 | 86 | 120 | 80 | 6 | -6 | -4 |
| | | 113 | Final visit | 14APR2006 | 136 | 80 | 126 | 84 | 86 | 120 | 80 | 6 | -6 | -4 |
| | E0141003 | 1 | Screening | 31OCT2005 | -7 | 90 | 120 | 78 | 92 | 124 | 82 | 2 | 4 | 4 |
| | | | Baseline | 31OCT2005 | -7 | 90 | 120 | 78 | 92 | 124 | 82 | 2 | 4 | 4 |
| | | 102 | Week 12 | 14NOV2005 | 94 | 85 | 144 | 92 | 90 | 138 | 95 | 5 | -6 Y | 3 |
| | | 106 | Week 24 | 09FEB2006 | 182 | 82 | 123 | 80 | 100 | 98 | 74 | 18 | -25 Y | -6 |
| | | 109 | Final visit | 08MAY2006 | 182 | 85 | 110 | 74 | 99 | 95 | 66 | 14 | -15 | -8 |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | 90 | 102 | 72 | 85 | 90 | 65 | -5 | -12 | -7 |
| | | | Baseline | 03NOV2005 | -4 | 90 | 102 | 72 | 85 | 90 | 65 L | -5 | -12 | -7 |
| | | 102 | Week 1 | 14NOV2005 | -7 | 80 | 130 | 83 | 75 | 104 | 75 L | -5 | -26 Y | -8 |
| | | 106 | Week 12 | 30JAN2006 | 84 | 80 | 112 | 78 | 78 | 115 | 75 | -2 | 3 | -3 |
| | | 113 | Week 24 | 01MAY2006 | 175 | 91 | 114 | 78 | 104 | 115 | 79 | 13 | -3 L | -3 |
| | | 113 | Final visit | 01MAY2006 | 175 | 91 | 114 | 79 | 104 | 111 | 79 | 13 | -3 | 0 |
| | E0143003 | 1 | Screening | 01DEC2005 | -7 | 79 | 128 | 84 | 82 | 130 | 84 | 3 | 2 | 0 |
| | | | Baseline | 01DEC2005 | -7 | 79 | 128 | 84 | 82 | 130 | 84 | 3 | 2 | 0 |
| | | 106 | Week 12 | 10MAR2006 | 82 | | | | | | L | | | |
| | | 106 | Final visit | 03MAR2006 | 85 | | | L | | | L | | | |
| | E0143012 | 1 | Screening | 10JAN2006 | -3 | 66 | 110 | 74 | 63 | 118 | 72 | -3 | 8 | -2 |
| | | | Baseline | 10JAN2006 | -3 | 66 | 110 | 74 | 63 | 118 | 72 | -3 | 8 | -2 |
| | | 102 | Week 1 | 02FEB2006 | 20 | 75 | 108 | 80 | 70 | 110 | 78 | -5 | 2 | -2 |
| | | 113 | Week 12 | 06APR2006 | 83 | 75 | 108 | 80 | 70 | 110 | 78 | -5 | 2 | -2 |
| | | 113 | Final visit | 06APR2006 | 83 | 75 | 108 | 80 | 70 | 110 | 78 | -5 | 2 | -2 |
| | E0143017 | 1 | Screening | 16FEB2006 | -7 | 75 | 110 | 70 | 74 | 106 | 76 | -1 | -4 | 6 |
| | | | Baseline | 16FEB2006 | -7 | 75 | 110 | 70 | 74 | 106 | 76 | -1 | -4 | 6 |
| | | 102 | Week 1 | 02MAR2006 | | | | | | | | | | |
| | | 113 | Week 2 | 06APR2006 | 42 | 78 | 102 L | 78 | 74 | 118 L | 84 L | -4 | 16 | 6 |

691

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769238

Page 22 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143017 | 113 | Final visit | 06APR2006 | 42 | 78 | 102 | 78 | 74 | 118 | 84 | -4 | 16 | 6 |
| | E0146002 | 1 | Screening | 15DEC2005 | -6 | 76 | 92 | 60 | 80 | 90 L | 58 | 4 | -2 | -2 |
| | | 113 | Baseline | 12JAN2006 | 22 | 72 | 92 | 60 | 80 | 90 L | 60 | 4 | -2 | -2 |
| | | 113 | Week 1 | 12JAN2006 | 22 | 72 | 94 | 60 | 76 | 98 | 64 | 4 | 4 | 4 |
| | | 113 | Final visit | 12JAN2006 | 22 | 72 | 94 | 58 | 76 | 98 | 62 | 4 | 4 | 4 |
| | E0146005 | 1 | Screening | 04JAN2006 | -7 | 68 | 97 | 62 | 72 | 90 L | 60 | -4 | -7 | -2 |
| | | 1 | Baseline | 04JAN2006 | -7 | 68 | 92 | 62 | 72 | 90 L | 60 | -4 | -7 | -2 |
| | | 102 | Week 12 | 05APR2006 | 84 | 72 | 96 | 60 | 68 | 90 | 64 | -4 | -2 | -2 |
| | | 106 | Week 24 | 29JUN2006 | 169 | 78 | 120 | 80 | 78 | 100 | 75 | -2 | -5 | -5 |
| | | 113 | Final visit | 29JUN2006 | 169 | 80 | 120 | 80 | 78 | 115 | 75 | -2 | -5 | -5 |
| | E0146020 | 1 | Screening | 22FEB2006 | -5 | 72 | 90 L | 58 | 80 | 92 | 64 | 8 | 2 | 6 |
| | | 1 | Baseline | 22FEB2006 | -5 | 70 | 90 L | 58 | 80 | 92 | 64 | 8 | 2 | 6 |
| | | 102 | Week 1 | 06MAR2006 | | 70 | 118 | 70 | 72 | 115 | 76 | 2 | -3 | 2 |
| | | 113 | Week 12 | 26APR2006 | 58 | 72 | 98 | 60 | 76 | 94 | 62 | 4 | -4 | 2 |
| | | 113 | Final visit | 26APR2006 | 58 | 72 | 98 | 60 | 76 | 94 | 62 | 4 | -4 | 2 |
| | E0201004 | 1 | Screening | 24OCT2005 | -7 | 64 | 130 | 85 | 66 | 100 | 50 L | 2 | -30 Y | -35 Y |
| | | 1 | Baseline | 24OCT2005 | -7 | 64 | 124 | 85 | 66 | 100 | 85 | 2 | -30 Y | -35 Y |
| | | 106 | Week 1 | 07NOV2005 | | 86 | 124 | 85 | 90 | 122 | 90 | 9 | -3 | -5 |
| | | 106 | Week 12 | 19JAN2006 | 80 | 90 | 130 | 85 | 90 | 132 | 90 | 0 | 2 | 5 |
| | | 113 | Week 12 | 03FEB2006 | 95 | 71 | 130 | 85 | 71 | 132 | 90 | 0 | 2 | 5 |
| | | 113 | Final visit | 03FEB2006 | 95 | 71 | 130 | 85 | 71 | 132 | 90 | 0 | 2 | 5 |
| | E0202002 | 1 | Screening | 08MAR2005 | -7 | 120 | 110 | 70 | 80 | 130 | 100 | 0 | -5 | 10 |
| | | 1 | Baseline | 08MAR2005 | -7 | 120 | 110 | 70 | 80 | 130 | 100 | 0 | -5 | 10 |
| | | 102 | Week 1 | 22MAR2005 | 78 | 80 | 125 | 90 | 96 | 110 | 86 | -4 | -15 | -4 |
| | | 113 | Week 12 | 15JUL2005 | 122 | 80 | 120 | 80 | 88 | 110 | 78 | 8 | -10 | -2 |
| | | 113 | Week 12 | 15JUL2005 | 122 | 88 | 120 | 80 | 88 | 110 | 78 | 8 | -10 | -2 |
| | | 113 | Final visit | 15JUL2005 | 122 | 80 | 120 | 80 | 88 | 110 | 78 | 8 | -10 | -2 |
| | E0202003 | 1 | Screening | 08APR2005 | -6 | 100 | 120 | 80 | 104 | 122 | 82 | 4 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

692

CONFIDENTIAL
AZSER12769239

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202003 | 1 | Baseline | 08APR2005 | -6 | 100 | 120 | 80 | 104 | 122 | 82 | 4 | 2 | 0 |
| | | 102 | Week 12 | 21APR2005 | 7 | 80 | 120 | 80 | 80 | 120 | 85 | 0 | 0 | 5 |
| | | 109 | Week 24 | 13JUN2005 | 89 | | | | | | | | | |
| | | 109 | Final visit | 29SEP2005 | 168 | 80 | 130 | 80 L | 104 | 120 | 80 L | 24 Y | -10 | 0 |
| | | 113 | Week 24 | 26OCT2005 | 195 | 80 | 130 | 80 L | 104 | 120 | 80 L | 24 Y | -10 | 0 |
| | E0202004 | 1 | Screening | 16JUN2005 | -7 | 78 | 135 | 80 | 82 | 130 | 90 | 4 | -5 | 10 |
| | | 1 | Baseline | 16JUN2005 | -7 | 78 | 135 | 80 | 82 | 130 | 90 | 4 | -5 | 10 |
| | | 102 | Week 12 | 14SEP2005 | 83 | 80 | 140 | 80 | 82 | 130 | 100 | 2 | -10 | 10 |
| | | 116 | Week 12 | 20OCT2005 | 119 | 64 | 120 | 85 | 80 | 120 | 90 | 16 Y | 0 | 5 |
| | | 113 | Final visit | 20OCT2005 | 119 | 72 | 120 | 85 | 82 | 120 | 90 | 10 | 0 | 5 |
| | E0202005 | 1 | Screening | 05AUG2005 | -7 | 60 | 140 | 90 | 60 | 130 | 85 | 0 | -10 | -5 |
| | | 1 | Baseline | 05AUG2005 | -7 | 60 | 140 | 80 | 60 | 120 | 80 | 0 | -10 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 64 | 160 | 100 | 64 | 150 | 100 | 0 | -10 | 0 |
| | | 109 | Week 24 | 27JAN2006 | 168 | 74 | 110 | 80 | 80 | 120 | 95 | 6 Y | 10 | 15 |
| | | 113 | Week 36 | 27MAR2006 | 227 | 60 | 110 | 80 | 84 | 120 | 95 | 24 Y | 10 | 15 |
| | | 113 | Final visit | 27MAR2006 | 227 | 60 | 110 | 80 | 84 | 120 | 95 | 24 Y | 10 | 15 |
| | E0202007 | 1 | Screening | 24FEB2006 | -5 | 84 | 110 | 90 | 84 | 110 | 80 | 0 | 0 | -10 |
| | | 1 | Baseline | 24FEB2006 | -5 | 78 | 120 | 70 | 88 | 115 | 88 | 10 | -5 | 18 |
| | | 102 | Week 1 | 08MAR2006 | 7 | 78 | 120 | 70 | 100 | 125 | 80 | 20 Y | 5 | 10 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 72 | 130 | 70 | 76 | 130 | 70 | 4 | -5 | 0 |
| | | 113 | Final visit | 30AUG2006 | 182 | 72 | 130 | 90 | 76 | 130 | 90 | 4 | 0 | 0 |
| | E0202008 | 1 | Screening | 27FEB2006 | -7 | 72 | 130 | 90 | 80 | 125 | 80 | 8 | -5 | -10 |
| | | 1 | Baseline | 27FEB2006 | -7 | 72 | 130 | 70 | 80 | 125 | 95 | 8 | -5 | 25 |
| | | 102 | Week 12 | 01JUN2006 | 87 | 76 | 120 | 80 | 100 | 120 | 80 | 28 Y | 0 | 0 |
| | | 113 | Final visit | 01JUN2006 | 87 | 76 | 120 | 80 | 88 | 120 | 80 | 12 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

693

CONFIDENTIAL
AZSER12769240

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0202009 | 1 | Screening | 02MAR2006 | -7 | 88 | 115 | 65 | 92 | 115 | 65 | 4 | 0 | 0 |
| | | 1 | Baseline | 02MAR2006 | -7 | 88 | 115 | 65 | 92 | 115 | 65 | 4 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 88 | 120 | 60 | 112 | 120 | 85 | 12 | 0 | 0 |
| | | 106 | Week 24 | 01JUN2006 | 84 | 88 | 120 | 80 | 96 | 120 | 85 | 8 | 0 | 5 |
| | | 106 | Final visit | 01JUN2006 | 84 | 88 | 120 L | 80 | 96 L | 120 | 90 | 8 | 0 | 5 |
| | | 113 | Week 24 | 22SEP2006 | 197 | | | | | | L | | | |
| | E0203013 | 102 | Week 1 | 05APR2005 | -8 | 85 | 112 | 88 | 87 | 125 | 92 | -2 | 13 | 4 |
| | | 106 | Week 12 | 19APR2005 | 6 | 76 | 113 | 83 | 62 | 109 | 86 | -14 | -4 | 3 |
| | | 106 | Week 24 | 06JUL2005 | 84 | 91 | 130 | 91 | 88 | 127 | 91 | -3 | -3 | 0 |
| | | 109 | Final visit | 05OCT2005 | 175 | 100 | 120 | 90 | 105 | 125 | 90 | 5 | 5 | 0 |
| | | 113 | Week 36 | 15NOV2005 | 216 | 80 | 110 | 85 | | | L | 5 | 5 | |
| | E0203014 | 1 | Screening | 29APR2005 | -7 | 82 | 135 | 84 | 88 | 142 | 89 | 6 | 7 | 5 |
| | | 1 | Baseline | 29APR2005 | -7 | 82 | 135 | 84 | 88 | 142 | 89 | 6 | 7 | 5 |
| | | 113 | Week 2 | 25MAY2005 | 19 | | | L | | | L | | | |
| | | 113 | Final visit | 25MAY2005 | 19 | | | L | | | L | | | |
| | E0204001 | 1 | Screening | 26JUL2004 | -7 | 80 | 130 | 70 | 76 | 120 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 26JUL2004 | -7 | 80 | 130 | 70 | 76 | 120 | 70 | -4 | -10 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 14 | 84 | 180 | 65 | 92 | 130 | 65 | 8 | -20 Y | 0 |
| | | 113 | Final visit | 16AUG2004 | 14 | 84 | 160 | 70 | 96 | 140 | 70 | 8 | -20 Y | 0 |
| | E0207004 | 1 | Screening | 08JUL2005 | -7 | 67 | 129 | 79 | 70 | 144 | 99 | 3 | 15 | 20 |
| | | 1 | Baseline | 22JUL2005 | -7 | 58 | 142 | 73 | 59 | 147 | 88 | 1 | 2 | 15 |
| | | 106 | Week 12 | 22JUL2005 | -7 | 74 | 142 | 81 | 76 | 142 | 86 | 1 | -1 | 15 |
| | | 106 | Week 24 | 07OCT2005 | 84 | 84 | 121 | 59 | 82 | 120 | 68 | -2 | -22 Y | 9 |
| | | 109 | Week 24 | 12JAN2006 | 181 | 84 | 121 | 59 | 82 | 99 | 68 | -2 | -22 Y | 9 |
| | | 113 | Final visit | 12JAN2006 | 181 | 84 | 121 | 59 | 82 | 99 | 68 | -2 | -22 Y | 9 |
| | E0207005 | 1 | Screening | 07JUL2005 | -6 | 58 | 145 | 94 | 78 | 123 | 83 | 20 Y | -22 Y | -11 |
| | | 1 | Baseline | 07JUL2005 | -6 | 58 | 145 | 94 | 78 | 123 | 83 | 20 Y | -22 Y | -11 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
    I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
                    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

694

CONFIDENTIAL
AZSER12769241

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207005 | 102 | Week 12 | 19JUL2005 | 6 | 75 | 139 | 75 | 73 | 152 | 84 | -2 | 13 | 9 |
| | | 113 | Week 12 | 06SEP2005 | 55 | 58 | 140 | 102 | 68 | 134 | 99 | 10 | -6 | -3 |
| | | 113 | Final Visit | 06SEP2005 | 55 | 58 | 140 | 102 | 68 | 134 | 99 | 10 | -6 | -3 |
| | E0210005 | 1 | Screening | 07MAR2006 | -7 | 66 | 103 | 60 | 92 | 105 | 64 | 26 Y | 2 | 4 |
| | | 1 | Baseline | 07MAR2006 | -7 | 66 | 103 | 60 | 92 | 105 | 64 | 26 Y | 2 | 4 |
| | | 106 | Week 12 | 06JUN2006 | 84 | 102 | 110 | 62 | 111 | 128 | 71 | 9 | 18 | 9 |
| | | 113 | Week 12 | 04JUL2006 | 112 | 93 | 123 | 66 | 112 | 112 | 87 | 19 | -11 | 21 |
| | | 113 | Final Visit | 04JUL2006 | 112 | 93 | 123 | 66 | 112 | 112 | 87 | 19 | -11 | 21 |
| | E0211003 | 1 | Screening | 13APR2005 | -5 | 78 | 120 | 80 | 80 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | 78 | 120 | 80 | 80 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26APR2005 | 8 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | | 113 | Week 12 | 16JUN2005 | 57 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | E0211005 | 1 | Screening | 29APR2005 | -7 | 90 | 120 | 80 | 90 | 120 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 29APR2005 | -7 | 90 | 120 | 80 | 90 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12MAY2005 | 6 | 85 | 120 | 80 | 85 | 120 | 70 | 0 | 0 | -10 |
| | | 106 | Week 12 | 21JUL2005 | 76 | 85 | 120 | 80 | 88 | 120 | 75 | 3 | 0 | -5 |
| | | 106 | Final Visit | 21JUL2005 | 76 | 85 | 120 | 80 | 88 | 120 | 75 | 3 | 0 | -5 |
| | E0211008 | 1 | Screening | 13JUL2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JUL2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 76 | 110 | 60 | 78 | 110 | 60 | 2 | 0 | 0 |
| | | 113 | Week 12 | 12OCT2005 | 84 | 84 | 120 | 70 | 84 | 120 | 70 | 0 | 100 | 100 |
| | | 113 | Week 24 | 06JAN2006 | 170 | 58 | 120 | 70 | 58 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Final Visit | 06JAN2006 | 170 | 58 | 120 | 70 | 58 | 120 | 70 | 0 | 0 | 0 |
| | E0211014 | 1 | Screening | 04OCT2005 | -7 | 72 | 110 | 70 | 72 | 110 | 68 | 0 | 0 | -2 |
| | | 1 | Baseline | 04OCT2005 | -7 | 72 | 110 | 70 | 72 | 110 | 68 | 0 | 0 | -2 |
| | | 106 | Week 12 | 27DEC2005 | 77 | 88 | 120 | 80 | 86 | 120 | 78 | -2 | 0 | -2 |
| | | 109 | Week 24 | 21MAR2006 | 161 | 84 | 116 | 80 | 88 | 112 | 80 | 4 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769242

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0211014 | 113 | Week 24 | 21MAR2006 | 161 | 84 | 120 | 80 | 88 | 116 | 80 | 4 | -4 | 0 |
| | | 113 | Final visit | 21MAR2006 | 161 | 84 | 120 | 80 | 88 | 116 | 80 | 4 | -4 | 0 |
| | E0301003 | 1 | Screening | 27MAY2005 | -3 | 68 | 101 | 64 | 86 | 113 | 68 | 18 | 12 | 4 |
| | | 1 | Baseline | 27MAY2005 | -3 | 68 | 101 | 64 | 86 | 113 | 68 | 18 | 12 | 4 |
| | | 102 | Week 1 | 07JUN2005 | 8 | 76 | 110 | 60 | 83 | L 120 | 70 | 7 | 10 | 10 |
| | | 106 | Week 12 | 23AUG2005 | 85 | 64 | 113 | 76 | 72 | 121 | 85 | 8 | 8 | 9 |
| | | 109 | Week 24 | 18OCT2005 | 141 | 64 | 112 | 80 | 72 | 114 | 82 | 8 | 2 | 2 |
| | | 113 | Final visit | 18OCT2005 | 141 | 64 | 112 | 80 | 72 | 114 | 82 | 8 | 2 | 2 |
| | E0302001 | 102 | Week 1 | 09AUG2004 | -9 | 80 | 100 | 60 | 75 | 100 | 60 L | -5 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 5 | 68 | 110 | 60 | 76 | 110 | 70 L | 8 | 0 | 10 |
| | | 109 | Week 24 | 16NOV2004 | 90 | 60 | 100 | 60 | 68 | 105 | 65 | 8 | 5 | 5 |
| | | 113 | Week 36 | 07FEB2005 | 173 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 113 | Final visit | 02MAY2005 | 257 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | E0302002 | 1 | Screening | 24AUG2004 | -6 | 80 | 140 | 100 | 72 | 140 | 110 H | -8 | 0 | 10 |
| | | 1 | Baseline | 06SEP2004 | 7 | 80 | 120 | 70 | 72 | 140 | 110 H | -8 | 20 | 40 |
| | | 106 | Week 12 | 24NOV2004 | 86 | 76 | 130 | 90 | 80 | 130 | 110 H | 4 | 0 | 20 |
| | | 109 | Week 24 | 16FEB2005 | 170 | 60 | 130 | 90 | 58 | 140 | 90 | -2 | 10 | 0 |
| | | 113 | Week 36 | 09MAY2005 | 252 | 68 | 140 | 90 | 72 | 150 | 100 | 4 | 10 | 10 |
| | | 113 | Final visit | 09MAY2005 | 252 | 68 | 140 | 90 | 72 | 150 | 100 | 4 | 10 | 10 |
| | E0302005 | 1 | Screening | 13APR2005 | -7 | 52 | 110 | 60 | 64 | 110 | 65 | 12 | 0 | 5 |
| | | 1 | Baseline | 27APR2005 | 7 | 52 | 110 | 60 | 64 | 110 | 65 | 12 | 0 | 5 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 56 | 95 | 60 | 80 | L 145 | 96 | 4 | 5 | -1 |
| | | 109 | Week 24 | 05OCT2005 | 168 | 75 | 140 | 95 | 80 | L 107 | 68 | 5 Y | -1 | -4 |
| | | 113 | Week 36 | 11OCT2005 | 174 | 52 | 112 | 70 | 78 | 145 | 107 | 26 Y | -5 | -4 |
| | | 113 | Final visit | 11OCT2005 | 174 | 52 | 112 | 70 | 78 | 107 | 68 | 12 | -5 | -4 |
| | E0302007 | 1 | Screening | 28DEC2005 | -7 | 92 | 110 | 70 | 104 | 105 | 80 | 12 | -5 | 10 |
| | | 1 | Baseline | 28DEC2005 | -7 | 92 | 110 | 70 | 104 | 105 | 80 | 12 | -5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS(mmHg)  DIA(mmHg)  PULSE=BPM
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769243

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302007 | 102 | Week 1 | 10JAN2006 | 26 | 88 | 171 | 110 H | 78 | 99 | 60 | -10 | -72 Y | -50 Y |
| | | 113 | Week 2 | 30JAN2006 | 26 | 94 | 120 | 80 | 96 | 90 | 90 | 2 | -10 | 10 |
| | | 113 | Final visit | 30JAN2006 | 26 | 94 | 120 | 80 | 96 | 110 | 90 | 2 | -10 | 10 |
| | E0303006 | 1 | Screening | 06DEC2004 | -7 | 60 | 100 | 60 | 54 | 100 | 60 | -6 | 0 | 10 |
| | | 1 | Baseline | 06DEC2004 | -7 | 60 | 100 | 50 L | 54 | 100 | 65 | -6 | 0 | 10 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 64 | 110 | 52 | 68 | 90 | 70 L | -8 | -20 Y | -18 |
| | | 113 | Week 12 | 04APR2005 | 112 | 76 | 96 | 46 L | 64 | 110 | 60 | -12 | 4 | 14 |
| | | 113 | Final visit | 04APR2005 | 112 | 76 | 96 | 46 L | 64 | 100 | 60 | -12 | 4 | 14 |
| | E0303007 | 1 | Screening | 06DEC2004 | -7 | 84 | 100 | 60 | 86 | 100 | 50 L | 2 | 0 | -10 |
| | | 1 | Baseline | 06DEC2004 | -7 | 84 | 100 | 60 | 86 | 100 | 50 L | 2 | 0 | -10 |
| | | 102 | Week 1 | 20DEC2004 | 7 | 104 | 140 | 80 | 108 | 145 | 90 | 4 | 5 | 10 |
| | | 105 | Week 12 | 07MAR2005 | 84 | 102 | 100 | 80 | 104 | 100 | 70 | 8 | -20 Y | -10 |
| | | 113 | Week 24 | 23MAY2005 | 161 | 92 | 120 | 80 | 100 | 100 | 70 | 8 | -20 Y | -10 |
| | | 113 | Final visit | 23MAY2005 | 161 | 92 | 120 | 80 L | 100 | 100 | 70 | 8 | -20 Y | -10 |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | 68 | 170 | 100 | 92 | 150 | 100 | 24 Y | -20 Y | 0 |
| | | 1 | Baseline | 06JAN2005 | -6 | 68 | 160 | 100 | 88 | 150 | 100 | 24 Y | -20 Y | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 84 | 160 | 100 | 88 | 140 | 90 | 4 | -20 Y | -10 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 80 | 130 | 80 | 84 | 120 | 90 | 4 | -10 | 10 |
| | | 113 | Week 24 | 28JUL2005 | 197 | 80 | 130 | 80 L | 84 | 120 | 90 L | 4 | -10 | 10 |
| | E0303012 | 1 | Screening | 29APR2005 | -5 | 96 | 100 | 60 | 120 | 85 | 60 | 24 Y | -15 | 0 |
| | | 113 | Baseline | 29APR2005 | -5 | 88 | 100 | 80 | 88 | 85 | 60 L | 2 | -15 | 0 |
| | | 113 | Week 12 | 27JUL2005 | 84 | 80 | 110 | 80 | 88 | 130 | 90 | 8 | 20 | 10 |
| | | 113 | Final visit | 27JUL2005 | 84 | 80 | 110 | 80 | 88 | 130 | 90 | 8 | 20 | 20 |
| | E0303013 | 1 | Screening | 16NOV2005 | -7 | 64 | 110 | 70 | 68 | 90 | 60 | 4 | -20 Y | -10 |
| | | 1 | Baseline | 16NOV2005 | -7 | 64 | 110 | 70 | 68 | 90 L | 60 | 4 | -20 Y | -10 |
| | | 113 | Week 12 | 13FEB2006 | 82 | 68 | 120 | 70 | 72 | 130 | 90 | 4 | 10 | 20 |
| | | 113 | Final visit | 13FEB2006 | 82 | 68 | 120 | 70 | 72 | 130 | 90 | 4 | 10 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

697

CONFIDENTIAL
AZSER12769244

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0304001 | 1 | Screening | 06JUL2004 | -3 | 68 | 145 | 80 | 76 | 165 | 90 | 8 | 20 | 10 |
| | | 1 | Baseline | 06JUL2004 | -3 | 68 | 145 | 80 | 76 | 165 | 80 | 8 | 20 | 10 |
| | | 105 | Week 1 | 26OCT2004 | 83 | 80 | 185 | 115 H | 83 | 173 H | 85 | 3 | -12 | -49 Y |
| | | 115 | Week 12 | 26OCT2004 | 109 | 82 | 176 | 94 | 84 | 175 | 85 | 3 | -1 | -9 |
| | | 113 | Final visit | 26OCT2004 | 109 | 81 | 172 | 94 | 84 | 170 | 85 | 3 | -2 | -9 |
| | E0304013 | 1 | Screening | 12OCT2005 | -5 | 95 | 150 | 77 | 109 | 117 | 75 | 14 | -33 Y | -2 |
| | | 1 | Baseline | 12OCT2005 | -5 | 95 | 150 | 77 | 109 | 117 | 75 | 14 | -33 Y | -2 |
| | | 102 | Week 1 | 27OCT2005 | 10 | 72 | 120 | 80 | 113 | 141 | 82 | 41 Y | 21 | 2 |
| | | 113 | Week 2 | 02DEC2005 | 46 | 82 | 115 | 73 | 111 | 110 | 78 | 29 Y | -5 | 5 |
| | | 113 | Final visit | 02DEC2005 | 46 | 82 | 115 | 73 | 111 | 110 | 78 | 29 Y | -5 | 5 |
| | E0305004 | 1 | Screening | 20APR2005 | -7 | 72 | 120 | 60 | 72 | 120 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -7 | 72 | 120 | 60 | 72 | 120 | 60 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04MAY2005 | 7 | 80 | 90 L | 60 | 84 | 120 | 60 | 6 | 25 | 0 |
| | | 113 | Week 12 | 22JUN2005 | 56 | 84 | 95 | 50 L | 124 | 105 | 60 | 40 Y | 10 | 10 |
| | | 113 | Final visit | 22JUN2005 | 56 | 80 | 95 | 50 L | 120 | 100 | 60 | 40 Y | 5 | 10 |
| | E0308002 | 1 | Screening | 14SEP2005 | -5 | 95 | 164 | 85 | 110 | 136 | 88 | 15 | -28 Y | 3 |
| | | 1 | Baseline | 14SEP2005 | -5 | 95 | 164 | 85 | 110 | 136 | 88 | 15 | -28 Y | 3 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 94 | 136 | 95 | 113 | 124 | 90 | 19 | -12 | -5 |
| | | 113 | Week 12 | 12JAN2006 | 115 | 80 | 135 | 80 | 93 | 120 | 80 | 13 | -15 | 0 |
| | | 113 | Final visit | 12JAN2006 | 115 | 80 | 135 | 80 | 93 | 120 | 80 | 13 | -15 | 0 |
| | E0308003 | 1 | Screening | 25JAN2006 | -7 | 89 | 122 | 81 | 109 | 95 | 78 | 20 Y | -27 Y | -3 |
| | | 1 | Baseline | 25JAN2006 | -7 | 89 | 122 | 81 | 109 | 95 | 78 | 20 Y | -27 Y | -3 |
| | | 106 | Week 12 | 27APR2006 | 85 | 93 | 126 | 76 | 98 | 111 | 77 | 5 | -15 | 1 |
| | | 113 | Week 24 | 09JUN2006 | 128 | 105 | 116 | 72 | 111 | 98 | 74 | 6 | -18 | 2 |
| | | 113 | Final visit | 09JUN2006 | 128 | 105 | 116 | 72 | 111 | 98 | 74 | 6 | -18 | 2 |
| | E0309004 | 1 | Screening | 28DEC2005 | -7 | 68 | 165 | 95 | 76 | 150 | 95 | 8 | -15 | 0 |
| | | 1 | Baseline | 28DEC2005 | -7 | 68 | 165 | 95 | 76 | 150 | 95 | 8 | -15 | 0 |
| | | 113 | Week 1 | 08JAN2006 | 4 | | L | L | L | L | L | | | |
| | | 113 | Final visit | 08JAN2006 | 4 | | L | L | L | L | L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769245

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | 1 | Screening | 15NOV2004 | -4 | 84 | 160 | 110 H | 96 | 145 | 105 H | 12 | -15 | -5 |
| | | 1 | Baseline | 15NOV2004 | -4 | 84 | 160 | 110 H | 96 | 145 | 105 H | 12 | -15 | -5 |
| | | 106 | Week 12 | 28MAR2005 | 82 | 88 | 135 | 90 | 104 | 110 | 90 | 16 | -15 | 0 |
| | | 106 | Week 24 | 09FEB2005 | 167 | 90 | 110 | 80 | 92 | 110 | 80 | 2 | -15 | 10 |
| | | 109 | Week 36 | 05MAY2005 | 251 | 90 | 110 | 80 | 75 | 115 | 80 | 2 | -10 | -5 |
| | | 113 | Final visit | 28JUL2005 | 251 | 68 | 125 | 85 | 75 | 115 | 80 | 7 | -10 | -5 |
| | E0402004 | 1 | Screening | 25NOV2004 | -6 | 84 | 90 | 60 L | 86 | 85 | 60 | 2 | -5 | 0 |
| | | 1 | Baseline | 25NOV2004 | -6 | 84 | 90 | 60 | 86 | 85 | 60 L | 2 | -5 | 0 |
| | | 106 | Week 12 | 09DEC2004 | 8 | 80 | 100 | 85 | 84 | 120 | 90 | 4 | -10 | 5 |
| | | 106 | Week 24 | 23FEB2005 | 84 | 72 | 140 | 90 | 68 | 135 | 90 | 12 | -10 | 5 |
| | | 109 | Week 36 | 19MAY2005 | 169 | 74 | 140 | 90 | 88 | 135 | 95 | 14 | -5 | -10 |
| | | 113 | Final visit | 10AUG2005 | 252 | 74 | 140 | 90 | 88 | 135 | 95 | 14 | -5 | 5 |
| | E0402008 | 1 | Screening | 17MAR2005 | -5 | 74 | 120 | 70 | 80 | 100 | 75 | 6 | -20 Y | 5 |
| | | 1 | Baseline | 17MAR2005 | -5 | 74 | 120 | 70 | 80 | 100 | 75 | 6 | -20 Y | 5 |
| | | 103 | Week 1 | 29MAR2005 | 7 | 74 | 130 | 70 | 80 | 125 | 85 | 6 | -5 | 5 |
| | | 113 | Week 2 | 23APR2005 | 34 | 87 | 130 | 85 | 92 | 125 | 85 | 5 | -5 | 0 |
| | | 113 | Final visit | 25APR2005 | 34 | 87 | 130 | 85 | 92 | 125 | 85 | 5 | -5 | 0 |
| | E0402014 | 1 | Screening | 13JUN2005 | -7 | 68 | 115 | 75 | 84 | 115 | 80 | 16 | 0 | 5 |
| | | 1 | Baseline | 13JUN2005 | -7 | 68 | 115 | 75 | 86 | 115 | 80 | 16 | 0 | 5 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 84 | 90 | 60 | 86 | 88 L | 55 L | 2 | -2 | -5 |
| | | 113 | Week 2 | 01AUG2005 | 42 | 92 | 105 | 65 | 104 | 100 | 60 | 12 | -5 | -5 |
| | | 113 | Final visit | 01AUG2005 | 42 | 92 | 105 | 65 | 104 | 100 | 60 | 12 | -5 | -5 |
| | E0402019 | 1 | Screening | 02NOV2005 | -5 | 88 | 130 | 90 | 96 | 115 | 85 | 8 | -15 | -5 |
| | | 1 | Baseline | 02NOV2005 | -5 | 88 | 130 | 90 | 96 | 115 | 85 | 8 | -15 | -5 |
| | | 103 | Week 1 | 14NOV2005 | 7 | 88 | 130 | 80 | 96 | 110 | 80 | 8 | -20 Y | -5 |
| | | 113 | Week 12 | 05JAN2006 | 59 | 90 | 130 | 85 | 96 | 125 | 90 | 6 | -5 | 5 |
| | | 113 | Final visit | 05JAN2006 | 59 | 90 | 130 | 85 | 96 | 125 | 90 | 6 | -5 | 5 |
| | E0402020 | 1 | Screening | 17NOV2005 | -5 | 66 | 100 | 65 | 68 | 100 | 60 | 2 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769246

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402020 | 101 | Baseline | 17NOV2005 | -5 | 66 | 100 | 65 | 68 | 100 | 60 | 2 | 0 | -5 |
|  |  | 102 | Week 1 | 29NOV2005 | 7 | 64 | 105 | 70 | 70 | 90 | 60 | 6 | -15 | -10 |
|  |  | 105 | Week 12 | 07FEB2006 | 90 | 75 | 105 | 70 | 78 | 90 | 60 | 3 | -15 | -10 |
|  |  | 106 | Week 12 | 16MAR2006 | 114 | 65 | 140 | 80 | 60 | 145 | 80 | 0 | 5 | 0 |
|  |  | 113 | Final visit | 16MAR2006 | 114 | 60 | 140 | 80 | 60 | 145 | 80 | 0 | 5 | 0 |
|  | E0402022 | 1 | Screening | 23NOV2005 | -5 | 76 | 120 | 80 | 78 | 130 | 90 | 2 | 10 | 10 |
|  |  | 101 | Baseline | 23NOV2005 | -5 | 86 | 120 | 80 | 78 | 130 | 90 | 2 | 10 | 10 |
|  |  | 106 | Week 1 | 05DEC2006 | 87 | 86 | 155 | 105 H | 92 | 150 | 100 | 6 | -5 | -5 |
|  |  | 109 | Week 2 | 23FEB2006 | 170 | 81 | 135 | 90 | 92 | 130 | 100 | 2 | -5 | 10 |
|  |  | 113 | Week 24 | 17MAY2006 | 175 | 84 | 150 | 100 | 85 | 140 | 100 | 4 | -10 | 0 |
|  |  | 113 | Final visit | 22MAY2006 | 175 | 84 | 150 | 100 | 88 | 140 | 100 | 4 | -10 | 0 |
|  | E0403003 | 1 | Screening | 18AUG2004 | -7 | 72 | 130 | 80 | 84 | 130 | 70 | 12 | 0 | -10 |
|  |  | 101 | Baseline | 18AUG2004 | -7 | 72 | 130 | 80 | 84 | 130 | 70 | 12 | 0 | -10 |
|  |  | 106 | Week 1 | 01SEP2004 | 7 | 72 | 140 | 90 | 80 | 145 | 90 L | 8 | 5 | 0 |
|  |  | 113 | Week 12 | 17NOV2004 | 84 | 72 | 140 | 90 | 80 | 145 | 90 L | 8 | 5 | 0 |
|  |  | 113 | Final visit | 12JAN2005 | 140 | 68 | 110 | 70 | 72 | 100 | 70 | 4 | -10 | 0 |
|  | E0403015 | 1 | Screening | 19JAN2005 | -7 | 80 | 140 | 80 | 100 | 120 | 80 | 20 Y | -20 Y | 0 |
|  |  | 101 | Baseline | 19JAN2005 | -7 | 88 | 150 | 80 | 100 | 100 | 80 | 12 Y | -20 Y | 0 |
|  |  | 106 | Week 1 | 02FEB2005 | 7 | 88 | 150 | 90 | 96 | 140 | 80 | 12 | -10 | -10 |
|  |  | 113 | Week 12 | 13APR2005 | 77 | 84 | 140 | 90 | 88 | 140 | 80 | 12 | -10 | -10 |
|  |  | 113 | Final visit | 18MAY2005 | 112 | 74 | 140 | 90 | 88 | 140 | 80 | 14 | 0 | -10 |
|  |  |  |  | 18MAY2005 | 112 | 74 | 140 | 90 | 88 | 140 | 80 | 14 | 0 | -10 |
|  | E0403021 | 113 | Week 2 | 21FEB2005 | -9 | 86 | 140 | 95 H | 88 | 165 | 95 H | 2 | 0 | 0 |
|  |  | 113 | Final visit | 23MAR2005 | 21 | 80 | 160 | 105 H | 82 | 165 | 105 H | 2 | 5 | 0 |
|  |  |  |  | 30MAR2005 | 21 |  |  |  |  |  |  |  |  |  |
|  | E0403022 | 1 | Screening | 23FEB2005 | -7 | 68 | 120 | 70 | 84 | 110 | 80 | 16 | -10 | 10 |
|  |  | 101 | Baseline | 23FEB2005 | -7 | 68 | 120 | 70 | 84 | 110 | 80 L | 16 | -10 | 10 |
|  |  | 102 | Week 1 | 09MAR2005 |  |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769247

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0403022 | 113 | Week 12 | 21APR2005 | 50 | 68 | 120 | 70 | 88 | 110 | 70 | 20 Y | -10 | 0 |
| | | 113 | Final visit | 21APR2005 | 50 | 68 | 120 | 70 | 88 | 110 | 70 | 20 Y | -10 | 0 |
| | E0403026 | 1 | Screening | 05APR2005 | -6 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 05APR2005 | -6 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 102 | Week 1 | 18APR2005 | -7 | 78 | 125 | 80 L | 86 | 130 | 80 L | 8 | 5 | 0 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 78 | 125 | 80 L | 86 | 130 | 80 L | 8 | 5 | 0 |
| | | 106 | Week 24 | 26SEP2005 | 168 | 89 | 120 | 80 | 98 | 115 | 70 | 9 | -5 | -10 |
| | | 113 | Final visit | 27OCT2005 | 199 | 89 | 120 | 80 | 98 | 115 | 70 | 9 | -5 | -10 |
| | E0403029 | 1 | Screening | 19MAY2005 | -7 | 86 | 120 | 80 | 88 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 19MAY2005 | -7 | 86 | 120 | 80 | 88 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 3 | 78 | 125 | 75 L | 80 | 130 | 80 L | 2 | 5 | 5 |
| | | 113 | Week 2 | 02JUN2005 | 3 | 78 | 125 | 75 L | 80 | 130 | 80 L | 2 | 5 | 5 |
| | | 113 | Final visit | 28JUN2005 | 33 | 78 | 125 | 75 L | 80 | 130 | 80 L | 2 | 5 | 5 |
| | E0403036 | 1 | Screening | 24NOV2005 | -6 | 78 | 110 | 70 | 80 | 110 | 75 | 2 | 0 | 5 |
| | | 1 | Baseline | 24NOV2005 | -6 | 78 | 110 | 70 | 80 | 110 | 75 | 2 | 0 | 5 |
| | | 102 | Week 1 | 07DEC2005 | -7 | 76 | 115 | 75 L | 78 | 120 | 75 L | 2 | 5 | 5 |
| | | 106 | Week 12 | 22FEB2006 | 84 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | | 113 | Week 24 | 04MAY2006 | 155 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | | 113 | Final visit | 04MAY2006 | 155 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | E0404004 | 1 | Screening | 31AUG2005 | -6 | 70 | 90 | 60 L | 73 | 85 | 55 L | 3 | -5 | -5 |
| | | 1 | Baseline | 31AUG2005 | -6 | 70 | 90 | 60 L | 73 | 85 | 55 L | 3 | -5 | -5 |
| | | 106 | Week 12 | 13SEP2005 | -7 | 94 | 100 | 75 | 112 | 100 | 70 L | 18 | -20 Y | -5 |
| | | 106 | Week 24 | 01DEC2005 | 86 | 80 | 100 | 60 | 84 | 90 | 60 L | 4 | -10 Y | -10 |
| | | 113 | Week 24 | 21FEB2006 | 168 | 80 | 100 | 60 | 84 | 90 | 60 L | 4 | -10 | -10 |
| | | 113 | Final visit | 21FEB2006 | 168 | 80 | 100 | 60 | 84 | 90 | 60 L | 4 | -10 | -10 |
| | E0404008 | 1 | Screening | 18OCT2005 | -7 | 68 | 110 | 70 | 94 | 110 | 70 | 26 Y | 0 | 0 |
| | | 1 | Baseline | 18OCT2005 | -7 | 68 | 110 | 70 | 94 | 110 | 70 | 26 Y | 0 | 0 |
| | | 102 | Week 1 | 01NOV2005 | 96 | 68 | 120 | 80 | 100 | 110 | 60 L | 4 Y | -30 Y | -20 Y |
| | | 113 | Week 12 | 17JAN2006 | 84 | 68 | 105 | 65 | 92 | 110 | 85 | 24 Y | -5 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: BP (SYS, DIA)=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

701

CONFIDENTIAL
AZSER12769248

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0404008 | 113 | Final visit | 17JAN2006 | 84 | 68 | 105 | 65 | 92 | 110 | 85 | 24 Y | 5 | 20 |
| | E0404014 | 1 | Screening | 30NOV2005 | -7 | 72 | 120 | 75 | 88 | 120 | 80 | 16 Y | 0 | 5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 72 | 120 | 75 | 88 | 120 | 80 L | 16 | 0 | 5 |
| | | 102 | Week 6 | 14DEC2005 | | 82 | 100 L | 60 L | 86 | 110 L | 60 L | 4 | 10 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 62 | 120 | 80 | 84 | 120 | 80 | 22 Y | 0 | 0 |
| | | 113 | Final visit | 29MAR2006 | 112 | 62 | 120 | 70 | 84 | 120 | 80 | 22 Y | 0 | 10 |
| | E0404017 | 1 | Screening | 05DEC2005 | -7 | 84 | 140 | 85 | 84 | 130 | 85 | 0 | -10 | 0 |
| | | 1 | Baseline | 05DEC2005 | -7 | 84 | 140 | 85 | 84 | 130 | 85 | 0 | -10 | 0 |
| | | 102 | Week 6 | 19DEC2005 | | 88 | 110 | 70 L | 92 L | 90 | 70 | 4 | -20 Y | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 88 | 110 | 70 | 92 | 90 L | 70 | 4 | -20 Y | 0 |
| | | 106 | Final visit | 06MAR2006 | 84 | | | | | | | | | |
| | E0501002 | 1 | Screening | 30MAR2005 | -7 | 120 | 105 | 70 | 128 H | 95 | 70 | 8 | -10 | -10 |
| | | 1 | Baseline | 30MAR2005 | -7 | 120 | 105 | 80 | 128 H | 95 | 70 | 8 | -10 | -10 |
| | | 102 | Week 12 | 12JUL2005 | 97 | 100 | 110 | 80 | 94 H | 115 | 70 | -6 | 5 | -10 |
| | | 106 | Final visit | 12JUL2005 | 97 | 100 | 130 | 80 | 126 H | 135 | 80 | 26 Y | 5 | 0 |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | 60 | 140 | 80 | 72 | 145 | 85 | 12 | 5 | 5 |
| | | 1 | Baseline | 20MAY2005 | -6 | 88 | 140 | 75 | 92 | 145 | 85 | 5 | 5 | 5 |
| | | 106 | Week 12 | 19AUG2005 | 85 | 88 | 140 | 75 | 92 | 135 | 80 | 24 Y | 15 | 10 |
| | | 113 | Final visit | 02SEP2005 | 99 | 64 | 120 | 80 | 88 | 135 | 80 | 24 Y | 15 | 0 |
| | E0502006 | 1 | Screening | 03OCT2005 | -3 | 92 | 122 | 80 | 111 | 124 | 83 | 19 | 2 | 3 |
| | | 1 | Baseline | 03OCT2005 | -3 | 92 | 122 | 80 | 111 | 124 | 83 | 19 | 2 | 3 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 102 | 103 | 67 | 116 | 97 | 64 | 14 | -6 | -3 |
| | | 113 | Final visit | 20OCT2005 | 14 | 71 | 134 | 74 | 91 | 125 | 80 L | 20 Y | -9 | 6 |
| | E0512001 | 1 | Screening | 31MAY2005 | -7 | 76 | 120 | 90 | 72 | 115 | 95 | -4 | -5 | 5 |
| | | 1 | Baseline | 31MAY2005 | -7 | 76 | 120 | 90 | 72 | 115 | 95 | -4 | -5 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=mmHG DIA=mmHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220903.lst  vit102.sas  02MAR2007:13:46  kcpx265

702

CONFIDENTIAL
AZSER12769249

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512001 | 102 | Week 1 | 14JUN2005 | 7 | 72 | 120 | 80 | 84 | 115 | 85 | 12 | -5 | 5 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 88 | 145 | 95 | 92 | 155 | 105 H | 4 | -10 | 10 |
| | | 109 | Week 4 | 30NOV2005 | 169 | 90 | 150 | 90 | 94 | 140 | 95 | 4 | -10 | 5 |
| | | 113 | Week 36 | 23JAN2006 | 230 | 96 | 150 | 90 | 94 | 150 | 90 | -2 | 0 | 0 |
| | | 113 | Final visit | 23JAN2006 | 230 | 96 | 150 | 90 | 94 | 145 | 90 | -2 | -5 | 0 |
| | E0602002 | 1 | Screening | 21FEB2005 | -7 | 66 | 110 | 70 | 89 | 86 L | 71 | 23 Y | -24 Y | 1 |
| | | 1 | Baseline | 21FEB2005 | -7 | 69 | 115 | 70 | 95 | 111 | 71 | 26 Y | -24 Y | 1 |
| | | 102 | Week 12 | 29APR2005 | 60 | 69 | 113 | 64 | 93 | 117 | 95 | 17 | -4 | 31 |
| | | 113 | Final visit | 29APR2005 | 60 | 76 | 113 | 69 | 93 | 117 | 76 | 17 | 4 | 7 |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | 104 | 158 | 75 | 106 | 157 | 81 | 2 | -1 | 6 |
| | | 1 | Baseline | 02NOV2004 | -3 | 104 | 158 | 75 | 106 | 157 | 81 | 2 | -1 | 6 |
| | | 106 | Week 12 | 01FEB2005 | 88 | 103 | 132 | 70 | 126 | 115 | 82 | 23 Y | -17 | 12 |
| | | 113 | Week 24 | 26APR2005 | 172 | 82 | 106 | 68 | 110 | 89 L | 69 | 28 Y | -17 | 1 |
| | | 113 | Final visit | 26APR2005 | 172 | 82 | 106 | 68 | 110 | 89 L | 69 | 28 Y | -17 | 1 |
| | E0603010 | 1 | Screening | 26MAY2005 | -5 | 74 | 167 | 105 H | 75 | 144 | 99 | 1 | -23 Y | -6 |
| | | 1 | Baseline | 26MAY2005 | -5 | 74 | 167 | 105 H | 75 | 144 | 99 | 1 | -23 Y | -6 |
| | | 102 | Week 2 | 07JUN2005 | 7 | 76 | 172 | 107 H | 81 | 156 | 111 H | 5 | -16 Y | 4 |
| | | 113 | Week 12 | 21JUL2005 | 51 | 82 | 167 | 112 H | 88 | 138 | 105 H | 6 | -29 Y | -7 |
| | | 113 | Final visit | 21JUL2005 | 51 | 82 | 167 | 112 H | 88 | 138 | 105 H | 6 | -29 Y | -7 |
| | E0604001 | 1 | Screening | 13MAY2004 | -8 | 64 | 132 | 96 | 84 | 124 | 96 | 20 Y | -8 | 0 |
| | | 102 | Baseline | 13MAY2004 | -8 | 66 | 125 | 96 | 84 | 120 | 88 | 18 | -5 | -8 |
| | | 113 | Week 2 | 15MAY2004 | -6 | 84 | 128 | 90 | 92 | 124 | 82 | 8 | -4 | -8 |
| | | 113 | Week 6 | 22JUN2004 | 34 | 84 | 128 | 85 | 92 | 124 | 82 | 8 | -4 | -3 |
| | | 102 | Final visit | 22JUN2004 | 34 | 84 | 128 | 85 | 92 | 124 | 82 | 8 | -4 | -3 |
| | E0604005 | 1 | Screening | 06JUL2004 | -3 | 84 | 129 | 73 | 109 | 126 | 79 | 25 Y | -3 | 6 |
| | | 1 | Baseline | 06JUL2004 | -3 | 84 | 129 | 73 | 109 | 126 | 79 | 25 Y | -3 | 6 |
| | | 102 | Week 12 | 16JUL2004 | 7 | 95 | 131 | 87 | 116 | 125 | 88 | 21 Y | -6 | 1 |
| | | 102 | Final visit | 16JUL2004 | 7 | 95 | 131 | 87 | 116 | 125 | 88 | 21 Y | -6 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS FOR:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769250

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604009 | 1 | Screening | 24AUG2004 | -1 | 102 | 140 | 87 | 108 | 134 | 87 | 6 | -6 | 0 |
| | | 1 | Baseline | 24AUG2004 | -1 | 102 | 140 | 87 | 108 | 134 | 87 | 6 | -6 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 7 | | 133 | 92 | L | L | L | | | |
| | | 102 | Final Visit | 01SEP2004 | 7 | | | 92 L | L | L | L | | | |
| | | 113 | Week 2 | 22SEP2004 | 28 | 99 | 133 L | 92 | L | L | L | | | |
| | E0604010 | 1 | Screening | 06SEP2004 | -3 | 48 | 122 | 81 | 51 | 134 | 78 | 3 | 12 | -3 |
| | | 1 | Baseline | 06SEP2004 | -3 | 48 L | 122 | 78 | 51 | 134 | 78 | 3 | 12 | -3 |
| | | 106 | Week 1 | 15SEP2004 | 6 | 47 L | 115 | 68 | 59 | 109 | 69 | 12 | -6 | 1 |
| | | 106 | Week 12 | 07DEC2004 | 89 | 45 | 122 | 68 | 49 L | 101 L | 71 | 4 | -21 Y | 3 |
| | | 106 | Final Visit | 07DEC2004 | 89 | 45 | 122 | 68 | 49 | 101 | 71 | 4 | -21 Y | 3 |
| | E0604014 | 1 | Screening | 15OCT2004 | -4 | 86 | 126 | 73 | 113 | 126 | 86 | 27 Y | 0 | 13 |
| | | 1 | Baseline | 15OCT2004 | -4 | 86 | 126 | 73 | 113 | 126 | 86 | 27 Y | 0 | 13 |
| | | 106 | Week 1 | 27OCT2004 | 8 | 80 | 120 | 84 | 99 H | 103 | 89 | 47 Y | 3 | 5 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 87 | 126 | 67 | 101 | 103 | 87 | 14 | -17 | 8 |
| | | 109 | Week 24 | 06APR2005 | 169 | 87 | 142 | 80 | 101 H | 124 | 87 | 14 | -18 | 7 |
| | | 113 | Week 24 | 03MAY2005 | 196 | 87 | 140 | 76 | 103 | 142 | 87 | 16 | -2 | 11 |
| | | 113 | Final Visit | 03MAY2005 | 196 | 87 | 140 | 76 | 103 | 142 | 87 | 16 | -2 | 11 |
| | E0604019 | 1 | Screening | 21JAN2005 | -6 | 75 | 148 | 100 | 86 | 151 | 112 H | 11 | 3 | 12 |
| | | 1 | Baseline | 21JAN2005 | -6 | 75 | 148 | 100 | 86 | 151 | 112 H | 11 | 6 | 12 |
| | | 107 | Week 1 | 28FEB2005 | 32 | 99 | 176 | 90 | 91 | 152 | 108 H | 3 | -15 | -10 |
| | | 113 | Final Visit | 28FEB2005 | 32 | 90 | 172 | 120 H | 93 | 157 | 110 H | 3 | -15 | -10 |
| | E0604024 | 1 | Screening | 06APR2005 | -2 | 58 | 111 | 65 | 78 | 103 | 69 | 20 Y | -8 | 4 |
| | | 1 | Baseline | 06APR2005 | -2 | 57 | 112 | 65 | 79 | 103 | 69 | 34 Y | -27 Y | -6 |
| | | 102 | Week 1 | 15APR2005 | 7 | 64 | 104 | 71 | 83 | 85 L | 65 | 19 | -16 | -6 |
| | | 106 | Week 12 | 01JUL2005 | 84 | 64 | 104 | 59 | 83 | 88 L | 62 | 19 | -16 | 3 |
| | | 106 | Final Visit | 01JUL2005 | 84 | 64 | 104 | 59 | 83 | 88 L | 62 | 19 | -16 | 3 |
| | E0604028 | 1 | Screening | 09JUN2005 | -6 | 62 | 125 | 76 | 71 | 116 | 81 | 9 | -9 | 5 |
| | | 1 | Baseline | 09JUN2005 | -6 | 62 | 125 | 76 | 71 | 116 | 81 | 9 | -9 | 5 |
| | | 102 | Week 1 | 23JUN2005 | 8 | 80 | 122 | 78 | 86 | 117 | 87 | 6 | -5 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769251

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604028 | 106 | Week 12 | 09SEP2005 | 86 | 79 | 102 | 63 | 95 | 114 | 93 | 16 | 12 | 30 |
| | | 109 | Week 24 | 29NOV2005 | 167 | 82 | 139 | 96 | 84 | 141 | 98 | 2 | 2 | 2 |
| | | 106 | Week 24 | 07DEC2005 | 175 | 78 | 171 | 105 H | 82 | 179 | 106 H | 4 | 8 | 1 |
| | | 113 | Final visit | 07DEC2005 | 175 | 78 | 171 | 105 H | 82 | 179 | 106 H | 4 | 8 | 1 |
| | E0604032 | 1 | Screening | 27SEP2005 | -7 | 74 | 116 | 78 | 97 | 124 | 101 | 23 Y | 8 | 23 |
| | | 101 | Baseline | 27SEP2005 | -7 | 74 | 117 | 78 | 97 | 125 | 91 | 23 Y | 8 | 13 |
| | | 106 | Week 12 | 11OCT2005 | -7 | 66 | 127 | 86 | 93 | 123 | 97 | 27 Y | -2 | 11 |
| | | 106 | Week 12 | 29DEC2005 | 86 | 72 | 135 | 98 | 86 | 130 | 100 | 14 | -5 | 2 |
| | | 109 | Week 24 | 24JAN2006 | 112 | 59 | 128 | 80 | 78 | 129 | 98 | 19 | 1 | 18 |
| | | 113 | Final visit | 24JAN2006 | 112 | 59 | 128 | 80 | 78 | 129 | 98 | 19 | 1 | 18 |
| | E0604033 | 1 | Screening | 18OCT2005 | -6 | 75 | 133 | 83 | 77 | 127 | 96 | 2 | -6 | 13 |
| | | 101 | Baseline | 18OCT2005 | -6 | 75 | 133 | 83 | 77 | 127 | 96 | 2 | -6 | 13 |
| | | 106 | Week 12 | 31OCT2005 | -6 | 77 | 129 | 77 | 86 | 118 | 86 | 9 | -6 | 9 |
| | | 106 | Week 12 | 12JAN2006 | 80 | 91 | 121 | 87 | 91 | 128 | 94 | 11 | 0 | 6 |
| | | 109 | Week 24 | 11APR2006 | 169 | 90 | 137 | 83 | 87 | 116 | 87 | 0 | -21 Y | 7 |
| | | 106 | Week 36 | 25MAY2006 | 213 | 90 | 137 | 83 | 87 | 116 | 87 | -3 | -21 Y | 4 |
| | | 113 | Final visit | 25MAY2006 | 213 | 90 | 137 | 83 | 87 | 116 | 87 | -3 | -21 Y | 4 |
| | E0604034 | 1 | Screening | 20OCT2005 | -7 | 74 | 122 | 76 | 84 | 123 | 82 | 10 | 6 | 6 |
| | | 101 | Baseline | 20OCT2005 | -7 | 74 | 122 | 76 | 84 | 123 | 82 | 10 | 6 | 6 |
| | | 106 | Week 12 | 20JAN2006 | 85 | 74 | 127 | 76 | 102 | 111 | 81 | 28 Y | -16 | -3 |
| | | 106 | Week 24 | 11APR2006 | 166 | 73 | 101 L | 65 | 100 | 109 L | 84 | 27 Y | 8 | 19 |
| | | 109 | Final visit | 11APR2006 | 166 | 73 | 101 L | 65 | 100 | 109 L | 84 | 27 Y | 8 | 19 |
| | | 113 | Week 24 | 17MAY2006 | 202 | 73 | 101 L | 65 | 100 | 109 L | 84 | 27 Y | 8 | 19 |
| | E0604036 | 1 | Screening | 14NOV2005 | -7 | 74 | 125 | 70 | 82 | 130 | 70 | 8 | 5 | 0 |
| | | 101 | Baseline | 14NOV2005 | -7 | 74 | 125 | 70 | 82 | 130 | 70 | 8 | 5 | 0 |
| | | 106 | Week 12 | 14NOV2005 | -7 | 112 | 131 | 91 | 82 | 130 | 88 H | 18 | -13 | -3 |
| | | 106 | Week 12 | 13FEB2006 | 112 | 87 | 135 | 93 | 97 | 137 | 87 | 10 | -7 | -7 |
| | | 113 | Week 24 | 18APR2006 | 148 | 93 | 142 | 87 | 110 | 137 | 93 | 17 | -5 | 6 |
| | | 113 | Final visit | 18APR2006 | 148 | 93 | 142 | 87 | 110 | 137 | 93 | 17 | -5 | 6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  BP(SYS/DIA)=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769252

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604039 | 1 | Screening | 20DEC2005 | -3 | 76 | 112 | 71 | 84 | 117 | 79 | 8 | 5 | 8 |
| | | 1 | Baseline | 20DEC2005 | -3 | 76 | 112 | 71 | 84 | 117 | 79 | 8 | 5 | 8 |
| | | 106 | Week 12 | 30DEC2005 | 7 | 69 | 122 | 76 | 74 | 107 | 70 | 5 | -15 | -6 |
| | | 113 | Week 24 | 17MAR2006 | 84 | 96 | 122 | 73 | 122 H | 107 | 84 | 26 Y | -15 | -11 |
| | | 113 | Week 24 | 02JUN2006 | 161 | 62 | 113 | 73 | 83 | 101 | 77 | 21 Y | -12 | 3 |
| | | 113 | Final visit | 02JUN2006 | 161 | 62 | 113 | 74 | 83 | 101 | 77 | 21 Y | -12 | 3 |
| | E0604041 | 1 | Screening | 20JAN2006 | -7 | 88 | 137 | 90 | 96 | 133 | 93 | 8 | -4 | 3 |
| | | 1 | Baseline | 20JAN2006 | -7 | 88 | 137 | 90 | 96 | 133 | 93 | 8 | -4 | 3 |
| | | 102 | Week 1 | 03FEB2006 | 8 | 79 | 126 | 82 | 102 | 105 | 82 | 23 Y | -21 Y | 0 |
| | | 106 | Week 12 | 21APR2006 | 84 | 96 | 140 | 98 | 96 | 125 | 92 | 22 Y | -20 Y | -3 |
| | | 113 | Week 24 | 19MAY2006 | 112 | 98 | 140 | 88 | 120 | 125 | 92 | 22 Y | -20 Y | 4 |
| | | 113 | Final visit | 19MAY2006 | 112 | 98 | 140 | 88 | 120 | 125 | 92 | 22 Y | -20 Y | 4 |
| | E0604043 | 1 | Screening | 19JAN2006 | -5 | 78 | 120 | 90 | 113 | 126 | 104 | 35 Y | 6 | 14 |
| | | 1 | Baseline | 19JAN2006 | -5 | 78 | 120 | 90 | 113 | 126 | 104 | 35 Y | 6 | 14 |
| | | 106 | Week 12 | 31JAN2006 | 86 | 93 | 110 | 69 | 113 H | 115 | 82 | 30 Y | -3 | 13 |
| | | 113 | Week 24 | 20APR2006 | 156 | 96 | 166 | 92 | 113 | 125 | 97 | 17 Y | -41 Y | 5 |
| | | 113 | Week 24 | 22JUN2006 | 156 | 104 | 127 | 82 | 148 H | 99 | 75 | 44 Y | -28 Y | -7 |
| | | 113 | Final visit | 29JUN2006 | 156 | 104 | 127 | 82 | 148 H | 99 | 75 | 44 Y | -28 Y | -7 |
| | E0604044 | 1 | Screening | 07FEB2006 | -7 | 69 | 109 | 67 | 75 | 112 | 78 | 6 | 3 | 11 |
| | | 1 | Baseline | 22FEB2006 | 8 | 69 | 119 | 67 | 75 | 112 | 78 | 6 | -7 | 11 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 95 | 134 | 89 | 79 | 111 | 84 | 0 | -23 Y | -5 |
| | | 113 | Week 24 | 01AUG2006 | 168 | 95 | 130 | 83 | 90 | 124 | 74 | -5 | -6 | -9 |
| | | 113 | Final visit | 01AUG2006 | 168 | 93 | 131 | 92 | 93 | 133 | 92 | 2 | 2 | 0 |
| | E0701010 | 1 | Screening | 05APR2005 | -6 | 60 | 100 | 70 | 68 | 105 | 80 | 8 | 5 | 10 |
| | | 1 | Baseline | 05APR2005 | -6 | 60 | 100 | 70 | 68 | 105 | 80 | 8 | 5 | 10 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 76 | 120 | 80 | 78 | 120 | 80 | 2 | 0 | 0 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 84 | 130 | 80 | 88 | 120 | 80 | -4 | -10 | 0 |
| | | 113 | Week 24 | 29SEP2005 | 171 | 68 | 120 | 75 | 68 | 115 | 80 | 0 | -5 | 5 |
| | | 113 | Final visit | 29SEP2005 | 171 | 68 | 120 | 75 | 68 | 115 | 80 | 0 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

706

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701011 | 1 | Screening | 19APR2005 | -6 | 80 | 105 | 75 | 88 | 110 | 80 | 8 | 5 | 5 |
| | | 1 | Baseline | 19APR2005 | -6 | 80 | 105 | 75 | 88 | 110 | 80 | 8 | 5 | 5 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 92 | 105 | 75 | 100 | 100 L | 75 L | 8 | -5 | 0 |
| | | 102 | Final visit | 03MAY2005 | 8 | 92 | 105 L | 75 L | 100 | 100 L | 75 L | 8 | -5 | 0 |
| | | 113 | Week 2 | 13MAY2005 | 18 | | | | | | | | | |
| | E0701015 | 1 | Screening | 05SEP2005 | -7 | 88 | 120 | 90 | 100 | 105 | 85 | 12 | -15 | -5 |
| | | 1 | Baseline | 05SEP2005 | -7 | 88 | 120 | 95 | 100 | 140 | 95 | 12 | -15 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 100 | 140 | 85 | 84 | 120 | 90 | 0 | -20 Y | 0 |
| | | 113 | Week 24 | 28FEB2006 | 164 | 76 | 140 | 95 | 88 | 120 | 90 | 8 | -20 | 0 |
| | | 113 | Final visit | 28FEB2006 | 169 | 76 | 150 | 95 | 88 | 140 | 95 | 12 | -10 | 0 |
| | E0702004 | 1 | Screening | 02JUN2005 | -6 | 76 | 115 | 70 | 88 | 110 | 75 | 12 | -5 | 5 |
| | | 1 | Baseline | 02JUN2005 | -6 | 76 | 115 | 70 | 88 | 110 | 80 | 12 | -5 | -5 |
| | | 102 | Week 12 | 15JUN2005 | -7 | 100 | 115 | 70 | 118 | 110 | 80 | 12 | 0 | 10 |
| | | 106 | Week 24 | 05SEP2005 | 89 | 100 | 90 L | 60 | 96 | 80 L | 60 L | -4 | -10 | 0 |
| | | 113 | Week 12 | 18NOV2005 | 163 | 100 | 90 L | 60 | 112 | 112 | 70 | 12 | -10 | 10 |
| | | 113 | Final visit | 18NOV2005 | 163 | 100 | 90 L | 60 | 112 | 90 L | 70 | 12 | -10 | 10 |
| | E0703001 | 1 | Screening | 01NOV2004 | -1 | 84 | 110 | 75 | 100 | 115 | 80 | 16 | 5 | 5 |
| | | 1 | Baseline | 01NOV2004 | -1 | 84 | 110 | 75 | 100 | 115 | 80 | 16 | 5 | 5 |
| | | 103 | Baseline | 01NOV2004 | 0 | 88 | 115 | 75 | 108 | 115 | 80 | 20 Y | -10 Y | 5 |
| | | 113 | Week 12 | 18JAN2005 | 77 | 80 | 175 | 75 | 100 | 115 | 80 | 20 Y | -60 Y | 5 |
| | | 113 | Final visit | 18JAN2005 | 77 | 80 | 175 | 75 | 100 | 115 | 80 | 20 Y | -60 Y | 5 |
| | E0703002 | 1 | Screening | 09MAR2005 | -6 | 76 | 125 | 65 | 88 | 125 | 80 | 12 | 0 | 15 |
| | | 1 | Baseline | 09MAR2005 | 14 | 72 | 120 | 65 | 72 | 125 | 60 | 0 | -10 | -20 Y |
| | | 113 | Week 2 | 29MAR2005 | 14 | 72 | 120 | 80 | 72 | 110 | 60 | 0 | -10 | -20 Y |
| | | 113 | Final visit | 29MAR2005 | | | | | | | | | | |
| | E0705001 | 1 | Screening | 04OCT2004 | -2 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 04OCT2004 | -2 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 102 | Week 12 | 02DEC2004 | 57 | 88 | 125 L | 80 L | 100 | 130 L | 90 L | 12 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

707

CONFIDENTIAL
AZSER12769254

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705001 | 113 | Final visit | 02DEC2004 | 57 | | | | | L | L | | | |
| | E0705020 | 1 | Screening | 23FEB2006 | -4 | 82 | 150 | 90 L | 88 | 130 L | 80 | 6 | -20 Y | -10 |
| | | 102 | Baseline | 23FEB2006 | -4 | 82 | 150 | 90 L | 84 | 130 L | 80 | 6 | -20 Y | -10 |
| | | 106 | Week 1 | 06MAR2006 | 7 | 80 | 120 | 75 | 84 | 130 | 85 | 4 | -10 | -10 |
| | | 106 | Week 12 | 22MAY2006 | 84 | 80 | 150 | 90 | 85 | 140 | 85 | 5 | -10 | -5 |
| | | 113 | Final visit | 22MAY2006 | 84 | 80 | 150 | 90 L | 85 | 140 | 85 L | 5 | -10 | -5 |
| | E0706004 | 1 | Screening | 19MAY2005 | -6 | 68 | 110 | 70 | 72 | 100 | 60 | 4 | -10 | -10 |
| | | | Baseline | 19MAY2005 | -6 | 68 | 110 | 70 | 90 | 100 | 60 | 4 | -10 | -10 |
| | | 102 | Week 12 | 02JUN2005 | 8 | 64 | 110 | 60 | 82 | 90 L | 60 | 12 | -10 | -10 |
| | | 106 | Week 24 | 11AUG2005 | 78 | 84 | 90 L | 60 | 88 | 100 | 60 | 16 | 5 | 0 |
| | | 109 | Week 36 | 09NOV2005 | 168 | 84 | 130 | 70 | 84 | 95 | 70 | 4 | 5 | 0 |
| | | 113 | Week 36 | 01FEB2006 | 252 | 80 | 130 | 70 | 84 | 130 | 70 | 4 | 0 | 0 |
| | | 113 | Final visit | 01FEB2006 | 252 | 80 | 140 | 70 | 84 | 130 | 70 | 4 | 0 | 0 |
| | E0706005 | 102 | Week 1 | 30JUN2005 | -8 | 80 | 140 | 80 | 76 | 125 | 85 | -4 | -15 | 5 |
| | | 106 | Week 12 | 14JUL2005 | 10 | 80 | 140 | 80 | 76 | 130 | 85 | -4 | -15 | 5 |
| | | 106 | Week 24 | 29SEP2005 | 83 | 76 | 140 | 80 | 112 | 110 | 90 | 32 Y | -30 Y | 5 |
| | | 109 | Week 3 | 20DEC2005 | 165 | 80 | 140 | 80 H | 80 | 140 | 80 H | 4 | 0 | 0 |
| | | 112 | Final visit | 15MAR2006 | 250 | 88 | 180 | 90 H | 88 | 180 | 90 H | 0 | 0 | 0 |
| | E0707002 | 1 | Screening | 26JUL2005 | -7 | 60 | 110 | 70 | 64 | 110 | 70 | 4 | 0 | 0 |
| | | 102 | Baseline | 26JUL2005 | -7 | 60 | 110 | 70 | 64 | 110 | 70 | 4 | 0 | 0 |
| | | 113 | Week 2 | 30AUG2005 | 28 | 50 | 120 | 65 L | 50 | 120 | 65 L | 0 | 0 | 0 |
| | | 113 | Final visit | 30AUG2005 | 28 | 50 | 120 | 65 | 50 | 120 | 65 | 0 | 0 | 0 |
| | E0708003 | 1 | Screening | 24NOV2005 | -7 | 82 | 107 | 81 | 94 | 88 L | 72 L | 12 | -19 | -9 |
| | | 102 | Baseline | 24NOV2005 | -7 | 82 | 107 | 81 | 94 | 88 L | 72 L | 12 | -19 | -9 |
| | | 102 | Week 1 | 08DEC2005 | -7 | 91 | 120 | 73 | 103 | 116 | 78 | 12 | -4 | -9 |
| | | 106 | Week 12 | 23FEB2006 | 84 | 86 | 125 | 80 | 110 | 110 | 80 | -6 | -15 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
     I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
     Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769255

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0708003 | 113 | Week 24 | 11MAY2006 | 161 | 82 | 113 | 78 | 89 | 116 | 84 | 7 | 3 | 6 |
|  |  | 113 | Final Visit | 11MAY2006 | 161 | 82 | 113 | 78 | 89 | 116 | 84 | 7 | 3 | 6 |
|  | E0709001 | 1 | Screening | 06JUN2005 | -7 | 80 | 150 | 90 |  |  |  |  |  |  |
|  |  | 1 | Baseline | 06JUN2005 | -7 | 80 | 150 | 90 I |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 06SEP2005 | 85 | 96 | 140 | 90 I | 100 | 150 I | 90 I | 4 | 10 | 0 |
|  |  | 113 | Week 24 | 28SEP2005 | 107 | 80 | 140 | 80 | 80 | 150 I | 85 | 0 | 10 | 5 |
|  |  | 113 | Final Visit | 28SEP2005 | 107 | 80 | 140 | 80 | 80 | 150 I | 85 | 0 | 10 | 5 |
|  | E0802005 | 1 | Screening | 06APR2005 | -5 | 62 | 110 | 70 | 62 | 110 | 70 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 06APR2005 | -5 | 65 | 120 | 70 | 62 | 120 | 70 | -3 | 0 | 0 |
|  |  | 102 | Week 4 | 18APR2005 |  | 67 | 120 | 70 | 63 | 120 | 70 | -2 | 0 | 0 |
|  |  | 106 | Week 12 | 06JUL2005 | 86 | 70 | 120 | 70 | 64 | 120 | 70 | -3 | 0 | 0 |
|  |  | 109 | Week 24 | 26SEP2005 | 168 | 70 | 120 | 70 | 70 | 110 | 70 | 0 | -10 | 0 |
|  |  | 112 | Week 36 | 22DEC2005 | 255 | 78 | 120 | 70 | 78 | 120 | 70 | 0 | 0 | 0 |
|  |  | 113 | Final Visit | 22DEC2005 | 255 | 78 | 120 | 80 I | 78 | 120 | 70 I | 0 | 0 | -10 |
|  | E0805004 | 1 | Screening | 24MAY2005 | -7 | 84 | 105 | 75 | 100 | 105 | 75 | 16 | 0 | 0 |
|  |  | 1 | Baseline | 24MAY2005 | -7 | 84 | 105 | 80 | 100 | 105 | 75 | 16 | 0 | -5 |
|  |  | 102 | Week 4 | 07JUN2005 |  | 84 | 130 | 90 | 96 | 105 | 70 | 12 | -25 Y | -10 |
|  |  | 106 | Week 12 | 24AUG2005 | 85 | 76 | 130 | 90 | 84 | 120 | 85 | 8 | -10 | -5 |
|  |  | 113 | Week 24 | 30SEP2005 | 122 | 76 | 120 | 80 | 88 | 120 | 85 | 12 | 0 | 5 |
|  |  | 113 | Final Visit | 30SEP2005 | 122 | 76 | 120 | 90 | 88 | 120 | 85 | 12 | 0 | -5 |
|  | E0805012 | 1 | Screening | 12OCT2005 | -7 | 78 | 120 | 90 | 88 | 130 | 90 | 10 | 10 | 0 |
|  |  | 1 | Baseline | 12OCT2005 | -7 | 88 | 120 | 80 | 88 | 115 | 70 | 0 | -5 | -10 |
|  |  | 102 | Week 4 | 26OCT2005 |  | 88 | 120 | 80 | 94 | 130 | 70 | 8 | 10 | -10 |
|  |  | 106 | Week 12 | 09JAN2006 | 82 | 88 | 140 | 90 | 94 | 130 | 70 | 6 | -10 | -20 Y |
|  |  | 113 | Final Visit | 09JAN2006 | 82 | 88 | 140 | 90 | 94 | 130 | 70 | 6 | -10 | -20 Y |
|  | E0805015 | 1 | Screening | 26OCT2005 | -7 | 74 | 110 | 80 | 80 | 100 | 70 | 6 | -10 | -10 |
|  |  | 1 | Baseline | 26OCT2005 | -7 | 74 | 110 | 80 | 80 | 100 | 70 | 6 | -10 | -10 |
|  |  | 102 | Week 4 | 09NOV2005 |  | 96 | 120 | 80 | 120 | 120 | 90 | 24 Y | 0 | -10 |
|  |  | 113 | Week 12 | 04JAN2006 | 63 | 80 | 120 | 80 | 88 | 115 | 70 | 8 | -5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG.   DIA=MMHG.   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20209o3.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769256

Case 6:06-md-01769-ACC-DAB   Document 1362-26   Filed 03/12/09   Page 45 of 90 PageID
83288

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0805015 | 113 | Final visit | 04JAN2006 | 63 | 80 | 120 | 80 | 88 | 115 | 70 | 8 | -5 | -10 |
| | E0805019 | 1 | Screening | 21NOV2005 | -7 | 68 | 90 L | 70 | 72 | 110 | 70 | 4 | 20 | 0 |
| | | 102 | Baseline | 21NOV2005 | -7 | 68 | 90 L | 70 | 72 | 110 | 70 | 4 | 20 | 0 |
| | | 106 | Week 1 | 05DEC2005 | | 96 | 110 L | 70 | 108 | 120 | 70 | 12 | 10 | 0 |
| | | 113 | Week 2 | 04JAN2006 | 37 | 100 | 90 L | 65 | 104 | 85 L | 60 | 4 | -5 | -5 |
| | | 113 | Final visit | 04JAN2006 | 37 | 100 | 90 L | 65 | 104 | 85 L | 60 | 4 | -5 | -5 |
| | E0805024 | 1 | Screening | 26JAN2006 | -7 | 82 | 120 | 80 | 92 | 115 | 70 | 10 | -5 | -10 |
| | | 102 | Baseline | 26JAN2006 | -7 | 82 | 120 | 80 | 92 | 115 | 70 | 10 | -5 | -10 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 68 | 110 | 70 | 78 | 105 | 80 | 10 | -5 | 10 |
| | | 109 | Week 24 | 07APR2006 | 168 | 78 | 110 | 70 | 82 | 90 L | 80 L | 16 | -20 Y | -10 |
| | | 113 | Week 24 | 20JUL2006 | 196 | 76 | 115 | 70 | 88 | 110 | 70 | 12 | -5 | 0 |
| | | 113 | Final visit | 17AUG2006 | 196 | 76 | 115 | 70 | 88 | 110 | 70 | 12 | -5 | 0 |
| | E0806001 | 1 | Screening | 30NOV2004 | -7 | 82 | 150 | 90 | 88 | 150 | 90 | 6 | 0 | 0 |
| | | 102 | Baseline | 30NOV2004 | -7 | 82 | 150 | 90 | 88 | 150 | 90 | 6 | 0 | 0 |
| | | 102 | Final visit | 14DEC2004 | 7 | 88 | 150 | 90 | 88 | 140 | 90 | 0 | -10 | 0 |
| | | 113 | Week 12 | 01FEB2005 | 56 | 88 | 150 L | 90 L | 88 | 140 L | 90 L | 0 | -10 | 0 |
| | E0810001 | 1 | Screening | 24AUG2005 | -7 | 84 | 105 | 70 | 88 | 90 L | 60 L | 4 | -15 | -10 |
| | | 102 | Baseline | 24AUG2005 | -7 | 66 | 100 | 70 | 76 | 95 | 70 | 10 | -5 | -15 |
| | | 106 | Week 12 | 22NOV2005 | 83 | 78 | 110 | 70 | 86 | 120 | 90 | 8 | 10 | 20 |
| | | 113 | Week 36 | 09FEB2006 | 167 | 79 | 115 | 80 | 90 | 120 | 80 | 11 | 5 | 0 |
| | | 113 | Final visit | 09MAY2006 | 251 | 79 | 115 | 80 | 98 | 120 | 80 | 19 | 5 | 0 |
| | | | | 09MAY2006 | 251 | 79 | 115 | 80 | 98 | 120 | 80 | 19 | 5 | 0 |
| | E0901002 | 1 | Screening | 03JUN2005 | -7 | 78 | 125 | 85 | 75 | 120 | 80 | -3 | -5 | -5 |
| | | 102 | Baseline | 03JUN2005 | -7 | 78 | 125 | 85 | 75 | 120 | 80 | -3 | -5 | -5 |
| | | 106 | Week 12 | 01SEP2005 | 83 | 70 | 125 | 70 | 80 | 130 | 80 | 10 | 5 | 10 |
| | | 113 | Final visit | 01SEP2005 | 83 | 70 | 125 | 70 | 80 | 130 | 80 | 10 | 5 | 10 |
| | | 113 | Week 24 | 05DEC2005 | 178 | 80 | 115 | 80 | 70 | 130 | 80 L | -10 | 5 | 10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

710

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769257

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0902001 | 1 | Screening | 21JUN2005 | -7 | | | | 59 | 130 | 80 L | | | |
| | | 1 | Baseline | 21JUN2005 | -7 | | | | 59 | 130 | 80 L | | | |
| | | 109 | Week 8 | 20SEP2005 | 82 | L | L | L | L | L | L | | | |
| | | 113 | Final visit | 20SEP2005 | 84 | L | L | L | L | L | L | | | |
| | E0902002 | 106 | Week 12 | 02AUG2005 | -8 | | | | | | | | | |
| | | 109 | Week 24 | 02NOV2005 | 84 | 80 | 130 | 85 L | 80 | 125 | 85 L | | | |
| | | 113 | Week 36 | 26JAN2006 | 169 | 80 | 115 | 85 L | L | L | L | | | |
| | | 113 | Final visit | 16MAR2006 | 218 | 80 | 110 | 85 L | L | L | L | | | |
| | | | | 16MAR2006 | 218 | | 110 | | | | | | | |
| | E0902003 | 113 | Week 1 | 29AUG2005 | -8 | 64 | | | 65 | 120 | 80 L | 1 | | |
| | | 113 | Final visit | 13SEP2005 | 7 | | | | | | | | | |
| | E0902004 | 106 | Week 12 | 25OCT2005 | -8 | 80 | 125 | 80 L | 76 | 110 | 70 L | | | |
| | | 109 | Week 24 | 17JAN2006 | 76 | 80 | 120 | 80 | L | L | L | | | |
| | | 109 | Week 24 | 11APR2006 | 160 | 80 | 120 | 80 | L | L | L | | | |
| | | 113 | Final visit | 28APR2006 | 177 | | | | | | | | | |
| | E0904002 | 111 | Week 12 | 07NOV2005 | -14 | 90 | 120 | 70 | 80 | 120 | 80 | -10 | 0 | 10 |
| | | 113 | Final visit | 24JAN2006 | 64 | 90 | 90 | 60 | 80 | 110 | 80 | -10 | 20 | 20 |
| | E0904003 | 101 | Week 1 | 13FEB2006 | -15 | 80 | 130 | 90 | 80 | 110 | 80 | 0 | -20 Y | -10 |
| | | 106 | Week 12 | 06MAR2006 | 16 | 80 | 115 | 70 | 64 | 105 | 70 | -2 | -10 | -5 |
| | | 109 | Week 24 | 23MAY2006 | 84 | 70 | 110 | 70 | 64 | 105 | 90 | -4 | -10 | 10 |
| | | 113 | Week 24 | 10AUG2006 | 163 | 60 | 125 | 70 | 68 | 110 | 110 | -17 | -15 | 10 |
| | | 113 | Final visit | 22AUG2006 | 175 | 85 | 125 | 70 | 68 | 110 | 80 | -17 | -15 | 10 |
| | E0904004 | 102 | Week 12 | 20FEB2006 | -11 | 70 | 100 | 80 | 68 | 110 | 70 | -2 | 10 Y | -10 |
| | | 106 | Week 12 | 09MAR2006 | 16 | 70 | 130 | 80 | 80 | 105 | 70 | | -25 Y | |
| | | | | 23MAY2006 | 81 | 80 | 110 | 70 | 82 | 100 | 70 | 2 | -10 | -0 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769258

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904004 | 113 | Week 24 | 22AUG2006 | 172 | 80 | 110 | 65 | 82 | 110 | 60 | 2 | 0 | -5 |
|  |  | 114 | Final visit | 22AUG2006 | 172 | 80 | 110 | 65 | 82 | 110 | 60 | 2 | 0 | -5 |
|  | E0904005 | 102 | Week 1 | 27FEB2006 | -10 | 72 | 140 | 95 | 76 | 130 | 70 | 4 | -10 | -25 Y |
|  |  | 106 | Week 12 | 17MAR2006 | 8 | 80 | 120 | 80 | 84 | 115 | 80 | 4 | -5 | -5 |
|  |  | 106 | Week 24 | 30MAY2006 | 82 | 80 | 120 | 70 | 76 | 115 | 70 | 4 | -5 | 0 |
|  |  | 113 | Week 24 | 30AUG2006 | 166 | 80 | 120 | 80 | 76 L | 120 | 70 | 6 | 0 | -10 |
|  |  | 113 | Final visit | 22AUG2006 | 166 | 70 | 120 | 80 | 76 L | 120 | 70 | 6 | 0 | -10 |
|  | E0905005 | 101 | Week 12 | 26JUL2005 | -8 | 72 | 110 | 80 | 72 | 110 | 80 | 0 | 0 | 0 |
|  |  | 109 | Week 36 | 07NOV2005 | 96 | 74 | 130 | 70 | 76 | 120 | 70 | 2 | -10 | 0 |
|  |  | 109 | Final visit | 21MAR2006 | 230 | 74 | 130 | 85 | 76 | 120 | 75 | 2 | -10 | -10 |
|  |  | 113 |  | 21MAR2006 | 230 | 74 | 130 | 85 | 76 | 120 | 75 | 2 | -10 | -10 |
|  | E0906002 | 1 | Screening | 07FEB2006 | -7 | 80 | 125 | 80 | 82 | 120 | 80 | 2 | -5 | 0 |
|  |  | 1 | Baseline | 07FEB2006 | -7 | 80 | 125 | 80 | 82 L | 120 | 80 | 2 | -5 | 0 |
|  |  | 113 | Week 24 | 23MAR2006 | 37 |  |  |  |  |  | L |  |  |  |
|  |  | 113 | Final visit | 23MAR2006 | 37 |  |  |  |  |  | L |  |  |  |
|  | E0907003 | 1 | Screening | 01MAR2006 | -5 | 92 | 140 | 100 | 92 | 135 | 100 | 0 | -5 | 0 |
|  |  | 101 | Baseline | 01MAR2006 | -5 | 92 | 140 | 100 | 90 L | 135 | 100 | 0 | -5 | 0 |
|  |  | 113 |  |  |  |  |  |  |  |  | L |  |  |  |
|  | E0909002 | 1 | Screening | 30SEP2005 | -7 | 72 | 120 | 80 | 72 | 110 | 80 | 0 | -10 | 0 |
|  |  | 113 | Baseline | 30SEP2005 | -7 | 72 | 120 | 80 | 72 L | 110 | 80 | 0 | -10 | 0 |
|  | E0910001 | 101 | Week 1 | 02JUL2005 | -9 | 60 | 110 | 70 | 66 | 120 | 70 | 6 | 10 | 0 |
|  |  | 102 | Final visit | 18JUL2005 | 7 | 76 | 130 | 80 | 76 | 140 | 80 | 0 | 10 | 0 |
|  |  | 113 |  | 18JUL2005 | 7 |  |  | L |  |  | L |  |  |  |
|  | E0910002 | 1 |  | 11AUG2005 | -8 | 78 | 130 | 80 | 79 | 140 | 80 | 1 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

712

CONFIDENTIAL
AZSER12769259

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912002 | 102 | Week 1 | 26AUG2005 | 7 | 80 | 130 | 80 | 78 | 140 L | 90 | -2 | 10 | 10 |
| | | 106 | Week 12 | 10NOV2005 | 83 | 80 | 150 | 100 | 76 | 135 | 90 L | 0 | 5 | 0 |
| | | 164 | Week 24 | 26JAN2006 | 160 | 76 | 130 | 90 | 76 | 135 | 90 L | 0 | 5 | 0 |
| | | 113 | Final visit | | | | | | | | | | | |
| | E0912006 | 1 | | 16JUN2005 | -19 | 87 | 130 | 80 | 90 | 135 | 85 | 3 Y | 5 | 5 |
| | | 106 | Week 12 | 07SEP2005 | 86 | 60 | 130 | 80 | 80 | 140 | 90 | 20 Y | 10 | 10 |
| | | 106 | Final visit | 29SEP2005 | 86 | 60 | 130 | 80 | 80 | 140 | 90 | | | |
| | | 109 | | | | | | | | | | | | |
| | E0912012 | 1 | | 03OCT2005 | -8 | 72 | 100 | 70 | 80 | 110 | 70 | 8 | 10 | 10 |
| | | 106 | Week 12 | 04JAN2006 | 85 | 72 | 120 | 80 | 80 | 130 | 85 | 8 | 10 | 5 |
| | | 109 | Week 36 | 31MAY2006 | 232 | 70 | 120 | 70 | 80 | 120 | 75 | 10 | 0 | 5 |
| | | 113 | Final visit | 31MAY2006 | 232 | 70 | 120 | 70 | 80 | 120 | 75 | 10 | 0 | 5 |
| | E0912013 | 1 | Screening | 25OCT2005 | -7 | 72 | 110 | 70 | 80 | 120 | 70 | 8 | 10 | 0 |
| | | 1 | Baseline | 25OCT2005 | -7 | 72 | 110 | 70 | 80 | 120 | 70 | 8 | 10 | 0 |
| | | 106 | Week 12 | 13FEB2006 | 104 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
| | | 106 | Final visit | 16MAR2006 | 135 | 72 | 120 | 70 | 80 | 120 | 80 L | 8 | 0 | 10 |
| | | 113 | Week 24 | | | | | | | | | | | |
| | E0912016 | 1 | Screening | 29DEC2005 | -6 | 76 | 100 | 60 | 80 | 100 | 70 | 4 | 0 | 10 |
| | | 1 | Baseline | 29DEC2005 | -6 | 80 | 100 | 60 | 75 | 100 | 70 | -5 | 0 | 10 |
| | | 106 | Week 12 | 30MAR2006 | 85 | 80 | 110 | 70 | 75 | 100 | 70 | -5 | 0 | 0 |
| | | 109 | Week 24 | 03JUL2006 | 180 | 70 | 110 | 70 | 80 | 120 | 70 | 10 | 10 | 0 |
| | | 113 | Final visit | 03JUL2006 | 180 | 70 | 110 | 70 | 80 | 120 | 70 L | 10 | 10 | 0 |
| | E0912017 | 1 | Screening | 26JAN2006 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 27APR2006 | 84 | 70 | 110 | 70 | 75 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20JUL2006 | 168 | 75 | 110 | 70 | 75 | 110 | 70 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 75 | 110 | 70 | 70 | 110 | 70 | -5 | 0 | 0 |
| | | 113 | Final visit | | | 70 | 110 | 70 | 70 | 110 | 70 L | -5 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769260

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | 1 | Screening | 30NOV2005 | -7 | 74 | 135 | 88 | 70 | 132 | 95 | -4 | -3 | 7 |
| | | 1 | Baseline | 30NOV2005 | -7 | 74 | 135 | 88 | 70 | 132 | 95 | -4 | -3 | 7 |
| | | 109 | Week 12 | 15MAR2006 | 98 | 75 | 135 | 85 L | 74 | 130 | 80 | -1 | -10 | -5 |
| | | 109 | Week 24 | 15JUN2006 | 190 | 75 | 135 | 85 | 75 | 130 | 80 | 3 | -5 | -5 |
| | | 113 | Final visit | 06SEP2006 | 273 | 72 | 135 | 85 L | 75 | 130 | 80 L | 3 | -5 | -5 |
| | E0914002 | 1 | Screening | 01DEC2005 | -6 | 75 | 145 | 90 | 72 | 140 | 80 | -3 | -5 | -10 |
| | | 113 | Baseline | 01DEC2005 | -6 | 75 | 145 | 90 | 72 | 140 | 80 L | -3 | -5 | -10 |
| | E0914003 | 1 | Screening | 21DEC2005 | -7 | 75 | 165 | 95 | 74 | 160 | 90 | -1 | -5 | -5 |
| | | 1 | Baseline | 21DEC2005 | -7 | 75 | 165 | 95 | 74 | 160 | 90 | -1 | -5 | -5 |
| | | 106 | Week 12 | 28APR2006 | 121 | 74 | 160 | 95 | 76 | 155 | 90 | 2 | -5 | -5 |
| | | 113 | Final visit | 28APR2006 | 121 | 74 | 160 | 95 L | 76 | 155 | 90 L | 2 | -5 | -5 |
| | E0914004 | 1 | Screening | 29DEC2005 | -7 | 73 | 140 | 95 | 75 | 130 | 95 | 2 | -10 | 0 |
| | | 113 | Baseline | 29DEC2005 | -7 | 73 | 140 | 95 | 75 | 130 | 95 L | 2 | -10 | 0 |
| | E0915001 | 1 | Screening | 12SEP2005 | -4 | 88 | 130 | 70 | 92 | 140 | 80 | 4 | 10 | 10 |
| | | 102 | Baseline | 12SEP2005 | -4 | 88 | 130 | 70 | 92 | 140 | 80 | 4 | 10 | 10 |
| | | 113 | Week 2 | 21OCT2005 | 35 | | | L | | L | L | | | |
| | | 113 | Final visit | 21OCT2005 | 35 | | | L | | L | L | | | |
| | E0916005 | 1 | Screening | 26SEP2005 | -4 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 1 | Baseline | 26SEP2005 | -4 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 106 | Week 12 | 20DEC2005 | 81 | 75 | 120 | 80 | 85 | 120 | 90 | 10 | 0 | 10 |
| | | 113 | Week 24 | 20MAR2006 | 174 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 113 | Final visit | 20APR2006 | 202 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | E0918001 | 1 | | 29SEP2005 | -8 | 70 | 120 | 90 | 78 | 110 | 80 | 8 | -10 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

714

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769261

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0918001 | 102 | Week 12 | 29DEC2005 | 83 | 80 | 110 | 90 | 84 | 130 | 100 | -4 | 20 | 10 |
| | | 106 | Week 16 | 01MAR2006 | 167 | 90 | 130 | 90 | 88 | 130 | 100 | -2 | 0 | 10 |
| | | 103 | Week 24 | 20APR2006 | 195 | 84 | 95 | 70 | 100 | 115 | 85 | -22 Y | 0 | 15 |
| | | 113 | Final visit | 20APR2006 | 195 | 104 | 110 | 70 | 86 | 115 | 85 | -18 | 5 | 15 |
| | E0919006 | 1 | Screening | 25OCT2005 | -3 | 80 | 120 | 60 | 80 | 130 | 70 L | 0 | 10 | 10 |
| | | 1 | Baseline | 25OCT2005 | -3 | 80 | 120 | 60 L | 80 | 130 | 70 L | 0 | 10 | 10 |
| | E1001001 | 1 | Screening | 30NOV2004 | -15 | 76 | 110 | 75 | 72 | 105 | 80 L | -4 | -5 | 5 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 70 | 110 | 75 | 72 | 112 | 75 L | 2 | 2 | 0 |
| | | 113 | Week 12 | 18MAR2005 | 93 | 70 | 110 | 75 | 72 | 112 | 75 L | 2 | 2 | 0 |
| | | 113 | Final visit | 18MAR2005 | 93 | 70 | 110 | 75 | 72 | 112 | 75 | 2 | 2 | 0 |
| | E1004010 | 113 | Week 12 | 14FEB2006 | -8 | 70 | 100 | 60 | 74 | 90 | 60 L | -10 | 0 | 0 |
| | | 113 | Final visit | 24MAY2006 | 91 | 88 | 100 | 70 | 89 | 100 | 75 L | 1 | 5 | 5 |
| | | 113 | Final visit | 24MAY2006 | 91 | 88 | 100 | 70 L | 89 | 100 | 75 L | 1 | 5 | 5 |
| | E1005001 | 1 | Screening | 25NOV2004 | -5 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |
| | | 1 | Baseline | 25NOV2004 | -5 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |
| | | 113 | Week 2 | 14DEC2004 | 14 | | | | | | L | | | |
| | | 113 | Final visit | 14DEC2004 | 14 | | | | | | L | | | |
| | E1005002 | 1 | Screening | 03JAN2006 | -6 | 58 | 115 | 75 | 64 | 110 | 70 | 6 | -5 | -5 |
| | | 1 | Baseline | 03JAN2006 | -6 | 58 | 115 | 75 | 64 | 110 | 70 | 6 | -5 | -5 |
| | | 103 | Week 12 | 16JAN2006 | 6 | 68 | 114 | 80 | | | | 10 | -6 | -8 |
| | | 113 | Week 12 | 04APR2006 | 85 | 40 | 110 | 70 | 46 | 114 | 80 L | 6 | 4 | 10 |
| | | 113 | Final visit | 04APR2006 | 85 | 40 | 110 | 70 L | 46 | 114 | 80 L | 4 | 4 | 10 |
| | E1011003 | 1 | Screening | 14JUN2005 | -7 | 80 | 132 | 76 | 82 | 120 | 70 | 2 | -12 | -6 |
| | | 1 | Baseline | 14JUN2005 | -7 | 80 | 132 | 76 | 82 | 120 | 70 | 2 | -12 | -6 |
| | | 102 | Week 1 | 28JUN2005 | 7 | | | L | | | L | | | |
| | | 102 | Final visit | 28JUN2005 | 7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769262

715

Case 6:06-md-01769-ACC-DAB   Document 1362-26   Filed 03/12/09   Page 51 of 90 PageID 83294

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1011004 | 1 |  | 06OCT2005 | -8 | 90 | 100 | 60 | 114 | 90 L | 70 | 24 Y | -10 | 10 |
|  |  | 102 | Week 1 | 20OCT2005 | 6 | 92 | 105 | 60 | 115 | 90 L | 70 | 23 Y | -15 | 10 |
|  |  | 102 | Final visit | 20OCT2005 | 6 | 92 | 105 | 60 | 115 | 90 L | 70 | 23 Y | -15 | 10 |
|  | E1101007 | 1 | Screening | 17JUN2004 | -5 | 80 | 110 | 70 | 104 | 85 L | 60 | 24 Y | -25 Y | -10 |
|  |  |  | Baseline | 17JUN2004 | -5 | 80 | 110 | 70 | 104 | 85 L | 60 | 24 Y | -25 Y | -10 |
|  |  | 106 | Week 12 | 27SEP2004 | 97 | 72 | 100 | 70 | 95 | 100 | 60 | 23 Y | -10 | -15 |
|  |  | 109 | Week 24 | 23DEC2004 | 184 | 80 | 110 | 75 | 90 | 100 | 60 | 10 | -10 | -15 |
|  |  | 112 |  | 23DEC2004 | 184 | 80 | 110 | 75 | 90 | 100 | 60 | 10 | -10 | -15 |
|  |  | 113 | Final visit | 25APR2005 | 307 | 68 | 110 L | 80 | 80 | 120 L | 70 | 12 | 10 | -10 |
|  | E1101011 | 1 | Screening | 20SEP2004 | -7 | 100 | 100 | 75 | 100 | 110 | 85 | 0 | 10 | 10 |
|  |  |  | Baseline | 20SEP2004 | -7 | 100 | 100 | 75 | 100 | 110 | 85 | 0 | 10 | 10 |
|  |  | 106 | Week 12 | 09DEC2004 | 93 | 88 | 120 | 90 | 84 | 105 | 80 | -4 | -15 | -10 |
|  |  | 113 | Week 24 | 15FEB2005 | 141 | 84 | 90 L | 60 | 64 | 100 | 70 | -20 | 10 | 10 |
|  |  | 113 | Final visit | 15FEB2005 | 141 | 84 | 90 | 60 | 64 | 100 | 70 | -20 | 10 | 10 |
|  | E1101018 | 1 | Screening | 11JAN2005 | -6 | 90 L | 100 L | 50 L | 80 | 100 L | 50 L | | | |
|  |  |  | Baseline | 11JAN2005 | -6 | 90 L | 100 L | 50 L | 80 | 100 L | 50 L | | | |
|  |  | 102 | Week 12 | 21APR2005 | 94 | 84 | 100 | 60 | 96 | 105 | 60 | | | |
|  |  | 113 | Final visit | 21APR2005 | 94 | 84 | 100 | 70 | 82 | 110 | 70 | | | |
|  | E1101019 | 1 | Screening | 03FEB2005 | -6 | 80 | 115 | 80 | 90 | 100 | 80 | 10 | -5 | 0 |
|  |  | 102 | Baseline | 16FEB2005 | -6 | 80 | 110 | 80 | 98 | 105 | 80 | 8 | -5 | 0 |
|  |  | 113 | Week 12 | 26APR2005 | 76 | 87 | 100 | 60 | 72 | 100 | 60 | -15 | 0 | 0 |
|  |  | 113 | Final visit | 26APR2005 | 76 | 87 | 100 | 60 | 72 | 90 L | 60 | -15 | -10 | 0 |
|  | E1101023 | 1 | Screening | 10MAY2005 | -6 | 86 | 105 | 65 | 92 | 100 | 70 | 6 | -5 | 5 |
|  |  |  | Baseline | 10MAY2005 | -6 | 86 | 105 | 65 | 92 | 100 | 70 | 6 | -5 | 5 |
|  |  | 106 | Week 12 | 27JUL2005 | 72 | 80 | 120 | 65 | 88 | 105 | 65 | 8 | -15 | -15 |
|  |  | 109 | Week 24 | 19OCT2005 | 156 | 72 | 110 | 70 | 84 | 100 | 70 | 12 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769263

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | 113 | Week 36 | 17JAN2006 | 246 | 68 | 130 | 80 | 82 | 110 | 75 | 14 | -20 Y | -5 |
|  | E1101023 | 113 | Final visit | 17JAN2006 | 246 | 68 | 130 | 80 | 82 | 110 | 75 | 14 | -20 Y | -5 |
|  | E1104003 | 1 | Screening | 18AUG2004 | -6 | 80 | 130 | 90 | 104 | 150 | 90 | 24 Y | 20 | 0 |
|  | E1104003 | 1 | Baseline | 18AUG2004 | -6 | 80 | 130 | 90 | 104 | 150 | 90 | 24 Y | 20 | 0 |
|  | E1104003 | 113 | Week 12 | 22NOV2004 | 90 | 78 | 135 | 90 | 96 | 145 | 90 | 18 | 10 | 0 |
|  | E1104003 | 113 | Final visit | 22NOV2004 | 90 | 78 | 135 | 90 | 96 | 145 | 90 | 18 | 10 | 0 |
|  | E1104004 | 1 | Screening | 19AUG2004 | -6 | 68 | 100 | 60 | 76 | 120 | 80 | 8 | 20 | 20 |
|  | E1104004 | 1 | Baseline | 19AUG2004 | -6 | 68 | 100 | 60 | 76 | 120 | 80 | 8 | 20 | 20 |
|  | E1104004 | 113 | Week 1 | 01SEP2004 | 7 | 60 | 105 | 75 | 80 | 110 | 80 | 20 Y | 5 | 5 |
|  | E1104004 | 113 | Final visit | 01SEP2004 | 7 | 60 | 105 | 75 | 80 | 110 | 80 | 20 Y | 5 | 5 |
|  | E1105006 | 1 | Screening | 29JUN2004 | -7 | 76 | 110 | 70 | 80 | 120 | 80 | 4 | 10 | 10 |
|  | E1105006 | 1 | Baseline | 29JUN2004 | -7 | 76 | 110 | 70 | 80 | 120 | 80 | 4 | 10 | 10 |
|  | E1105006 | 102 | Week 1 | 13JUL2004 | 7 | 86 | 115 | 80 | 88 | 100 | 60 | -4 | -15 | -10 |
|  | E1105006 | 106 | Week 12 | 28SEP2004 | 84 | 98 | 125 | 70 | 88 | 105 | 60 | -10 | -20 Y | -10 |
|  | E1105006 | 109 | Week 24 | 21DEC2004 | 168 | 82 | 120 | 70 | 72 | 105 | 80 | -8 | -10 | 10 |
|  | E1105006 | 113 | Final visit | 25JAN2005 | 203 | 82 | 130 | 70 | 72 | 105 | 65 | -10 | -25 Y | -5 |
|  | E1105010 | 1 | Screening | 19OCT2004 | -7 | 76 | 130 | 90 | 80 | 140 | 100 | 4 | 10 | 10 |
|  | E1105010 | 1 | Baseline | 19OCT2004 | -7 | 76 | 130 | 90 | 80 | 140 | 100 | 4 | 10 | 10 |
|  | E1105010 | 102 | Week 1 | 02NOV2004 | 7 | 78 | 130 | 85 | 82 | 135 | 85 | 4 | 5 | 0 |
|  | E1105010 | 102 | Final visit | 02NOV2004 | 7 | 78 | 130 | 85 | 82 | 135 | 85 | 4 | 10 | -10 |
|  | E1105010 | 113 | Week 2 | 08DEC2004 | 43 | 78 | 135 L | 85 | 82 | 135 L | 85 | 0 | -20 Y | -10 |
|  | E1105011 | 1 | Screening | 19OCT2004 | -7 | 80 | 150 | 100 | 84 | 130 | 90 | 4 | -20 Y | -10 |
|  | E1105011 | 1 | Baseline | 19OCT2004 | -7 | 80 | 150 | 100 | 84 | 130 | 90 | 4 | -20 Y | -10 |
|  | E1105011 | 102 | Week 1 | 03NOV2004 | 8 | 78 | 130 | 85 | 78 | 125 | 85 | 0 | -5 | 0 |
|  | E1105011 | 102 | Final visit | 03NOV2004 | 8 | 78 | 130 | 85 | 78 | 125 | 85 | 0 | -5 | 0 |
|  | E1106002 | 1 | Screening | 07JUL2004 | -6 | 96 | 110 | 80 | 96 | 110 | 70 | 0 | 0 | -10 |
|  | E1106002 | 1 | Baseline | 07JUL2004 | -6 | 96 | 110 | 80 | 96 | 110 | 70 | 0 | 0 | -10 |
|  | E1106002 | 102 | Week 1 | 20JUL2004 | 7 | 96 | 110 | 85 | 92 | 90 | 70 | -4 | -20 Y | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

717

CONFIDENTIAL
AZSER12769264

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | EI106002 | 106 | Week 12 | 06OCT2004 | 85 | 92 | 130 | 80 | 92 | 115 | 80 | 0 | -15 | -5 |
| | | 109 | Week 24 | 05JAN2005 | 176 | 90 | 140 | 85 | 104 | 125 | 80 | 12 | -15 | -5 |
| | | 106 | Week 16 | 05JAN2005 | 225 | 80 | 140 | 85 | 88 | 125 | 80 | 12 | 0 | -5 |
| | | 113 | Final Visit | 23FEB2005 | 225 | 76 | 140 | 85 | 88 | 140 | 90 | 12 | 0 | 5 |
| | EI106014 | 1 | Screening | 13FEB2006 | -2 | 80 | 120 | 80 | 84 | 120 | 75 | 4 | 0 | -5 |
| | | 1 | Baseline | 22FEB2006 | -7 | 80 | 120 | 80 | 84 | 120 | 80 | 4 | 0 | -5 |
| | | 102 | Week 12 | 11MAY2006 | 85 | 80 | 150 | 85 | 72 | 160 | 100 | -8 | 10 | 15 |
| | | 106 | Week 24 | 03AUG2006 | 169 | 80 | 110 | 80 | 68 | 115 | 80 | -12 | 5 | 0 |
| | | 113 | Final Visit | 31AUG2006 | 197 | 80 | 140 | 110 H | 68 | 140 | 100 | -12 | 0 | -10 |
| | EI107002 | 1 | Screening | 07DEC2004 | -7 | 100 | 140 | 80 | 96 | 140 | 90 | -4 | 0 | 10 |
| | | 1 | Baseline | 21DEC2004 | -7 | 100 | 150 | 80 | 96 | 110 | 80 | -4 | 0 | -20 Y |
| | | 102 | Week 12 | 24FEB2005 | 72 | 88 | 100 | 100 | 95 | 110 | 90 | 12 | -40 Y | -10 |
| | | 113 | Final Visit | 24FEB2005 | 72 | 85 | 145 | 100 | 95 | 110 | 90 | 10 | -35 Y | -10 |
| | EI108001 | 1 | Screening | 08JUL2004 | -7 | 89 | 120 | 70 | 109 | 110 | 80 | 20 Y | -10 | 10 |
| | | 1 | Baseline | 08JUL2004 | -7 | 89 | 120 | 70 | 109 | 110 | 80 | 20 Y | -10 | 10 |
| | | 102 | Week 1 | 21JUL2004 | 6 | 58 | 93 | 64 | 84 | 103 | 78 | 26 Y | 10 | 14 |
| | | 113 | Final Visit | 21JUL2004 | 6 | 58 | 93 | 64 | 84 | 103 | 78 | 26 Y | 10 | 14 |
| | EI108002 | 1 | Screening | 09JUL2004 | -6 | 85 | 115 | 70 | 112 | 112 | 82 | 27 Y | -3 | 12 |
| | | 1 | Baseline | 09JUL2004 | -6 | 85 | 115 | 70 | 112 | 112 | 82 | 27 Y | -3 | 16 |
| | | 113 | Final Visit | 06OCT2004 | 83 | 68 | 108 | 67 | 84 | 111 | 83 | 16 | 3 | 16 |
| | EI111002 | 1 | Screening | 14JUN2005 | -6 | 62 | 135 | 85 | 76 | 140 | 90 | 14 | 5 | 5 |
| | | 1 | Baseline | 14JUN2005 | -6 | 62 | 135 | 85 | 76 | 140 | 90 | 14 | 5 | 5 |
| | | 102 | Week 12 | 16AUG2005 | 57 | L | L | L | L | L | L | | | |
| | | 113 | Final Visit | 16AUG2005 | 57 | L | L | L | L | L | L | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
      I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769265

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1117003 | 1 | Screening | 22SEP2005 | -7 | 88 | 140 | 90 | 96 | 135 | 90 | 8 | -5 | 0 |
| | | 1 | Baseline | 22SEP2005 | -7 | 88 | 140 | 90 | 96 | 135 L | 90 | 8 | -5 | 0 |
| | | 103 | Week 12 | 19DEC2005 | 81 | 82 | 120 | 75 | 82 L | 115 | 70 L | 2 | -5 | -5 |
| | | 113 | Final visit | 19DEC2005 | 81 | 80 | 120 | 75 | 82 | 115 | 70 | 2 | -5 | -5 |
| | E1118003 | 1 | Screening | 18JUL2005 | -4 | 72 | 130 | 70 | 88 | 130 | 70 | 16 | 0 | 0 |
| | | 1 | Baseline | 18JUL2005 | -4 | 72 | 130 | 70 | 88 | 130 | 70 | 16 | 0 | 0 |
| | | 102 | Week 1 | 29JUL2005 | -7 | 68 | 110 | 70 | 64 | 115 | 75 | -4 | 5 | 5 |
| | | 113 | Week 12 | 25OCT2005 | 95 | 88 | 140 | 80 | 80 | 120 | 80 | -8 | -20 Y | 0 |
| | | 113 | Final visit | 25OCT2005 | 95 | 88 | 140 | 80 | 80 | 120 | 80 | -8 | -20 Y | 0 |
| | E1118004 | 1 | Screening | 09AUG2005 | -3 | 56 | 90 | 60 | 60 | 100 | 70 | 4 | 10 | 10 |
| | | 1 | Baseline | 09AUG2005 | -3 | 56 | 90 L | 60 | 60 | 100 | 70 | 4 | 10 | 10 |
| | | 103 | Week 12 | 04NOV2005 | 84 | 68 | 105 | 85 | 74 | 110 | 85 | 6 | 5 | 0 |
| | | 113 | Final visit | 04NOV2005 | 84 | 72 | 105 | 85 | 80 | 110 | 85 | 8 | 5 | 0 |
| | E1118010 | 1 | Screening | 09NOV2005 | -6 | 80 | 140 | 105 H | 88 | 120 | 95 | 8 | -20 Y | -10 |
| | | 1 | Baseline | 09NOV2005 | -6 | 80 | 140 | 105 H | 88 | 120 | 95 | 8 | -20 Y | -10 |
| | | 102 | Week 1 | 22NOV2005 | -7 | 64 | 130 | 90 | 64 | 120 | 80 | 0 | -10 | -10 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 80 | 140 | 80 | 80 | 130 | 80 | 0 | -10 | 0 |
| | | 113 | Week 24 | 02MAY2006 | 168 | 80 | 135 | 80 | 80 | 130 | 80 | 0 | -5 | 0 |
| | | 113 | Final visit | 02MAY2006 | 168 | 80 | 135 | 80 | 80 | 130 | 80 | 0 | -5 | 0 |
| | E1118011 | 1 | Screening | 28DEC2005 | -6 | 87 | 135 | 60 | 99 | 125 | 80 | 12 | -10 | 20 |
| | | 1 | Baseline | 28DEC2005 | -6 | 87 | 135 | 60 | 99 | 125 | 80 | 12 | -10 | 20 |
| | | 106 | Week 12 | 27MAR2006 | 83 | 96 | 125 | 100 | 100 | 110 | 85 | 4 | -15 | -15 |
| | | 109 | Week 24 | 14JUN2006 | 162 | 90 | 135 | 90 | 99 | 140 L | 90 | 9 | 5 | 0 |
| | | 113 | Final visit | 14JUN2006 | 162 | 90 | 135 | 90 | 99 L | 140 | 90 | 9 | 5 | 0 |
| | E1120004 | 1 | Screening | 01SEP2005 | -6 | 84 | 120 | 85 | 88 | 120 | 90 | 4 | 0 | 5 |
| | | 1 | Baseline | 01SEP2005 | -6 | 84 | 120 | 85 | 88 | 120 | 90 | 4 | 0 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

719

CONFIDENTIAL
AZSER12769266

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120004 | 102 | Week 12 | 14NOV2005 | 68 | 80 | 150 | 95 | 86 | 140 | 85 | 6 | -10 | -10 |
| | | 113 | Final visit | 14NOV2005 | 68 | 84 | 160 | 110 H | 96 | 125 | 98 | 12 | -35 Y | -12 |
| | E1120006 | 1 | Screening | 25OCT2005 | -6 | 80 | 130 | 90 | 96 | 110 | 80 | 16 | -20 Y | -10 |
| | | 1 | Baseline | 25OCT2005 | -6 | 80 | 130 | 90 | 84 | 105 | 85 | 4 | -20 Y | -10 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 60 | 110 | 70 | 80 | 105 | 90 | 5 | -10 | -15 |
| | | 109 | Week 24 | 20APR2006 | 171 | 68 | 130 | 90 | 80 | 120 | 90 | 12 | -10 | 0 |
| | | 109 | Week 24 | 20APR2006 | 171 | 68 | 130 | 90 | 80 | 120 | 90 | 12 | -10 | 0 |
| | | 113 | Final visit | 04AUG2006 | 277 | 64 | 150 | 100 | 68 | 145 | 100 | 4 | -5 | 0 |
| | E1120007 | 1 | Screening | 26OCT2005 | -7 | 56 | 130 | 85 | 76 | 135 | 90 | 20 Y | 5 | 5 |
| | | 1 | Baseline | 26OCT2005 | -7 | 56 | 130 | 85 | 76 | 135 | 90 | 20 Y | 5 | 5 |
| | | 106 | Week 12 | 01MAR2006 | 91 | 99 | 90 L | 80 | 104 | 115 | 95 | 8 | -25 Y | -15 Y |
| | | 113 | Week 12 | 02MAR2006 | 120 | 69 | 90 L | 90 | 100 | 130 | 95 | 31 Y | -30 Y | 5 |
| | | 113 | Final visit | 02MAR2006 | 120 | 69 | 90 L | 90 | 100 | 130 | 95 | 31 Y | -30 Y | 5 |
| | E1205005 | 1 | Screening | 07FEB2005 | -7 | 89 | 70 | 70 | 98 | 120 | 70 | 9 | 30 | 0 |
| | | 1 | Baseline | 07FEB2005 | -7 | 84 | 115 | 80 | 84 | 115 | 80 | 9 | 30 | 0 |
| | | 102 | Week 12 | 22FEB2005 | 8 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 87 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Final visit | 12MAY2005 | 87 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | E1205011 | 1 | Screening | 15JUL2005 | -4 | 103 | 90 L | 60 | 103 | 90 L | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUL2005 | -4 | 103 | 90 L | 60 | 103 | 90 L | 60 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2005 | 7 | 82 | 100 | 80 | 82 | 110 | 80 | 0 | 0 | 0 |
| | | 113 | Week 24 | 13OCT2005 | 86 | 100 | 100 | 80 | 100 | 110 | 80 | 0 | 0 | 0 |
| | | 113 | Week 24 | 06DEC2005 | 140 | 100 | 100 | 60 | 100 | 100 | 60 | 0 | 0 | 0 |
| | | 113 | Final visit | 06DEC2005 | 140 | 100 | 100 | 60 | 100 | 100 | 60 | 0 | 0 | 0 |
| | E1301002 | 1 | Screening | 09NOV2004 | -6 | 72 | 120 | 80 | 72 | 115 | 75 | 0 | -5 | -5 |
| | | 1 | Baseline | 09NOV2004 | -6 | 72 | 120 | 80 | 72 | 115 | 75 | 0 | -5 | -5 |
| | | 102 | Week 2 | 02DEC2004 | 17 | 104 | 105 | 75 | 100 | 100 | 75 | -4 | -5 | 0 |
| | | 102 | Week 2 | 02DEC2004 | 17 | 104 | 105 | 75 | 100 | 100 | 75 | -4 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

720

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769267

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1301002 | 113 | Week 2 | 20DEC2004 | 35 | 84 | 95 | 75 | | | | | | |
| | E1301005 | 1 | Screening | 23MAR2005 | -7 | 68 | 100 | 65 | 64 | 110 | 65 L | -4 | 10 | 0 |
| | | 1 | Baseline | 23MAR2005 | -7 | 68 | 100 | 65 | 64 | 110 | 65 L | -4 | 10 | 0 |
| | | 113 | Week 2 | 19APR2005 | 20 | 72 | 110 | 85 | | | L | | | |
| | | 113 | Final visit | 19APR2005 | 20 | 72 | 110 | 85 L | | | L | | | |
| | E1303004 | 1 | Screening | 30NOV2005 | -7 | 62 | 100 | 50 L | 70 | 110 | 55 | 8 | 10 | 5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 62 | 100 | 50 L | 70 | 110 | 55 | 8 | 10 | 5 |
| | | 113 | Week 2 | 12JAN2006 | 36 | 65 | 105 | 50 L | 70 | 110 | 55 | 5 | 5 | 5 |
| | | 113 | Final visit | 12JAN2006 | 36 | 65 | 105 | 50 L | 70 | 110 | 55 | 5 | 5 | 5 |
| | E1304004 | 106 | Week 12 | 10OCT2005 | -8 | 85 | 120 | 75 | 82 | 120 | 80 | -3 | 0 | 5 |
| | | 106 | Week 12 | 24JAN2006 | 98 | 85 | 115 | 75 | 82 | 110 | 70 | -3 | -5 | -5 |
| | | 106 | Final visit | 24JAN2006 | 98 | 85 | 115 L | 75 | 82 | 110 | 70 | -3 | -5 | -5 |
| | | 113 | Week 24 | 21MAR2006 | 154 | | | | | | | | | |
| | E1309004 | 101 | Week 2 | 15MAR2005 | -16 | | | | 90 | 125 | 80 L | | | |
| | | 113 | Week 12 | 18APR2005 | 18 | 72 | 100 | 65 | 90 | 110 | 75 | 18 | 10 | 10 |
| | | 113 | Week 12 | 02JUN2005 | 63 | 72 | 100 | 65 | 90 | 110 | 75 | 18 | 10 | 10 |
| | | 113 | Final visit | 02JUN2005 | 63 | | | | | | | | | |
| | E1311005 | 1 | Screening | 16NOV2004 | -7 | 90 | 110 | 80 | 96 | 90 L | 65 | 6 | -20 Y | -15 |
| | | 1 | Baseline | 16NOV2004 | -7 | 90 | 110 | 80 | 96 | 90 L | 65 | 6 | -20 Y | -15 |
| | | 106 | Week 12 | 18FEB2005 | 87 | 88 | 110 | 70 | 64 | 115 | 70 | -24 | 5 | 0 |
| | | 109 | Week 24 | 20MAY2005 | 178 | 100 | 110 | 60 | 100 | 120 | 100 H | 0 | 10 | 40 |
| | | 113 | Week 36 | 20JUN2005 | 211 | 72 | 140 | 100 H | 96 | 140 | 110 H | 24 Y | 0 | 10 |
| | | 113 | Final visit | 22JUN2005 | 211 | 72 | 140 | 100 H | | | | | | |
| | E1311017 | 1 | Screening | 31JAN2006 | -7 | 72 | 140 | 85 | 80 | 130 | 85 | 8 | -10 | 0 |
| | | 102 | Baseline | 14FEB2006 | -7 | 72 | 140 | 85 | 80 | 130 | 85 | 8 | -10 | 0 |
| | | 106 | Week 12 | 14FEB2006 | 86 | | | | | | | 12 | | |
| | | 106 | Week 12 | 04MAY2006 | 86 | 92 | 130 | 100 L | 86 | 130 | 90 | -6 | 0 | -10 |
| | | 113 | Final visit | 04MAY2006 | 86 | 92 | 130 | 90 | 86 | 130 | 90 | -6 | 0 | -10 |
| | | 113 | Week 24 | 31AUG2006 | 205 | | | 130 L | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

721

CONFIDENTIAL
AZSER12769268

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1311018 | 1 | 1 | 23FEB2006 | -8 | 92 | 90 L | 65 | 100 | 60 L | 45 L | 8 | -30 Y | -20 Y |
| | E1312002 | | 1 Screening | 11JUL2005 | -4 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
| | | | Baseline | 11JUL2005 | -4 | 76 | 120 L | 70 L | 76 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Week 12 | 21OCT2005 | 98 | | | | 66 | 120 | 70 L | | | |
| | | 113 | Final visit | 21OCT2005 | 98 | | | | 66 | 120 | 70 L | | | |
| | E1401001 | | 1 Screening | 01SEP2004 | -7 | 84 | 120 | 84 | 88 | 118 | 80 | 4 | -2 | -4 |
| | | | Baseline | 01SEP2004 | -7 | 84 | 120 | 84 | 88 | 118 | 80 | 4 | -2 | -4 |
| | | 113 | Week 12 | 21DEC2004 | 104 | 100 | 120 | 75 L | | | L | | | |
| | | 113 | Final visit | 21DEC2004 | 104 | 100 | 120 | 75 L | | | L | | | |
| | E1403001 | | 1 Screening | 08APR2005 | -7 | 72 | 130 | 65 | 80 | 120 | 60 | 8 | -10 | -5 |
| | | | Baseline | 08APR2005 | -7 | 72 | 130 | 65 | 80 | 120 | 60 | 8 | -10 | -5 |
| | | 106 | Week 12 | 12JUL2005 | 88 | 65 | 130 | 55 | 80 | 120 | 60 | 16 | -10 | -15 |
| | | 106 | Week 12 | 12JUL2005 | 88 | 65 | 130 | 55 | 110 | 100 | 70 | 44 Y | -10 | -15 |
| | | 113 | Week 24 | 30SEP2005 | 168 | 54 | 120 | 55 | 80 | 105 | 70 | 26 Y | -15 | -15 |
| | | 113 | Final visit | 30SEP2005 | 168 | 54 | 120 | 55 | 80 | 105 | 70 | 26 Y | -15 | -15 |
| | E1404002 | | 1 Screening | 12JAN2005 | -6 | 75 | 111 | 68 | 87 | 111 | 84 | 12 | 0 | 16 |
| | | | Baseline | 12JAN2005 | -6 | 75 | 111 | 68 | 87 | 111 | 84 | 12 | 0 | 16 |
| | | 102 | Week 1 | 24JAN2005 | 6 | 68 | 94 | 58 | 64 | 74 | 35 L | -4 | -20 Y | -23 Y |
| | | 113 | Week 12 | 20MAR2005 | 61 | 76 | 120 | 82 | 113 | 102 | 76 | 37 Y | -18 | -6 |
| | | 113 | Final visit | 20MAR2005 | 61 | 76 | 120 | 82 | 113 | 102 | 76 | 37 Y | -18 | -6 |
| | E1404003 | | 1 Screening | 12JAN2005 | -6 | 99 | 98 | 72 | 108 | 108 | 79 | 9 | 10 | 7 |
| | | | Baseline | 12JAN2005 | -6 | 99 | 98 | 72 | 108 | 108 | 79 | 9 | 10 | 7 |
| | | 102 | Week 1 | 24JAN2005 | 13 | 74 | 112 | 68 | 94 | 104 | 76 | 20 Y | -8 | 8 |
| | | 113 | Week 2 | 24JAN2005 | 13 | 74 | 112 | 68 | 94 | 104 | 76 | 20 Y | -8 | 8 |
| | | 113 | Week 12 | 31JAN2005 | | 74 | 112 | 68 | 94 | 104 | 76 | 20 Y | -8 | 8 |
| | | 113 | Final visit | 31JAN2005 | | 74 | 112 | 68 | 94 | 104 | 76 | 20 Y | -8 | 8 |
| | E1404004 | | 1 Screening | 24FEB2005 | -5 | 75 | 110 | 75 | 90 | 102 | 84 | 15 | -8 | 9 |
| | | | Baseline | 24FEB2005 | -5 | 75 | 110 | 75 | 90 | 102 | 84 | 15 | -8 | 9 |
| | | 102 | Week 1 | 08MAR2005 | 7 | 75 | 96 | 66 | 88 | 102 | 76 | 13 | 26 | 10 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 77 | 104 | 66 | 100 | 101 | 69 | 23 Y | -3 | 3 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

722

CONFIDENTIAL
AZSER12769269

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1404004 | 113 | Week 12 | 21JUN2005 | 112 | 76 | 103 | 70 | 89 | 107 | 77 | 13 | 4 | 7 |
| | E1404004 | 113 | Final visit | 21JUN2005 | 112 | 76 | 103 | 70 | 89 | 107 | 77 | 13 | 4 | 7 |
| | E1405009 | 1 | Screening | 08NOV2005 | -7 | 54 | 136 | 93 | 60 | 127 | 98 | 6 | -9 | 5 |
| | E1405009 | 1 | Baseline | 08NOV2005 | -7 | 54 | 136 | 93 | 60 | 127 | 98 | 6 | -9 | 5 |
| | E1405009 | 102 | Week 1 | 22NOV2005 | 8 | 73 | 132 | 83 | 103 | 121 | 85 | 30 Y | -11 | 2 |
| | E1405009 | 113 | Week 12 | 10JAN2006 | 56 | 57 | 134 | 86 | 65 | 127 | 89 | 8 | -7 | 3 |
| | E1405009 | 113 | Final visit | 10JAN2006 | 56 | 57 | 134 | 86 | 65 | 127 | 89 | 8 | -7 | 3 |
| | E1410001 | 1 | Screening | 23MAR2005 | -7 | 64 | 92 | 62 | 76 | 98 | 74 | 12 | 6 | 12 |
| | E1410001 | 1 | Baseline | 23MAR2005 | -7 | 64 | 92 | 62 | 76 | 98 | 74 | 12 | 6 | 12 |
| | E1410001 | 106 | Week 1 | 04APR2005 | 6 | 64 | 122 | 78 | 60 | 106 | 60 | -4 | -16 | -18 |
| | E1410001 | 106 | Week 12 | 20JUN2005 | 82 | 68 | 105 | 78 | 70 | 90 L | 72 | 2 | -15 | -6 |
| | E1410001 | 113 | Week 12 | 03AUG2005 | 126 | 68 | 116 | 76 | 68 | 84 L | 66 L | 0 | -32 Y | -10 |
| | E1410001 | 113 | Final visit | 03AUG2005 | 126 | 68 | 116 | 76 | 68 | 84 L | 66 L | 0 | -32 Y | -10 |
| | E1502014 | 102 | Week 12 | 18MAY2005 | -8 | 84 | 160 | 110 H | 96 | 140 | 100 | 12 | -20 Y | -10 |
| | E1502014 | 116 | Week 12 | 18AUG2005 | 84 | 92 | 130 | 90 | 94 | 140 | 90 | 2 | 10 | 0 |
| | E1502014 | 116 | Week 12 | 06SEP2005 | 103 | 92 | 140 | 100 | 94 | 140 | 100 | 2 | 0 | 0 |
| | E1502014 | 113 | Final visit | 06SEP2005 | 103 | 92 | 145 | 100 | 92 | 140 | 100 | 0 | -5 | 0 |
| | E1503001 | 1 | Screening | 11NOV2004 | -7 | 64 | 110 | 70 | 80 | 100 | 70 | 16 | -10 | 0 |
| | E1503001 | 1 | Baseline | 11NOV2004 | -7 | 64 | 110 | 70 | 80 | 100 | 70 | 16 | -10 | 0 |
| | E1503001 | 102 | Week 12 | 18FEB2005 | 92 | 80 | 140 | 90 | 88 | 130 | 90 | 8 | -10 | 0 |
| | E1503001 | 106 | Final visit | 18FEB2005 | 92 | 60 | 90 L | 70 | 72 | 100 | 80 | 12 | 10 | 10 |
| | E1503006 | 1 | Screening | 10FEB2006 | -6 | 84 | 100 | 60 | 90 | 100 | 70 | 6 | 0 | 10 |
| | E1503006 | 1 | Baseline | 10FEB2006 | -6 | 84 | 100 | 60 | 90 | 100 | 70 | 6 | 0 | 10 |
| | E1503006 | 101 | Week 1 | 21FEB2006 | 6 | 72 | 120 | 80 | 84 | 100 | 70 L | 12 | -20 | -10 |
| | E1503006 | 106 | Week 12 | 11MAY2006 | 84 | 80 | 100 | 80 | 84 | 100 | 70 | 4 | 0 | -10 |
| | E1503006 | 106 | Final visit | 11MAY2006 | 84 | 80 | 120 | 80 | 84 | 110 | 70 | 4 | -10 | -10 |
| | E1505010 | 1 | Screening | 03MAR2006 | -7 | 96 | 95 | 65 | 100 | 90 L | 60 | 4 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

723

CONFIDENTIAL
AZSER12769270

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1505010 | 1 | Baseline | 03MAR2006 | -7 | 96 | 95 | 65 | 100 | 90 L | 60 | 4 | -5 | -5 |
|  |  | 106 | Week 12 | 07JUN2006 | 89 | 92 | 95 | 70 | 94 | 90 L | 60 | 2 | -5 | -5 |
|  |  | 106 | Final Visit | 07JUN2006 | 89 | 92 | 95 | 70 | 94 | 90 L | 60 | 2 | -5 | -10 |
|  | E1506002 | 1 | Screening | 05JAN2005 | -6 | 98 | 120 | 80 | 100 | 100 | 60 | 2 | -20 Y | -20 Y |
|  |  | 1 | Baseline | 05JAN2005 | -6 | 98 | 120 | 80 | 100 | 100 | 60 | 2 | -20 Y | -20 Y |
|  |  | 113 | Week 12 | 08MAR2005 | 56 | 88 | 130 | 80 | 94 | 110 | 70 | 6 | -20 Y | -10 |
|  |  | 113 | Final Visit | 08MAR2005 | 56 | 88 | 130 | 80 | 94 | 110 | 70 | 6 | -20 Y | -10 |
|  | E1506007 | 1 | Screening | 03MAY2005 | -6 | 96 | 140 | 90 | 84 | 120 | 80 | -12 | -20 Y | -10 |
|  |  | 1 | Baseline | 30MAY2005 | -6 | 96 | 140 | 90 | 84 | 120 | 80 | -12 | -20 Y | -10 |
|  | E1507001 | 1 | Screening | 01MAR2005 | -6 | 84 | 105 | 80 | 88 | 100 | 80 | 4 | -5 | 0 |
|  |  | 1 | Baseline | 01MAR2005 | -6 | 84 | 105 | 80 | 88 | 100 | 80 | 4 | -5 | 0 |
|  |  | 106 | Week 1 | 14MAR2005 | -8 | 84 | 105 | 85 | 88 | 100 | 80 | 4 | -5 | -5 |
|  |  | 106 | Week 12 | 02JUN2005 | 87 | 84 | 100 | 75 | 86 | 90 L | 70 L | 2 | -10 | -5 |
|  |  | 106 | Final Visit | 02JUN2005 | 87 | 84 | 100 | 75 | 86 | 90 L | 70 L | 2 | -10 | -5 |
|  | E1508001 | 1 | Screening | 05JAN2005 | -6 | 72 | 100 | 70 | 86 | 130 | 90 | 14 | 30 | 20 |
|  |  | 1 | Baseline | 05JAN2005 | -6 | 72 | 130 | 70 | 88 | 130 | 90 | 14 | 0 | 20 |
|  |  | 102 | Week 2 | 18JAN2005 | 7 | 80 | 130 | 100 | 88 | 130 | 70 | 8 | -30 Y | -30 Y |
|  |  | 113 | Week 2 | 04FEB2005 | 24 | 80 | 130 | 90 | 84 | 120 | 80 | 4 | -10 | -10 |
|  |  | 113 | Final Visit | 04FEB2005 | 24 | 80 | 130 | 90 | 84 | 120 | 80 | 4 | -10 | -10 |
|  | E1510002 | 1 | Screening | 11MAR2005 | -7 | 76 | 130 | 90 | 88 | 110 | 80 | 12 | -20 Y | -10 |
|  |  | 1 | Baseline | 11MAR2005 | -7 | 76 | 130 | 90 | 88 | 110 | 80 | 12 | -20 Y | -10 |
|  | E1510006 | 1 | Screening | 01FEB2006 | -5 | 72 | 130 | 90 | 80 | 130 | 90 | 8 | 0 | 0 |
|  |  | 1 | Baseline | 01FEB2006 | -5 | 72 | 130 | 90 | 80 | 130 | 90 | 8 | 0 | 0 |
|  |  | 102 | Week 1 | 14FEB2006 | 8 | 78 | 130 | 90 | 86 | 110 | 80 | 8 | -20 Y | -10 |
|  |  | 106 | Week 12 | 24APR2006 | 77 | 78 | 130 | 90 | 84 | 110 | 90 | 6 | -20 Y | 0 |
|  |  | 106 | Final Visit | 24APR2006 | 77 | 78 | 130 | 90 | 84 | 120 | 80 | 6 | -10 | -10 |
|  | E1510007 | 1 | Screening | 01FEB2006 | -7 | 84 | 110 | 70 | 116 | 100 | 70 | 32 Y | -10 | 0 |
|  |  | 1 | Baseline | 01FEB2006 | -7 | 84 | 110 | 70 | 116 | 100 | 70 | 32 Y | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209o3.lst   vit102.sas   02MAR2007:13:46   kcpx265

724

CONFIDENTIAL
AZSER12769271

Page 55 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | EI510008 | 1 | Screening | 02FEB2006 | -4 | 68 | 110 | 80 | 120 | 110 | 70 | 52 Y | 0 Y | -10 |
| | | 1 | Baseline | 02FEB2006 | -4 | 68 | 110 | 80 | 120 | 110 | 70 | 52 Y | 0 Y | -10 |
| | | 106 | Week 12 | 17FEB2006 | -8 | 64 | 120 | 80 | 98 | 100 | 60 | 34 | -20 Y | -10 |
| | | 106 | Week 12 | 08MAY2006 | 91 | 66 | 120 | 70 | 92 | 100 | 60 | 12 | -20 Y | -10 |
| | | 106 | Final visit | 08MAY2006 | 91 | 80 | 120 | 70 | 92 | 100 | 60 | 12 | -20 Y | -10 |
| | EI693001 | 1 | Screening | 02NOV2005 | -7 | 73 | 126 | 65 | 117 | 109 | 74 | 44 Y | -17 | 9 |
| | | 1 | Baseline | 02NOV2005 | -7 | 73 | 126 | 65 | 107 | 109 | 74 | 44 Y | -17 | 9 |
| | | 106 | Week 12 | 08FEB2006 | 91 | 67 | 117 | 71 | 74 | 110 | 71 | 40 Y | -7 | 9 |
| | | 113 | Week 24 | 03APR2006 | 145 | 68 | 105 | 47 L | 74 | 104 | 55 | 6 | -1 | 8 |
| | | 113 | Final visit | 03APR2006 | 145 | 68 | 105 | 47 L | 74 | 104 | 55 | 6 | -1 | 8 |
| | EI695002 | 1 | Screening | 07JUN2005 | -7 | 80 | 110 | 60 | 80 | 95 | 65 | 0 | -15 | 5 |
| | | 1 | Baseline | 07JUN2005 | -7 | 80 | 110 | 60 | 80 | 95 | 65 | 0 | -15 | 5 |
| | | 102 | Final visit | 21JUN2005 | 7 | | | | | | | | | |
| | EI699004 | 1 | Screening | 07OCT2005 | -7 | 68 | 134 | 96 | 66 | 130 | 92 | -2 | -4 | -4 |
| | | 1 | Baseline | 07OCT2005 | -7 | 68 | 134 | 96 | 66 | 130 | 92 | -2 | -4 | -4 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 76 | 136 | 94 | 88 | 126 | 84 | 12 | -10 | -10 |
| | | 113 | Week 2 | 28OCT2005 | 14 | 76 | 136 | 94 | 88 | 126 | 84 | 12 | -10 | -10 |
| | | 113 | Final visit | 28OCT2005 | 14 | | | | | | | | | |
| | EI701001 | 1 | Screening | 26OCT2005 | -7 | 61 | 110 | 60 | 70 | 100 | 60 | 9 | -10 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 61 | 110 | 60 | 70 | 100 | 60 | 9 | -10 | 0 |
| | | 102 | Week 1 | 09NOV2005 | 14 | 60 | 110 | 60 | 72 | 80 | 50 | 10 | -20 Y | -10 |
| | | 113 | Week 2 | 16NOV2005 | 14 | 70 | 80 | 60 | 80 | 80 | 50 | 10 | 0 | -10 |
| | | 113 | Final visit | 16NOV2005 | 14 | | | | | | | | | |
| | EI701002 | 1 | Screening | 09NOV2005 | -6 | 80 | 100 | 70 | 76 | 100 | 80 | -4 | 0 | 10 |
| | | 1 | Baseline | 09NOV2005 | -6 | 80 | 100 | 70 | 76 | 100 | 80 | -4 | 0 | 10 |
| | | 102 | Week 12 | 22NOV2005 | 50 | 50 | 110 | 80 | | | | | | |
| | | 106 | Week 12 | 07FEB2006 | 84 | 76 | 120 | 70 | 72 | 120 | 76 | -4 | 0 | 6 |
| | | 109 | Week 24 | 03MAY2006 | 169 | | | | | | | | | |
| | | 113 | Week 36 | 05JUL2006 | 232 | 64 | 120 | 70 | 69 | 130 | 80 | 5 | 10 | 10 |

725

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:   SYS=mmHg   DIA=mmHg   PULSE=BPM.
    I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769272

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701002 | 113 | Final visit | 05JUL2006 | 232 | 64 | 120 | 70 | 69 | 130 | 80 | 5 | 10 | 10 |
| | E1701003 | 1 | Screening | 23NOV2005 | -6 | 80 | 120 | 80 | 85 | 111 | 75 | 5 | -9 | -5 |
| | | 1 | Baseline | 23NOV2005 | -6 | 80 | 120 | 80 | 85 | 111 | 75 | 5 | -9 | -5 |
| | | 102 | Week 12 | 23FEB2006 | 86 | 78 | 120 | 90 | 85 | 115 | 90 L | 5 | -5 | 0 |
| | | 106 | Week 24 | 12JUN2006 | 196 | 80 | 120 | 90 L | 85 | 115 | 90 L | 5 | -5 | 0 |
| | | 113 | Final visit | 12JUN2006 | 195 | 80 | 120 | 90 | 85 | 115 | 80 L | 5 | -5 | 0 |
| | E1701005 | 101 | Week 12 | 06DEC2005 | -8 | 74 | 110 | 70 | 70 | 116 | 80 | -4 | 6 | 10 |
| | | 106 | Week 12 | 20DEC2005 | 6 | 88 | 120 | 80 | 80 | 150 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2006 | 84 | 88 | 150 | 80 | 80 | 150 | 80 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAR2006 | 84 | 80 | 150 | 80 | 65 | 135 | 80 L | 15 | -5 | 0 |
| | | 113 | Week 12 | 16MAR2006 | 92 | 50 | 140 | 95 | 70 | 130 | 60 | -3 | -10 | 10 |
| | E1701006 | 102 | Week 1 | 17JAN2006 | -8 | 73 | 130 | 50 L | 80 | 130 | 60 | -4 | -10 | 0 |
| | | 102 | Final visit | 01FEB2006 | 7 | 84 | 140 | 80 | 80 | 130 | 80 | -4 | -10 | 0 |
| | | 113 | Week 2 | 01MAR2006 | 35 | 84 | 140 | 80 L | 80 | 130 | 80 L | | | |
| | E1702001 | 1 | Screening | 29NOV2005 | -6 | 80 | 110 | 70 | 88 | 120 | 65 | 8 | 10 | -5 |
| | | 1 | Baseline | 29NOV2005 | -6 | 80 | 110 | 70 | 88 | 120 | 65 | 2 | -10 | -5 |
| | | 103 | Week 2 | 20DEC2005 | 15 | 80 | 110 | 70 | 75 | 110 | 60 | -5 | -20 Y | -10 |
| | | 113 | Final visit | 20DEC2005 | 15 | 80 | 130 | 70 | 75 | 110 | 60 | -5 | -20 Y | -10 |
| | E1703002 | 1 | Screening | 02DEC2005 | -4 | 60 | 120 | 80 | 60 | 130 | 90 | 0 | 10 | 10 |
| | | 1 | Baseline | 02DEC2005 | -7 | 60 | 120 | 80 | 76 | 130 | 90 | 0 | 10 | 10 |
| | | 102 | Week | 13DEC2005 | 69 | 72 | 110 | 80 | 72 | 100 | 80 | 0 | -10 | 0 |
| | | 113 | Week 12 | 13FEB2006 | 69 | 72 | 110 | 90 | 72 | 100 | 60 | 0 | -10 | -30 Y |
| | | 113 | Final visit | 13FEB2006 | | | 110 | | | 100 | | | -10 | -30 Y |
| | E1703003 | 1 | Screening | 10FEB2006 | -3 | 84 | 120 | 80 | 88 | 120 | 70 | 4 | 0 | -10 |
| | | 1 | Baseline | 10FEB2006 | -3 | 84 | 120 | 80 | 88 | 120 | 70 | 4 | 0 | -10 |
| | | 102 | Week 1 | 20FEB2006 | 7 | 88 | 130 | 80 | 88 | 110 | 80 | 0 | -20 Y | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   BP=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

726

CONFIDENTIAL
AZSER12769273

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703003 | 102 | Final visit | 20FEB2006 | 7 | 88 | 130 | 80 | 88 | 110 L | 80 L | 0 | -20 Y | 0 |
| | | 113 | Week 12 | 10APR2006 | 56 | | | | | | | | | |
| | E1704001 | 1 | Screening | 02DEC2005 | -7 | 62 | 130 | 80 | 66 | 130 | 90 | 4 | 0 | 10 |
| | | 1 | Baseline | 02DEC2005 | -7 | 62 | 130 | 80 | 66 | 130 | 90 | 4 | 0 | 10 |
| | | 102 | Week 1 | 16DEC2005 | 7 | 66 | 120 | 80 | 64 | 125 | 90 | -2 | 5 | -10 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 66 | 120 | 80 | 64 | 120 | 80 | -2 | 0 | 0 |
| | | 109 | Week 24 | 31MAY2006 | 173 | 64 | 105 | 90 | 66 | 110 | 80 | 2 | 5 | -10 |
| | | 109 | Final visit | 31MAY2006 | 173 | 64 | 105 | 80 | 66 | 110 L | 80 | 2 | 5 | 0 |
| | | 113 | Week 36 | 23AUG2006 | 257 | 68 | 120 | 80 | | | | | | |
| | E1705002 | 1 | Screening | 07NOV2005 | -7 | 60 | 100 | 60 | 66 | 100 | 60 | 6 | 0 | 0 |
| | | 1 | Baseline | 07NOV2005 | -7 | 60 | 100 | 60 | 66 | 100 | 60 | 6 | 0 | 0 |
| | | 102 | Week 12 | 30JAN2006 | 77 | 70 | 110 | 80 | 74 | 110 | 80 L | 4 | 0 | 0 |
| | | 115 | Week 24 | 27MAR2006 | 133 | 68 | 90 L | 70 | 78 | 90 L | 50 L | 5 | -10 | -20 Y |
| | | 113 | Final visit | 27MAR2006 | 133 | 65 | 100 | 70 | 70 | 90 | 60 | 5 | -10 | -20 Y |
| | E1705003 | 1 | Screening | 12DEC2005 | -6 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -6 | 80 | 110 | 80 | 80 | 115 | 60 | 0 | 5 | 0 |
| | | 102 | Week 12 | 13MAR2006 | 85 | 76 | 130 | 80 | 92 | 130 | 90 L | 16 | 0 | -10 |
| | | 106 | Week 24 | 17MAY2006 | 154 | 77 | 100 | 70 | 77 | 90 L | 60 | -10 | -10 | -10 |
| | | 113 | Final visit | 17MAY2006 | 150 | 66 | 100 | 70 | 77 | 90 | 60 | 11 | -10 | -10 |
| | E1705004 | 1 | Screening | 26DEC2005 | -7 | 108 | 100 | 60 | 108 | 100 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JAN2006 | -7 | 108 | 100 | 60 | 108 | 100 | 60 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 120 | 100 | 60 | 120 | 135 | 60 | 0 | 10 | 10 |
| | | 113 | Week 24 | 19JUN2006 | 168 | 100 | 100 | 70 | 120 | 95 | 70 | 20 Y | -5 | 0 |
| | | 113 | Final visit | 19JUN2006 | 168 | 84 | 120 | 70 | 88 | 115 | 70 | 4 | -5 | 0 |
| | E1705005 | 1 | Screening | 11JAN2006 | -7 | 90 | 130 | 70 | 125 H | 140 | 70 | 35 Y | 10 | 0 |
| | | 1 | Baseline | 11JAN2006 | -7 | 90 | 130 | 70 | 125 H | 140 | 70 | 35 Y | 10 | 0 |
| | | 102 | Week 1 | 25JAN2006 | | 96 | 130 | 80 | 96 | 140 | 90 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: BP (SYS/DIA) =MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

727

CONFIDENTIAL
AZSER12769274

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1705005 | 113 | Week 12 | 30MAR2006 | 71 | 72 | 130 | 80 | 80 | 130 | 90 | 8 | 0 | 10 |
| | | 113 | Final visit | 30MAR2006 | 71 | 72 | 130 | 80 | 80 | 130 | 90 | 8 | 0 | 10 |
| | E1708001 | 1 | Screening | 08NOV2005 | -7 | 75 | 120 | 90 | 78 | 110 | 75 | 3 | -10 | -15 |
| | | 1 | Baseline | 08NOV2005 | -7 | 75 | 120 | 90 | 78 | 110 | 75 | 3 | -10 | -15 |
| | | 102 | Week 1 | 21NOV2005 | -6 | | | | L | L | | | | |
| | | 113 | Week 2 | 02JAN2006 | 49 | | L | L | L | L | L | | | |
| | | 113 | Final visit | 03JAN2006 | 49 | | L | L | L | L | L | | | |
| | E1709015 | 1 | Screening | 23NOV2005 | -5 | 55 | 90 | 53 | 56 | 80 L | 57 | 1 | -10 | 4 |
| | | 1 | Baseline | 25NOV2005 | -5 | 57 | 90 | 50 L | 56 | 80 L | 58 | 1 | -10 | 4 |
| | | 113 | Week 12 | 30NOV2005 | 2 | 55 | 90 | 70 | 60 | 80 L | 73 | 3 | -9 | 3 |
| | | 113 | Final visit | 30NOV2005 | 57 | 55 | 90 | 70 | 60 | 81 L | 73 | 3 | -9 | 3 |
| | E1709023 | 1 | Screening | 18JAN2006 | -6 | 58 | 110 | 69 | 64 | 110 | 66 | 6 | 0 | -3 |
| | | 1 | Baseline | 18JAN2006 | -6 | 75 | 95 | 61 | 84 | 95 | 68 | 9 | 0 | -3 |
| | | 102 | Week 12 | 01FEB2006 | 85 | 75 | 111 | 88 | 75 | 101 | 73 | 0 | -10 | -7 |
| | | 106 | Week 24 | 19APR2006 | 174 | 65 | 111 | 82 | 75 | 144 | 73 | -14 | -14 | -15 |
| | | 113 | Week 24 | 17AUG2006 | 205 | 68 | 108 | 70 | 80 | 107 | 72 | 5 | -1 | 9 |
| | | 113 | Final visit | 17AUG2006 | 205 | 57 | 108 | 70 | 80 | 107 | 72 | 5 | -1 | 2 |
| | E1806003 | 1 | Screening | 03JAN2006 | -6 | 76 | 128 | 92 | 72 | 150 | 86 | -4 | 22 | -6 |
| | | 1 | Baseline | 03JAN2006 | -6 | 76 | 128 | 92 | 71 | 150 | 86 | -4 | 22 | -6 |
| | | 102 | Week 12 | 16JAN2006 | 86 | 67 | 132 | 77 | 71 | 133 | 80 | 4 | 1 | 3 |
| | | 106 | Week 24 | 05APR2006 | 168 | 84 | 151 | 79 | 89 | 144 | 88 H | 5 | -7 | 9 |
| | | 109 | Final visit | 26JUN2006 | 168 | 76 | 170 | 100 | 78 | 178 | 108 H | 2 | 8 | 8 |
| PLA / LI | E0103010 | 1 | Screening | 20JUL2005 | -7 | 115 | 121 | 82 | 126 H | 124 | 84 | 11 | 3 | 2 |
| | | 1 | Baseline | 21JUL2005 | -7 | 126 | 129 | 84 | 126 H | 136 | 84 | -11 | -12 | 2 |
| | | 102 | Week 12 | 04AUG2005 | -8 | 126 | 129 | 84 | 114 | 136 | 86 | -12 | 7 | 2 |
| | | 106 | Week 24 | 19OCT2005 | 84 | 106 | 122 | 78 | 117 | 102 | 70 | 11 | -20 Y | -8 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 105 | 135 | 80 | 100 | 129 | 84 | -5 | -6 Y | -4 |
| | | 201 | Final visit | 05APR2006 | 1 | 118 | 140 | 95 | 124 H | 114 | 84 | -6 | -26 Y | -11 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially clinically important Increase.  D: Potentially clinically important Decrease.
Y: Potentially Clinically important Orthostatic change.

728

CONFIDENTIAL
AZSER12769275

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0103010 | 201 | At randomization | 05APR2006 | 1 | 118 | 140 | 95 | 124 H | 114 | 84 | 6 | -26 Y | -11 |
| | | 201 | Baseline | 05APR2006 | 1 | 118 | 140 | 95 | 124 H | 114 | 84 | 6 | -26 Y | -11 |
| | | 223 | Week 12 | 12JUN2006 | 85 | 84 | 145 | 91 | 103 | 140 | 82 | 9 | -5 | -7 |
| | | 223 | Week 12 | 18AUG2006 | 136 | 91 | 145 | 86 | 100 | 140 | 82 | 9 | -2 | -4 |
| | | 223 | Final visit | 18AUG2006 | 136 | 91 | 142 | 86 | 100 | 140 | 82 | 9 | -2 | -4 |
| | E0107009 | 1 | Screening | 10OCT2005 | -7 | 57 | 102 | 52 | 55 | 90 L | 78 | -2 | -12 | 26 |
| | | 1 | Baseline | 10OCT2005 | -7 | 80 | 102 | 52 | 112 | 105 | 70 | 32 Y | -15 | 26 |
| | | 106 | Week 1 | 24OCT2005 | | 80 | 120 | 64 | 78 | 115 | 62 | -2 Y | -3 | 4 |
| | | 106 | Final visit | 11JAN2006 | 86 | 62 | 118 | 68 | 85 | 136 | 78 | 23 Y | 18 | 10 |
| | | 201 | At randomization | 09FEB2006 | 1 | 62 | 118 | 68 | 85 | 136 | 78 | 23 Y | 18 | 10 |
| | | 201 | Baseline | 09FEB2006 | 1 | 49 L | 90 | 68 | | | | | | |
| | | 223 | Week 12 | 23MAY2006 | 104 | 49 L | 90 L | 60 | | L | L | | L | |
| | | 223 | Final visit | 23MAY2006 | 104 | 49 L | 90 L | 60 | | L | L | | L | |
| | E0110010 | 1 | Screening | 06JUL2005 | -7 | 80 | 102 | 60 | 82 | 110 | 70 | 2 | 8 | 10 |
| | | 1 | Baseline | 06JUL2005 | -7 | 76 | 114 | 62 | 80 | 116 | 64 | 4 | 2 | 2 |
| | | 106 | Week 12 | 19OCT2005 | | 66 | 102 | 78 L | 72 | 110 | 70 | 4 | 8 | 8 |
| | | 106 | Week 12 | 04OCT2005 | 83 | 68 | 102 | 68 | 72 | 110 | 70 | 4 | 8 | 8 |
| | | 201 | At randomization | 29NOV2005 | 1 | 68 | 102 | 68 | 72 | 110 | 70 | 2 | 8 | 8 |
| | | 201 | Baseline | 29NOV2005 | 1 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | | 223 | Week 12 | 07FEB2006 | 71 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | | 223 | Final visit | 07FEB2006 | 71 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | E0110014 | 1 | Screening | 08AUG2005 | -7 | 70 | 90 L | 60 | 78 | 110 | 70 | 8 | 20 | 10 |
| | | 1 | Baseline | 08AUG2005 | -7 | 74 | 90 L | 68 | 80 | 110 | 72 | 8 | 20 | 4 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 201 | Final visit | 14NOV2005 | | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 201 | At randomization | 14NOV2005 | 1 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 201 | Baseline | 14NOV2005 | 1 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 223 | Week 12 | 20DEC2005 | 37 | 65 | 120 | 80 | 75 | 140 | 80 | 10 | 20 | 0 |
| | | 223 | Final visit | 20DEC2005 | 37 | 65 | 120 | 80 | 75 | 140 | 80 | 10 | 20 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

729

CONFIDENTIAL
AZSER12769276

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 1 | Screening | 15SEP2005 | -7 | 66 | 116 | 70 | 70 | 120 | 72 | 4 | 4 | 2 |
| | | 1 | Baseline | 15SEP2005 | -7 | 66 | 116 | 70 | 70 | 120 | 72 | 4 | 4 | 2 |
| | | 106 | Week 12 | 15DEC2005 | 84 | 72 | 124 | 78 | 72 | 130 | 80 | 2 | 6 | 2 |
| | | 201 | Final visit | 13JAN2006 | 1 | 72 | 124 | 80 | 74 | 130 | 80 | 2 | 6 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | 72 | 124 | 80 | 74 | 130 | 80 | 2 | 6 | 0 |
| | | 207 | Baseline | 13JAN2006 | 1 | 72 | 124 | 80 | 80 | 130 | 80 | 2 | 6 | 0 |
| | | 211 | Week 12 | 13APR2006 | 91 | 74 | 130 | 78 | 80 | 130 | 90 | -6 | 6 | -2 |
| | | 217 | Week 28 | 28JUL2006 | 197 | 80 | 130 | 98 | 68 | 150 | 90 | -12 Y | 20 | -8 |
| | | 223 | Week 28 | 23AUG2006 | 223 | 60 | 120 | 80 | 80 | 134 | 90 | 20 Y | 14 | 10 |
| | | 223 | Final visit | 23AUG2006 | 223 | 60 | 120 | 80 | 80 | 134 | 90 | 20 Y | 14 | 10 |
| | E0110019 | 1 | Screening | 04NOV2005 | -7 | 70 | 104 | 68 | 80 | 100 | 70 | 10 | -4 | 2 |
| | | 1 | Baseline | 04NOV2005 | -7 | 70 | 104 | 68 | 80 | 100 | 70 | 10 | -4 | 2 |
| | | 102 | Week 1 | 18NOV2005 | | 80 | 110 | 80 | 82 | 108 | 78 | 2 | -2 | -2 |
| | | 106 | Week 12 | 06FEB2006 | 87 | 68 | 90 L | 60 | 70 | 115 | 70 | 10 | 25 | 10 |
| | | 109 | Week 24 | 27APR2006 | 167 | 80 | 90 L | 60 | 85 | 98 | 60 | 5 | 8 | 0 |
| | | 201 | Final visit | 24MAY2006 | 1 | 80 | 90 L | 60 | 85 | 98 | 60 | 5 | 8 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 80 | 100 | 60 | 85 | 110 | 60 | 5 | 10 | 0 |
| | | | Baseline | 24MAY2006 | 1 | 80 | 100 | 60 | 85 | 110 | 60 | 5 | 10 | 0 |
| | | 223 | Week 12 | 05JUL2006 | 43 | 60 | 100 | 70 | 62 | 110 | 70 | 2 | 10 | 0 |
| | | 223 | Final visit | 05JUL2006 | 43 | 60 | 100 | 70 | 62 | 110 | 70 | 2 | 10 | 0 |
| | E0117002 | 1 | Screening | 13JUN2005 | -3 | 76 | 120 | 74 | 84 | 128 | 82 | 8 | 8 | 8 |
| | | 1 | Baseline | 13JUN2005 | -3 | 72 | 120 | 74 | 84 | 128 | 82 | 8 | 8 | 8 |
| | | 102 | Week 1 | 22JUN2005 | 6 | 72 | 102 | 62 | 96 | 98 | 68 | 24 Y | -4 | 6 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 72 | 118 | 78 | 86 | 122 | 82 | 10 | 4 | 4 |
| | | 201 | Final visit | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |
| | | 201 | At randomization | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |
| | | | Baseline | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |
| | | 223 | Week 12 | 20OCT2005 | 15 | 64 | 119 | 82 | 88 | 129 | 88 | 24 Y | 10 | 6 |
| | | 223 | Final visit | 20OCT2005 | 15 | 64 | 119 | 82 | 88 | 129 | 88 | 24 Y | 10 | 6 |
| | E0117016 | 1 | Screening | 20SEP2005 | -7 | 72 | 120 | 78 | 76 | 110 | 80 | 4 | -10 | 2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 72 | 120 | 78 | 76 | 110 | 80 | 4 | -10 | 2 |
| | | 102 | Week 1 | 04OCT2005 | | 76 | 132 | 85 | 84 | 128 | 89 | 8 | -4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=SYSTOLIC BLOOD PRESSURE=MMHG DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

730

CONFIDENTIAL
AZSER12769277

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117016 | 106 | Week 12 | 20DEC2005 | 84 | 64 | 128 | 78 | 72 | 118 | 78 | 8 | -10 | 0 |
| | | 201 | Final visit | 16JAN2006 | 1 | 72 | 126 | 78 | 92 | 116 | 80 | 20 Y | -10 | 2 |
| | | 201 | At randomization | 16JAN2006 | 1 | 72 | 126 | 78 | 92 | 116 | 80 | 20 Y | -10 | 2 |
| | | 201 | Baseline | 16JAN2006 | 1 | 72 | 126 | 78 | 92 | 116 | 80 | 20 Y | -10 | 2 |
| | | 223 | Week 12 | 14FEB2006 | 30 | 70 | 137 | 80 | 84 | 131 | 90 | 14 | -6 | 10 |
| | | 223 | Final visit | 14FEB2006 | 30 | 70 | 137 | 80 | 84 | 131 | 90 | 14 | -6 | 10 |
| | E0120002 | 1 | Screening | 03AUG2005 | -7 | 52 | 110 | 80 | 60 | 126 | 94 | 8 | 16 | 14 |
| | | 102 | Week 1 | 17AUG2005 | -7 | 58 | 110 | 80 | 74 | 120 | 86 | 16 | 10 | 6 |
| | | 109 | Week 12 | 01NOV2005 | 83 | 68 | 124 | 82 | 76 | 134 | 88 | 8 | 10 | 6 |
| | | 109 | Week 24 | 25JAN2006 | 168 | 68 | 120 | 74 | 80 | 132 | 88 | 12 | 12 | 14 |
| | | 201 | At randomization | 22FEB2006 | 1 | 58 | 130 | 82 | 68 | 140 | 88 | 10 | 10 | 6 |
| | | 207 | Baseline | 22FEB2006 | 1 | 58 | 130 | 82 | 68 | 140 | 88 | 10 | 10 | 6 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 48 | 138 L | 87 | 58 | 124 | 82 | 10 | -14 | -5 |
| | | 223 | Week 28 | 09AUG2006 | 169 | 52 | 130 | 78 | 62 | 134 | 82 | 10 | 4 | 4 |
| | | 223 | Final visit | 09AUG2006 | 169 | 52 | 130 | 78 | 62 | 134 | 82 | 10 | 4 | 4 |
| | E0123002 | 1 | Screening | 02JUN2005 | -7 | 73 | 142 | 80 | 82 | 120 | 101 | 9 | -22 Y | 21 |
| | | 1 | Baseline | 02JUN2005 | -7 | 73 | 142 | 80 | 82 | 120 | 101 | 9 | -22 Y | 21 |
| | | 102 | Week 12 | 23AUG2005 | 75 | 92 | 124 | 76 | 97 | 123 | 75 | 5 | -1 | -1 |
| | | 109 | Week 24 | 21NOV2005 | 165 | 78 | 118 | 73 | 90 | 109 | 79 | 12 | -9 | 6 |
| | | 201 | Final visit | 05JAN2006 | 1 | 74 | 90 L | 66 | 76 | 90 LL | 70 | 2 | 0 | 4 |
| | | 201 | At randomization | 05JAN2006 | 1 | 74 | 90 L | 66 | 76 | 90 LL | 70 | 2 | 0 | 4 |
| | | 207 | Baseline | 30MAR2006 | 85 | 55 | 90 | 65 | 70 | 90 | 70 | 15 | 0 | 5 |
| | | 223 | Week 12 | 13APR2006 | 99 | 54 | 94 | 57 | 58 | 102 | 64 | 4 | 8 | 7 |
| | | 223 | Final visit | 13APR2006 | 99 | 55 | 94 | 57 | 58 | 102 | 64 | 3 | 8 | 7 |
| | E0125003 | 1 | Screening | 25JUL2005 | -7 | 70 | 108 | 62 | 96 | 100 | 72 | 26 Y | -8 | 10 |
| | | 1 | Baseline | 25JUL2005 | -7 | 70 | 108 | 62 | 96 | 100 | 72 | 26 Y | -8 | 10 |
| | | 102 | Week 1 | 25JUL2005 | -8 | 76 | 111 | 65 | 80 | 102 | 74 | 4 | -9 | 9 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 80 | 114 | 80 | 101 | 111 | 82 | 21 Y | -3 | 2 |

731

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
  I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20209O3.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769278

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 201 | Final visit | 21NOV2005 | 1 | 97 | 119 | 86 | 102 | 116 | 88 | 5 | -3 | 2 |
| | | 201 | At randomization | 21NOV2005 | 1 | 97 | 119 | 86 | 102 | 116 | 88 | 5 | -3 | 2 |
| | | 201 | Baseline | 21NOV2005 | 1 | 97 | 123 | 86 | 102 | 117 | 89 | 5 | -6 | 3 |
| | | 207 | Week 8 | 14FEB2006 | 86 | 97 | 123 | 93 | 102 | 117 | 82 | 5 | -6 | -11 |
| | | 223 | Week 28 | 20JUN2006 | 212 | 90 | 120 | 74 | 90 | 131 | 76 | 11 | 11 | 2 |
| | | 223 | Final visit | 20JUN2006 | 212 | 79 | 120 | 74 | 90 | 131 | 76 | 11 | 11 | 2 |
| | E0125017 | 1 | Week 1 | 29DEC2005 | -12 | 68 | 135 | 71 | 66 | 119 | 82 | -2 | -16 | 11 |
| | | 106 | Week 12 | 17JAN2006 | -7 | 72 | 118 | 82 | 80 | 122 | 78 | 8 | 4 | -4 |
| | | 106 | Week 12 | 11APR2006 | 91 | 94 | 119 | 88 | 103 | 106 | 81 | 9 | -13 | -7 |
| | | 106 | Baseline | 11APR2006 | 91 | 94 | 119 | 88 | 103 | 106 | 81 | 9 | -13 | -7 |
| | | 201 | At randomization | 28JUN2006 | 59 | 88 | 119 L | 62 L | 98 | 100 L | 82 | 10 | -7 | 20 |
| | | 223 | Week 12 | 25AUG2006 | 59 | 88 | 107 | 62 | 98 | 100 L | 82 | 10 | -7 | 20 |
| | | 223 | Final visit | 25AUG2006 | 59 | 88 | 107 | 62 | 98 | 100 | 82 | 10 | -7 | 20 |
| | E0136015 | 1 | Screening | 20OCT2005 | -6 | 60 | 130 | 74 | 90 | 136 | 82 | 30 Y | 6 | 8 |
| | | 1 | Baseline | 20OCT2005 | -6 | 60 | 130 | 74 | 90 | 136 | 82 | 30 Y | 6 | 8 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 78 | 126 | 76 | 90 | 136 | 86 | 14 | 10 | 4 |
| | | 201 | Final visit | 16FEB2006 | 1 | 68 | 110 | 80 | 84 | 112 | 80 | 22 Y | 2 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | 68 | 110 | 80 | 84 | 112 | 80 | 16 | 2 | 0 |
| | | 223 | Baseline | 29MAR2006 | 42 | 68 | 126 | 76 | 86 | 124 | 82 | 16 | -2 | 6 |
| | | 223 | Week 12 | 29MAR2006 | 42 | 80 | 126 | 76 | 86 | 124 | 82 | 6 | -2 | 6 |
| | E0141001 | 1 | Screening | 26SEP2005 | -3 | 75 | 108 | 62 | 80 | 90 L | 70 | 5 | -18 | 8 |
| | | 1 | Baseline | 26SEP2005 | -3 | 77 | 108 | 62 | 80 | 90 L | 70 | 5 | -18 | 8 |
| | | 102 | Week 1 | 06OCT2005 | -7 | 70 | 112 | 70 | 120 | 105 | 70 | 30 Y | -7 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 81 | 72 | 102 | 72 | 90 | 98 | 76 | 18 | -4 | 4 |
| | | 106 | Week 24 | 20MAR2006 | 168 | 90 | 117 | 74 | 80 | 113 | 77 | -10 | -4 | -6 |
| | | 201 | Final visit | 05JUN2006 | 1 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 201 | At randomization | 05JUN2006 | 1 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 201 | Baseline | 05JUN2006 | 1 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 223 | Week 12 | 19JUN2006 | 15 | 73 | 114 | 71 | 89 | 110 | 80 | 16 | -4 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769279

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0141001 | 223 | Final visit | 19JUN2006 | 15 | 73 | 114 | 71 | 89 | 110 | 80 | 16 | -4 | 9 |
| | E0143006 | 1 | Screening | 13DEC2005 | -7 | 64 | 146 | 92 | 72 | 150 | 98 | 8 | 4 | 6 |
| | | 1 | Baseline | 13DEC2005 | -7 | 64 | 146 | 92 | 72 | 150 | 98 | 8 | 4 | 6 |
| | | 102 | Week 1 | 27DEC2005 | | 78 | 136 | 84 L | 80 | 142 | 98 L | 2 | -6 | 14 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 78 | 136 | 84 | 76 | 136 | 96 | 4 | -6 | 6 |
| | | 201 | Final visit | 12MAY2006 | 1 | 72 | 142 | 90 | 76 | 136 | 96 | 4 | -6 | 6 |
| | | 201 | At randomization | 12MAY2006 | 1 | 72 | 142 | 90 | 76 | 136 | 96 | 4 | -6 | 6 |
| | | 201 | Baseline | 12MAY2006 | 1 | 63 | 125 | 86 | 60 | 132 | 90 | -3 | -7 | 4 |
| | | 223 | Week 12 | 14AUG2006 | 95 | 63 | 125 | 86 | 60 | 132 | 90 | -3 | -7 | 4 |
| | | 223 | Final visit | 14AUG2006 | 95 | 63 | 125 | 86 | 60 | 132 | 90 | -3 | 7 | 4 |
| | E0202001 | 1 | Screening | 11JUN2004 | -7 | 80 | 140 | 100 | 92 | 130 | 100 L | 8 | -10 | -5 |
| | | 1 | Baseline | 11JUN2004 | -7 | 80 | 140 | 100 | 88 | 130 | 85 L | 8 | -10 | -5 |
| | | 102 | Week 1 | 02JUN2004 | 6 | 84 | 130 | 85 | | | | | | |
| | | 106 | Week 12 | 09SEP2004 | 83 | 84 | 130 | 85 H | 88 | 148 | 108 H | -20 | 8 | -2 |
| | | 109 | Week 24 | 10DEC2004 | 175 | 86 | 128 | 110 H | 90 | 125 | 80 | 4 | -3 | -8 |
| | | 201 | Final visit | 04MAR2005 | 1 | 86 | 128 | 88 | 90 | 125 | 80 L | 4 | -3 | -8 |
| | | 201 | At randomization | 04MAR2005 | 1 | 86 | 128 | 88 | 90 | 125 | 80 | 4 | -3 | -8 |
| | | 201 | Baseline | 04MAR2005 | 1 | 76 | 140 | 90 | 90 | 125 | 80 L | 4 | -3 | -8 |
| | | 223 | Week 12 | 20APR2005 | 48 | 76 | 140 | 90 | | | | | | |
| | | 223 | Final visit | 20APR2005 | 48 | 76 | 140 | 90 | | | | | | |
| | E0203007 | 102 | Week 1 | 25NOV2004 | -13 | 80 | 154 | 94 | 71 | 173 | 114 H | -9 | 19 | 20 |
| | | 106 | Week 12 | 15DEC2004 | 7 | 79 | 188 H | 118 H | 82 | 183 H | 116 H | 3 | -4 | -2 |
| | | 106 | Week 12 | 22MAR2005 | 104 | 89 | 153 | 106 H | 96 | 157 | 108 H | 7 | -8 | -2 |
| | | 201 | Final visit | 13AUG2005 | 177 | 83 | 185 | 102 | 86 | 188 H | 104 H | 3 | 3 | 6 |
| | | 201 | Final visit | 19AUG2005 | 1 | 86 | 188 H | 112 H | 89 | 188 H | 114 H | 3 | 0 | 2 |
| | | 201 | At randomization | 19AUG2005 | 1 | 86 | 188 H | 112 H | 89 | 188 H | 114 H | 3 | 0 | 2 |
| | | 201 | Baseline | 19AUG2005 | 1 | 84 | 188 H | 112 H | 86 | 188 H | 114 H | 2 | 0 | 2 |
| | | 223 | Week 12 | 13DEC2005 | 117 | 84 | 170 | 103 | 86 | 156 | 101 | 2 | -14 | -2 |
| | | 223 | Final visit | 13DEC2005 | 117 | 84 | 170 | 103 | 86 | 156 | 101 | 2 | -14 | -2 |
| | E0207006 | 1 | Screening | 10JAN2006 | -7 | 82 | 153 | 100 | 101 | 148 | 107 H | 19 | -5 | 7 |
| | | 1 | Baseline | 10JAN2006 | -7 | 82 | 153 | 100 | 101 | 148 | 107 H | 19 | -5 | 7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: BP(SYS)=MMHG DIA(SYS)=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important OrthoStatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220903.lst  vit102.sas  02MAR2007:13:46  kcpx265

733

CONFIDENTIAL
AZSER12769280

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0207006 | 102 | Week 12 | 25JAN2006 | 8 | 71 | 156 | 100 | 84 | 145 | 115 H | 13 | -11 | 15 |
| | | 106 | Week 12 | 13APR2006 | 86 | 66 | 108 | 81 | 68 | 148 | 88 H | 2 | 40 | 7 |
| | | 201 | Final visit | 11MAY2006 | 1 | 69 | 147 | 100 | 75 | 147 | 107 H | 6 | 0 | 7 |
| | | 201 | At randomization | 11MAY2006 | 1 | 69 | 147 | 100 | 75 | 147 | 107 H | 6 | 0 | 7 |
| | | 201 | Baseline | 11MAY2006 | 1 | 69 | 147 | 100 | 77 | 147 | 107 H | 7 | 0 | 7 |
| | | 223 | Week 12 | 18MAY2006 | 8 | 70 | 118 | 83 | 77 | 132 | 100 | 7 | 14 | 17 |
| | | 223 | Final visit | 18MAY2006 | 8 | 70 | 118 | 83 | 77 | 132 | 100 | 7 | 14 | 17 |
| | E0303001 | 1 | Screening | 13SEP2004 | -7 | 60 | 110 | 60 | 60 | 110 | 50 L | 0 | -0 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10DEC2004 | 81 | 64 | 140 | 80 | 76 | 130 | 90 | 15 | -30 Y | -10 |
| | | 201 | Final visit | 09FEB2005 | 1 | 64 | 120 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | | 201 | Baseline | 09FEB2005 | 1 | 64 | 120 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | | 223 | At randomization | 09FEB2005 | 1 | 64 | 120 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | E0303008 | 1 | Screening | 17DEC2004 | -3 | 58 | 140 | 90 | 59 | 130 | 90 | 1 | -10 | 0 |
| | | 106 | Baseline | 17DEC2004 | -3 | 58 | 160 | 90 | 59 | 140 | 90 | 1 | -20 Y | 0 |
| | | 201 | Week 12 | 14MAR2006 | 84 | 56 | 170 | 90 | 74 | 165 | 95 | 18 | -5 | 15 |
| | | 201 | Final visit | 11MAY2005 | 1 | 56 | 170 | 80 | 74 | 165 | 95 | 18 | -5 | 15 |
| | | 201 | At randomization | 11MAY2005 | 1 | 58 | 110 | 80 | 90 | 125 | 70 | 8 | -5 | 5 |
| | | 223 | Week 12 | 16JUN2005 | 37 | 88 | 110 | 65 | 90 | 120 | 70 | 2 | 10 | 5 |
| | | 223 | Final visit | 16JUN2005 | 37 | 88 | 110 | 65 | 90 | 120 | 70 | 2 | 10 | 5 |
| | E0304006 | 102 | Screening | 29SEP2004 | -6 | 80 | 120 | 72 | 84 | 120 | 64 | 4 | -8 | -8 |
| | | 102 | Baseline | 29SEP2004 | -6 | 76 | 135 | 76 | 79 | 141 | 79 | 4 | 6 | 3 |
| | | 106 | Week 12 | 28DEC2004 | 84 | 73 | 120 | 80 | 86 | 110 | 80 | 13 | -10 Y | -9 |
| | | 201 | Final visit | 09FEB2005 | | 74 | 152 | 84 | 76 | 120 | 75 | 2 | -32 Y | -9 |
| | | 201 | At randomization | 09FEB2005 | | 74 | 152 | 84 | 76 | 120 | 75 | 2 | -32 Y | -9 |
| | | 201 | Baseline | 09FEB2005 | | 74 | 152 | 84 | 76 | 120 | 75 | 2 | -32 Y | -9 |
| | E0305006 | 1 | Screening | 26MAY2005 | -6 | 72 | 110 | 60 | 76 | 120 | 60 | 4 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769281

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 1 | Baseline | 26MAY2005 | -6 | 72 | 110 | 60 | 76 H | 120 | 60 | 4 | 10 | -10 |
| | | 102 | Week 1 | 08JUN2005 | -7 | 88 | 120 | 60 | 132 H | 130 | 50 L | 44 Y | -20 Y | -10 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 78 | 120 | 60 | 80 | 130 | 60 | -6 | 10 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | 80 | 120 | 60 | 80 | 130 | 60 | 0 | 10 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 80 | 120 | 60 | 80 | 130 | 80 | 0 | 10 | 0 |
| | | 201 | Baseline | 05OCT2005 | 85 | 96 | 120 | 60 | 92 | 130 | 80 | -4 | 10 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 198 | 82 | 140 | 80 | 88 | 105 | 80 | 0 | 5 | 0 |
| | | 211 | Week 28 | 20APR2006 | 237 | 84 | 140 | 80 | 88 | 140 | 90 | 4 | 0 | 10 |
| | | 223 | Final visit | 29MAY2006 | 237 | 84 | 140 | 80 | 88 | 140 | 90 | 4 | 0 | 10 |
| | E0305009 | 1 | Week 1 | 04OCT2005 | -8 | 88 | 120 | 80 | 96 | 140 | 80 | 0 | 20 | 0 |
| | | 106 | Week 12 | 18OCT2005 | -6 | 92 | 120 | 80 | 96 | 110 | 70 | 4 | -10 | -10 |
| | | 201 | Final visit | 23DEC2005 | 72 | 92 | 110 | 70 | 88 | 110 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 84 | 130 | 70 | 88 | 130 | 70 | 4 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 68 | 120 | 50 L | 72 | 120 | 70 | 4 | 0 | -10 |
| | | 207 | Week 12 | 31MAY2006 | 70 | 68 | 120 | 70 | 72 | 130 | 70 | 4 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 154 | 68 | 120 | 80 | 72 | 110 | 70 | 4 Y | -10 | -10 |
| | | 223 | Final visit | 23AUG2006 | 154 | 63 | 120 | 70 | 90 | 140 | 80 | 27 Y | 20 | 10 |
| | E0305010 | 1 | Screening | 01DEC2005 | -7 | 64 | 120 | 70 | 72 | 110 | 60 | 8 | -10 | -10 |
| | | 106 | Baseline | 01DEC2005 | -7 | 64 | 100 | 60 | 72 | 90 | 60 | 8 | -10 | 0 |
| | | 106 | Week 12 | 15DEC2005 | 7 | 68 | 100 | 60 | 76 | 120 | 60 | 8 | 20 | 0 |
| | | 201 | Final visit | 01MAR2006 | 83 | 68 | 115 | 70 | 89 | 110 | 60 | 9 | -5 | -10 |
| | | 201 | At randomization | 21MAR2006 | 25 | 80 | 115 | 70 | 89 | 110 | 60 | 9 | -5 | -10 |
| | | 203 | Baseline | 21MAR2006 | 25 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | -5 | -5 |
| | | 223 | Week 12 | 14APR2006 | 25 | 72 | 110 | 70 | 80 | 105 | 70 | 8 | -5 | -5 |
| | E0402015 | 1 | Screening | 08AUG2005 | -4 | 84 | 100 | 60 | 100 | 90 L | 60 | 16 | -10 | 0 |
| | | 102 | Baseline | 08AUG2005 | -4 | 84 | 100 | 60 | 100 | 90 L | 60 | 16 | -10 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 90 | 120 | 80 | 98 | 110 | 65 | -8 | -10 | 5 |
| | | 106 | Week 12 | 03NOV2005 | 83 | 84 | 110 | 70 | 77 | 120 | 80 | -7 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG  DIA=MMHG  BP DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

735

CONFIDENTIAL
AZSER12769282

Page 66 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | 201 | Final visit | 12DEC2005 | 1 | 82 | 110 | 85 | 87 | 105 | 80 | 5 | -5 | -5 |
| | | 201 | At randomization | 12DEC2005 | 1 | 82 | 110 | 85 | 87 | 105 | 80 | 5 | -5 | -5 |
| | | 207 | Baseline | 12DEC2005 | 1 | 82 | 120 | 80 | 87 | 115 | 80 | 5 | -5 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 86 | 82 | 125 | 70 | 76 | 115 | 70 | -2 | -10 | 0 |
| | | 211 | Week 28 | 29JUN2006 | 200 | 72 | 110 | 75 | 76 | 110 | 70 | 4 | 0 | -5 |
| | | 211 | Week 40 | 21AUG2006 | 253 | 68 | 110 | 75 | 74 | 105 | 70 | 6 | -5 | -5 |
| | | 223 | Final visit | 21AUG2006 | 253 | 68 | 110 | 75 | 74 | 105 | 70 | 6 | -5 | -5 |
| | E0402018 | 1 | Screening | 03NOV2005 | -4 | 80 | 130 | 90 | 84 | 140 | 90 | 4 | 10 | 0 |
| | | 106 | Baseline | 03NOV2005 | -4 | 80 | 130 | 90 | 84 | 140 | 90 | 4 | 10 | 0 |
| | | 106 | Week 12 | 10NOV2005 | -7 | 60 | 120 | 80 | 80 | 120 | 80 | 20 Y | 0 | 0 |
| | | 109 | Week 24 | 31JAN2006 | 85 | 68 | 140 | 80 | 82 | 120 | 85 | 14 | -20 | 5 |
| | | 201 | Final visit | 27APR2006 | 171 | 86 | 145 | 80 | 78 | 160 | 100 | -8 | 15 | 20 |
| | | 201 | At randomization | 27JUN2006 | | 86 | 145 | 80 | 78 | 160 | 100 | -8 | 15 | 20 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 78 | 130 | 85 | 83 | 130 | 80 | 5 | 0 | -5 |
| | | 223 | Final visit | 22AUG2006 | 57 | 78 | 130 | 85 | 83 | 130 | 80 | 5 | 0 | -5 |
| | E0501001 | 1 | Screening | 09MAR2005 | -7 | 76 | 120 | 76 | 81 | 120 | 74 | 5 | 0 | -2 |
| | | 1 | Baseline | 09MAR2005 | -7 | 76 | 120 | 76 | 81 | 120 | 74 | 5 | 0 | -2 |
| | | 102 | Week 12 | 08JUN2005 | 84 | 78 | 100 | 70 | 85 | 95 | 70 | 7 | -5 | 0 |
| | | 206 | Final visit | 08AUG2005 | | 74 | 120 | 55 | 88 | 120 | 60 | 36 Y | 0 | 15 |
| | | 201 | At randomization | 08AUG2005 | 1 | 52 | 120 | 55 | 88 | 120 | 60 | 36 Y | 0 | 5 |
| | | 201 | Baseline | 08AUG2005 | 85 | 52 | 120 | 55 | 88 | 120 | 60 | 36 Y | 0 | 5 |
| | | 211 | Week 28 | 22FEB2006 | 199 | 76 | 115 | 70 | 95 | 120 | 75 | 11 Y | -10 | -5 |
| | | 214 | Week 40 | 31MAY2006 | 297 | 76 | 115 | 60 | 100 | 105 | 55 | 24 Y | -10 | -5 |
| | | 223 | Week 52 | 08SEP2006 | 397 | 74 | 120 | 60 | 90 | 105 | 60 | 16 | -15 | 0 |
| | | 223 | Final visit | 08SEP2006 | 397 | 74 | 120 | 60 | 90 | 105 | 60 | 16 | -15 | 0 |
| | E0501003 | 1 | Screening | 30MAR2005 | -7 | 95 | 100 | 65 | 100 | 92 | 58 | 5 | -8 | -7 |
| | | 1 | Baseline | 30MAR2005 | -7 | 95 | 100 | 65 | 100 | 100 | 58 | 5 | -8 | -7 |
| | | 102 | Baseline | | | 116 | 100 | 65 | 118 | 120 | 70 | 2 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: PULSE=BPM, SYS=MMHG, DIA=MMHG, PULSE=BPM.
   I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

736

CONFIDENTIAL
AZSER12769283

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501003 | 106 | Week 12 | 04JUL2005 | 89 | 80 | 115 | 65 | 100 | 105 | 70 | 20 Y | -10 | 5 |
| | | 201 | Final visit | 08AUG2005 | 1 | 84 | 105 | 60 | 92 | 115 | 80 | 8 | 10 | 20 |
| | | 207 | At randomization | 08AUG2005 | 1 | 84 | 105 | 60 | 92 | 115 | 80 | 8 | 10 | 20 |
| | | 207 | Baseline | 08AUG2005 | | 68 | 110 | 60 | 78 | 115 | 74 | 10 | 5 | 14 |
| | | 223 | Week 28 | 17JAN2006 | 163 | 74 | 115 | 70 | 82 | 120 | 75 | 8 | 5 | 5 |
| | | 223 | Final visit | 17JAN2006 | 163 | 74 | 115 | 70 | 82 | 120 | 75 | 8 | 5 | 5 |
| | E0603001 | 1 | Screening | 12MAY2004 | -7 | 92 | 130 | 84 | 100 | 126 | 86 | 8 | -4 | 2 |
| | | 1 | Baseline | 12MAY2004 | -7 | 92 | 130 | 84 | 100 | 126 | 86 | 8 | -4 | 2 |
| | | 106 | Week 12 | 17AUG2004 | 90 | 68 | 124 | 70 | 80 | 112 | 72 | 12 | -12 | -8 |
| | | 109 | Week 24 | 04NOV2004 | 169 | 76 | 120 | 78 | 100 | 108 | 74 | 24 Y | -12 | -4 |
| | | 201 | Final visit | 08DEC2004 | 1 | 84 | 116 | 70 | 92 | 124 | 82 | 8 | 8 | 12 |
| | | 201 | At randomization | 08DEC2004 | 1 | 84 | 116 | 70 | 92 | 124 | 82 | 8 | 8 | 12 |
| | | 201 | Baseline | 08DEC2004 | | 84 | 116 | 70 | 92 | 124 | 82 | 8 | 8 | 12 |
| | | 223 | Week 12 | 22DEC2004 | 15 | 72 | 110 | 68 | 92 | 112 | 70 | 20 Y | 2 | 2 |
| | | 223 | Final visit | 22DEC2004 | 15 | 72 | 110 | 68 | 92 | 112 | 70 | 20 Y | 2 | 2 |
| | E0604002 | 1 | Screening | 18MAY2004 | -7 | 72 | 130 | 80 | 69 | 135 | 80 | -3 | 5 | 0 |
| | | 1 | Baseline | 18MAY2004 | -7 | 72 | 130 | 80 | 69 | 135 | 80 | -3 | 5 | 0 |
| | | 102 | Week 12 | 12AUG2004 | 79 | 62 | 142 | 84 L | 60 | 140 | 93 L | -2 | -2 | 9 |
| | | 206 | Final visit | 21OCT2004 | 1 | 71 | 169 | 105 H | 71 | 154 | 109 H | 0 | -15 | 4 |
| | | 201 | At randomization | 21OCT2004 | 1 | 71 | 169 | 105 H | 71 | 154 | 109 H | 0 | -15 | 4 |
| | | 201 | Baseline | 21OCT2004 | | 71 | 169 | 105 H | 66 | 154 | 109 H | 0 | -15 | 4 |
| | | 211 | Week 2 | 10MAY2005 | 85 | 75 | 136 H | 73 L | 77 | 141 H | 91 L | 2 | 5 | 18 |
| | | 214 | Week 28 | 02AUG2005 | 202 | 68 | 140 | 85 | 71 | 149 | 96 | 3 | -9 Y | 11 |
| | | 214 | Week 40 | 02AUG2005 | 286 | 76 | 138 | 80 | 84 | 118 | 77 | 4 | -14 | -4 |
| | | 217 | Week 52 | 21OCT2005 | 366 | 76 | 138 | 80 | 84 | 118 | 76 | 4 | -14 Y | -4 |
| | | 217 | Week 68 | 21FEB2006 | 392 | 80 | 132 L | 80 L | 84 L | 118 L | 76 L | 4 | -14 | -4 |
| | | 221 | Final visit | 31MAY2006 | 588 | | | | | | | | | |
| | | 223 | Week 104 | 31AUG2006 | 680 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

737

CONFIDENTIAL
AZSER12769284

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604018 | 1 | Screening | 19JAN2005 | -7 | 81 | 130 | 77 | 89 | 119 | 85 | 8 | -11 | 8 |
| | | | Baseline | 19JAN2005 | -7 | 81 | 130 | 77 | 89 | 119 | 85 H | 8 | -11 | 8 |
| | | 106 | Week 12 | 25APR2005 | 89 | 99 | 142 | 75 | 98 | 116 | 108 H | 20 Y | -6 | 3 |
| | | 201 | Final visit | 07JUN2005 | 1 | 69 | 120 | 85 | 90 | 111 | 77 | 14 | -9 | -8 |
| | | 201 | At randomization | 07JUN2005 | 1 | 69 | 120 | 75 | 80 | 111 | 80 | 11 | -9 | 5 |
| | | 223 | Baseline | 05JUL2005 | 29 | 69 | 120 | 75 | 80 | 111 | 80 | 11 | -9 | 5 |
| | | 223 | Week 12 | 05JUL2005 | 29 | 73 | 130 | 80 | 88 | 115 | 80 | 11 | -15 | 0 |
| | | 223 | Final visit | 05JUL2005 | 29 | 74 | 130 | 80 | 88 | 115 | 80 | 14 | -15 | 0 |
| | E0604040 | 1 | Screening | 10JAN2006 | -7 | 64 | 110 | 75 | 82 | 112 | 83 | 18 | 2 | 8 |
| | | | Baseline | 10JAN2006 | -7 | 64 | 110 | 75 | 82 | 112 | 83 | 18 | 2 | 8 |
| | | 102 | Week 1 | 24JAN2006 | 7 | 83 | 117 | 77 | 92 | 125 | 90 | 9 | 8 | 13 |
| | | 106 | Week 12 | 11APR2006 | 84 | 71 | 145 | 94 | 71 | 121 | 94 | 0 | -24 Y | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 65 | 126 | 86 | 65 | 117 | 90 | 0 | -9 | 4 |
| | | 201 | Baseline | 11MAY2006 | 1 | 65 | 126 | 86 | 65 | 117 | 90 | 0 | -9 | 4 |
| | | 207 | Week 12 | 02AUG2006 | 84 | 65 | 135 | 87 | 67 | 124 | 102 | -3 | -11 | 15 |
| | | 223 | Final visit | 31AUG2006 | 113 | 55 | 122 | 82 | 61 | 107 | 87 | 6 | -15 | 5 |
| | E0604045 | 1 | Screening | 06MAR2006 | -2 | 88 | 137 | 82 | 107 | 134 | 96 | 19 | -3 | 14 |
| | | | Baseline | 07MAR2006 | -1 | 88 | 136 | 88 | 102 | 124 | 93 | 20 Y | -4 | 14 |
| | | 102 | Week 1 | 14MAR2006 | 6 | 73 | 136 | 88 | 86 | 126 | 86 | 13 | -10 | -9 |
| | | 106 | Week 12 | 02JUN2006 | 86 | 65 | 124 | 86 | 80 | 124 | 91 | 15 | 0 | 5 |
| | | 201 | Final visit | 04AUG2006 | 1 | 65 | 124 | 86 | 80 | 124 | 91 | 15 | 0 | 5 |
| | | 201 | At randomization | 04AUG2006 | 1 | 88 | 125 | 81 | 81 | 124 | 84 | -7 | -1 | 3 |
| | | 223 | Baseline | 15AUG2006 | 12 | 88 | 125 | 80 | 81 | 124 | 84 | -7 | -1 | 3 |
| | | 223 | Final visit | 15AUG2006 | 12 | 88 | 125 | 80 L | 81 | 124 | 84 | -7 | -1 | 3 |
| | E0605002 | 1 | Screening | 02JUN2004 | | 70 | 145 | 80 | 74 | 135 | 85 | 4 | -10 | 5 |
| | | | Baseline | 02JUN2004 | | 70 | 145 | 85 | 76 | 135 | 85 | 6 | -10 | 0 |
| | | 102 | Week 1 | 15JUN2004 | 6 | 70 | 140 | 85 | 76 | 130 | 80 | 6 | -10 | -5 |
| | | 106 | Week 12 | 03SEP2004 | 86 | | | | | | L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG.   DIA=MMHG.   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769285

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0605002 | 109 | Week 24 | 01DEC2004 | 175 | 74 | 140 | 80 | 80 | 130 | 85 | 6 | -10 | 5 |
| | | 201 | Final visit | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 5 |
| | | 201 | At randomization | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 5 |
| | | 207 | Baseline | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 5 |
| | | 207 | Week 12 | 08APR2005 | 87 | 66 | 140 | 75 | 66 | 130 | 80 | 6 | -10 | 0 |
| | | 207 | Final visit | 08APR2005 | 87 | 60 | 140 | 70 | 66 | 130 | 75 | 6 | -10 | 5 |
| | E0606001 | 1 | Screening | 27SEP2004 | -2 | 74 | 156 | 94 | 76 | 150 | 90 | 2 | -6 | -4 |
| | | 102 | Baseline | 27SEP2004 | -2 | 74 | 156 | 94 | 76 | 150 | 90 | 2 | -4 | -2 |
| | | 102 | Week 1 | 05OCT2004 | -6 | 72 | 140 | 88 | 76 | 136 | 90 | 4 | -4 | -2 |
| | | 206 | Week 12 | 17DEC2004 | 79 | 72 | 152 | 94 | 76 | 148 | 100 | 4 | -6 | 6 |
| | | 201 | At randomization | 09MAR2005 | 1 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 201 | Baseline | 09MAR2005 | 1 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 201 | Week 12 | 09MAR2005 | 90 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 207 | Final visit | 06JUN2005 | 90 | 76 | 152 | 96 | 78 | 150 | 98 | 2 | -2 | 2 |
| | | 223 | Week 28 | 22AUG2005 | 167 | 74 | 160 | 88 | 78 | 150 L | 100 L | 4 | -2 | 4 |
| | E0701001 | 1 | Screening | 07JUL2004 | -7 | 68 | 100 | 70 | 76 | 95 | 70 | 16 | -5 | -5 |
| | | 102 | Baseline | 07JUL2004 | -7 | 60 | 100 | 70 | 80 | 90 | 70 | 16 | -10 | -10 |
| | | 106 | Week 12 | 07OCT2004 | 85 | 72 | 95 | 80 | 80 | 90 L | 80 L | 12 | -15 | -15 |
| | | 201 | Final visit | 08NOV2004 | 1 | 60 | 90 L | 65 | 68 | 110 | 80 | 8 | -15 | -10 |
| | | 201 | At randomization | 08NOV2004 | 1 | 60 | 95 | 70 | 72 | 84 | 60 | 12 | -10 | -10 |
| | | 201 | Baseline | 08NOV2004 | 1 | 60 | 90 L | 70 | 72 | 80 L | 60 L | 12 | -10 | -10 |
| | | 207 | Week 12 | 01FEB2005 | 86 | 84 | 95 | 65 | 72 | 80 | 60 | 8 | -15 | -10 |
| | | 207 | Week 28 | 17FEB2005 | 171 | 84 | 95 | 60 | 88 | 90 L | 65 | 4 | -5 | 5 |
| | | 223 | Final visit | 27APR2005 | | 84 | 95 | 60 | 88 | 90 | 65 | 4 | -5 | 5 |
| | E0702002 | 1 | Screening | 06JAN2005 | -5 | 80 | 120 | 70 | 92 | 120 | 90 | 12 | 0 | 20 |
| | | 102 | Baseline | 06JAN2005 | -5 | 80 | 120 | 70 | 80 | 120 | 70 | 12 | 0 | 20 |
| | | 102 | Week 1 | 18JAN2005 | -7 | 80 | 112 | 70 | 120 | 112 | 70 | 12 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | 60 | 140 | 80 | 76 | 140 | 90 | 16 | 0 | -10 |
| | | 109 | Week 24 | 24JUN2005 | 164 | 60 | 120 | 80 | 80 | 120 | 80 | 20 Y | 0 | -10 |
| | | 201 | Final visit | 24AUG2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 Y | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
  UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
  I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769286

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | 201 | At randomization | 24AUG2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 | 10 |
| | | 201 | Baseline | 24AUG2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 | 10 |
| | E0706006 | 1 | Screening | 02NOV2005 | -7 | 82 | 120 | 80 | 82 | 110 | 80 | 0 | -10 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 82 | 120 | 80 | 82 | 110 | 80 | 0 | -10 | 0 |
| | | 102 | Week 12 | 16NOV2005 | 84 | 84 | 125 | 70 | 88 | 120 | 70 | 4 | -5 | 0 |
| | | 106 | Final visit | 01FEB2006 | 84 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Baseline | 01FEB2006 | 84 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2006 | 91 | 84 | 120 | L 70 | 76 | L 120 | 60 | | | |
| | | 207 | Week 12 | 03JUN2006 | 94 | | L 130 | 80 | L 120 | 60 | | -10 | -10 | 0 |
| | | 223 | Week 12 | 03JUN2006 | 132 | | L 130 | 80 | L 120 | 80 | | -10 | -10 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | | | | | | | | | |
| | E0707004 | 1 | Screening | 09NOV2005 | -6 | 64 | 145 | 70 | 64 | 150 | 70 | 0 | 5 | 0 |
| | | 1 | Baseline | 09NOV2005 | -6 | 76 | 140 | 80 | 76 | 130 | 80 | 0 | -10 | 0 |
| | | 102 | Week 12 | 21NOV2005 | 6 | 72 | 125 | 80 | 76 | 130 | 80 | 4 | -10 | 0 |
| | | 106 | Week 24 | 30JAN2006 | 76 | 86 | 140 | 90 | 86 | 140 | 90 | 0 | 0 | 0 |
| | | 109 | Final visit | 04MAY2006 | 174 | 86 | 140 | 90 | 86 | 140 | 90 | 0 | 0 | 0 |
| | | 109 | Baseline | 04MAY2006 | 170 | 86 | 140 | 90 | 86 | 140 | 90 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2006 | 170 | 75 | L 120 | 80 | 75 | L 120 | 80 | 0 | 0 | 0 |
| | | 223 | Baseline | 01AUG2006 | 71 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 19AUG2006 | 75 | | | | | | | | | |
| | E0708001 | 1 | Screening | 27JUN2005 | -7 | 76 | 145 | 90 | 84 | 140 | 80 | 8 | -5 | -10 |
| | | 1 | Baseline | 02JUL2005 | -7 | 84 | 140 | 80 | 84 | 140 | 80 | 0 | 0 | -5 |
| | | 106 | Week 12 | 12JUL2005 | -8 | 84 | 140 | 90 | 80 | 130 | 80 | -4 | -10 | -10 |
| | | 201 | At randomization | 29SEP2005 | 1 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 201 | Final visit | 29SEP2005 | 1 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 201 | Baseline | 29SEP2005 | 1 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 76 | 120 | 80 | 80 | 120 | 70 | 4 | 0 | -10 |
| | | 223 | Week 12 | 04JAN2006 | 98 | 68 | 134 | 84 | 74 | 148 | 90 | 6 | 14 | 6 |
| | | 223 | Final visit | 04JAN2006 | 98 | 68 | 134 | 84 | 74 | 148 | 90 | 6 | 14 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

740

CONFIDENTIAL
AZSER12769287

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802006 | 1 | Screening | 14APR2005 | -4 | 70 | 120 | 90 | 65 | 120 | 80 | -5 | 0 | -10 | |
| | | 1 | Baseline | 14APR2005 | -4 | 70 | 120 | 90 | 65 | 120 | 80 | -5 | 0 | -10 | |
| | | 106 | Week 12 | 25OCT2005 | -7 | 70 | 120 | 90 | 69 | 120 | 90 | -1 | 0 | 0 | |
| | | 106 | Week 12 | 08JUL2005 | 81 | 77 | 135 | 90 L | 74 | 130 | 90 | -3 | -5 | 0 | |
| | | 109 | At randomization | 30SEP2005 | 1 | 78 | 130 | 90 L | 78 | 130 | 90 L | 0 | 0 | 0 | |
| | | 201 | Final visit | 30SEP2005 | 1 | 78 | 130 | 90 | 78 | 130 | 90 | 0 | 0 | 0 | |
| | | 201 | At randomization | 30SEP2005 | 1 | 72 | 120 | 90 | 70 | 120 | 70 | -2 | 0 | -20 | Y |
| | | 207 | Baseline | 21DEC2005 | 83 | 70 | 130 | 90 | 69 | 120 | 90 | -1 | 0 | 0 | |
| | | 207 | Week 12 | 12JAN2006 | 105 | 70 | 130 | 90 | 69 | 130 | 90 | -1 | 0 | -10 | |
| | | 223 | Week 12 | 12JAN2006 | 105 | 70 | 130 | 90 | 69 | 130 | 90 | -1 | 0 | -10 | |
| | E0802007 | 1 | Screening | 15APR2005 | -6 | 70 | 130 | 80 | 67 | 130 | 80 | -3 | 0 | 0 | |
| | | 1 | Baseline | 15APR2005 | -6 | 70 | 130 | 80 | 67 | 130 | 80 | -3 | 0 | 0 | |
| | | 106 | Week 12 | 28OCT2005 | -7 | 72 | 130 | 80 | 71 | 130 | 80 L | -1 | 0 | -10 | |
| | | 106 | Week 12 | 16JUL2005 | 84 | 72 | 130 | 80 L | 71 | 130 | 80 | -1 | 0 | -10 | |
| | | 109 | At randomization | 05OCT2005 | 1 | 88 | 130 | 70 | 88 | 130 | 70 | 0 | 0 | 0 | |
| | | 201 | Final visit | 05OCT2005 | 1 | 88 | 130 | 70 | 88 | 130 | 70 | 0 | 0 | 0 | |
| | | 207 | Baseline | 05OCT2005 | 90 | 80 | 120 | 70 | 80 | 120 | 70 | 0 | 0 | -10 | |
| | | 211 | Week 12 | 02JAN2006 | 198 | 78 | 120 | 70 | 78 | 120 | 70 | 0 | 0 | 0 | |
| | | 211 | Week 28 | 20APR2006 | 287 | 89 | 130 | 90 | 87 | 130 | 80 | -2 | -10 | -10 | |
| | | 223 | Week 40 | 17AUG2006 | 317 | 89 | 130 | 90 | 86 | 130 | 80 | -3 | 0 | -10 | |
| | | 223 | Final visit | 17AUG2006 | 317 | 89 | 130 | 90 | 86 | 130 | 80 | -3 | 0 | -10 | |
| | E0805005 | 1 | Screening | 26MAY2005 | -7 | 70 | 130 | 80 | 84 | 135 | 85 | 8 | 5 | 5 | |
| | | 102 | Baseline | 26MAY2005 | -7 | 90 | 130 | 80 | 100 | 135 | 70 | 10 | 0 | 10 | |
| | | 106 | Week 12 | 09JUN2005 | 83 | 76 | 130 | 80 | 80 | 130 | 80 | 4 | 0 | 0 | |
| | | 106 | Week 12 | 24AUG2005 | 1 | 100 | 150 | 100 | 110 | 160 | 110 H | 10 | 10 | 10 | |
| | | 201 | At randomization | 19OCT2005 | 1 | 100 | 150 | 100 | 110 | 160 | 110 H | 10 | 10 | 10 | |
| | | 201 | Final visit | 19OCT2005 | 85 | 84 | 135 | 80 | 102 | 140 | 90 | 18 | 15 | 10 | |
| | | 207 | Baseline | 11JAN2006 | 197 | 70 | 130 | 90 | 88 | 120 | 80 | 18 | -10 | -10 | |
| | | 207 | Week 12 | 03MAY2006 | | | | | | | | | | | |
| | | 211 | Week 28 | | | | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially clinically important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

741

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769288

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 214 | Week 40 | 26JUL2006 | 281 | 68 | 130 | 80 | 76 | 120 | 80 | 8 | -10 | 10 |
| | | 223 | Week 40 | 23AUG2006 | 309 | 64 | 130 | 80 | 72 | 120 | 90 | 8 | -10 | 10 |
| | | 223 | Final visit | 23AUG2006 | 309 | 64 | 130 | 80 | 72 | 120 | 90 | 8 | -10 | 10 |
| | E0805009 | 1 | Screening | 05JUL2005 | -7 | 96 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 96 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 0 |
| | | 106 | Week 12 | 13AUG2005 | 84 | 96 | 90 L | 70 | 106 | 120 | 70 | 4 | 30 | 0 |
| | | 201 | Final visit | 09OCT2005 | 1 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 201 | At randomization | 03NOV2005 | 1 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 207 | Baseline | 03NOV2005 | 1 | 90 | 120 | 80 | 90 | 95 | 60 | 2 | -10 | -10 |
| | | 207 | Week 12 | 24JAN2006 | 83 | 88 | 110 | 70 | 118 | 100 | 60 | 32 Y | -10 | -10 |
| | | 211 | Week 28 | 16MAY2006 | 195 | 86 | 110 | 70 | 118 | 100 | 70 | 32 Y | -10 | -10 |
| | | 223 | Week 40 | 10JUL2006 | 250 | 92 | 110 | 70 | 101 | 110 | 70 | 9 | 0 | 0 |
| | | 223 | Final visit | 10JUL2006 | 250 | 92 | 110 | 70 | 101 | 110 | 70 | 9 | 0 | 0 |
| | E0805018 | 1 | Screening | 15NOV2005 | -7 | 60 | 110 | 70 | 80 | 120 | 90 | 20 Y | 10 | 20 |
| | | 1 | Baseline | 15NOV2005 | -7 | 60 | 110 | 70 | 80 | 120 | 90 | 20 Y | 10 | 20 |
| | | 102 | Week 1 | 30NOV2005 | -7 | 76 | 130 | 70 | 96 | 125 | 80 | 22 Y | -15 | -10 |
| | | 201 | Final visit | 14FEB2006 | 1 | 80 | 130 | 90 | 102 | 120 | 80 | 22 Y | -10 | -10 |
| | | 201 | At randomization | 14FEB2006 | 1 | 80 | 130 | 90 | 102 | 120 | 80 | 22 Y | -10 | -10 |
| | | 201 | Baseline | 14FEB2006 | 70 | 80 | 130 | 90 | 102 | 120 | 80 | 22 Y | -10 | -10 |
| | | 223 | Final visit | 24APR2006 | 70 | 62 | 140 | 100 | 88 | 130 | 90 | 8 | -10 | -10 |
| | E0805022 | 1 | Screening | 05JAN2006 | -7 | 70 | 90 L | 60 | 76 | 100 | 70 | 6 | 10 | 10 |
| | | 106 | Baseline | 03JAN2006 | -7 | 70 | 90 L | 60 | 84 | 120 | 80 | 8 | -15 | -15 |
| | | 106 | Week 12 | 19JAN2006 | 84 | 70 | 115 | 85 | 80 | 120 | 80 | 10 | -5 | -5 |
| | | 109 | Week 24 | 06APR2006 | 168 | 72 | 115 | 75 | 76 | 95 | 60 | 4 | -5 | -5 |
| | | 201 | Final visit | 29JUN2006 | 1 | 80 | 100 | 65 | 92 | 100 | 65 | 12 | 0 | -15 |
| | | 201 | At randomization | 27JUL2006 | 1 | 80 | 100 | 80 | 92 | 100 | 65 | 12 | 0 | -15 |
| | | 201 | Baseline | 27JUL2006 | 1 | 80 | 100 | 80 | 92 | 100 | 80 | 12 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 29 | 80 | 115 | 80 | 72 | 100 | 80 | -8 | 0 | 10 |
| | | 223 | Final visit | 24AUG2006 | 29 | 80 | 115 | 70 | 72 | 120 | 80 | -8 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS/DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

742

CONFIDENTIAL
AZSER12769289

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0901003 | 1 | Screening | 27JUN2005 | -2 | 86 | 120 | 80 | 80 | 125 | 80 | -6 | 5 | 0 |
| | | 1 | Baseline | 27JUN2005 | -2 | 86 | 120 | 80 | 80 | 125 | 80 | -6 | 5 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 97 | 65 | 120 | | 65 | | | -6 | | |
| | | 109 | Week 24 | 11JAN2006 | 196 | 80 | 120 | 80 | 90 | | | 10 | | |
| | | 112 | Week 24 | 11APR2006 | 286 | | | L | | L | L | | | |
| | | 201 | Final visit | 11MAY2006 | 1 | 65 | 110 | 70 | 70 | 110 | 65 | 5 | 0 | -5 |
| | | 201 | At randomization | 11MAY2006 | 1 | 65 | 110 | 70 | 70 | 110 | 65 | 5 | 0 | -5 |
| | | 207 | Baseline | 01AUG2006 | 83 | 90 | 100 | 70 | 85 | 115 | 65 | -5 | 5 | -5 |
| | | 207 | Final visit | 01AUG2006 | 83 | 90 | 110 | 70 | 85 | 115 | 70 | -5 | 5 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 90 | 110 | L | 85 | 115 | L | | | |
| | E0901004 | 1 | Screening | 13SEP2005 | -6 | 85 | 110 | 80 | 90 | 115 | 75 | 5 | 5 | -5 |
| | | 1 | Baseline | 13SEP2005 | -6 | 85 | 110 | 80 | 90 | 115 | 75 | 5 | 5 | -5 |
| | | 106 | Week 12 | 22DEC2005 | 94 | 80 | 110 | 70 | 85 | 115 | 70 | 5 | 10 | 0 |
| | | 106 | Final visit | 22DEC2005 | 94 | 80 | 110 | 70 | 85 | 120 | 70 | 5 | 10 | 0 |
| | | 201 | At randomization | 19JAN2006 | 1 | 80 | 110 | 70 | 65 | 120 | 70 | -15 | 10 | 0 |
| | | 201 | Week 12 | 19JAN2006 | 1 | | | L | | L | L | | | |
| | | 223 | Week 12 | 13MAR2006 | 54 | | | L | | L | L | | | |
| | | 223 | Final visit | 13MAR2006 | 54 | | | | | | | | | |
| | E0911004 | 1 | Screening | 10NOV2005 | -6 | 84 | 125 | 90 | 80 | 120 | 70 | -4 | -5 | -20 Y |
| | | 201 | Final visit | 16NOV2005 | | 84 | 140 | | 80 | | | -4 | -5 | -26 Y |
| | | 201 | At randomization | 08FEB2006 | 1 | 90 | 140 | 90 | 95 | 140 | 95 | 5 | 0 | 5 |
| | | 201 | Baseline | 08FEB2006 | | 90 | 140 | 90 | 95 | 140 | 95 | 5 | 0 | 5 |
| | | 201 | Baseline | 09MAR2006 | 85 | 90 | 140 | 90 | 95 | 140 | 95 | 5 | 0 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 88 | 130 | 85 | 88 | 130 | 85 | 2 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 86 | 130 | 85 | 88 | 130 | 85 | 2 | 0 | 0 |
| | E0912011 | 1 | Screening | 01OCT2005 | -6 | 78 | 140 | 90 | 72 | 130 | 88 | -6 | -10 | -2 |
| | | 1 | Baseline | 01OCT2005 | -6 | 78 | 140 | 90 | 72 | 130 | 88 | -6 | -10 | -2 |
| | | 106 | Week 12 | 30DEC2005 | 84 | 72 | 130 | 90 | 78 | 130 | 90 | 6 | 0 | 0 |
| | | 201 | Final visit | 24FEB2006 | 1 | 78 | 136 | 80 | 78 | 134 | 80 | 0 | -2 | 0 |
| | | 201 | At randomization | 24FEB2006 | 1 | 78 | 136 | 80 | 78 | 134 | 80 | 0 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

743

CONFIDENTIAL
AZSER12769290

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0912011 | 201 | Baseline | 24FEB2006 | | 78 | 136 | 80 | 78 | 134 | 80 | 0 | -2 | 0 |
| | | 207 | Week 12 | 19MAY2006 | 85 | 70 | 120 | 70 | 80 | 130 | 70 | 10 | 10 | 0 |
| | | 223 | Final visit | 19MAY2006 | 85 | 70 | 120 | 70 L | 80 | 130 | 70 L | 10 | 10 | 0 |
| | E0915004 | 101 | Screening | 13DEC2005 | -3 | 90 | 130 | 80 | 98 | 140 | 90 | 8 | 10 | 10 |
| | | 101 | Screening | 16DEC2005 | 0 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 10 |
| | | 102 | Baseline | 16DEC2005 | 0 | 88 | 120 | 80 L | 92 | 130 | 80 | 4 | 10 | 10 |
| | | 106 | Week 12 | 07MAR2006 | 81 | 60 | 140 | 70 | 70 | 145 | 80 | 10 | 5 | 10 |
| | | 201 | At randomization | 16JUN2006 | 1 | 78 | 120 | 80 | 80 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 16JUN2006 | 1 | 78 | 120 | 80 | 80 | 125 | 85 | 2 | 5 | 5 |
| | | 223 | Week 12 | 04JUL2006 | 19 | 78 | 125 | 80 L | 80 | 125 | 85 L | 2 | 5 | 5 |
| | | 223 | Final visit | 04JUL2006 | 19 | 80 | 125 | 80 L | 80 | 125 | 85 L | | | |
| | E1006002 | 102 | Screening | 07JAN2005 | -7 | 96 | 110 | 80 | 96 | 105 | 80 | 0 | -5 | 0 |
| | | 201 | Baseline | 07JAN2005 | -7 | 88 | 110 | 80 | 96 | 105 | 80 | 8 | -5 | 0 |
| | | 201 | Final visit | 06APR2005 | 1 | 90 | 120 | 80 | 94 | 115 | 80 | 8 | -5 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | 88 | 120 | 80 | 96 | 115 | 80 | 8 | -5 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | 88 | 120 | 80 | 96 | 115 | 80 | 8 | -5 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 84 | 88 | 120 | 90 | 88 | 115 | 80 | 2 | 0 | 0 |
| | | 223 | Final visit | 28JUN2005 | 84 | 88 | 140 | 90 L | 88 | 140 | 90 L | 2 | 0 | 0 |
| | | 223 | Week 28 | 19SEP2005 | 167 | | | | | | | | | |
| | E1011001 | 1 | Screening | 11NOV2004 | -7 | 72 | 120 | 78 | 78 | 115 | 78 | 6 | -5 | 0 |
| | | 102 | Baseline | 11NOV2004 | -7 | 80 | 120 | 78 | 88 | 115 | 70 | 8 | -5 | 5 |
| | | 106 | Week 12 | 25NOV2004 | 80 | 88 | 118 | 65 | 88 | 105 | 70 | 10 Y | -13 | 0 |
| | | 106 | Week 24 | 10FEB2005 | 84 | 74 | 118 | 70 | 84 | 105 | 75 | 10 Y | -13 | 5 |
| | | 201 | Final visit | 06MAY2005 | 169 | 68 | 105 | 70 | 80 | 115 | 75 | 12 | -10 | -10 |
| | | 201 | At randomization | 28JUN2005 | 1 | 68 | 105 | 70 | 80 | 115 | 75 | 12 | 10 | 5 |
| | | 201 | Baseline | 28JUN2005 | 1 | 68 | 105 | 70 | 80 | 115 | 75 | 12 | 10 | 5 |
| | | 207 | Week 12 | 23SEP2005 | 88 | 64 | 117 | 58 | 94 | 105 | 60 | 30 Y | -12 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG, PULSE=BPM.
  I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209031.lst   vit102.sas   02MAR2007:13:46   kcpx265

744

CONFIDENTIAL
AZSER12769291

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1011001 | 223 | Week 12 | 30SEP2005 | 95 | 57 | 115 | 65 | 78 | 110 | 70 | 21 Y | -5 | 5 |
| | | 223 | Final visit | 30SEP2005 | 95 | 57 | 115 | 65 | 78 | 110 | 70 | 21 Y | -5 | 5 |
| | E1011021 | 1 | Screening | 12APR2005 | -6 | 88 | 120 | 80 | 90 | 120 | 75 | 2 | 0 | -5 |
| | | 1 | Baseline | 12APR2005 | -6 | 88 | 120 | 80 | 90 | 120 | 75 | 2 | 0 | -5 |
| | | 102 | Week 1 | 25APR2005 | -7 | 82 | 115 | 75 | 80 | 115 | 70 | -2 | 0 | -5 |
| | | 106 | Week 12 | 10JUL2005 | 83 | 88 | 130 | 80 | 82 | 109 | 80 | -6 | -15 | 0 |
| | | 206 | Final visit | 10JUL2005 | | 81 | 114 | 72 | 106 | 109 | 78 | 25 Y | -5 | 6 |
| | | 201 | At randomization | 06SEP2005 | 1 | 81 | 114 | 72 | 106 | 109 | 78 | 25 Y | -5 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | 84 | 120 | 80 | 84 | 115 | 80 | -2 | -5 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 203 | 86 | 120 | 80 | 82 | 115 | 80 | -4 | -5 | 0 |
| | | 214 | Week 40 | 26JUN2006 | 294 | 78 | 115 | 80 | 84 | 115 | 75 | 6 | 0 | -5 |
| | | 223 | Week 52 | 17AUG2006 | 346 | 78 | 115 | 80 | 84 | 115 | 75 | 6 | 0 | -5 |
| | | 223 | Final visit | 17AUG2006 | 346 | 78 | 115 | 78 | 84 | 115 | 75 | 6 | 0 | -5 |
| | E1011029 | 1 | Screening | 29DEC2005 | -7 | 74 | 115 | 80 | 78 | 110 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 74 | 115 | 85 | 78 | 115 | 80 | 4 | 0 | -5 |
| | | 106 | Week 12 | 23JAN2006 | | 84 | 115 | 70 | 92 | 115 | 75 | 8 | 0 | -5 |
| | | 201 | Week 12 | 29MAR2006 | 83 | 92 | 110 | 65 | 88 | 110 | 70 | -4 | 0 | 0 |
| | | 201 | Final visit | 24MAY2006 | | 92 | 110 | 65 | 88 | 110 | 70 | -4 | 0 | 5 |
| | | 201 | At randomization | 24MAY2006 | | 92 | 105 | 65 | 98 | 110 | 70 | -4 | 5 | 5 |
| | | 223 | Week 12 | 29JUN2006 | 37 | 92 | 105 | 60 | 98 | 90 | 90 L | 6 | -15 | 0 |
| | | 223 | Final visit | 29JUN2006 | 37 | 92 | 105 | 60 | 98 | 90 | 60 L | 6 | -15 | 0 |
| | E1106007 | 1 | Screening | 19OCT2005 | -5 | 68 | 90 | 50 L | 68 | 95 | 50 L | 0 | 5 | 0 |
| | | 1 | Baseline | 19OCT2005 | -5 | 68 | 90 | 50 L | 68 | 95 | 50 L | 0 | 5 | 0 |
| | | 102 | Week 1 | 31OCT2005 | | 96 | 100 | 70 | 96 | 110 | 75 | 0 | 10 | -5 |
| | | 106 | Week 12 | 17JAN2006 | 85 | 84 | 115 | 80 | 88 | 100 | 90 | 4 | -15 | -15 |
| | | 201 | Week 24 | 17APR2006 | 169 | 88 | 120 | 85 | 92 | 120 | 70 | 4 | 0 | -15 |
| | | 201 | Final visit | 17APR2006 | | 88 | 120 | 85 | 92 | 120 | 80 | 4 | 0 | -5 |
| | | 201 | At randomization | 13APR2006 | 1 | 88 | 120 | 85 | 92 | 120 | 80 | 4 | 0 | -5 |
| | | 201 | Baseline | 13APR2006 | | 88 | 120 | 85 | 92 | 120 | 80 | 4 | 0 | -5 |
| | | 223 | Week 12 | 12JUN2006 | 61 | 88 | 120 | 80 | 92 | 120 | 80 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769292

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1106007 | 223 | Final visit | 12JUN2006 | 61 | 88 | 120 | 80 | 92 | 120 | 80 | 4 | 0 | 0 |
| | E1108006 | 1 | Screening | 12OCT2005 | -6 | 76 | 130 | 90 | 80 | 120 | 90 | 4 | -10 | 0 |
| | | 102 | Baseline | 12OCT2005 | -6 | 76 | 130 | 90 | 80 | 120 | 90 | 4 | -10 | 0 |
| | | 106 | Week 1 | 26OCT2005 | 8 | 76 | 120 | 80 | 92 | 120 | 85 | 16 | 0 | 5 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 76 | 135 | 85 | 80 | 135 | 90 | 4 | 0 | 5 |
| | | 201 | Final visit | 10APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 201 | At randomization | 05APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 201 | Baseline | 05APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 207 | Week 12 | 27JUN2006 | 84 | 78 | 95 | 78 | 68 | 100 | 70 | -10 | 5 | 20 |
| | | 223 | Week 28 | 23AUG2006 | 143 | 78 | 90 | 50 L | 78 | 100 | 70 | 6 | 10 | 20 |
| | | 223 | Final visit | 23AUG2006 | 141 | 72 | 90 | 50 L | 78 | 100 | 60 | 6 | 10 | 10 |
| | E1202007 | 1 | Screening | 26JAN2005 | -6 | 66 | 115 | 70 | 68 | 117 | 68 | 2 | 2 | -2 |
| | | 102 | Baseline | 02JAN2005 | -6 | 66 | 115 | 68 | 68 | 127 | 68 | 2 | 7 | -2 |
| | | 106 | Week 1 | 10FEB2005 | -9 | 69 | 120 | 68 | 78 | 125 | 75 | 5 | 5 | 5 |
| | | 106 | Final visit | 12MAY2005 | 1 | 69 | 120 | 70 | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 106 | At randomization | 12MAY2005 | 1 | 69 | 120 | 70 | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 206 | Baseline | 12MAY2005 | 1 | 69 | 120 | 70 L | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 223 | Week 12 | 19MAY2005 | 8 | 84 | 120 | 70 | 90 | 125 L | 75 L | 6 | 5 | 5 |
| | | 223 | Final visit | 19MAY2005 | 8 | 84 | 120 | 70 | 90 | 125 L | 75 L | 6 | 5 | 5 |
| | E1204008 | 1 | Screening | 28JUL2005 | -5 | 88 | 130 | 90 | 88 | 125 | 80 | 2 | -5 | -10 |
| | | 102 | Baseline | 28JUL2005 | -5 | 88 | 130 | 90 | 88 | 125 | 80 | 2 | -5 | -10 |
| | | 106 | Week 1 | 10AUG2005 | 8 | 88 | 125 | 80 | 90 | 120 | 80 | 2 | -5 | 0 |
| | | 109 | Week 12 | 26OCT2005 | 85 | 84 | 130 | 80 L | 86 | 125 | 80 | 2 | -5 | 0 |
| | | 201 | Final visit | 18JAN2006 | 1 | 82 | 135 | 82 | 80 | 130 | 80 | -2 | -5 | -2 |
| | | 201 | At randomization | 18JAN2006 | 1 | 82 | 135 | 82 | 80 | 130 | 80 | -2 | -5 | -2 |
| | | 207 | Baseline | 13APR2006 | 86 | 80 | 130 | 80 | 80 | 125 | 85 | -2 | -5 | 5 |
| | | 223 | Week 12 | 10MAY2006 | 113 | 78 | 130 | 80 | 76 | 125 | 80 | -2 | -5 | 0 |
| | | 223 | Final visit | 10MAY2006 | 113 | 78 | 130 | 80 | 76 | 125 | 80 | -2 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769293

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1204010 | 1 | Screening | 23NOV2005 | -6 | 70 | 120 | 80 | 74 | 115 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 23NOV2005 | -6 | 70 | 120 | 80 | 74 | 115 | 80 | 4 | -5 | 0 |
| | | 106 | Week 12 | 07DEC2005 | -8 | 82 | 120 | 80 | 86 | 115 | 75 | 4 | -5 | -5 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 82 | 115 L | 80 | 86 | 115 | 75 | 4 | 0 | -5 |
| | | 201 | Final visit | 23MAY2006 | 1 | 64 | 120 | 75 L | 66 | 110 | 70 | 2 | -10 | -5 |
| | | 201 | At randomization | 23MAY2006 | 1 | 64 | 120 | 75 | 66 | 110 | 70 | 2 | -10 | -5 |
| | | 223 | Week 12 | 17AUG2006 | 87 | 62 | 120 | 75 | 64 | 115 | 75 | 2 | -10 | 0 |
| | | 223 | Final visit | 17AUG2006 | 87 | 62 | 120 | 75 | 64 | 115 | 75 | 2 | -5 | 0 |
| | E1205010 | 1 | Screening | 12MAY2005 | -6 | 72 | 110 | 70 | 72 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 12MAY2005 | -6 | 72 | 110 | 70 | 72 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Final visit | 16AUG2005 | 1 | 63 | 120 | 80 | 63 | 120 | 80 L | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | E1208001 | 1 | Screening | 18MAY2005 | -7 | 94 | 120 | 70 | 95 | 120 | 70 | 1 | 0 | 0 |
| | | 1 | Baseline | 18MAY2005 | -7 | 71 | 105 | 60 | 72 | 120 | 70 | 1 | 5 | 5 |
| | | 102 | Week 1 | 01JUN2005 | 84 | 75 | 115 | 60 | 75 | 120 | 65 | 0 | 5 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 80 | 115 L | 65 | 82 | 120 | 70 | 2 | 5 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | 80 | 115 | 65 | 82 | 120 | 70 | 2 | 5 | 5 |
| | | 201 | Final visit | 10NOV2005 | 1 | 80 | 120 | 70 | 79 | 125 | 75 | -1 | 5 | 5 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 79 | 115 | 60 | 80 | 120 | 60 | 1 | 5 | 0 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 79 | 115 | 60 | 80 | 120 | 60 | 1 | 5 | 0 |
| | E1208006 | 1 | Screening | 21JUN2005 | -3 | 94 | 110 | 80 | 94 | 110 | 85 | 0 | 0 | 5 |
| | | 1 | Baseline | 21JUN2005 | -3 | 94 | 110 | 80 | 94 | 110 | 85 | 0 | 0 | 5 |
| | | 102 | Week 1 | 29JUN2005 | -5 | 74 | 105 | 60 | 74 | 110 | 60 | 0 | 5 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 82 | 76 | 90 L | 60 | 76 | 90 L | 60 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769294

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 201 | Final visit | 14NOV2005 | 1 | 75 | 120 | 60 | 75 | 120 | 65 | 0 | 0 | 5 |
| | | 201 | At randomization | 14NOV2005 | 1 | 75 | 120 | 60 | 75 | 120 | 65 | 0 | 0 | 5 |
| | | 207 | Baseline | 06FEB2006 | 85 | 75 | 115 | 60 | 75 | 120 | 60 | 0 | 0 | 5 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 77 | 110 | 50 L | 79 | 110 | 60 | 2 | 5 | 10 |
| | | 211 | Week 40 | 21AUG2006 | 281 | 77 | 105 | 55 | 79 | 110 | 60 | 2 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 281 | 77 | 110 | 55 | 78 | 120 | 60 | 1 | 10 | 5 |
| | E1208007 | 1 | Screening | 05JUL2005 | -7 | 90 | 110 | 70 | 93 | 110 | 70 | 3 | 0 | 0 |
| | | 106 | Baseline | 05JUL2005 | -7 | 90 | 110 | 70 | 93 | 110 | 70 | 3 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 83 | 115 | 60 | 84 | 120 | 70 | 1 | 10 | 10 |
| | | 109 | At randomization | 28DEC2005 | 1 | 78 | 115 | 60 L | 79 | 120 | 60 L | 1 | 0 | 0 |
| | | 201 | Final visit | 28DEC2005 | 1 | 78 | 120 | 60 | 79 | 120 | 65 | 1 | 0 | 5 |
| | | 201 | Baseline | 28DEC2005 | 1 | 78 | 120 | 60 | 79 | 120 | 65 | 1 | 0 | 5 |
| | | 207 | Week 12 | 23MAR2006 | 86 | 60 | 120 | 60 | 61 | 120 | 65 | 1 | 0 | 5 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 79 | 120 | 60 | 80 | 120 | 65 | 1 | 0 | 5 |
| | | 211 | Week 28 | 15AUG2006 | 231 | 80 | 120 | 60 | 81 | 130 | 70 | 1 | 10 | 10 |
| | | 223 | Final visit | 15AUG2006 | 231 | 80 | 120 | 60 | 81 | 130 | 70 | 1 | 10 | 10 |
| | E1208009 | 1 | Screening | 19SEP2005 | -3 | 81 | 150 | 65 | 81 | 150 | 70 | 0 | 0 | 5 |
| | | 102 | Baseline | 19SEP2005 | -3 | 81 | 150 | 65 | 81 | 150 | 70 | 0 | 0 | 5 |
| | | 106 | Week 12 | 27SEP2005 | 5 | 81 | 130 | 75 | 70 | 135 | 70 | 0 | 5 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 81 | 82 | 130 | 75 | 85 | 135 | 75 | 3 | 5 | 0 |
| | | 109 | At randomization | 06MAR2006 | 1 | 72 | 130 | 65 L | 71 | 135 | 70 L | -1 | 5 | 5 |
| | | 201 | Final visit | 06MAR2006 | 1 | 72 | 130 | 65 | 71 | 135 | 70 | -1 | 5 | 5 |
| | | 201 | Baseline | 06MAR2006 | 1 | 72 | 130 | 65 | 71 | 135 | 70 | -1 | 5 | 5 |
| | | 207 | Week 12 | 29MAY2006 | 85 | 76 | 120 | 70 | 78 | 130 | 75 | 2 | 10 | 5 |
| | | 211 | Week 28 | 21AUG2006 | 169 | 79 | 125 | 70 | 79 | 130 | 75 | 2 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 169 | 79 | 125 | 70 | 79 | 130 | 75 | 2 | 5 | 5 |
| | E1208010 | 1 | Screening | 19SEP2005 | -4 | 77 | 110 | 65 | 78 | 110 | 70 | 1 | 0 | 5 |
| | | 1 | Baseline | 19SEP2005 | -4 | 77 | 110 | 65 | 78 | 110 | 70 | 1 | 0 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209.03.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769295

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1208010 | 102 | Week 12 | 28SEP2005 | 5 | 80 | 105 | 60 | 81 | 110 | 65 | 1 | 5 | -5 |
| | | 106 | Week 12 | 19DEC2005 | 87 | 75 | 90 | 60 | 76 | 85 L | 55 | -5 | -5 | -5 |
| | | 201 | Final visit | 08FEB2006 | 1 | 72 | 110 | 60 | 72 | 110 | 65 | 0 | 0 | 5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 72 | 110 | 60 | 72 | 110 | 65 | 0 | 0 | 5 |
| | | 201 | Baseline | 08FEB2006 | 1 | 83 | 105 | 55 | 84 | 110 | 60 | 1 | 5 | 5 |
| | | 207 | Week 12 | 22MAY2006 | 104 | 72 | 110 | 60 | 79 | 110 | 60 | 1 | 0 | 0 |
| | | 207 | Week 2 | 05JUN2006 | 204 | 78 | 110 | 50 L | 79 | 120 | 60 | 1 | 10 | 10 |
| | | 223 | Final visit | 30AUG2006 | 204 | 78 | 110 | 50 L | 79 | 120 | 60 | 1 | 10 | 10 |
| | E1301003 | 1 | Screening | 13DEC2004 | -3 | 72 | 110 | 75 | 68 | 111 | 70 | -4 | 1 | -5 |
| | | 1 | Baseline | 13DEC2004 | -3 | 73 | 110 | 80 | 68 | 111 | 70 | -4 | 1 | -5 |
| | | 106 | Week 12 | 22MAR2005 | 96 | 73 | 110 | 80 | | | L | | | |
| | | 201 | Final visit | 23MAR2005 | | 79 | 110 | 80 | L | L | L | | | |
| | | 201 | At randomization | 23MAR2005 | | 79 | 110 | 80 | L | L | L | | | |
| | | 207 | Baseline | 16JUN2006 | 86 | 79 | 110 | 80 | L | L | L | | | |
| | | 207 | Week 12 | 16JUN2006 | 86 | 60 | 120 | 85 | L | L | L | | | |
| | | 223 | Week 12 | 30JUN2005 | 100 | 60 | 120 | 85 L | L | L | L | | | |
| | E1301009 | 1 | Screening | 28JUL2005 | -7 | 80 | 110 | 75 | 80 | 115 | 70 | 0 | 5 | -5 |
| | | 1 | Baseline | 28JUL2005 | -7 | 80 | 110 | 80 | 80 | 115 | 70 | 0 | 5 | -5 |
| | | 106 | Week 12 | 07NOV2005 | 95 | 88 | 130 | 85 | 80 | 125 | 80 | -8 | -5 | -5 |
| | | 201 | At randomization | 05DEC2005 | 1 | 80 | 110 | 65 | 84 | 115 | 65 | 4 | 5 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 80 | 110 | 65 | 84 | 115 | 65 | 4 | 5 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 39 | 88 | 140 | 90 | | | L | | | |
| | | 223 | Final visit | 12JAN2006 | 39 | 88 | 140 | 90 | 84 | 115 | 65 L | 4 | 5 | 0 |
| | E1311001 | 1 | Screening | 12JUL2004 | -7 | 72 | 140 | 85 | 96 | 150 | 90 | 24 Y | 10 | 5 |
| | | 1 | Baseline | 12JUL2004 | -7 | 72 | 140 | 85 | 96 | 150 | 90 | 24 Y | 10 | 5 |
| | | 106 | Week 12 | 25OCT2004 | 98 | 80 | 165 | 100 H | 84 | 150 | 100 | 0 | -20 Y | -20 |
| | | 201 | Final visit | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 H | -4 | 15 | -10 |
| | | 201 | At randomization | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 H | -4 | 15 | 5 |
| | | 201 | Baseline | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 H | -4 | 15 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

749

CONFIDENTIAL
AZSER12769296

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311001 | 223 | Week 12 | 10JAN2005 | 76 | 62 | 100 L | 70 L | 96 | 100 L | 60 L | 34 Y | 0 | -10 |
| | | 223 | Final Visit | 10JAN2005 | 76 | 62 | 100 L | 70 L | 96 | 100 L | 60 L | 34 Y | 0 | -10 |
| | E1311009 | 1 | Screening | 01MAR2005 | -7 | 60 | 120 L | 80 | 80 | 120 L | 90 | 20 Y | 0 | -10 |
| | | 1 | Baseline | 01MAR2005 | -7 | 60 | 135 | 95 | 72 | 110 | 70 | 12 | -25 Y | -25 Y |
| | | 106 | Week 12 | 24MAY2005 | 77 | 60 | 115 | 95 | 72 | 105 | 70 | 12 | -10 | -25 Y |
| | | 201 | Final Visit | 02JUN2005 | 1 | 64 | 115 | 95 | 62 | 105 | 80 | -2 | -10 | -10 |
| | | 201 | At randomization | 02JUN2005 | 1 | 76 | 110 | 70 | 78 | 120 | 85 | 2 | 10 | 10 |
| | | 201 | Baseline | 02JUN2005 | 1 | 78 | 110 | 75 | 78 | 120 | 85 | 6 | 10 | 10 |
| | | 207 | Week 12 | 02SEP2005 | 93 | 72 | 110 L | 75 L | 78 | 120 | 85 L | 6 | 10 | 10 |
| | | 214 | Week 40 | 10JAN2006 | 223 | | | | | | L | | | |
| | | 214 | Final Visit | 04APR2006 | 307 | | | | | | | | | 1 |
| | | 223 | Week 52 | 15MAY2006 | 348 | | L | L | | L | L | | | |
| | E1401003 | 1 | Screening | 03MAY2005 | -7 | 80 | 161 | 87 | 90 | 158 | 88 | 10 | -3 | 1 |
| | | 1 | Baseline | 03MAY2005 | -7 | 80 | 161 | 87 | 90 | 158 | 88 | 10 | -3 | 1 |
| | | 102 | Week 12 | 17MAY2005 | 7 | 98 | 155 | 99 | 110 | 150 | 96 | 12 | -5 | -3 |
| | | 201 | Final Visit | 05AUG2005 | 87 | 76 | 166 | 113 H | 93 | 155 | 106 H | 17 | -11 | -7 |
| | | 201 | At randomization | 05SEP2005 | 1 | 85 | 166 | 91 | 94 | 155 | 89 | 9 | -11 | -2 |
| | | 201 | Baseline | 05SEP2005 | 1 | 85 | 166 | 91 | 94 | 155 | 89 | 9 | -11 | -2 |
| | | 201 | Week 12 | 05SEP2005 | 61 | 70 | 151 | 92 | 72 | 148 | 96 | 2 | -3 | 4 |
| | | 223 | Final Visit | 04NOV2005 | 61 | 70 | 151 | 92 | 72 | 148 | 96 | 2 | -3 | 4 |
| | E1405001 | 1 | Screening | 08MAR2005 | -7 | 65 | 169 | 105 H | 73 | 155 | 94 | 8 | -14 | -11 |
| | | 1 | Baseline | 08MAR2005 | -7 | 65 | 156 | 106 H | 73 | 138 | 96 | 8 | -18 | -11 |
| | | 106 | Week 12 | 22MAR2005 | 84 | 73 | 152 | 107 H | 87 | 121 | 85 | 14 | -31 Y | -4 |
| | | 106 | Week 24 | 07JUN2005 | 175 | 73 | 158 | 89 | 80 | 110 | 74 | 7 | -48 Y | -19 |
| | | 109 | Final Visit | 06SEP2005 | 1 | 71 | 158 | 93 | 75 | 110 | 82 | 4 | -19 | -11 |
| | | 201 | At randomization | 04OCT2005 | 1 | 72 | 150 | 92 | 76 | 131 | 82 | 4 | -19 | -10 |
| | | 201 | Baseline | 04OCT2005 | 1 | 73 | 150 | 92 | 76 | 131 | 82 | 4 | -19 | -10 |
| | | 207 | Week 12 | 27DEC2005 | 85 | 72 | 158 | 99 | 66 | 131 | 87 | -7 | -19 | -12 |
| | | 211 | Week 28 | 18APR2006 | 197 | 80 | 170 | 100 | 72 | 161 | 90 | -8 | -9 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

750

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769297

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 214 | Week 40 | 11JUL2006 | 281 | 78 | 162 | 95 | 72 | 161 | 79 | -6 | -1 | -16 |
| | | 223 | Week 52 | 22AUG2006 | 323 | 80 | 163 | 94 | 75 | 150 | 82 | -5 | -13 | -13 |
| | | 223 | Final Visit | 22AUG2006 | 323 | 80 | 163 | 94 | 75 | 150 | 82 | -5 | -13 | -12 |
| | E1405002 | 1 | Screening | 15MAR2005 | -7 | 69 | 114 | 78 | 83 | 108 | 87 | 14 | -6 | 9 |
| | | 1 | Baseline | 15MAR2005 | -7 | 69 | 114 | 78 | 83 | 108 | 87 | 14 | -6 | 9 |
| | | 106 | Week 12 | 29MAR2005 | | 85 | 106 | 79 | 112 | 110 | 78 | 27 Y | 4 | -1 |
| | | 106 | Week 24 | 17JUN2005 | 87 | 85 | 106 | 92 | 85 | 135 | 89 | -2 Y | 9 | -3 |
| | | 201 | Final visit | 09AUG2005 | 1 | 87 | 130 | 88 | 93 | 121 | 89 | 6 | -9 | 1 |
| | | 201 | At randomization | 09AUG2005 | 1 | 87 | 130 | 88 | 93 | 121 | 89 | 6 | -9 | 1 |
| | | 201 | Baseline | 09AUG2005 | 1 | 88 | 130 | 88 | 93 | 121 | 89 | 6 | -9 | 1 |
| | | 223 | Week 12 | 31AUG2005 | 23 | 89 | 137 | 90 | 109 | 130 | 97 | 20 Y | -7 | 7 |
| | | 223 | Final visit | 31AUG2005 | 23 | 89 | 137 | 90 | 109 | 130 | 97 | 20 Y | -7 | 7 |
| | E1405003 | 1 | Screening | 29MAR2005 | -7 | 59 | 117 | 74 | 93 | 117 | 92 | 34 Y | 0 | 18 |
| | | 1 | Baseline | 29MAR2005 | -7 | 59 | 117 | 74 | 93 | 113 | 92 | 34 Y | 0 | 18 |
| | | 106 | Week 12 | 12APR2005 | | 67 | 112 | 72 | 101 | 113 | 84 | 34 Y | -4 | 12 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 66 | 110 | 77 | 103 | 106 | 86 | 37 Y | -4 | 9 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 66 | 118 | 78 | 108 | 112 | 89 | 43 Y | -7 | 3 |
| | | 201 | Final visit | 06DEC2005 | | 60 | 119 | 86 | 103 | 112 | 89 | 43 Y | -7 | 3 |
| | | 201 | At randomization | 06DEC2005 | 1 | 60 | 119 | 86 | 103 | 112 | 89 | 43 Y | -7 | 3 |
| | | 201 | Baseline | 06DEC2005 | 1 | 60 | 119 | 86 | 103 | 112 | 85 | 43 Y | -7 | 14 |
| | | 223 | Week 2 | 02JAN2006 | 29 | 68 | 110 | 71 | 101 | 111 | 85 | 33 Y | -7 | 14 |
| | | 223 | Final visit | 03JAN2006 | 29 | 68 | 110 | 71 | 101 | 111 | 85 | 33 Y | -7 | 14 |
| | E1405006 | 1 | Screening | 29MAR2005 | -7 | 49 L | 158 | 104 | 64 | 132 | 102 | 15 | -26 Y | -2 |
| | | 1 | Baseline | 29MAR2005 | -7 | 58 | 130 | 104 | 64 | 102 | 82 | 15 | -18 Y | -22 |
| | | 106 | Week 12 | 12APR2005 | | 66 | 121 | 80 | 73 | 100 | 77 | 7 | -21 Y | -3 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 54 | 147 | 101 | 59 | 130 | 101 | 5 | -17 | 0 |
| | | 201 | Final visit | 04OCT2005 | 1 | 54 | 147 | 101 | 59 | 130 | 101 | 5 | -17 | 0 |
| | | 201 | At randomization | 04OCT2005 | 1 | 54 | 147 | 101 | 59 | 130 | 101 | 5 | -17 | 0 |
| | | 201 | Baseline | 04OCT2005 | 1 | 72 | 130 | 92 | 80 | 123 | 98 | 8 | -7 | 6 |
| | | 223 | Week 12 | 18OCT2005 | 15 | 72 | 130 | 92 | 80 | 123 | 98 | 8 | -7 | 6 |
| | | 223 | Final visit | 18OCT2005 | 15 | 72 | 130 | 92 | 80 | 123 | 98 | 8 | -7 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

751

CONFIDENTIAL
AZSER12769298

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1410002 | 102 | Week 1 | 20APR2005 | -8 | 54 | 135 | 80 | 60 | 138 | 78 | 6 | -3 | -2 |
| | | 102 | Week 2 | 04MAY2005 | 6 | 68 | 130 | 78 | 68 | 110 | 70 | 0 | -20 Y | -8 |
| | | 201 | Final visit | 20JUL2005 | 81 | 60 | 128 | 70 | 64 | 115 | 77 | 4 | -14 | -2 |
| | | 201 | At randomization | 14SEP2005 | 1 | 60 | 128 | 78 | 60 | 115 | 77 | 0 | -13 | -1 |
| | | 201 | Baseline | 14SEP2005 | 1 | 60 | 128 | 78 | 60 | 115 | 77 | 0 | -13 | -1 |
| | | 201 | Week 12 | 14SEP2005 | 1 | 60 | 122 | 78 | 62 | 110 | 77 | 2 | -13 | -1 |
| | | 223 | Final visit | 21SEP2005 | 8 | 60 | 122 | 80 | 62 | 110 | 78 | 2 | -12 | -2 |
| | E1502006 | 1 | Screening | 17MAR2005 | -7 | 80 | 120 | 80 | 82 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 17MAR2005 | -7 | 80 | 110 | 80 | 82 | 110 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 31MAR2005 | 7 | 80 | 110 | 80 | 84 | 100 | 90 | -4 | -10 | 0 |
| | | 201 | Final visit | 09JUN2005 | 7 | 80 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 7 | 80 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | | 207 | Baseline | 01SEP2005 | 85 | 80 | 160 | 100 | 84 | 160 | 95 | 4 | 0 | -5 |
| | | 211 | Week 12 | 01SEP2005 | 85 | 92 | 160 | 110 H | 84 | 180 H | 110 H | -8 | 20 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 92 | 160 | 120 H | 84 | 180 H | 120 H | -8 | 20 | 0 |
| | | 214 | Week 40 | 17MAR2006 | 282 | 85 | 160 | 90 | 84 | 130 | 90 | 2 | 0 | 0 |
| | | 217 | Week 52 | 18JUN2006 | 365 | 97 | 130 | 90 | 97 | 130 | 90 | 4 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 450 | 96 | 130 | 90 | 96 | 130 | 90 | 4 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 450 | 92 | 130 | 90 | 96 | 130 | 90 | 4 | 0 | 0 |
| | E1502010 | 1 | Screening | 25APR2005 | -7 | 84 | 120 | 100 | 76 | 140 | 100 | -8 | 20 | 0 |
| | | 102 | Baseline | 25APR2005 | -7 | 76 | 120 | 100 | 76 | 110 | 60 | -8 | -10 | -10 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 74 | 110 | 70 | 96 | 110 | 70 | 2 | -10 | 0 |
| | | 201 | Final visit | 01AUG2005 | 1 | 92 | 110 | 80 | 92 | 100 | 80 | -4 | -10 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 96 | 110 | 80 | 92 | 100 | 80 | -4 | -10 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | 84 | 110 | 80 | 88 | 100 | 80 | 4 | -10 | 0 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 84 | 125 | 80 | 88 | 130 | 80 | 4 | 15 | 0 |
| | | 214 | Week 28 | 20OCT2005 | 198 | 80 | 110 | 80 | 100 | 110 | 80 | 12 Y | 20 | 10 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 100 | 100 | 70 | 100 | 110 | 80 | -4 | 10 | 10 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 76 | 110 | 70 | 76 | 110 | 80 | -4 | 0 | 10 |
| | | 223 | Week 52 | 25AUG2006 | 390 | 80 | 100 | 60 | 80 | 100 | 70 | -8 | 0 | 10 |
| | | 223 | Final visit | 25AUG2006 | 390 | 88 | 100 | 60 | 88 | 100 | 70 | -8 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

752

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769299

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502016 | 1 | Screening | 11AUG2005 | -4 | 88 | 110 | 70 | 88 | 120 | 80 | 0 | 10 | 10 |
| | | 1 | Baseline | 11AUG2005 | -4 | 88 | 110 | 70 | 88 | 120 | 80 | 0 | 10 | 10 |
| | | 106 | Week 12 | 10NOV2005 | 87 | 98 | 110 | 80 | 62 | 110 | 80 | -36 | 0 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | 84 | 90 | 50 L | 88 | 110 | 70 | 4 | 20 | 20 |
| | | 201 | At randomization | 14NOV2005 | 1 | 84 | 90 | 50 L | 88 | 110 | 70 | 4 | 20 | 20 |
| | | 207 | Baseline | 06FEB2006 | 85 | 88 | 100 | 80 | 92 | 120 | 70 | 4 | 20 | -10 |
| | | 207 | Week 12 | 29MAY2006 | 197 | 76 | 100 | 60 | 92 | 100 | 70 | 16 | 0 | 10 |
| | | 211 | Week 28 | 28JUN2006 | 227 | 88 | 120 | 90 | 92 | 100 | 80 | 4 | -20 Y | -10 |
| | | 223 | Final visit | 28JUN2006 | 227 | 88 | 120 | 90 | 92 | 100 | 80 | 4 | -20 Y | -10 |
| | E1510005 | 1 | Screening | 27JAN2006 | -6 | 100 | 110 | 70 | 104 | 100 | 70 | 4 | -10 | 0 |
| | | 1 | Baseline | 27JAN2006 | -6 | 100 | 110 | 70 | 104 | 100 L | 70 L | 4 | -10 | 0 |
| | | 106 | Week 12 | 24APR2006 | 81 | 84 | 110 | 70 | 90 | 100 | 70 | 6 | -10 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 79 | 110 | 60 | 84 | 100 | 60 | 5 | -10 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | 79 | 110 | 60 | 84 | 100 | 60 | 5 | -10 | 0 |
| | E1692002 | 1 | Screening | 15DEC2005 | -7 | 90 | 110 | 80 | 90 | 105 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 15DEC2005 | -7 | 90 | 110 | 80 | 90 | 105 | 80 | 0 | -5 | 0 |
| | | 106 | Week 12 | 23MAR2006 | 91 | 101 | 105 | 72 | 121 H | 114 H | 79 | 20 Y | 7 | 7 |
| | | 201 | Final visit | 27JUL2006 | 174 | 95 | 118 | 79 | 101 | 114 | 83 | 6 | -4 | 4 |
| | | 201 | At randomization | 27JUL2006 | 1 | 95 | 118 | 79 | 101 | 114 | 83 | 6 | -4 | 4 |
| | | 207 | Week 12 | 10AUG2006 | 15 | 95 | 118 | 78 | 101 | 114 | 83 | 6 | -4 | 5 |
| | | 223 | Final visit | 10AUG2006 | 15 | 96 | 117 | 78 | 100 | 113 | 83 | 4 | -4 | 5 |
| | E1696002 | 106 | Week 12 | 12MAY2005 | -14 | 74 | 106 | 61 | 87 | 110 | 69 | 13 | 4 | 8 |
| | | 106 | Final visit | 09AUG2005 | 75 | 66 | 101 | 64 | 77 | 113 | 76 | 11 | 12 | 12 |
| | | 106 | Baseline | 09AUG2005 | 75 | 66 | 101 | 64 | 77 | 113 | 76 | 11 | 12 | 12 |
| | | 201 | At randomization | 17OCT2005 | 75 | 66 | 115 | 74 | 77 | 113 | 76 | 11 | -2 | 2 |
| | | 207 | Week 12 | 06JAN2006 | 82 | 64 | 126 | 75 | 83 L | 115 L | 75 L | 19 | -11 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

753

CONFIDENTIAL
AZSER12769300

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1696002 | 207 | Final visit | 06JAN2006 | 82 | 64 | 126 L | 75 L | 83 | 115 | 75 | 19 | -11 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 92 | | L | | 81 | 169 | 93 L | | | |
| | E1709012 | 1 | Screening | 17NOV2005 | -5 | 72 | 126 | 86 | 79 | 125 | 79 | 7 | -1 | -7 |
| | | 1 | Baseline | 17NOV2005 | -7 | 72 | 126 | 86 | 79 | 125 | 79 | 7 | -1 | -7 |
| | | 102 | Week 12 | 29NOV2005 | -7 | 80 | 110 | 70 | 89 | 100 | 68 | 9 | -10 | -2 |
| | | 106 | Week 12 | 14FEB2006 | 84 | | 115 | 71 | L | 107 | 75 | | -8 | -4 |
| | | 206 | Final visit | 14MAR2006 | 1 | 89 | 113 | 85 | 91 | 113 | 75 | 2 | 0 | -10 |
| | | 201 | At randomization | 14MAR2006 | 1 | 89 | 113 | 85 | 91 | 113 | 75 | 2 | 0 | -10 |
| | | 201 | Baseline | 14MAR2006 | | | 113 | 86 | 86 | 118 | 87 | | 8 | -1 |
| | | 223 | Week 28 | 01JUN2006 | 80 | 66 | 110 | 82 | 72 | 130 | 74 | 6 | 6 | -8 |
| | | 223 | Week 12 | 21SEP2006 | 192 | 66 | 124 | 82 | 72 | 130 | 74 | 6 | 6 | -8 |
| | | 223 | Final visit | 21SEP2006 | 192 | | L | | | L | L | | | |
| | E1709019 | 1 | Screening | 08DEC2005 | -4 | 81 | 124 | 80 | 87 | 129 | 84 | 6 | 5 | 4 |
| | | 1 | Baseline | 08DEC2005 | -4 | 81 | 124 | 80 | 87 | 129 | 84 | 6 | 5 | 4 |
| | | 106 | Week 12 | 19DEC2005 | -5 | 96 | 138 | 89 | 100 | 140 | 91 | 4 | -4 | 2 |
| | | 106 | Week 12 | 09MAR2006 | 87 | 95 | 135 | 84 | 100 | 131 | 100 | 5 | -4 | 16 |
| | | 201 | At randomization | 31MAY2006 | 1 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| | | 201 | Baseline | 31MAY2006 | 1 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| | | 223 | Week 12 | 08JUN2006 | 9 | | L | | | L | L | | | |
| | | 223 | Final visit | 08JUN2006 | 9 | | L | | | L | L | | | |
| PLA / VAL | E0101023 | 1 | Screening | 05DEC2005 | -7 | 80 | 100 | 70 | 82 | 110 | 78 | 2 | 10 | 8 |
| | | 1 | Baseline | 05DEC2005 | -7 | 80 | 100 | 70 | 82 | 110 | 78 | 2 | 10 | 8 |
| | | 106 | Week 12 | 16MAR2006 | 94 | 98 | 120 | 76 | 86 | 126 | 80 | -12 | -24 Y | -10 |
| | | 201 | At randomization | 18APR2006 | 1 | 84 | 130 | 80 | 80 | 128 | 70 | -4 | -2 | -10 |
| | | 201 | Baseline | 18APR2006 | 1 | 84 | 130 | 80 | 80 | 128 | 70 | -4 | -2 | -10 |
| | | 207 | Week 12 | 10JUL2006 | 84 | 81 | 127 | 77 | 87 | 130 | 80 | -4 | -3 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 134 | 90 | 141 | 82 | 86 | 128 | 70 | -4 | -13 | -12 |
| | | 223 | Final visit | 29AUG2006 | 134 | 90 | 141 | 82 | 86 | 128 | 70 | -4 | -13 | -12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769301

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 1 | Screening | 07JUL2005 | -4 | 83 | 112 | 73 | 87 | 100 | 62 | 4 | -12 | -11 |
| | | 1 | Baseline | 07JUL2005 | -4 | 83 | 112 | 73 | 87 | 100 | 62 | 4 | -12 | -12 |
| | | 106 | Week 12 | 20JUL2005 | -9 | 118 | 110 | 83 | 108 H | 106 | 83 | 10 | -4 | -16 |
| | | 109 | Week 24 | 30OCT2005 | 84 | 94 | 123 | 84 | 109 | 126 | 89 | 15 | 3 | -1 |
| | | 109 | Week 24 | 23DEC2005 | 165 | 90 | 138 | 78 | 93 | 131 | 82 | 3 | -7 | -4 |
| | | 201 | Final visit | 20MAR2006 | | 84 | 157 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 201 | At randomization | 20MAR2006 | 1 | 84 | 157 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 201 | Baseline | 20MAR2006 | 1 | 84 | 157 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 223 | Week 12 | 04APR2006 | 16 | 84 | 146 | 93 | 92 | 141 | 99 | 8 | -5 | 6 |
| | | 223 | Final visit | 04APR2006 | 16 | 84 | 146 | 93 | 92 | 141 | 99 | 8 | -5 | 6 |
| | E0103011 | 1 | Screening | 20JUL2005 | -7 | 84 | 110 | 76 | 66 | 107 | 80 | -18 | -3 | 4 |
| | | 1 | Baseline | 20JUL2005 | -7 | 84 | 110 | 76 | 66 | 107 | 80 | -18 | -3 | 4 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 128 H | 135 | 98 | 106 H | 110 | 64 | -22 | -25 Y | -34 Y |
| | | 109 | Week 24 | 11AUG2006 | 168 | 100 | 130 | 82 | 125 | 104 | 72 | 16 | -26 Y | -14 |
| | | 201 | At randomization | 05APR2006 | 1 | 100 | 130 | 82 | 116 | 104 | 68 | 16 | -26 Y | -14 |
| | | 201 | Baseline | 05APR2006 | 1 | 100 | 130 | 82 | 116 | 104 | 68 | 16 | -26 Y | -14 |
| | | 223 | Week 12 | 07JUL2006 | 94 | 98 | 130 | 91 | 116 | 146 | 90 | 7 | 13 | -2 |
| | | 223 | Week 12 | 18AUG2006 | 136 | 120 | 140 | 91 | 112 | 146 | 90 | -8 | 3 | -1 |
| | | 223 | Final visit | 18AUG2006 | 136 | 120 | 140 | 91 | 112 | 142 | 90 | -8 | 2 | -1 |
| | E0103026 | 1 | Screening | 02NOV2005 | -6 | 105 | 104 | 74 | 114 | 110 | 84 | 9 | 6 | 10 |
| | | 1 | Baseline | 02NOV2005 | -6 | 105 | 104 | 74 | 114 | 110 | 84 | 9 | 6 | 10 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 100 | 145 | 99 | 121 H | 99 | 71 | 21 Y | -46 Y | -28 Y |
| | | 106 | Week 12 | 31JAN2006 | 84 | 108 | 124 | 80 | 100 | 125 | 90 | -8 | 1 | 10 |
| | | 201 | At randomization | 25APR2006 | 168 | 95 | 95 | 64 | 101 | 103 | 84 | 6 | 4 | 20 |
| | | 201 | Final visit | 18JUL2006 | | 92 | 106 | 84 | 90 | 110 | 80 | -2 | 4 | -4 |
| | | 201 | At randomization | 18JUL2006 | 1 | 92 | 106 | 84 | 90 | 110 | 80 | -2 | 4 | -4 |
| | | 201 | Baseline | 18JUL2006 | 1 | 92 | 106 | 84 | 90 | 110 | 80 | -2 | 4 | -4 |
| | | 223 | Week 12 | 14AUG2006 | 28 | 92 | 120 | 80 | 86 | 118 | 90 | -6 | -2 | 10 |
| | | 223 | Final visit | 14AUG2006 | 28 | 92 | 120 | 80 | 86 | 118 | 90 | -6 | -2 | 10 |
| | E0103032 | 1 | Screening | 07DEC2005 | -5 | 82 | 112 | 82 | 98 | 102 | 64 | 16 | -10 | -18 |
| | | 1 | Baseline | 07DEC2005 | -5 | 82 | 112 | 82 | 98 | 102 | 64 | 16 | -10 | -18 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

755

CONFIDENTIAL
AZSER12769302