Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 102 | Week 1 | 20DEC2005 |  | 84 | 110 | 84 | 84 | 114 | 82 | 0 | -4 | -2 |
|  |  | 106 | Week 12 | 06MAR2006 | 84 | 85 | 149 | 99 | 92 | 106 | 78 | 7 | -43 Y | -21 Y |
|  |  | 106 | Week 24 | 31MAR2006 | 170 | 91 | 123 | 98 | 86 | 106 | 76 | -2 | -1 | 8 |
|  |  | 201 | Final visit | 26JUL2006 | 1 | 91 | 138 | 83 | 100 | 106 | 84 | 9 | -32 Y | 1 |
|  |  | 201 | At randomization | 26JUL2006 |  | 91 | 138 | 83 | 100 | 106 | 84 | 9 | -32 Y | 1 |
|  |  | 201 | Baseline | 26JUL2006 | 24 | 91 | 138 | 98 | 100 | 106 | 98 | 9 | -32 Y | -1 |
|  |  | 223 | Week 12 | 18AUG2006 | 24 | 96 | 133 | 98 | 94 | 130 | 92 | -2 | -3 | -6 |
|  | E0107004 | 1 | Screening | 18AUG2005 | -7 | 66 | 104 | 62 | 84 L | 122 L | 80 | 16 | 2 | 4 |
|  |  | 102 | Baseline | 18AUG2005 | -7 | 68 | 104 | 62 | 104 L | 102 | 80 | 0 | 4 | 18 |
|  |  | 106 | Week 12 | 01SEP2005 | 83 | 104 | 118 | 68 | 104 | 102 | 88 | 24 Y | -2 | 18 |
|  |  | 201 | Final visit | 16NOV2005 | 1 | 80 | 104 | 70 | 104 | 102 | 88 | 24 Y | -2 | 18 |
|  |  | 201 | At randomization | 19DEC2005 | 1 | 80 | 104 | 70 | 104 | 118 | 70 | 18 | 10 | 4 |
|  |  | 201 | Baseline | 19DEC2005 |  | 84 | 108 | 66 | 102 | 118 | 70 | 18 | 10 | 4 |
|  |  | 223 | Week 12 | 16JAN2006 | 29 | 84 | 108 | 66 | 102 | 118 | 70 | 18 | 10 | 4 |
|  |  | 223 | Final visit | 16JAN2006 | 29 |  |  |  |  |  |  |  |  |  |
|  | E0107010 | 1 | Screening | 24OCT2005 | -7 | 88 | 132 | 74 | 99 | 138 | 78 | 11 | 6 | 4 |
|  |  | 1 | Baseline | 24OCT2005 | -7 | 88 | 132 | 74 | 99 | 138 | 78 | 11 | 6 | 4 |
|  |  | 102 | Week 1 | 07NOV2005 |  | 72 | 122 | 50 L | 60 | 118 | 60 | -12 | -4 | 10 |
|  |  | 201 | Final visit | 16JAN2006 | 1 | 62 | 120 | 88 | 76 | 140 | 90 | 14 | 20 | 2 |
|  |  | 201 | At randomization | 23JAN2006 |  | 62 | 120 | 88 | 76 | 140 | 90 | 14 | 20 | 2 |
|  |  | 201 | Baseline | 23JAN2006 | 85 | 62 | 102 | 66 | 70 | 120 | 52 | 8 | 18 | 2 |
|  |  | 207 | Week 12 | 17APR2006 | 85 | 68 | 102 | 50 L | 70 | 120 | 52 | 2 | 18 | 2 |
|  |  | 207 | Final visit | 17APR2006 |  |  |  |  |  |  |  |  |  |  |
|  | E0112007 | 1 | Screening | 12SEP2005 | -7 | 70 | 115 | 75 | 92 | 104 | 79 | 22 Y | -11 | 4 |
|  |  | 1 | Baseline | 12SEP2005 | -7 | 70 | 115 | 75 | 92 | 104 | 79 | 21 Y | -11 | 4 |
|  |  | 106 | Week 12 | 13DEC2005 | 85 | 65 | 131 | 71 | 116 | 123 | 72 | -17 | -8 | -19 |
|  |  | 201 | Final visit | 07FEB2006 | 1 | 89 | 144 | 95 | 106 | 139 | 97 | 17 | -5 | 2 |
|  |  | 201 | At randomization | 07FEB2006 |  | 89 | 144 | 95 | 106 | 139 | 97 | 17 | -5 | 2 |
|  |  | 201 | Baseline | 07FEB2006 | 1 | 89 | 144 | 95 | 106 | 139 | 97 | 17 | -5 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease,
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769303

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | 1 | Screening | 03OCT2005 | -7 | 69 | 132 | 88 | 94 | 131 | 94 | 25 Y | -1 | 6 |
| | | 1 | Baseline | 03OCT2005 | -7 | 69 | 132 | 88 | 94 | 131 | 94 | 25 Y | -1 | 6 |
| | | 102 | Week 1 | 17OCT2005 | | 91 | 138 | 81 | 98 | 135 | 91 | 10 | -3 | -3 |
| | | 106 | Week 12 | 27DEC2005 | 78 | 76 | 130 | 84 | 76 | 133 | 108 | 9 | -3 | -19 |
| | | 201 | Final visit | 31JAN2006 | 1 | 77 | 120 | 81 | 86 | 130 | 105 H | 9 | 10 | 24 |
| | | 201 | At randomization | 31JAN2006 | 1 | 77 | 120 | 81 | 86 | 130 | 105 H | 9 | 10 | 24 |
| | | 207 | Baseline | 25APR2006 | 85 | 65 | 117 | 77 | 83 | 105 | 84 | 18 | -12 | 7 |
| | | 223 | Week 12 | 25APR2006 | | 72 | 129 | 87 | 83 | 129 | 87 | 11 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 72 | 129 | 87 | 83 | 129 | 87 | 11 | 0 | 0 |
| | | | Final visit | 21AUG2006 | 203 | | | | | | | | | |
| | E0117009 | 1 | Screening | 18JUL2005 | -3 | 61 | 150 | 86 | 73 | 148 | 97 | 12 | -2 | 11 |
| | | 1 | Baseline | 18JUL2005 | -3 | 61 | 150 | 86 | 73 | 148 | 97 | 12 | -2 | 11 |
| | | 102 | Week 1 | 29JUL2005 | -8 | 84 | 120 | 80 | 80 | 118 | 78 | -4 | -2 | -2 |
| | | 106 | Week 12 | 13OCT2005 | 84 | 64 | 122 | 70 | 76 | 132 | 80 | 12 | 10 | 10 |
| | | 201 | Final visit | 24JAN2006 | 1 | 74 | 122 | 70 | 98 | 132 | 80 | 24 Y | 10 | 10 |
| | | 201 | At randomization | 24JAN2006 | 1 | 74 | 122 | 70 | 98 | 132 | 80 | 24 Y | 10 | 10 |
| | | 207 | Baseline | 18APR2006 | 85 | 76 | 120 | 96 | 76 | 109 | 70 | -8 | -11 | -8 |
| | | 217 | Week 28 | 02AUG2006 | 191 | 64 | 120 | 72 | 56 | 109 | 70 | -8 | -11 | -2 |
| | | 211 | Final visit | 02AUG2006 | 191 | | | | | | | | | |
| | E0118030 | 1 | Screening | 11OCT2005 | -7 | 56 | 150 | 100 | 56 | 148 | 90 | 0 | -2 | -10 |
| | | 1 | Baseline | 11OCT2005 | -7 | 56 | 150 | 100 | 56 | 148 | 90 | 0 | -2 | -10 |
| | | 102 | Week 12 | 12JAN2006 | 86 | 60 | 148 | 92 | 81 | 145 | 92 | 21 Y | -3 | 0 |
| | | 106 | Final visit | 06APR2006 | 1 | 84 | 140 | 90 | 72 | 136 | 88 | 8 | -4 | -2 |
| | | 201 | At randomization | 06APR2006 | 1 | 84 | 140 | 90 | 84 | 134 | 88 | 0 | -6 | -2 |
| | | 201 | Baseline | 29JUN2006 | 85 | 72 | 150 | 94 | 76 | 158 | 100 | 4 | 8 | 6 |
| | | 207 | Week 12 | 22AUG2006 | 139 | 56 | 138 | 90 | 60 | 140 | 88 | 4 | 2 | -2 |
| | | 223 | Final visit | 22AUG2006 | 139 | | | | | | | | | |
| | E0119015 | 1 | Screening | 13DEC2005 | -7 | 58 | 119 | 66 | 71 | 108 | 67 | 13 | -11 | 1 |
| | | 1 | Baseline | 13DEC2005 | -7 | 58 | 119 | 66 | 71 | 108 | 67 | 13 | -11 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=mmHG, DIA=mmHG, PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

757

CONFIDENTIAL
AZSER12769304

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119015 | 102 | Week 12 | 28DEC2005 | 8 | 79 | 176 | 92 | 78 | 178 | 97 | -1 | 2 | 5 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 73 | 130 | 80 | 80 | 136 | 90 | -7 | 6 | 10 |
| | | 201 | Final visit | 11APR2006 | 1 | 79 | 132 | 104 | 78 | 160 | 116 H | -1 | 28 | 12 |
| | | 201 | At randomization | 11APR2006 | 1 | 79 | 132 | 104 | 78 | 160 | 116 H | -1 | 28 | 12 |
| | | 201 | Baseline | 11APR2006 | 1 | 79 | 132 | 104 | 78 | 160 | 116 H | -1 | 28 | 12 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 66 | 143 | 94 | 69 | 140 | 90 | 3 | -3 | -4 |
| | | 223 | Week 28 | 30AUG2006 | 142 | 59 | 122 | 68 | 72 | 123 | 91 | 13 | 1 | 23 |
| | | 223 | Final visit | 30AUG2006 | 142 | 59 | 122 | 68 | 72 | 123 | 91 | 13 | 1 | 23 |
| | E0119019 | 1 | Screening | 08FEB2006 | -6 | 65 | 146 | 64 | 72 | 147 | 85 | 7 | 1 | 21 |
| | | 102 | Baseline | 20FEB2006 | -6 | 85 | 108 | 64 | 72 | 102 | 81 | 7 | 7 | 21 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 71 | 132 | 84 | 106 | 116 | 89 | 19 | -16 | 5 |
| | | 201 | Final visit | 27JUL2006 | 1 | 71 | 120 | 88 | 82 | 77 L | 62 | 11 | -16 | -26 Y |
| | | 201 | At randomization | 27JUL2006 | 1 | 71 | 120 | 88 | 93 | 77 L | 62 | 22 | -43 Y | -26 Y |
| | | 201 | Baseline | 27JUL2006 | 1 | 71 | 120 | 88 | 93 | 77 L | 62 | 22 | -43 Y | -26 Y |
| | | 223 | Week 12 | 11AUG2006 | 16 | 69 | 140 | 86 | 70 | 156 | 91 | 1 | 16 | 5 |
| | | 223 | Final visit | 11AUG2006 | 16 | 69 | 140 | 86 | 70 | 156 | 91 | 1 | 16 | 5 |
| | E0122016 | 1 | Screening | 27JUN2005 | -4 | 57 | 90 L | 72 | 67 | 112 | 70 | 10 | 22 | -2 |
| | | 1 | Baseline | 27JUN2005 | -4 | 57 | 90 L | 72 | 67 | 112 | 70 | 10 | 22 | -2 |
| | | 102 | Week 1 | 06JUL2005 | 5 | 84 | 133 | 77 | 114 | 132 | 87 | 30 Y | -1 | 10 |
| | | 201 | Final visit | 26OCT2005 | 83 | 84 | 114 | 78 | 96 | 117 | 89 | 15 | 8 | 18 |
| | | 201 | At randomization | 26OCT2005 | 1 | 75 | 114 | 78 | 90 | 117 | 93 | 15 | 3 | 15 |
| | | 201 | Baseline | 26OCT2005 | 1 | 75 | 114 | 78 | 90 | 117 | 93 | 15 | 3 | 15 |
| | | 211 | Week 2 | 10MAY2006 | 86 | 63 | 109 | 67 | 79 | 108 | 59 | 12 | -0 | -3 |
| | | 214 | Week 28 | 03AUG2006 | 197 | 71 | 136 | 88 | 81 | 108 | 79 | -7 | -0 | 14 |
| | | 223 | Week 40 | 05SEP2006 | 282 | 71 | 136 | 88 | 98 | 130 | 102 | 26 Y | 2 | 17 |
| | | 223 | Final visit | 05SEP2006 | 315 | 72 | 128 | 74 | 98 | 130 | 91 | 26 Y | 2 | 17 |
| | E0122021 | 1 | Screening | 12JUL2005 | -6 | 64 | 120 | 73 | 73 | 121 | 80 | 9 | 1 | 7 |
| | | 1 | Baseline | 12JUL2005 | -6 | 64 | 120 | 73 | 73 | 121 | 80 | 9 | 1 | 7 |
| | | 102 | Week 1 | 25JUL2005 | 7 | 93 | 125 | 78 | 103 | 114 | 91 | 10 | -11 | 13 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769305

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122021 | 106 | Week 12 | 18OCT2005 | 92 | 86 | 121 | 79 | 100 | 138 | 92 | 14 | -17 | 13 |
| | | 201 | Final visit | 22NOV2005 | | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -1 |
| | | 201 | At randomization | 22NOV2005 | 1 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 201 | Baseline | 22NOV2005 | 1 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 223 | Week 12 | 20FEB2006 | 91 | 92 | 122 | 105 H | 98 | 106 | 87 | 2 | -16 | -18 |
| | | 223 | Final visit | 20FEB2006 | 91 | 96 | 122 | 105 H | 98 | 106 | 87 | 2 | -16 | -18 |
| | E0122023 | 1 | Screening | 21JUL2005 | -5 | 83 | 94 | 62 | 105 | 84 L | 63 | 22 Y | -10 | 1 |
| | | 102 | Baseline | 21JUL2005 | -5 | 83 | 94 | 62 | 105 | 84 L | 63 | 22 Y | -10 | 1 |
| | | 102 | Week 1 | 02AUG2005 | -7 | 98 | 109 | 71 | 110 | 93 | 74 | 12 | -16 | 3 |
| | | 109 | Week 12 | 19OCT2005 | 85 | 93 | 108 | 64 | 101 | 103 | 68 | 8 | -5 | 4 |
| | | 201 | Final visit | 10APR2006 | 170 | 86 | 106 | 69 | 88 | 108 | 72 | 2 | 2 | 3 |
| | | 201 | At randomization | 10APR2006 | 1 | 86 | 106 | 69 | 88 | 108 | 72 | 2 | 2 | 3 |
| | | 223 | Baseline | 24MAY2006 | 45 | 86 | 116 | 60 | 88 | 105 | 65 | 6 | -7 | 5 |
| | | 223 | Week 12 | 24MAY2006 | 45 | 76 | 112 | 60 | 82 | 105 | 65 | 6 | -7 | 5 |
| | | 223 | Final visit | 24MAY2006 | 45 | 76 | 112 | 60 | 82 | 105 | 65 | 6 | -7 | 5 |
| | E0123005 | 1 | Screening | 26JUL2005 | -7 | 72 | 113 | 77 | 96 | 110 | 80 | 24 Y | -3 | 3 |
| | | 106 | Baseline | 26JUL2005 | -7 | 72 | 113 | 77 | 96 | 110 | 80 | 24 Y | -3 | 3 |
| | | 106 | Week 12 | 01NOV2005 | 87 | 87 | 129 | 85 | 93 | 142 | 88 | 6 | 13 | 3 |
| | | 201 | Final visit | 30JAN2006 | 1 | 92 | 122 | 90 | 90 | 128 | 88 | -2 | 6 | -2 |
| | | 201 | At randomization | 30JAN2006 | 1 | 92 | 122 | 90 | 90 | 128 | 88 | -2 | 6 | -2 |
| | | 207 | Baseline | 25APR2006 | 86 | 87 | 120 | 81 | 93 | 129 | 87 | 6 | 9 | 6 |
| | | 223 | Week 28 | 17AUG2006 | 200 | 90 | 118 | 92 | 90 | 114 | 92 | 0 | -4 | 0 |
| | | 223 | Final visit | 17AUG2006 | 200 | 90 | 118 | 92 | 90 | 114 | 92 | 0 | -4 | 0 |
| | E0125009 | 1 | Screening | 07OCT2005 | -7 | 80 | 129 | 84 | 96 | 121 | 86 | 16 | -8 | 2 |
| | | 106 | Baseline | 07OCT2005 | -7 | 80 | 129 | 84 | 96 | 121 | 86 | 16 | -8 | 2 |
| | | 106 | Week 12 | 05JAN2006 | 83 | 74 | 131 | 89 H | 86 | 108 | 84 | 12 | -16 | -15 |
| | | 109 | Week 24 | 05JAN2006 | | 81 | 121 | 82 | 95 | 99 | 79 | 14 | -22 Y | -3 |
| | | 201 | Final visit | 06APR2006 | 174 | 98 | 129 | 94 | 98 | 126 | 92 | 2 | -3 | -2 |
| | | 201 | At randomization | 14JUN2006 | 1 | 96 | 129 | 94 | 98 | 126 | 92 | 2 | -3 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20120903.lst  vit102.sas  02MAR2007:13:46  kcpx265

759

CONFIDENTIAL
AZSER12769306

Listing 12.2.9-3   Vital Signs - Potentially clinically important

Page 90 of 182

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0125009 | 201 | Baseline | 14JUN2006 | 1 | 96 | 129 | 94 | 98 | 126 | 92 | 2 | -3 | -2 |
| | | 223 | Week 12 | 15AUG2006 | 63 | 76 | 116 | 78 | 84 | 113 | 80 | 8 | -3 | -2 |
| | | 223 | Final visit | 15AUG2006 | 63 | 76 | 116 | 78 | 84 | 113 | 80 | 8 | -3 | 2 |
| | E0127001 | 1 | Screening | 13MAY2005 | -5 | 92 | 100 | 62 | 96 | 90 | 69 | 4 | -10 | 7 |
| | | 106 | Baseline | 13MAY2005 | -5 | 92 | 100 | 62 | 96 | 90 L | 69 L | 4 | -10 | 7 |
| | | 106 | Week 12 | 2MAY2005 | -7 | 88 | 120 | 65 | 88 | 120 | 80 | 0 | 0 | 10 |
| | | 201 | Final visit | 08AUG2005 | 82 | 92 | 132 | 70 | 110 | 127 | 70 | 18 | -5 | 0 |
| | | 201 | At randomization | 04NOV2005 | 1 | 92 | 132 | 70 | 110 | 127 | 70 | 18 | -5 | 0 |
| | | 207 | Baseline | 07JAN2006 | | 92 | 117 | 69 | 84 | 115 | 70 | 8 | -2 | 2 |
| | | 207 | Week 12 | 27JAN2006 | 85 | 92 | 117 | 69 | 84 | 115 | 70 | 8 | -2 | 1 |
| | | 207 | Final visit | 27JAN2006 | 85 | 76 | 117 | 69 | 84 | 115 | 70 | 8 | -2 | 1 |
| | E0129008 | 102 | Week 1 | 25JUL2005 | -14 | 74 | 117 | 80 | 86 | 118 | 90 | 12 | 1 | 10 |
| | | 106 | Week 12 | 15AUG2005 | -7 | 109 | 111 | 91 | 109 | 116 | 89 | 0 | 0 | -15 |
| | | 201 | Final visit | 02NOV2005 | 86 | 97 | 128 | 89 | 93 | 116 | 74 | -4 | -12 | 2 |
| | | 201 | At randomization | 25JAN2006 | 1 | 84 | 131 | 91 | 96 | 120 | 93 | 12 | -11 | 1 |
| | | 223 | Week 12 | 20FEB2006 | 27 | 84 | 131 L | 91 L | 96 | 120 L | 93 L | 12 | -11 | 2 |
| | | 223 | Final visit | 20FEB2006 | 27 | 76 | | | | | | | | |
| | E0129010 | 1 | Screening | 01AUG2005 | -7 | 78 | 122 | 72 | 89 | 118 | 67 | 11 | -4 | -5 |
| | | 1 | Baseline | 01AUG2005 | -7 | 78 | 122 | 72 | 89 | 118 | 67 | 11 | -4 | -3 |
| | | 102 | Week 12 | 15AUG2005 | | 83 | 147 | 77 | 90 | 118 | 74 | 7 | -29 Y | -8 |
| | | 201 | Final visit | 02JAN2006 | 91 | 82 | 158 | 83 | 86 | 139 | 75 | 5 | -19 | -8 |
| | | 201 | At randomization | 02JAN2006 | | 82 | 158 | 83 | 87 | 139 | 75 | 5 | -19 | -8 |
| | | 201 | Baseline | 02JAN2006 | 15 | 82 | 158 | 83 | 87 | 139 | 75 | 5 | -19 | -9 |
| | | 223 | Week 12 | 02JAN2006 | 15 | 80 | 130 | 80 | 105 | 120 | 71 | 5 | -10 | -9 |
| | | 223 | Final visit | 16JAN2006 | 100 | 100 | | | | | | | | |
| | E0129033 | 1 | Screening | 28NOV2005 | -7 | 74 | 114 | 78 | 84 | 102 | 73 | 10 | -12 | -5 |
| | | 1 | Baseline | 28NOV2005 | -7 | 74 | 114 | 78 | 84 | 102 | 73 | 10 | -12 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769307

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129033 | 102 | Week 12 | 12DEC2005 | 7 | 90 | 100 | 73 | 121 H | 111 | 79 | 31 Y | 11 | 6 |
| | | 106 | Week 12 | 15MAR2006 | 100 | 97 | 98 | 71 | 111 | 100 | 78 | 14 Y | 2 | 7 |
| | | 201 | Final visit | 10APR2006 | 1 | 84 | 107 | 72 | 99 | 102 | 70 | 15 | -5 | -2 |
| | | 201 | At randomization | 10APR2006 | 1 | 84 | 107 | 72 | 99 | 102 | 70 | 15 | -5 | -2 |
| | | 201 | Baseline | 10APR2006 | 1 | 84 | 107 | 72 | 99 | 102 | 70 | 15 | -5 | -2 |
| | | 223 | Week 12 | 01MAY2006 | 22 | 84 | 102 | 76 | 87 | 113 | 81 | 3 | 11 | 5 |
| | | 223 | Final visit | 01MAY2006 | 22 | 84 | 102 | 76 | 87 | 113 | 81 | 3 | 11 | 5 |
| | E0136001 | 1 | Screening | 12JUL2005 | -7 | 85 | 119 | 80 | 99 | 113 | 85 | 14 | -6 | 5 |
| | | 106 | Baseline | 12JUL2005 | -7 | 85 | 119 | 80 | 99 | 113 | 85 | 14 | -6 | 5 |
| | | 106 | Week 1 | 26JUL2005 | 7 | 99 | 113 | 70 | 121 H | 110 | 80 | 22 Y | -3 | 10 |
| | | 106 | Week 12 | 04OCT2005 | 77 | 102 | 115 | 79 | 118 | 110 | 80 | 16 | -5 | 1 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 88 | 118 | 80 | 116 | 110 | 80 | 28 Y | -8 | 0 |
| | | 201 | Final visit | 27MAR2006 | | 88 | 118 | 80 | 116 | 110 | 80 | 28 Y | -8 | 0 |
| | | 201 | At randomization | 27MAR2006 | | 88 | 118 | 80 | 116 | 110 | 80 | 28 Y | -8 | 0 |
| | | 201 | Baseline | 27MAR2006 | | 80 | 114 | 70 | 80 | 114 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 80 | 112 | 70 | 96 | 108 | 74 | 16 | -4 | 4 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 80 | 112 | 60 | 96 | 108 | 66 | 16 | -4 | 6 |
| | | 223 | Final visit | 15AUG2006 | 142 | 80 | 112 | 60 | 96 | 108 | 66 | 16 | -4 | 6 |
| | E0137001 | 1 | Screening | 03JUN2005 | -6 | 76 | 102 | 72 | 88 | 108 | 66 | 12 | 6 | -6 |
| | | 106 | Baseline | 03JUN2005 | -6 | 76 | 102 | 72 | 88 | 108 | 66 | 12 | 6 | -6 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 78 | 112 | 75 | 82 | 92 | 69 | 4 | -20 Y | -6 |
| | | 201 | Final visit | 30SEP2005 | | 78 | 125 | 74 | 80 | 116 | 70 | 2 | -9 | -4 |
| | | 201 | At randomization | 30SEP2005 | | 78 | 125 | 74 | 80 | 116 | 70 | 2 | -9 | -4 |
| | | 223 | Baseline | 30SEP2005 | | 78 | 103 | 74 | 80 | 100 | 70 | 2 | -3 | -4 |
| | | 223 | Week 12 | 20OCT2005 | 21 | 76 | 100 | 75 | 88 | 100 | 70 | 12 | 0 | -5 |
| | | 223 | Final visit | 20OCT2005 | 21 | 76 | 100 | 75 | 88 | 100 | 70 | 12 | 0 | -5 |
| | E0137004 | 1 | Screening | 23JUN2005 | -7 | 76 | 119 | 62 | 88 | 115 | 65 | 12 | -4 | 3 |
| | | 1 | Baseline | 23JUN2005 | -7 | 76 | 119 | 62 | 88 | 115 | 65 | 12 | -4 | 3 |
| | | 102 | Week 1 | 08JUL2005 | 8 | 86 | 104 | 80 | 110 | 112 | 86 | 24 Y | 8 | 6 |
| | | 106 | Week 12 | 22SEP2005 | 84 | 96 | 122 | 89 | 96 | 110 | 100 | 0 | -12 | 11 |
| | | 109 | Week 24 | 15DEC2005 | 168 | 89 | 108 | 74 | 112 | 110 | 72 | 23 Y | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
 UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
 I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
 Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769308

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0137004 | 201 | Final visit | 16JAN2006 | 1 | 80 | 140 | 92 | 86 | 135 | 85 | 6 | -5 | -7 |
| | | 201 | At randomization | 16JAN2006 | 1 | 80 | 140 | 92 | 86 | 135 | 85 | 6 | -5 | -7 |
| | | 203 | Baseline | 16JAN2006 | 1 | 80 | 122 | 78 | 86 | 113 | 88 | 6 | -9 | -7 |
| | | 207 | Week 12 | 11APR2006 | 86 | 80 | 123 | 78 | 101 | 115 | 88 | 21 Y | -9 | 10 |
| | | 223 | Week 28 | 06JUN2006 | 142 | 70 | 123 | 75 | 83 | 108 | 78 | 13 | -15 | 3 |
| | | 223 | Final visit | 06JUN2006 | 142 | 70 | 123 | 75 | 83 | 108 | 78 | 13 | -15 | 3 |
| | E0137008 | 1 | Screening | 12JUL2005 | -7 | 72 | 110 | 64 | 84 | 102 | 74 | 12 | -8 | 10 |
| | | 102 | Baseline | 12JUL2005 | -7 | 72 | 110 | 64 | 84 | 102 | 74 | 12 | -8 | 10 |
| | | 1 | Week 1 | 27JUL2005 | 8 | 80 | 116 | 58 | 116 | 102 | 68 | 28 Y | -8 | 10 |
| | | 109 | Week 24 | 11OCT2005 | 84 | 90 | 105 | 70 | 108 | 98 | 66 | 10 | -5 | -4 |
| | | 201 | At randomization | 06JAN2006 | 171 | 90 | 102 | 73 | 101 | 107 | 78 | 11 | 5 | 5 |
| | | 206 | Baseline | 14FEB2006 | 1 | 90 | 102 | 73 | 101 | 107 | 78 | 11 | 5 | 5 |
| | | 223 | Week 12 | 18APR2006 | 64 | 90 | 86 L | 66 | 101 | 92 | 70 | 20 Y | 6 | 5 |
| | | 223 | Final visit | 18APR2006 | 64 | 84 | 86 L | 66 L | 104 | 92 | 70 | 20 Y | 6 | 4 |
| | E0145008 | 1 | Screening | 23DEC2005 | -5 | 80 | 140 | 88 | 80 | 148 | 88 | 0 | 8 | 8 |
| | | 102 | Baseline | 23DEC2005 | -5 | 80 | 140 | 88 | 80 | 148 | 88 | 0 | -18 | -10 |
| | | 106 | Week 12 | 27MAR2006 | 89 | 64 | 188 H | 110 H | 64 | 170 | 100 | 0 | -18 | 0 |
| | | 201 | Final visit | 18MAY2006 | 1 | 104 | 142 | 86 | 96 | 134 | 88 | -8 | -8 | 2 |
| | | 201 | At randomization | 18MAY2006 | 1 | 104 | 142 | 86 | 96 | 134 | 88 | -8 | -8 | 2 |
| | | 223 | Week 12 | 29JUN2006 | 43 | 66 | 120 | 80 | 60 | 128 | 88 | -6 | 8 | 8 |
| | | 223 | Final visit | 29JUN2006 | 43 | 60 | 120 | 80 | 60 | 128 | 88 | -6 | 8 | 8 |
| | E0201001 | 1 | Screening | 08NOV2004 | -7 | 60 | 120 | 80 | 60 | 120 | 65 | 0 | 0 | -15 |
| | | 102 | Baseline | 08NOV2004 | -7 | 60 | 120 | 80 | 60 | 120 | 65 | 0 | 0 | -17 |
| | | 1 | Week 12 | 23NOV2004 | 8 | 67 | 104 | 72 | 92 L | 98 | 79 L | 25 Y | -6 | 7 |
| | | 206 | Final visit | 07DEC2005 | 84 | 74 | 118 | 70 | 72 | 98 L | 70 | -2 | -20 Y | 0 |
| | | 201 | At randomization | 02MAY2005 | 1 | 74 | 118 | 70 | 72 | 98 | 70 | -2 | -20 Y | 0 |
| | | 206 | Baseline | 02MAY2005 | 1 | 74 | 118 | 70 | 72 | 98 | 70 | -2 | -20 Y | 0 |
| | | 223 | Week 12 | 26MAY2005 | 25 | 65 | 112 | 75 | 72 | 122 | 90 | -7 | 10 | 15 |

```
      KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
            UNITS: BP=MMHG, PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.
```

762

CONFIDENTIAL
AZSER12769309

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE 65 | SUPINE SYS 112 | SUPINE DIA 75 | STANDING PULSE 72 | STANDING SYS 122 | STANDING DIA 90 | ORTHOSTATIC CHANGE PULSE 7 | ORTHOSTATIC CHANGE SYS 10 | ORTHOSTATIC CHANGE DIA 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0201001 | 223 | Final visit | 26MAY2005 | 25 | 65 | 112 | 75 | 72 | 122 | 90 | 7 | 10 | 15 |
| | E0203004 | 1 | Screening | 21JUL2004 | -6 | 59 | 159 | 85 | 62 | 147 | 86 | 3 | -12 | 1 |
| | | 102 | Baseline | 21JUL2004 | -6 | 59 | 159 | 85 | 62 | 147 | 86 | 3 | -12 | 1 |
| | | 106 | Week 1 | 06AUG2004 | 10 | 68 | 162 | 84 | 79 | 162 | 106 H | 11 | 0 | 22 |
| | | 106 | Week 12 | 29OCT2004 | 94 | 87 | 147 | 98 | 89 | 150 | 100 | 2 | 3 | 2 |
| | | 201 | Final visit | 07JAN2005 | 1 | 96 | 145 | 93 | 96 | 155 | 98 | 0 | 10 | 5 |
| | | 201 | At randomization | 07JAN2005 | 1 | 96 | 145 | 93 | 96 | 155 | 98 | 0 | 10 | 5 |
| | | 201 | Baseline | 07JAN2005 | 1 | 82 | 147 | 83 | 89 | 163 | 95 | 7 | 16 | 12 |
| | | 223 | Week 12 | 28JAN2005 | 22 | 82 | 147 | 83 | 89 | 163 | 95 | 7 | 16 | 12 |
| | | 223 | Final visit | 28JAN2005 | 22 | | | | | | | | | |
| | E0203011 | 1 | Screening | 18MAR2005 | -4 | 74 | 124 | 84 | 81 | 111 | 86 | 7 | -13 | 2 |
| | | 102 | Baseline | 18MAR2005 | -4 | 74 | 124 | 84 | 81 | 111 | 86 | 7 | -13 | 2 |
| | | 106 | Week 1 | 29MAR2005 | 7 | 75 | 163 L | 61 L | 75 | 113 | 77 | 0 | -16 | 10 |
| | | 106 | Week 12 | 19JUN2005 | 87 | 77 | 108 | 79 | 81 | 103 | 81 | 4 | -5 | 2 |
| | | 201 | Final visit | 12AUG2005 | 1 | 77 | 108 | 79 | 81 | 103 | 81 | 4 | -5 | 2 |
| | | 201 | At randomization | 12AUG2005 | 1 | 72 | 108 | 73 | 68 | 103 | 72 | -4 | -5 | 2 |
| | | 223 | Baseline | 02DEC2005 | 113 | 72 | 100 | 73 | 68 | 101 | 72 | -4 | 1 | -1 |
| | | 223 | Week 12 | 02DEC2005 | 113 | 72 | 100 | 73 | 68 | 101 | 72 | -4 | 1 | -1 |
| | | 223 | Final visit | 02DEC2005 | 113 | | | | | | | | | |
| | E0205001 | 1 | Screening | 10JUN2005 | -5 | 78 | 90 L | 60 | 78 | 90 L | 70 L | 0 | 0 | 10 |
| | | 102 | Baseline | 10JUN2005 | -5 | 78 | 80 L | 60 | 78 | 90 L | 70 L | 0 | -10 | 10 |
| | | 106 | Week 1 | 22JUN2005 | 7 | 78 | 105 | 75 | 92 | 95 L | 80 | 24 Y | -10 | 5 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 68 | 100 | 65 | 66 | 90 L | 80 | 6 | -10 | 15 |
| | | 201 | Final visit | 12OCT2005 | 1 | 61 | 100 | 65 | 66 | 90 L | 80 | 6 | -10 | 15 |
| | | 201 | At randomization | 12OCT2005 | 1 | 60 | 100 | 65 | 66 | 90 L | 80 | 6 | -10 | 15 |
| | | 201 | Baseline | 12OCT2005 | 1 | 78 | 100 | 70 | 84 | 90 L | 70 L | 6 | -10 | 0 |
| | | 223 | Week 12 | 07DEC2005 | 57 | 78 | 100 | 70 | 84 | 90 L | 70 L | 6 | -10 | 0 |
| | | 223 | Final visit | 07DEC2005 | 57 | | | | | | | | | |
| | E0205003 | 1 | Screening | 03AUG2005 | -7 | 84 | 120 | 70 | 72 | 110 | 84 | -12 | -10 | 14 |
| | | 102 | Baseline | 03AUG2005 | -7 | 84 | 120 | 70 | 72 | 110 | 84 | -12 | -10 | 14 |
| | | 106 | Week 1 | 17AUG2005 | 7 | 88 | 110 | 70 | 90 | 115 | 80 | 2 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
    I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

763

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769310

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 106 | Week 12 | 02NOV2005 | 84 | 70 | 112 | 70 | 84 | 114 | 76 | 14 | 2 | 6 |
| | | 201 | Final visit | 23NOV2005 | 108 | 108 | 100 | 70 | 78 | 100 | 80 | -30 | 0 | 10 |
| | | 201 | At randomization | 23NOV2005 | 1 | 108 | 100 | 70 | 78 | 100 | 80 | -30 | 0 | 10 |
| | | 207 | Baseline | 23NOV2005 | 1 | 108 | 100 | 70 | 78 | 100 | 80 L | -30 | 0 | 10 |
| | | 207 | Week 12 | 30JAN2006 | 69 | 72 | 120 | 70 L | 90 | 110 | 80 L | 18 | -10 | 10 |
| | | 223 | Week 12 | 07FEB2006 | 77 | 72 | 120 | 70 | 90 | 110 | 80 | 18 | -10 | 10 |
| | | 223 | Final visit | 07FEB2006 | 77 | 72 | 120 | 70 | 90 | 110 | 80 | 18 | -10 | 10 |
| | E0205005 | 1 | Screening | 30NOV2005 | -6 | 108 | 130 | 70 | 108 | 130 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -6 | 108 | 130 | 70 | 108 | 130 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | -7 | 90 | 110 | 75 | 108 | 125 | 80 | -18 | 15 | 5 |
| | | 106 | Week 12 | 28FEB2006 | 84 | 84 | 105 | 70 | 108 | 115 | 70 | -24 | 10 | 0 |
| | | 109 | Week 24 | 23MAY2006 | 168 | 84 | 120 | 70 | 84 | 98 | 70 | 0 | -22 Y | 0 |
| | | 201 | Final visit | 20JUN2006 | 1 | 81 | 120 | 70 | 84 | 98 | 70 | 0 | -22 Y | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 81 | 120 | 70 | 84 | 98 | 70 | 0 | -22 Y | 0 |
| | | 201 | Baseline | 20JUN2006 | 1 | 81 | 105 | 85 | 90 | 105 | 75 | 9 | 0 | -10 |
| | | 223 | Week 12 | 23AUG2006 | 65 | 81 | 105 | 85 | 90 | 105 | 75 | 9 | 0 | -10 |
| | | 223 | Final visit | 23AUG2006 | 65 | 81 | 105 | 85 | 90 | 105 | 75 | 9 | 0 | -10 |
| | E0207001 | 102 | Week 1 | 13OCT2004 | -8 | 76 | 140 | 80 | 92 | 140 | 75 | 16 | 0 | -5 |
| | | 106 | Week 12 | 28OCT2004 | 70 | 84 | 140 | 70 | 92 | 120 | 85 | 8 | -20 Y | 15 |
| | | 201 | Week 12 | 17JAN2005 | 88 | 72 | 140 | 81 | 72 | 135 | 85 | 0 | -5 | -7 |
| | | 201 | At randomization | 04APR2005 | 1 | 99 | 127 | 81 | 101 | 125 | 74 | 2 | -2 | -7 |
| | | 201 | Baseline | 04APR2005 | 1 | 99 | 127 | 81 | 101 | 125 | 74 | 2 | -2 | -7 |
| | | 223 | Week 12 | 19APR2005 | 16 | 82 | 121 | 84 | 74 | 137 | 89 | -8 | 16 | 5 |
| | | 223 | Final visit | 19APR2005 | 16 | 82 | 121 | 84 | 74 | 137 | 89 | -8 | 16 | 5 |
| | E0208007 | 1 | Screening | 17OCT2005 | -4 | 74 | 140 | 90 | 77 | 144 | 90 | 3 | -4 | 0 |
| | | 1 | Baseline | 17OCT2005 | -4 | 74 | 140 | 90 | 77 | 144 | 90 | 3 | -4 | 0 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 82 | 144 | 94 | 88 | 143 | 96 | -6 | -1 | 0 |
| | | 109 | Week 24 | 10APR2006 | 171 | 76 | 139 | 83 | 80 | 143 H | 84 | 4 | 4 | 1 |
| | | 201 | Final visit | 06JUN2006 | | 71 | 178 | 86 | 73 | 180 H | 94 H | 2 | 2 | 8 |
| | | 201 | At randomization | 06JUN2006 | | 71 | 178 | 86 | 73 | 180 H | 94 H | 2 | 2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

764

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769311

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208007 | 201 | Baseline | 06JUN2006 | . | 71 | 178 | 86 | 73 | 180 H | 94 | 2 | 2 | 8 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 68 | 150 | 68 | 80 | 156 | 83 | 12 | 6 | 15 |
| | | 223 | Final visit | 28AUG2006 | 84 | 68 | 150 | 68 | 80 | 156 | 83 | 12 | 6 | 15 |
| | E0210001 | 1 | Screening | 21OCT2004 | -6 | 62 | 140 | 80 | 64 | 145 | 80 | 2 | 5 | 0 |
| | | 1 | Baseline | 21OCT2004 | -6 | 62 | 140 | 80 | 64 | 145 | 80 | 2 | 5 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 89 | 78 | 145 | 80 | 83 | 127 | 80 | 5 | -18 | 0 |
| | | 201 | Final visit | 15APR2005 | 1 | 63 | 139 | 86 | 78 | 147 | 92 | 15 | 8 | 6 |
| | | 201 | At randomization | 19APR2005 | 1 | 63 | 139 | 86 | 78 | 147 | 92 | 15 | 8 | 6 |
| | | 201 | Baseline | 19APR2005 | 1 | 63 | 139 | 86 | 78 | 147 | 92 | 15 | 8 | 6 |
| | | 223 | Week 12 | 14JUN2005 | 57 | 74 | 144 | 107 H | 76 | 120 | 97 | 2 | -24 Y | -10 |
| | | 223 | Final visit | 14JUN2005 | 57 | 74 | 144 | 107 H | 76 | 120 | 97 | 2 | -24 Y | -10 |
| | E0210003 | 1 | Screening | 23JUN2005 | -5 | 80 | 150 | 91 | 81 | 139 | 90 | 1 | -11 | -1 |
| | | 1 | Baseline | 23JUN2005 | -5 | 80 | 150 | 91 | 81 | 139 | 90 | 1 | -11 | -1 |
| | | 106 | Week 12 | 20SEP2005 | 84 | 80 | 152 | 86 | 81 | 152 | 96 | 1 | -3 | 10 |
| | | 201 | Final visit | 20SEP2005 | 84 | 81 | 158 | 95 | 94 | 164 | 96 | 13 | 6 | 1 |
| | | 201 | At randomization | 16NOV2005 | 1 | 81 | 158 | 95 | 94 | 164 | 96 | 13 | 6 | 1 |
| | | 201 | Baseline | 16NOV2005 | 1 | 80 | 158 | 95 | 94 | 151 | 101 | 11 | 6 | 6 |
| | | 207 | Week 12 | 10FEB2006 | 87 | 68 | 147 | 87 | 80 | 113 | 82 | 11 | -19 | -14 |
| | | 211 | Week 28 | 02JUN2006 | 199 | 71 | 132 | 94 | 80 | 113 | 82 | 9 | -19 | -12 |
| | | 223 | Week 28 | 30JUN2006 | 227 | 72 | 165 | 97 | 82 | 117 | 99 | 10 | -48 Y | 2 |
| | | 223 | Final visit | 30JUN2006 | 227 | 72 | 165 | 97 | 82 | 117 | 99 | 10 | -48 Y | 2 |
| | E0211001 | 102 | Week 12 | 08APR2005 | -10 | 82 | 110 | 70 | 80 | 110 L | 70 | -2 | 0 | 0 |
| | | 201 | Final visit | 12JUL2005 | 85 | 76 | 120 | 70 | 80 | 122 | 70 | 0 | 2 | 0 |
| | | 206 | Final visit | 05OCT2005 | 1 | 76 | 110 | 70 | 70 | 100 | 68 | -6 | -10 | -2 |
| | | 201 | At randomization | 05OCT2005 | 1 | 76 | 110 | 70 | 70 | 100 | 68 | -6 | -10 | -2 |
| | | 201 | Baseline | 05OCT2005 | 84 | 76 | 110 L | 70 | 70 | 100 | 68 | -6 | -10 | -2 |
| | | 223 | Week 12 | 22FEB2006 | 141 | 76 | 120 | 68 L | 76 | 130 | 70 | 6 | 10 | 2 |
| | | 223 | Week 28 | 22FEB2006 | 141 | 76 | 120 | 68 L | 82 | 130 | 70 | 6 | 10 | 2 |
| | E0211007 | 1 | Screening | 08JUN2005 | -7 | 82 | 120 | 70 | 80 | 110 | 70 | -2 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769312

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211007 | 1 | Baseline | 08JUN2005 | -7 | 82 | 120 | 70 | 80 | 110 | 70 | -2 | -10 | 0 |
| | | 102 | Week 1 | 22JUN2005 | -7 | 80 | 120 | 70 | 84 | 120 | 80 | 4 | 0 | -10 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 94 | 140 | 90 | 94 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Final visit | 07SEP2005 | 84 | 94 | 140 | 90 | 94 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Baseline | 07SEP2005 | 84 | 80 | 120 | 80 | 80 | 120 L | 80 | -5 | 0 | 0 |
| | | 201 | At randomization | 01DEC2005 | 71 | 85 | 120 | 80 | 80 | 120 | 80 L | -5 | 0 | 0 |
| | | 207 | Final visit | 09FEB2006 | 71 | 85 | 120 | 80 | 80 | 120 | 80 | | | |
| | | 223 | Week 12 | 09MAR2006 | 99 | | | | | | L | | | |
| | E0211011 | 1 | Screening | 17JUN2005 | -7 | 74 | 110 | 80 | 74 | 110 | 70 | 0 | 0 | -10 |
| | | 102 | Baseline | 17AUG2005 | -7 | 74 | 110 | 80 | 74 | 110 | 70 | 0 | 0 | -10 |
| | | 106 | Week 12 | 31AUG2005 | 77 | 80 | 100 | 68 | 82 | 110 | 60 | 2 | 10 | 2 |
| | | 106 | Week 12 | 09NOV2005 | 77 | 80 | 100 | 68 | 82 | 110 | 70 | 2 | 10 | 2 |
| | | 106 | Baseline | 09NOV2005 | 77 | 80 | 100 | 68 | 82 | 110 L | 70 | 2 | 10 | 2 |
| | | 201 | At randomization | 13DEC2005 | 85 | | 100 | | | | L | | | |
| | | 207 | Week 28 | 07MAR2006 | 148 | 82 | 120 | 80 | 84 | 120 | 80 | 2 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | 141 | 82 | 100 | 60 | 84 | 100 | 66 | 2 | 0 | 6 |
| | E0302003 | 101 | Week 1 | 06SEP2004 | -8 | 80 | 110 | 60 | 87 | 115 | 65 | 7 | -5 | 5 |
| | | 106 | Week 12 | 06DEC2004 | 83 | 86 | 110 | 70 | 100 | 90 | 80 | 24 Y | 6 | -6 |
| | | 109 | Week 24 | 28FEB2005 | 167 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | 8 | -8 |
| | | 111 | Week 36 | 03MAY2005 | 231 | 120 | 85 | 60 | 120 | 105 | 70 | 0 | -20 | -10 |
| | | 106 | Week 36 | 03MAY2005 | 262 | | L | | | L | | | | |
| | | 201 | Final visit | 01JUN2005 | 1 | 84 | 110 | 70 | 72 | 100 | 60 | -12 | -10 | -10 |
| | | 201 | At randomization | 01JUL2005 | 1 | 84 | 110 | 70 | 72 | 100 | 60 | -12 | -10 | -10 |
| | | 201 | Baseline | 01JUL2005 | 85 | 84 | 110 | 70 | 72 | 100 | 64 | -12 | -2 | -2 |
| | | 223 | Final visit | 23SEP2005 | 85 | 85 | 127 | 78 | 85 | 125 | 84 | 8 | 0 | 6 |
| | E0302004 | 1 | Week 1 | 08APR2005 | -11 | 100 | 95 | 60 | 100 | 95 | 60 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26APR2005 | 17 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS/DIA=MMHG  PULSE=BPM.
      I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

766

CONFIDENTIAL
AZSER12769313

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302004 | 106 | Week 12 | 15JUL2005 | 87 | 68 | 90 | 60 | 80 | 85 L | 60 | 12 | -5 | 0 |
| | | 201 | Final visit | 23SEP2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 201 | Randomization | 23SEP2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 201 | Baseline | 23SEP2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 223 | Week 12 | 06OCT2005 | 14 | 87 | 126 | 74 | 91 | 108 | 77 | 4 | -18 | 3 |
| | | 223 | Final visit | 06OCT2005 | 14 | 87 | 126 | 74 | 91 | 108 | 77 | 4 | -18 | 3 |
| | E0303002 | 1 | Screening | 14SEP2004 | -6 | 80 | 115 | 65 | 92 | 110 | 70 | 12 | -5 | 5 |
| | | 1 | Baseline | 14SEP2004 | -6 | 80 | 115 | 65 | 92 | 110 | 70 | 12 | -5 | 5 |
| | | 102 | Week 1 | 28SEP2004 | -8 | 88 | 130 | 80 | 100 | 100 | 70 | 12 | -30 Y | 0 |
| | | 201 | Week 2 | 18DEC2004 | 84 | 78 | 130 | 70 | 84 | 120 | 80 | 6 | -10 | 0 |
| | | 201 | Final visit | 03FEB2005 | 1 | 80 | 130 | 70 | 80 | 120 | 70 | 0 | -10 | 0 |
| | | 201 | At randomization | 03FEB2005 | 1 | 80 | 130 | 70 | 80 | 120 | 70 | 0 | -10 | 0 |
| | | 201 | Baseline | 03FEB2005 | 1 | 80 | 130 | 70 | 80 | 120 | 70 | 0 | -10 | 0 |
| | | 223 | Week 12 | 24FEB2005 | 22 | 72 | 120 | 60 | 92 | 120 | 60 | 20 Y | -10 | 0 |
| | | 223 | Final visit | 24FEB2005 | 22 | 72 | 120 | 60 | 92 | 120 | 60 | 20 Y | -10 | 0 |
| | E0303010 | 1 | Screening | 07JAN2005 | -5 | 68 | 110 | 70 | 80 | 110 | 70 | 12 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -5 | 80 | 110 | 70 | 80 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 6 | 06APR2005 | 84 | 80 | 110 | 65 | 84 | 110 | 70 | 4 | 0 | 5 |
| | | 109 | At randomization | 29JUN2005 | 1 | 68 | 150 L | 90 L | 76 | 120 L | 80 | 8 | -30 Y | -10 |
| | | 201 | Final visit | 29JUN2005 | 1 | 68 | 150 L | 90 L | 76 | 120 L | 80 | 8 | -30 Y | -10 |
| | | 201 | At randomization | 29JUN2005 | 1 | 68 | 150 L | 90 | 76 | 120 L | 80 L | 8 | -30 Y | -10 |
| | | 201 | Baseline | 29JUN2005 | 1 | 68 | 150 L | 90 L | 76 | 120 L | 80 L | 8 | -30 Y | -10 |
| | | 223 | Week 12 | 20JUL2005 | 22 | 68 | 150 L | 90 L | | 120 L | 80 L | | | |
| | | 223 | Final visit | 20JUL2005 | 22 | 68 | 150 L | 90 L | | 120 L | 80 L | | | |
| | E0304003 | 1 | Screening | 29JUL2004 | -6 | 61 | 150 | 90 | 62 | 150 | 95 | 1 | 0 | 5 |
| | | 1 | Baseline | 29JUL2004 | -7 | 60 | 150 | 90 | 62 | 150 | 95 | 1 | 0 | 5 |
| | | 102 | Week 1 | 11AUG2004 | 83 | 60 | 140 | 100 | 60 | 120 | 90 | 12 | -20 Y | -10 |
| | | 206 | Final visit | 23NOV2004 | 1 | 65 | 151 | 119 H | 78 | 148 | 105 H | 10 | -13 | -14 |
| | | 201 | Week 2 | 23NOV2004 | 1 | 65 | 151 | 119 H | 66 | 148 | 105 H | 1 | -3 | -14 |
| | | 201 | At randomization | 23NOV2004 | 1 | 65 | 151 | 119 H | 66 | 148 | 105 H | 1 | -3 | -14 |
| | | 201 | Baseline | 23NOV2004 | 1 | 65 | 178 | 109 H | 66 | 148 | 105 H | 1 | -3 | -14 |
| | | 223 | Week 12 | 08DEC2004 | 16 | 58 | 178 | 109 H | 60 | 179 | 112 H | 2 | 1 | 3 Y |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769314

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 223 | Final visit | 08DEC2004 | 16 | 58 | 178 | 109 H | 60 | 179 | 112 H | 2 | 1 | 3 |
| | E0304008 | 1 | Screening | 21JAN2005 | -3 | 71 | 117 | 72 | 80 | 117 | 78 | 9 | 0 | 6 |
| | | 1 | Baseline | 21JAN2005 | -3 | 71 | 117 | 72 | 80 | 117 | 78 | 9 | 0 | 6 |
| | | 106 | Week 12 | 15APR2005 | 81 | 59 | 164 | 105 H | 63 | 148 | 89 | 9 | -16 | -16 |
| | | 201 | Final visit | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 H | 8 | 31 | 51 |
| | | 201 | At randomization | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 H | 8 | 31 | 51 |
| | | 201 | Baseline | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 H | 8 | 31 | 51 |
| | | 223 | Week 12 | 16JUN2005 | 31 | 84 | 142 | 91 | 86 | 150 | 111 H | 2 | 8 | 20 |
| | | 223 | Final visit | 16JUN2005 | 31 | 84 | 142 | 91 | 86 | 150 | 111 H | 2 | 8 | 20 |
| | E0304012 | 1 | Screening | 23SEP2005 | -5 | 66 | 129 | 70 | 67 | 133 | 74 | 1 | 4 | 4 |
| | | 1 | Baseline | 23SEP2005 | -5 | 66 | 129 | 70 | 67 | 133 | 74 | 1 | 4 | 4 |
| | | 102 | Week 12 | 21DEC2005 | 84 | 63 | 110 | 70 | 83 | 127 | 73 | 20 Y | 17 | 3 |
| | | 206 | Final visit | 21FEB2006 | 79 | 74 | 123 | 78 | 88 | 128 | 106 H | -5 | -1 | -1 |
| | | 201 | At randomization | 21FEB2006 | 1 | 74 | 123 | 73 | 88 | 122 | 70 | 14 | -1 | -3 |
| | | 201 | Baseline | 21FEB2006 | 1 | 74 | 123 | 73 | 88 | 122 | 70 | 14 | -1 | -3 |
| | | 223 | Week 12 | 09MAR2006 | 17 | L | L | | L | L | | 14 | -1 | -3 |
| | | 223 | Final visit | 09MAR2006 | 17 | L | L | | L | L | | 14 | -1 | -3 |
| | E0305002 | 1 | Screening | 13APR2005 | -7 | 60 | 140 | 70 | 57 | 120 | 70 | -3 | -20 Y | 0 |
| | | 1 | Baseline | 13APR2005 | -7 | 60 | 140 | 70 | 57 | 120 | 70 | -3 | -20 Y | 0 |
| | | 106 | Week 12 | 13JUL2005 | 84 | 76 | 120 | 80 | 80 | 120 | 70 | -4 | -5 | -10 |
| | | 201 | Final visit | 12AUG2005 | 1 | 76 | 120 | 80 | 72 | 130 | 80 | -8 | 10 | 0 |
| | | 207 | At randomization | 12AUG2005 | 1 | 80 | 120 | 80 | 80 | 130 | 80 | -8 | 10 | 0 |
| | | 207 | Baseline | 12AUG2005 | 1 | 80 | 130 | 80 | 84 | 135 | 80 | -4 | 5 | 0 |
| | | 211 | Baseline | 02NOV2005 | 83 | 80 | 140 | 80 | 76 | 130 | 70 | -4 | -10 | -10 |
| | | 211 | Week 28 | 22FEB2006 | 195 | 80 | 130 | 80 | 80 | 130 | 70 | -4 | -10 | -10 |
| | | 211 | Week 40 | 26JUN2006 | 319 | 80 | 135 | 90 | 80 | 145 | 90 | -4 | -10 | -10 |
| | | 223 | Week 40 | 26JUN2006 | 319 | 74 | 135 | 80 | 80 | 145 | 90 | 6 | 10 | 10 |
| | E0402006 | 1 | Screening | 17JAN2005 | -3 | 62 | 110 | 70 | 84 | 115 | 70 | 22 Y | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769315

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402006 | 1 | Baseline | 17JAN2005 | -3 | 62 | 110 | 70 | 84 | 115 | 70 | 22 Y | 5 | 0 |
| | | 102 | Week 1 | 27JAN2005 | 7 | 74 | 110 | 70 | 80 | 115 | 70 | 6 | 5 | 0 |
| | | 201 | Final visit | 27JUN2005 | 82 | 65 | 120 | 75 | 69 | 115 | 80 | 4 | -5 | 5 |
| | | 201 | At randomization | 14APR2005 | 1 | 72 | 120 | 70 | 77 | 115 | 80 | 5 | -5 | 10 |
| | | 201 | Baseline | 14APR2005 | 85 | 72 | 120 | 70 | 77 | 115 | 80 | 5 | -5 | 10 |
| | | 207 | Week 12 | 14APR2005 | 197 | 54 | 125 | 70 | 66 | 110 | 75 | 12 | -15 | 5 |
| | | 211 | Week 28 | 27OCT2005 | 278 | 64 | 115 | 90 | 64 | 130 | 80 | 0 | 15 | -10 |
| | | 214 | Week 40 | 16JAN2006 | 365 | 64 | 115 | 70 | 72 | 120 | 75 | 8 | 5 | 5 |
| | | 217 | Week 52 | 13APR2006 | 477 | 62 | 125 | 90 | 66 | 120 | 80 | 4 | -5 | -10 |
| | | 219 | Week 58 | 03AUG2006 | 519 | 64 | 120 | 70 | 66 | 120 | 80 | 2 | 0 | 10 |
| | | 223 | Week 68 | 14SEP2006 | 519 | 70 | 125 | 70 | 80 | 140 | 80 | 10 | 15 | 10 |
| | | 223 | Final visit | 14SEP2006 | 519 | 72 | 125 | 70 | 80 | 140 | 90 | 8 | 15 | 20 |
| | E0402007 | 1 | Screening | 22FEB2005 | -7 | 84 | 130 | 90 | 88 | 120 | 70 | 4 | -10 | -20 Y |
| | | 1 | Baseline | 22FEB2005 | -7 | 84 | 130 | 90 | 88 | 120 | 70 | 4 | -10 | -20 Y |
| | | 102 | Week 1 | 08MAR2005 | 1 | 96 | 160 | 95 | 110 | 150 | 90 | 14 | -10 | -5 |
| | | 106 | Week 1 | 27MAY2005 | 87 | 92 | 130 | 85 | 96 | 150 | 85 | 4 | 20 | 0 |
| | | 201 | Final visit | 27JUL2005 | 1 | 80 | 150 | 110 H | 88 | 150 | 110 H | 8 | 0 | 0 |
| | | 201 | At randomization | 27JUL2005 | 85 | 80 | 150 | 110 H | 88 | 150 | 110 H | 8 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 85 | 76 | 145 | 100 | 86 | 150 | 95 | 10 | 5 | -5 |
| | | 207 | Week 12 | 27FEB2006 | 210 | 89 | 142 | 90 | 86 | 150 | 95 | -2 | 8 | 5 |
| | | 214 | Week 40 | 18MAY2006 | 296 | 80 | 150 | 90 | 86 | 150 | 95 | 6 | 0 | 5 |
| | | 218 | Week 52 | 17AUG2006 | 387 | 70 | 130 | 80 | 75 | 145 | 87 | 5 | 5 | 7 |
| | | 223 | Final visit | 17AUG2006 | 387 | 70 | 140 | 80 | 75 | 145 | 87 | 5 | 5 | 7 |
| | E0403007 | 1 | Screening | 01SEP2004 | -7 | 60 | 130 | 80 | 80 | 125 | 85 | 20 Y | -5 | 5 |
| | | 1 | Baseline | 01SEP2004 | -7 | 60 | 130 | 80 | 80 | 125 | 85 | 20 Y | -5 | 5 |
| | | 102 | Week 1 | 15SEP2004 | 1 | 84 | 120 | 80 | 96 L | 120 | 80 | 12 | 0 | 0 |
| | | 201 | Final visit | 15SEP2004 | 84 | 80 | 120 | 80 | 88 | 120 L | 80 | 8 | 0 | 0 |
| | | 201 | At randomization | 03DEC2004 | 1 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 85 | 76 | 130 | 80 | 84 | 130 | 80 | 8 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 84 | 130 | 80 | 84 | 130 | 80 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: BP=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769316

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403007 | 223 | Week 12 | 31MAR2005 | 107 | 56 | 130 | 80 | 76 | 125 | 80 | 20 Y | -5 | 0 |
| | | 223 | Final visit | 31MAR2005 | 107 | 56 | 130 | 80 | 76 | 125 | 80 | 20 Y | -5 | 0 |
| | E0403008 | 1 | Screening | 01SEP2004 | -7 | 55 | 130 | 80 | 64 | 120 | 70 | 9 | -10 | -10 |
| | | 1 | Baseline | 01SEP2004 | -7 | 55 | 130 | 80 | 64 | 120 | 70 | 9 | -10 | -10 |
| | | 102 | Week 12 | 15SEP2004 | 84 | 72 | 140 | 80 L | 84 | 135 | 80 L | 12 | -5 | -10 |
| | | 106 | Final visit | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 201 | At randomization | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 201 | Baseline | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 96 | 160 | 100 | 108 | 150 | 100 | 12 | -10 | 0 |
| | | 207 | Final visit | 09MAR2005 | 85 | 96 | 160 | 100 | 108 | 150 | 100 | 12 | -10 | 0 |
| | E0403010 | 1 | Screening | 15SEP2004 | -6 | 56 | 120 | 80 | 76 | 110 | 70 | 20 Y | -10 | -10 |
| | | 1 | Baseline | 15SEP2004 | -6 | 56 | 120 | 80 | 76 | 110 | 70 | 20 Y | -10 | -10 |
| | | 106 | Week 12 | 28SEP2004 | -7 | 70 | 115 | 70 | 80 | 120 | 75 | 12 | 5 | 5 |
| | | 106 | Final visit | 14DEC2004 | 84 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 5 | 5 |
| | | 201 | At randomization | 03FEB2005 | | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 5 | 10 |
| | | 207 | Baseline | 03FEB2005 | 85 | 60 | 120 | 70 | 74 | 125 | 80 | 14 | 5 | 10 |
| | | 211 | Week 12 | 28APR2005 | 197 | 60 | 110 | 70 | 68 | 120 | 80 | 8 | -10 | -5 |
| | | 223 | Week 28 | 18AUG2005 | 281 | 47 | 110 | 70 | 60 | 105 | 65 | 13 | -5 | -5 |
| | | 223 | Week 40 | 19DEC2005 | 320 | 47 | 110 | 70 | 60 | 105 | 65 | 13 | -5 | -5 |
| | | 223 | Final visit | 19DEC2005 | 320 | 47 | 110 | 70 | 60 | 105 | 65 | 13 | -5 | -5 |
| | E0403012 | 1 | Screening | 04OCT2004 | -3 | 96 | 145 | 95 | 100 | 140 | 90 | 4 | -5 | -5 |
| | | 1 | Baseline | 04OCT2004 | -3 | 96 | 145 | 95 | 100 | 140 | 90 | 4 | -5 | -5 |
| | | 102 | Week 12 | 29DEC2004 | 83 | 86 | 140 | 90 L | 92 | 130 | 90 L | 6 | -10 | 0 |
| | | 106 | Final visit | 23MAR2005 | 1 | 72 | 130 | 80 | 84 | 125 | 80 | 12 | -5 | 0 |
| | | 201 | At randomization | 23MAR2005 | 85 | 72 | 130 | 80 | 84 | 125 | 80 | 12 | -5 | 0 |
| | | 207 | Week 12 | 15JUN2005 | 68 | 68 | 120 | 80 | 80 | 130 | 80 | 12 | 10 | 0 |
| | | 223 | Week 12 | 13JUL2005 | 113 | 72 | 130 | 80 | 84 | 140 | 80 | 12 | 10 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
        I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

770

CONFIDENTIAL
AZSER12769317

Listing 12.2.9-3   Vital Signs – Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403012 | 223 | Final visit | 13JUL2005 | 113 | 72 | 130 | 80 | 84 | 140 | 80 | 12 | 10 | 0 |
| | E0403013 | 1 | Screening | 06OCT2004 | -7 | 84 | 130 | 80 | 96 | 110 | 70 | 12 | -20 Y | -10 |
| | | 106 | Baseline | 06OCT2004 | -7 | 84 | 130 | 80 | 88 | 110 | 70 | 12 | -20 Y | -10 |
| | | 109 | Week 12 | 05JAN2005 | 84 | 76 | 110 | 80 | 76 | 90 L | 60 | 12 | -20 Y | -20 Y |
| | | 201 | Week 24 | 30MAR2005 | 168 | 80 | 120 | 80 | 92 | 110 | 80 | 12 | -10 | 0 |
| | | 201 | Final visit | 11OCT2005 | 1 | 80 | 110 | 80 | 96 | 100 | 80 | 16 | -10 | 0 |
| | | 201 | At randomization | 13APR2005 | 85 | 80 | 120 | 80 | 96 | 100 | 80 | 16 | -10 | 0 |
| | | 207 | Baseline | 13APR2005 | 1 | 80 | 120 | 80 | 96 | 110 | 80 | 12 | -10 | 0 |
| | | 207 | Week 12 | 06JUL2005 | 85 | 68 | 120 | 70 | 80 | 110 | 70 | 4 | -10 | 0 |
| | | 214 | Week 28 | 02OCT2005 | 197 | 68 | 100 | 70 | 68 | 90 | 80 | 13 | -10 | 0 |
| | | 217 | Week 40 | 18JAN2006 | 281 | 91 | 100 | 60 | 104 | 90 L | 60 L | 13 | -10 | 0 |
| | | 223 | Week 40 | 26OCT2005 | 321 | 91 | 100 | 60 | 104 | 90 L | 60 L | 13 | -10 | 0 |
| | | 223 | Final visit | 27FEB2006 | 321 | | | | | | | | | |
| | E0403023 | 1 | Screening | 28FEB2005 | -3 | 74 | 120 | 80 | 80 | 105 | 70 | 6 | -15 | -10 |
| | | 1 | Baseline | 28FEB2005 | -3 | 74 | 120 | 80 | 80 | 105 | 70 | 6 | -15 | -10 |
| | | 102 | Week 1 | 10MAR2005 | 1 | 68 | 105 | 70 L | 72 | 105 | 70 | 4 | 5 | -10 |
| | | 201 | Week 12 | 26MAY2005 | 84 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | 5 | -10 |
| | | 201 | Final visit | 19JUL2005 | 1 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | 5 | -10 |
| | | 201 | At randomization | 19JUL2005 | 85 | 72 | 105 | 70 | 80 | 110 | 65 | 8 | 5 | 5 |
| | | 211 | Baseline | 31JAN2006 | 197 | 68 | 105 | 60 | 72 | 110 | 70 | 12 | 5 | 10 |
| | | 214 | Week 28 | 25APR2006 | 281 | 65 | 110 | 60 | 76 | 100 | 60 | 10 | -10 | 0 |
| | | 217 | Week 40 | 18JUL2006 | 365 | 66 | 110 | 60 | 76 | 100 | 60 | 10 | -10 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 407 | | | | | | | | | |
| | | 223 | Final visit | 29AUG2006 | 407 | | | | | | | | | |
| | E0403024 | 1 | Screening | 10MAR2005 | -5 | 92 | 120 | 80 | 96 | 110 | 80 | 4 | -10 | 0 |
| | | 102 | Baseline | 10MAR2005 | -5 | 92 | 120 | 80 | 96 | 110 | 80 | 4 | -10 | 0 |
| | | 106 | Week 12 | 22MAR2005 | 7 | 84 | 110 | 80 | 90 | 105 | 70 L | 6 | -5 | -10 |
| | | 201 | Final visit | 07JUN2005 | 84 | 86 | 110 | 80 | 92 | 105 | 75 | 6 | -5 | -5 |
| | | 201 | At randomization | 29AUG2005 | 1 | 86 | 110 | 80 | 92 | 105 | 75 | 6 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769318

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403024 | 201 | Baseline | 29AUG2005 | 1 | 86 | 110 | 80 | 92 | 105 | 75 | 6 | -5 | -5 |
| | | 204 | Week 12 | 21NOV2005 | 85 | 80 | 110 | 80 | 92 | 105 | 80 | 12 | -5 | -5 |
| | | 207 | Week 24 | 30MAR2006 | 197 | 80 | 110 | 70 | 88 | 105 | 70 | 8 | -5 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 281 | 80 | 110 | 70 | 88 | 105 | 70 | 4 | -5 | 0 |
| | | 214 | Final visit | 05JUN2006 | 281 | 84 | 110 | 70 | 88 | 105 | 70 | 4 | -5 | 0 |
| | E0403034 | 1 | Screening | 16AUG2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | | Baseline | 16AUG2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30AUG2005 | 84 | 82 | 120 L | 75 | 86 | 120 | 85 | 4 | 0 | 10 |
| | | 106 | Week 12 | 15NOV2005 | 84 | 96 | 130 | 80 | 98 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 13DEC2005 | 1 | 96 | 130 | 80 | 98 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 13DEC2005 | 1 | 68 | 120 | 70 | 70 | 120 | 75 | 2 | 0 | 5 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 68 | 120 | 75 | 72 | 120 | 80 | 4 | 0 | 5 |
| | | 211 | Week 18 | 22JUN2006 | 198 | 68 | 120 | 75 | 72 | 120 | 80 | 4 | 0 | 5 |
| | | 223 | Week 40 | 23AUG2006 | 254 | 72 | 120 L | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 254 | 72 | 120 | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | E0403037 | 1 | Screening | 30NOV2005 | -6 | 76 | 110 | 70 | 78 | 115 | 75 | 2 | 5 | 5 |
| | | | Baseline | 30NOV2005 | -6 | 76 | 110 | 70 | 78 | 115 | 75 | 2 | 5 | 5 |
| | | 102 | Week 12 | 13DEC2005 | 86 | 76 | 115 | 70 | 78 | 100 | 75 | 2 | -15 | 5 |
| | | 106 | Week 24 | 02MAR2006 | 1 | 78 | 150 | 95 | 80 | 160 | 100 | 2 | 10 | 5 |
| | | 201 | At randomization | 30MAR2006 | 85 | 78 | 150 | 95 | 80 | 160 | 100 | 2 | 10 | 5 |
| | | 207 | Baseline | 30MAR2006 | 141 | 78 | 115 | 75 | 72 | 120 | 100 | 4 | 0 | 5 |
| | | 223 | Final visit | 17AUG2006 | 141 | 78 | 135 | 85 | 80 | 140 | 90 | 2 | 5 | 5 |
| | E0403039 | 1 | Screening | 07DEC2005 | -5 | 87 | 110 | 70 | 96 | 105 | 70 | 9 | -5 | 0 |
| | | | Baseline | 07DEC2005 | -5 | 87 | 110 | 70 | 96 | 105 | 70 | 9 | -5 | 0 |
| | | 102 | Week 12 | 19DEC2005 | -7 | 84 | 115 | 70 | 92 | 120 | 75 | 8 | 5 | 5 |
| | | 106 | Week 24 | 06MAR2006 | 84 | 84 | 115 | 70 | 92 | 120 | 75 | 8 | 5 | 5 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 68 | 110 | 65 | 76 | 110 | 70 | 8 | 0 | 5 |
| | | 201 | Final visit | 26JUN2006 | 168 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769319

Page 103 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403039 | 201 | At randomization | 26JUN2006 | 1 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |
| | | 201 | Baseline | 26JUN2006 | 1 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |
| | | 106 | Week 12 | 06AUG2006 | 57 | 72 | 110 | 70 | 84 | 105 | 60 | 12 | -5 | -5 |
| | | 223 | Final visit | 21AUG2006 | 57 | 72 | 105 | 60 | 84 | 100 | 60 | 12 | -5 | 0 |
| | E0404001 | 1 | Screening | 25AUG2005 | -7 | 95 | 115 | 80 | 97 | 110 | 75 | 2 | -5 | -5 |
| | | 1 | Baseline | 02AUG2005 | -7 | 98 | 110 | 70 | 89 | 100 | 70 | 2 | -5 | -5 |
| | | 102 | Week 12 | 08SEP2005 | -7 | 88 | 95 L | 60 | 80 | 110 | 80 | 1 | 10 | 10 |
| | | 106 | Week 12 | 23NOV2005 | 83 | 86 | 110 | 90 | 96 | 110 | 90 | -6 | 0 | 10 |
| | | 201 | Final visit | 10JAN2006 | 1 | 92 | 120 | 80 | 96 | 120 | 90 | 4 | 0 | 10 |
| | | 201 | At randomization | 10JAN2006 | 1 | 92 | 110 | 80 | 88 | 120 | 90 | 4 | 0 | 10 |
| | | 207 | Baseline | 10JAN2006 | 1 | 72 | 110 | 80 | 88 | 95 | 75 | 16 | 0 | -5 |
| | | 207 | Week 12 | 30MAR2006 | 80 | 65 | 90 | 70 | 70 | 70 | 70 | 5 | 0 | -10 |
| | | 211 | Week 28 | 25JUL2006 | 197 | 65 | 90 L | 70 | 70 | 95 | 70 | 5 | 0 | -5 |
| | | 223 | Week 28 | 22AUG2006 | 225 | 88 | 110 | 90 | 88 | 110 | 80 | 8 | 0 | -10 |
| | | 223 | Final visit | 22AUG2006 | 225 | 88 | 110 | 90 | 88 | 110 | 80 | 8 | 0 | -10 |
| | E0404002 | 1 | Screening | 25AUG2005 | -7 | 103 | 90 L | 60 | 105 | 90 L | 60 L | 0 | 0 | 0 |
| | | 102 | Baseline | 25AUG2005 | -7 | 76 | 90 | 60 | 95 | 90 L | 60 L | 2 | -5 | -5 |
| | | 106 | Week 12 | 08SEP2005 | -7 | 80 | 90 L | 65 | 85 | 90 | 70 | 18 | 5 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 83 | 80 | 95 | 70 | 82 | 100 | 70 | 2 | 5 | 5 |
| | | 201 | Final visit | 01FEB2006 | 1 | 80 | 95 | 70 | 82 | 110 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 01FEB2006 | 1 | 75 | 110 | 80 | 77 | 110 | 85 | 2 | 0 | 5 |
| | | 207 | Baseline | 26APR2006 | 85 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 0 |
| | | 223 | Week 12 | 23MAY2006 | 112 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 0 |
| | | 223 | Final visit | 30MAY2006 | 112 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 0 |
| | E0404003 | 1 | Screening | 31AUG2005 | -6 | 74 | 120 | 70 | 88 | 135 | 90 | 14 | 15 | 20 |
| | | 102 | Baseline | 31AUG2005 | -6 | 74 | 120 L | 70 | 88 | 135 | 90 | 14 | 15 | 20 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 80 | 130 | 80 | 88 | 140 L | 90 | 8 | 10 | 0 |
| | | 109 | Week 24 | 21FEB2006 | 168 | 92 | 130 | 80 | 96 | 130 | 90 | 4 | 0 | 10 |
| | | 201 | Final visit | 21MAR2006 | 1 | 92 | 120 | 90 | 92 | 130 | 85 | 8 | 10 | 0 |
| | | 201 | At randomization | 21MAR2006 | 1 | 84 | 120 | 90 | 92 | 120 | 85 | 8 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

773

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769320

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404003 | 201 | Baseline | 21MAR2006 | | 84 | 120 | 90 | 92 | 120 | 85 | 8 | 0 | -5 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 64 | 140 | 90 | 68 | 145 | 95 | 4 | 5 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 86 | 64 | 120 | 90 | 80 | 140 | 95 | 8 | 20 | 5 |
| | | 223 | Final visit | 23AUG2006 | 156 | 72 | 120 | 90 | 80 | 140 | 95 | 8 | 20 | 5 |
| | E0404007 | 1 | Screening | 17OCT2005 | -7 | 84 | 110 | 80 | 104 | 90 | 75 L | 20 Y | -20 Y | -5 |
| | | 1 | Baseline | 17OCT2005 | -7 | 84 | 120 | 80 | 106 | 90 | 70 | 24 Y | -20 Y | -10 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 88 | 120 | 80 | 80 | 105 | 85 | -4 | 10 | 25 |
| | | 106 | Week 12 | 16JAN2006 | 84 | 88 | 90 | 60 | 108 | 105 | 85 | 20 Y | 10 | 15 |
| | | 201 | Final visit | 27MAR2006 | 1 | 80 | 100 | 80 | 92 | 110 | 85 | 12 | 10 | 15 |
| | | 201 | At randomization | 27MAR2006 | 1 | 80 | 100 | 70 | 92 | 110 | 85 | 12 | 10 | 15 |
| | | 201 | Baseline | 27MAR2006 | 1 | 84 | 90 | 70 | 112 | 110 | 85 | 28 Y | 15 | 20 |
| | | 223 | Week 12 | 19JUN2006 | 85 | 84 | 90 L | 65 | 112 | 105 | 85 | 28 Y | 15 | 20 |
| | | 223 | Final visit | 19JUN2006 | 85 | 84 | 90 L | 65 | 112 | 105 | 85 | 28 Y | 15 | 20 |
| | E0404011 | 102 | Week 1 | 10NOV2005 | -14 | 112 | 145 | 90 | 120 | 140 | 80 L | 8 | -5 | -10 |
| | | 106 | Week 12 | 01DEC2005 | 88 | 92 | 130 | 85 | 108 | 110 | 80 | 16 | -20 Y | -5 |
| | | 201 | Final visit | 20FEB2006 | 1 | 88 | 135 | 95 | 116 | 125 | 90 | 28 Y | -10 | -5 |
| | | 201 | At randomization | 27APR2006 | 1 | 88 | 135 | 95 | 116 | 125 | 90 | 28 Y | -10 | -5 |
| | | 201 | Baseline | 27APR2006 | 85 | 84 | 120 | 85 | 100 | 125 | 95 | 16 | -15 | -10 |
| | | 207 | Week 12 | 20JUL2006 | 113 | 104 | 125 | 85 | 120 | 125 | 95 | 16 | -15 | -15 |
| | | 223 | Final visit | 17AUG2006 | 113 | 104 | 125 | 90 | 120 | 110 | 85 | 16 | -15 | -15 |
| | E0404013 | 101 | Week 1 | 15NOV2005 | -8 | 100 | 140 | 90 | 100 | 130 | 80 L | 0 | -10 | -10 |
| | | 106 | Week 12 | 09FEB2006 | 78 | 80 | 110 | 80 | 88 | 110 | 85 | 8 | 0 | 5 |
| | | 201 | Final visit | 27APR2006 | 1 | 80 | 125 | 85 | 100 | 105 | 90 | 16 | -10 | 5 |
| | | 201 | At randomization | 27APR2006 | 1 | 84 | 125 | 85 | 100 | 115 | 90 | 16 | -10 | 5 |
| | | 207 | Baseline | 20JUL2006 | 85 | 84 | 100 | 60 | 100 | 115 | 75 | 12 | -10 | 15 |
| | | 207 | Week 12 | 20JUL2006 | 113 | 72 | 100 | 75 | 92 | 105 | 85 | 20 Y | -5 | 10 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 72 | 110 | 85 | 92 | 105 | 85 | 20 Y | -5 | 10 |
| | | 223 | Final visit | 17AUG2006 | | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

774

CONFIDENTIAL
AZSER12769321

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502001 | 1 | Screening | 13DEC2004 | -7 | 114 | 121 | 88 | 120 | 117 | 90 | 6 | -4 | 2 |
| | | 1 | Baseline | 13DEC2004 | -7 | 114 | 121 | 88 | 120 | 117 | 90 | 6 | -4 | 2 |
| | | 102 | Week 1 | 27DEC2004 | -7 | 110 | 120 | 88 | 124 H | 117 | 90 | -24 Y | -3 | -11 |
| | | 201 | Final visit | 14MAR2005 | 1 | 112 | 120 | 75 | 98 | 100 | 60 | -14 | -20 Y | -15 |
| | | 201 | At randomization | 14MAR2005 | 1 | 112 | 120 | 75 | 98 | 100 | 60 | -14 | -20 Y | -15 |
| | | 201 | Baseline | 14MAR2005 | 1 | 112 | 121 | 75 | 98 | 100 | 60 | -14 | -20 Y | -15 |
| | | 201 | Week 12 | 11APR2005 | 29 | 112 | 114 | 75 | 110 | 102 | 80 | -14 | -12 | -15 |
| | | 223 | Final visit | 11APR2005 | 29 | 120 | 114 | 90 | 110 | 102 | 80 | -10 | -12 | -10 |
| | E0502009 | 1 | Screening | 04JAN2006 | -7 | 81 | 121 | 83 | 82 | 109 | 77 | 1 | -12 | -6 |
| | | 1 | Baseline | 02JAN2006 | -7 | 91 | 141 | 90 | 98 | 159 | 77 | 7 | -12 | -6 |
| | | 102 | Week 1 | 18JAN2006 | -7 | 83 | 132 | 87 | 89 | 159 | 95 | 6 | 4 | 7 |
| | | 201 | Final visit | 05APR2006 | 1 | 83 | 132 | 87 | 89 | 136 | 94 | 6 | 4 | 7 |
| | | 201 | At randomization | 05APR2006 | 1 | 83 | 132 | 87 | 99 | 136 | 94 | 6 | 4 | 7 |
| | | 201 | Baseline | 05APR2006 | 1 | 71 | 130 | 80 | 94 | 125 | 90 | 23 Y | -5 | 10 |
| | | 223 | Week 12 | 20APR2006 | 16 | 71 | 130 | 80 | 94 | 125 | 90 | 23 Y | -5 | 10 |
| | | 223 | Final visit | 20APR2006 | 16 | 71 | 130 | 80 | 94 | 125 | 90 | 23 Y | -5 | 10 |
| | E0506003 | 1 | Screening | 19JUL2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 19JUL2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 102 | Week 1 | 03AUG2005 | -8 | 94 | 130 L | 80 | 96 | 130 | 90 | 2 | 0 | 10 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 80 | 110 | 75 | 86 | 110 | 70 | 6 | 0 | -5 |
| | | 201 | Final visit | 13DEC2005 | 1 | 80 | 110 | 75 | 86 | 110 | 70 | 6 | 0 | -5 |
| | | 201 | At randomization | 13DEC2005 | 1 | 80 | 145 | 85 | 84 | 110 | 80 | 4 | -35 | -5 |
| | | 201 | Baseline | 07MAR2006 | 85 | 82 | 120 | 80 | 86 | 130 | 75 | 4 | 10 | -5 |
| | | 223 | Final visit | 02MAY2006 | 141 | 82 | 120 | 80 | 86 | 130 | 75 | 4 | 10 | -5 |
| | E0506004 | 1 | Screening | 26JUL2005 | -7 | 80 | 125 | 80 | 82 | 130 | 85 | 2 | 5 | 5 |
| | | 1 | Baseline | 09AUG2005 | -7 | 76 | 130 | 80 | 78 | 135 | 85 | 2 | 5 | 5 |
| | | 102 | Week 1 | 09AUG2005 | -7 | 80 | 130 | 95 | 78 | 140 | 90 | 2 | 10 | -5 |
| | | 106 | Week 12 | 25OCT2005 | 84 | 80 | 140 | 95 | 82 | 130 | 90 | 2 | -10 Y | -5 |
| | | 201 | Final visit | 20DEC2005 | 1 | 76 | 160 | 95 | 78 | 140 | 90 | 2 | -20 Y | -5 |
| | | 201 | At randomization | 20DEC2005 | 1 | 76 | 160 | 95 | 78 | 140 | 90 | 2 | -20 Y | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

775

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769322

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506004 | 201 | Baseline | 20DEC2005 | 1 | 76 | 160 | 95 | 78 | 140 | 90 | 2 | -20 Y | -5 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 76 | 125 | 90 | 78 | 130 | 80 | 2 | 5 | -10 |
| | | 223 | Week 28 | 04JUL2006 | 197 | 72 | 130 | 90 | 72 | 120 | 85 | 8 | -10 | -5 |
| | | 223 | Week 40 | 29AUG2006 | 253 | 72 | 130 | 80 | 76 | 120 | 85 | 4 | -10 | 5 |
| | | 223 | Final visit | 29AUG2006 | 253 | 72 | 130 | 80 | 76 | 120 | 75 | 4 | -10 | -5 |
| | E0509001 | 1 | Screening | 22DEC2004 | -7 | 78 | 120 | 80 | 84 | 110 | 60 | 6 | -10 | -20 Y |
| | | 102 | Baseline | 22DEC2004 | -7 | 78 | 125 | 80 | 83 | 115 | 60 | 6 | -10 | -20 Y |
| | | 201 | Week 1 | 06JAN2005 | 8 | 73 | 130 | 70 | 84 | 115 | 65 | 10 | -15 | -5 |
| | | 201 | Final visit | 29MAR2005 | 1 | 80 | 125 | 80 | 84 | 120 | 75 | 4 | -5 | -5 |
| | | 201 | At randomization | 29MAR2005 | 1 | 80 | 125 | 80 | 84 | 120 | 75 | 4 | -5 | -5 |
| | | 207 | Baseline | 29MAR2005 | | 80 | 115 | 80 | 88 | 115 | 75 | 8 | 0 | -5 |
| | | 207 | Week 12 | 20JUN2005 | 84 | 80 | 115 | 65 | 88 | 130 | 85 | 8 | 5 | 10 |
| | | 211 | Week 28 | 10OCT2005 | 196 | 72 | 130 | 85 | 74 | 135 | 85 | -2 | 5 | 0 |
| | | 214 | Week 40 | 03JAN2006 | 284 | 72 | 120 | 75 | 70 | 135 | 70 | -2 | 15 | -10 |
| | | 219 | Week 52 | 27MAR2006 | 364 | 72 | 120 | 75 | 82 | 117 | 70 | -10 | -5 | -5 |
| | | 219 | Week 68 | 20JUL2006 | 479 | 67 | 117 | 82 | 76 | 117 | 75 | 9 | 0 | -7 |
| | | 223 | Week 126 | 28AUG2006 | 518 | 60 | 127 | 81 | 72 | 126 | 80 | 12 | -1 | -1 |
| | | 223 | Final visit | 28AUG2006 | 518 | 60 | 127 | 81 | 72 | 126 | 80 | 12 | -1 | -1 |
| | E0510001 | 1 | Screening | 24AUG2005 | -7 | 136 H | 120 H | 74 | 136 H | 112 H | 68 | 0 | -8 | -6 |
| | | 201 | Baseline | 24AUG2005 | -7 | 136 H | 120 | 74 | 136 H | 112 | 68 | 0 | -8 | -6 |
| | | 201 | At randomization | 24NOV2005 | 1 | 86 | 120 | 79 | 127 H Y | 116 | 79 | 41 Y | -7 | 10 |
| | | 201 | Week 1 | 24NOV2005 | 1 | 86 | 123 | 69 | 127 H | 116 | 79 | 41 Y | -7 | 10 |
| | | 201 | Baseline | 24NOV2005 | 1 | 86 | 123 | 69 | 127 H | 116 | 79 | 41 Y | -7 | 10 |
| | | 223 | Week 12 | 23JAN2006 | 61 | 101 | 140 | 87 | 105 | 116 | 84 | 4 | -25 Y | -3 |
| | | 223 | Final visit | 23JAN2006 | 61 | 101 | 140 | 87 | 105 | 115 | 84 | 4 | -25 Y | -3 |
| | E0510002 | 1 | Screening | 05MAY2005 | -6 | 81 | 142 | 82 | 88 | 135 | 70 | 7 | -7 | -12 |
| | | 201 | Baseline | 05MAY2005 | -6 | 81 | 142 | 82 | 88 | 135 | 70 | 7 | -7 | -12 |
| | | 106 | Final visit | 24AUG2005 | 82 | 64 | 142 | 82 | 64 | 135 | 84 | -8 | -14 Y | -8 |
| | | 201 | At randomization | 24AUG2005 | 1 | 67 | 123 | 76 | 70 | 110 | 75 | 3 | -13 | -1 |
| | | 201 | Baseline | 24AUG2005 | 1 | 67 | 123 | 76 | 70 | 110 | 75 | 3 | -13 | -1 |
| | | 223 | Week 12 | 15NOV2005 | 84 | 93 | 160 | 90 | 70 | 155 | 85 | -3 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP (MMHG), DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

776

CONFIDENTIAL
AZSER12769323

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0510002 | 223 | Final visit | 15NOV2005 | 84 | 93 | 160 | 90 | 90 | 155 | 85 | -3 | -5 | -5 |
| | E0511001 | 1 | Screening | 31AUG2005 | -7 | 58 | 105 | 65 | 64 | 105 | 70 | 6 | 0 | 5 |
| | | 1 | Baseline | 31AUG2005 | -7 | 58 | 105 | 65 | 64 | 105 | 70 | 6 | 0 | 5 |
| | | 102 | Week 1 | 14SEP2005 | 1 | 72 | 120 | 80 L | 76 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 02DEC2005 | 1 | 72 | 120 | 80 | 76 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | Baseline | 02DEC2005 | 1 | 72 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | | 207 | Week 12 | 27FEB2006 | 88 | 60 | 120 | 75 | 68 | 120 | 70 | 8 | 0 | -5 |
| | | 223 | Week 28 | 27APR2006 | 147 | 68 | 130 | 70 | 68 | 125 | 70 | 0 | -5 | 0 |
| | | 223 | Final visit | 27APR2006 | 147 | 68 | 130 | 70 | 68 | 125 | 70 | 0 | -5 | 0 |
| | E0601001 | 1 | Screening | 02FEB2005 | -1 | 61 | 135 | 89 | 79 | 114 | 74 | 18 | -21 Y | -15 |
| | | 1 | Baseline | 02FEB2005 | -1 | 61 | 135 | 89 | 79 | 114 | 74 | 18 | -21 Y | -15 |
| | | 106 | Week 1 | 02AUG2005 | -6 | 86 | 123 | 80 | 80 | 114 | 80 | -6 | -9 | 0 |
| | | 106 | Week 12 | 27APR2005 | 83 | 86 | 125 | 84 | 99 | 103 | 75 | 13 | -6 | -4 |
| | | 201 | Final visit | 28JUN2005 | 1 | 86 | 109 | 75 | 99 | 103 | 75 | 13 | -6 | 0 |
| | | 201 | At randomization | 28JUN2005 | 86 | 86 | 109 | 75 | 74 | 122 | 90 | 3 | -10 | -6 |
| | | 207 | Week 12 | 21SEP2005 | 197 | 73 | 135 | 83 | 74 | 129 | 83 | 1 | -6 | -7 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 73 | 135 | 90 | 74 | 129 | 83 | -6 | -6 | -7 |
| | | 223 | Final visit | 10JAN2006 | 197 | 73 | 135 | 90 | 74 | 129 | 83 | -6 | -6 | -7 |
| | E0603007 | 1 | Screening | 30NOV2004 | -1 | 103 | 144 | 86 | 126 H | 122 | 97 | 23 Y | -22 Y | 11 |
| | | 1 | Baseline | 30NOV2004 | -1 | 103 | 144 | 86 | 125 H | 122 | 97 | 23 Y | -22 Y | 11 |
| | | 102 | Week 1 | 08DEC2004 | 7 | 91 | 159 | 87 | 125 H | 140 | 89 | 34 Y | -19 | 2 |
| | | 201 | Final visit | 01MAR2005 | 90 | 100 | 134 | 76 | 129 | 115 | 86 | 29 | -19 | 10 |
| | | 201 | At randomization | 09MAY2005 | 1 | 100 | 137 | 80 | 109 | 115 | 83 | 9 | -22 Y | 3 |
| | | 201 | Baseline | 09MAY2005 | 1 | 100 | 137 | 80 | 109 | 115 | 83 | 9 | -22 Y | 3 |
| | | 211 | Week 12 | 09MAY2005 | 100 | 100 | 137 | 83 | 109 | 115 | 85 | 9 | -22 Y | 3 |
| | | 214 | Week 28 | 24NOV2005 | 200 | 88 | 129 | 82 | 109 | 122 | 90 | 21 Y | -24 Y | 7 |
| | | 214 | Week 40 | 14FEB2006 | 282 | 74 | 137 | 82 | 80 | 137 | 87 | 6 | 0 | 3 |
| | | 217 | Week 52 | 16MAY2006 | 373 | 106 | 129 | 91 | 109 | 129 | 88 | 3 | 0 | -3 |
| | | 223 | Week 68 | 29AUG2006 | 478 | 70 | 139 | 86 | 100 | 120 | 85 | 30 Y | -19 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

777

CONFIDENTIAL
AZSER12769324

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0603007 | 223 | Final visit | 29AUG2006 | 478 | 70 | 139 | 86 | 100 | 120 | 85 | 30 Y | -19 | -1 |
| | E0603013 | 1 | Screening | 28NOV2005 | -4 | 87 | 174 | 108 H | 101 | 150 | 110 H | 14 | -24 Y | 2 |
| | | 1 | Baseline | 28NOV2005 | -4 | 87 | 174 | 108 H | 102 | 150 | 110 H | 14 | -24 Y | 2 |
| | | 102 | Week 12 | 09DEC2005 | 84 | 75 | 130 | 84 | 102 | 122 | 86 | 27 Y | -8 | 2 |
| | | 106 | Week 24 | 24FEB2006 | 168 | 76 | 138 | 83 | 105 | 118 | 92 | 29 Y | -20 Y | 9 |
| | | 209 | Final visit | 19MAY2006 | 1 | 68 | 130 | 84 | 100 | 127 | 96 | 32 Y | -23 Y | 12 |
| | | 201 | At randomization | 22MAY2006 | 1 | 65 | 130 | 84 | 93 | 115 | 91 | 28 Y | -15 | 7 |
| | | 201 | Baseline | 22MAY2006 | 1 | 65 | 130 | 84 | 93 | 115 | 91 | 28 Y | -15 | 7 |
| | | 223 | Week 12 | 22MAY2006 | 16 | 68 | 111 | 78 | 94 | 102 | 84 | 26 Y | -19 | 6 |
| | | 223 | Final visit | 06JUN2006 | 16 | 68 | 111 | 78 | 94 | 102 | 84 | 26 Y | -9 | 6 |
| | E0603014 | 1 | Screening | 17JAN2006 | -6 | 56 | 108 | 64 | 64 | 100 | 60 | 8 | -8 | -4 |
| | | 1 | Baseline | 17JAN2006 | -6 | 56 | 106 | 64 | 64 | 100 | 60 | 8 | -8 | -4 |
| | | 102 | Week 12 | 10JAN2006 | -7 | 56 | 106 | 64 | 64 | 104 | 60 | 12 | -2 | -2 |
| | | 106 | Week 24 | 18APR2006 | 85 | 56 | 120 | 70 | 76 | 112 | 76 | 20 Y | -8 | -6 |
| | | 201 | Final visit | 30MAY2006 | 1 | 60 | 118 | 70 | 68 | 114 | 68 | 8 | -4 | -2 |
| | | 201 | At randomization | 30MAY2006 | 1 | 60 | 118 | 70 | 68 | 114 | 68 | 8 | -4 | -4 |
| | | 201 | Baseline | 30MAY2006 | 1 | 60 | 112 | 68 | 64 | 106 | 66 | 8 | -6 | -2 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 60 | 112 | 68 | 64 | 106 | 66 | 4 | -6 | -2 |
| | | 223 | Final visit | 22AUG2006 | 85 | 60 | 112 | 68 | 64 | 106 | 66 | 4 | -6 | -2 |
| | E0604015 | 1 | Screening | 29OCT2004 | -4 | 79 | 141 | 96 | 88 | 120 | 88 | 9 | -21 Y | -8 |
| | | 1 | Baseline | 29OCT2004 | -4 | 79 | 141 | 96 | 88 | 120 | 88 | 9 | -21 Y | -8 |
| | | 102 | Week 1 | 09NOV2004 | 7 | 73 | 108 | 68 | 101 | 97 | 71 | 28 Y | -11 | -3 |
| | | 102 | Week 12 | 25JAN2005 | 84 | 60 | 147 | 87 | 101 | 158 | 97 | 1 | -19 | 5 |
| | | 109 | Week 24 | 14APR2005 | 163 | 64 | 109 | 72 | 86 | 115 | 85 | 22 Y | -16 | 13 |
| | | 201 | Final visit | 16JUN2005 | 1 | 64 | 109 | 72 | 86 | 115 | 85 | 22 Y | 6 | 13 |
| | | 201 | At randomization | 16JUN2005 | 1 | 56 | 111 | 72 | 75 | 115 | 81 | 20 Y | 6 | 9 |
| | | 207 | Baseline | 08SEP2005 | 85 | 56 | 124 | 72 | 75 | 115 | 81 | 20 Y | 17 | 10 |
| | | 211 | Week 12 | 29DEC2005 | 197 | 75 | 148 | 86 | 98 | 125 | 96 | 23 Y | -23 Y | 10 |
| | | 223 | Week 28 | 07FEB2006 | 237 | 54 | 133 | 79 | 69 | 120 | 80 | 15 | -13 | 1 |
| | | 223 | Final visit | 07FEB2006 | 237 | 54 | 133 | 79 | 69 | 120 | 80 | 15 | -13 | 1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
    I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769325

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0604021 | 1 | Screening | 31JAN2005 | -7 | 54 | 138 | 83 | 89 | 124 | 89 | 35 Y | -14 | 6 |
| | | | Baseline | 31JAN2005 | -7 | 54 | 138 | 83 | 89 | 124 | 89 | 35 Y | -14 | 6 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 76 | 168 | 90 | 88 | 133 H | 107 H | 12 Y | -15 Y | 3 |
| | | 201 | Final visit | 06JUN2005 | 1 | 90 | 155 | 95 | 99 | 148 | 93 | 9 | -7 | 3 |
| | | 201 | At randomization | 06JUN2005 | 1 | 90 | 155 | 90 | 99 | 148 | 93 | 9 | -7 | 3 |
| | | 207 | Baseline | 29AUG2005 | 85 | 76 | 163 | 90 L | 85 | 148 | 94 L | 9 | -15 | 4 |
| | | 207 | Week 12 | 29AUG2005 | 87 | 76 | 163 | 90 | 85 | 148 | 94 L | 9 | -15 | 4 |
| | | 223 | Final visit | 31AUG2005 | 87 | | | | | | | | | |
| | E0604023 | 1 | Screening | 22FEB2005 | -7 | 83 | 141 | 89 | 99 | 152 | 106 H | 16 | 11 | 17 |
| | | | Baseline | 22FEB2005 | -7 | 83 | 141 | 89 | 99 | 152 | 106 H | 16 | 11 | 17 |
| | | 102 | Week 1 | 09MAR2005 | 8 | 60 | 160 | 88 | 90 | 147 | 94 | 30 Y | -13 | 6 |
| | | 104 | Week 12 | 27MAY2005 | 187 | 83 | 153 | 95 L | 101 | 155 | 114 | 18 | 2 | 19 |
| | | 109 | Week 24 | 16AUG2005 | 168 | | | | | | | | | |
| | | 201 | Final visit | 02SEP2005 | 22 | 83 | 151 | 91 L | 97 | 159 | 107 H | 14 | 8 | 16 |
| | | 201 | At randomization | 02SEP2005 | 22 | 83 | 151 | 91 | 97 | 159 | 107 H | 14 | 8 | 16 |
| | | 223 | Baseline | 02SEP2005 | 22 | 83 | 156 | 105 H | 96 | 157 | 114 H | 13 | 1 | 9 |
| | | 223 | Week 12 | 23SEP2005 | 22 | 77 | 156 | 105 H | 90 | 157 | 114 H | 13 | 1 | 9 |
| | | 223 | Final visit | 23SEP2005 | 22 | | | | | | | | | |
| | E0702001 | 1 | Screening | 13OCT2004 | -5 | 72 | 150 | 90 | 80 | 150 | 100 | 8 | 0 | 10 |
| | | | Baseline | 13OCT2004 | -5 | 72 | 150 | 90 | 80 | 150 | 100 | 8 | 0 | 10 |
| | | 106 | Week 12 | 25OCT2004 | 7 | 60 | 110 | 80 | 84 | 110 | 90 | 24 Y | 0 | 10 |
| | | 201 | Final visit | 19JAN2005 | 93 | 112 | 120 | 80 | 120 | 110 | 90 | 8 | 0 | 10 |
| | | 201 | At randomization | 14FEB2005 | 1 | 80 | 130 | 90 | 96 | 130 | 100 | 16 | 0 | 10 |
| | | 207 | Baseline | 14FEB2005 | 1 | 80 | 130 | 90 | 96 | 130 | 100 | 16 | 0 | 10 |
| | | 207 | Week 12 | 10MAY2005 | 86 | 76 | 130 | 85 | 84 | 120 | 80 | 8 | -10 | -5 |
| | | 214 | Week 18 | 21AUG2005 | 187 | 72 | 120 | 95 | 92 | 120 | 90 | 4 | -10 | -5 |
| | | 217 | Week 40 | 21NOV2005 | 281 | 60 | 120 | 90 | 68 | 130 | 90 | 12 | -10 | 10 |
| | | 223 | Week 52 | 13FEB2006 | 365 | 64 | 140 | 100 | 88 | 140 | 100 | 4 | 10 | 10 |
| | | 217 | Week 52 | 21FEB2006 | 373 | 80 | 120 | 90 | 88 | 140 | 100 | 8 | 20 | 10 |
| | | 223 | Final visit | 21FEB2006 | 373 | 80 | 120 | 90 | 88 | 140 | 100 | 8 | 20 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS, DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

779

CONFIDENTIAL
AZSER12769326

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702005 | 102 | Week 1 | 27OCT2005 | -8 | 64 | 130 | 90 | 76 | 115 | 90 | 12 | -15 | -0 |
| | | 201 | Week 12 | 10NOV2005 | 6 | 88 | 130 | 90 | 104 | 120 | 85 | 16 | -15 Y | -5 |
| | | 201 | Final visit | 22FEB2006 | 88 | 88 | 130 | 90 | 112 | 135 | 90 | 16 | -10 | -0 |
| | | 201 | At randomization | 22FEB2006 | 1 | 84 | 135 | 100 | 100 | 135 | 105 H | 16 Y | 0 | 5 |
| | | 201 | Baseline | 22FEB2006 | 1 | 84 | 135 | 100 | 100 | 135 | 105 H | 16 | 0 | 5 |
| | | 223 | Baseline | 03MAR2006 | 37 | 84 | 110 | 100 | 84 | 120 | 100 | 20 Y | 10 | 20 |
| | | 223 | Final visit | 30MAR2006 | 37 | 64 | 110 | 80 | 84 | 120 | 100 | 20 Y | 10 | 20 |
| | E0705005 | 1 | Screening | 25APR2005 | -4 | 76 | 130 | 80 | 80 | 120 | 80 | 4 | -10 | 0 |
| | | 106 | Baseline | 25APR2005 | -4 | 76 | 125 | 80 | 80 | 120 | 80 | 4 | -15 | 0 |
| | | 201 | Week 12 | 01AUG2005 | 94 | 76 | 135 | 90 | 80 | 135 | 85 | 8 | 0 | -5 |
| | | 201 | Final visit | 16AUG2005 | 1 | 68 | 130 | 85 | 76 | 130 | 85 | 8 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 68 | 130 | 85 | 76 | 130 | 85 | 8 | 0 | 0 |
| | | 207 | Baseline | 16AUG2005 | 1 | 70 | 130 | 85 | 76 | 120 | 80 | 6 | 0 | -5 |
| | | 211 | Week 12 | 16NOV2005 | 93 | 68 | 130 | 80 | 72 | 120 | 90 | 6 | 0 | 0 |
| | | 223 | Week 28 | 07MAR2006 | 204 | 68 | 130 | 110 H | 78 | 110 | 110 H | 2 | 0 | -0 |
| | | 223 | Week 40 | 20MAY2006 | 280 | 76 | 110 | 70 | 72 | 110 | 70 | 2 | 100 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 76 | 110 | 70 | 78 | 110 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 366 | 78 | 110 | 70 | 78 | 110 | 70 | 2 | 0 | 0 |
| | E0705012 | 1 | Screening | 01SEP2005 | -2 | 90 | 130 | 100 | 96 | 130 | 80 | 6 | 0 | -20 Y |
| | | 106 | Baseline | 01SEP2005 | -2 | 90 | 130 | 100 | 96 | 130 | 80 | 6 | 0 | -20 Y |
| | | 102 | Week 1 | 08SEP2005 | 5 | 78 | 125 | 90 | 84 | 140 | 90 | 6 | 5 | -0 |
| | | 201 | Week 12 | 21NOV2005 | 79 | 78 | 140 | 90 | 72 | 140 | 90 | 0 | 0 | -0 |
| | | 201 | Final visit | 09JAN2006 | 1 | 72 | 140 | 100 | 76 | 135 | 95 | 4 | -5 | -5 |
| | | 201 | At randomization | 09JAN2006 | 1 | 72 | 140 | 100 | 76 | 135 | 95 | 4 | -5 | -5 |
| | | 223 | Week 12 | 23JAN2006 | 15 | 80 | 130 | 80 | 86 | 130 | 80 | 6 | 0 | 0 |
| | | 223 | Final visit | 23JAN2006 | 15 | 80 | 130 | 80 | 86 | 130 | 80 | 6 | 0 | 0 |
| | E0707003 | 1 | Screening | 04OCT2005 | -6 | 90 | 120 | 75 | 92 | 120 | 75 | 2 | 0 | 0 |
| | | 106 | Baseline | 04OCT2005 | -6 | 90 | 120 | 75 | 92 | 120 | 75 | 2 | 0 | 0 |
| | | 102 | Week 1 | 17OCT2005 | 7 | 79 | 132 | 66 | 81 | 134 | 74 | 2 | 2 | 8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

780

CONFIDENTIAL
AZSER12769327

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0707003 | 106 | Week 12 | 03JAN2006 | 85 | 76 | 110 | 70 | 76 | 110 | 70 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28MAR2006 | 169 | 88 | 120 | 85 | 88 | 120 | 85 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | 91 | | | | | L | | | |
| | | 201 | At randomization | 27JUN2006 | 1 | 91 | | | | | L | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | 91 | | | | | L | | | |
| | | 223 | Week 12 | 05JUL2006 | 9 | 78 | 120 | 90 | 78 | 120 | 90 | 0 | 0 | 0 |
| | | 223 | Final visit | 05JUL2006 | 9 | 78 | 120 | 90 | 78 | 120 | 90 | 0 | 0 | 0 |
| | E0802004 | 1 | Screening | 05APR2005 | -2 | 82 | 130 | 80 | 79 | 120 | 80 | -3 | -10 | 0 |
| | | 106 | Baseline | 05APR2005 | -2 | 82 | 130 | 80 | 79 | 120 | 80 | -3 | -10 | 0 |
| | | 106 | Week 12 | 17MAR2005 | -7 | 81 | 130 | 80 | 78 | 120 | 80 | -3 | -10 | 0 |
| | | 106 | Week 1 | 30JUN2005 | 84 | 81 | 130 | 80 | 77 | 130 | 80 | -4 | -10 | 0 |
| | | 109 | At randomization | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 22SEP2005 | 1 | 80 | 130 | 70 | 80 | 130 | 70 | 0 | 0 | -10 |
| | | 207 | Week 12 | 15DEC2005 | 85 | 90 | 120 | 70 | 94 | 120 | 70 | 2 | 0 | 0 |
| | | 223 | Week 12 | 21DEC2005 | 91 | 90 | 120 | 70 | 94 | 120 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 21DEC2005 | 91 | 92 | 120 | 70 | 94 | 120 | 70 | 2 | 0 | 0 |
| | E0805001 | 1 | Screening | 25OCT2004 | -3 | 88 | 125 | 80 | 96 | 110 | 90 | 8 | -15 | 10 |
| | | 106 | Baseline | 25OCT2004 | -3 | 88 | 125 | 80 | 96 | 110 | 90 | 8 | -15 | 10 |
| | | 106 | Week 1 | 03NOV2004 | 85 | 74 | 120 | 80 | 80 | 110 | 70 | 6 | -10 | -10 |
| | | 106 | Week 12 | 21JAN2006 | 85 | 95 | 120 | 80 | 100 | 110 | 90 | 5 | -10 | 10 |
| | | 201 | Final visit | 17MAR2005 | 1 | 95 | 120 | 80 | 100 | 110 | 90 | 5 | -10 | 10 |
| | | 201 | At randomization | 17MAR2005 | 1 | 95 | 120 | 80 | 100 | 110 | 90 | 5 | -10 | 10 |
| | | 207 | Week 2 | 09JUN2005 | 85 | 68 | 110 | 70 | 70 | 110 | 80 | 1 | -10 | 10 |
| | | 211 | Week 28 | 29SEP2005 | 197 | 69 | 110 | 70 | 70 | 110 | 70 | 1 | -10 | -10 |
| | | 214 | Week 40 | 22DEC2005 | 281 | 82 | 110 | 60 | 100 | 90 | 60 | 18 | -20 Y | -10 |
| | | 214 | Week 52 | 16FEB2006 | 366 | 70 | 120 | 70 | 74 | 110 | 60 | -10 | -10 | -10 |
| | | 219 | Week 68 | 19JUL2006 | 490 | 70 | 130 | 80 | 84 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Week 84 | 31AUG2006 | 533 | 70 | 130 | 90 | 84 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Final visit | 31AUG2006 | 533 | 70 | 130 | 90 | 84 | 120 | 80 | 14 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

781

CONFIDENTIAL
AZSER12769328

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805025 | 1 | Screening | 23FEB2006 | -6 | 50 | 120 | 80 | 60 | 110 | 70 | 10 | -10 | -10 |
| | | 1 | Baseline | 23FEB2006 | -6 | 50 | 120 | 80 | 60 | 110 | 70 | 10 | -10 | -10 |
| | | 106 | Week 12 | 07MAR2006 | 6 | 52 | 120 | 80 | 66 | 105 | 70 | 14 | -15 | -10 |
| | | 106 | Week 24 | 24MAY2006 | 84 | 54 | 110 | 70 | 72 | 105 | 65 | 12 | -5 | -5 |
| | | 201 | Final visit | 26JUN2006 | 1 | 64 | 110 | 70 | 72 | 105 | 65 | 8 | -5 | -5 |
| | | 201 | At randomization | 26JUN2006 | 1 | 64 | 110 | 70 | 72 | 105 | 65 | 8 | -5 | -5 |
| | | 223 | Week 12 | 23AUG2006 | 59 | 38 L | 100 | 70 | 44 L | 105 | 70 | 6 | 5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 59 | 38 L | 100 | 70 | 44 L | 105 | 70 | 6 | 5 | 0 |
| | E0806002 | 1 | Screening | 01NOV2005 | -7 | 80 | 110 | 75 | 88 | 120 | 80 | 8 | 10 | 5 |
| | | 1 | Baseline | 10NOV2005 | -7 | 80 | 120 | 75 | 88 | 120 | 80 | 8 | 0 | 5 |
| | | 102 | Week 12 | 23NOV2005 | 6 | 72 | 120 | 80 | 78 | 110 | 70 | 16 | -10 | -10 |
| | | 106 | Week 24 | 08FEB2006 | 83 | 86 | 115 | 80 | 88 | 110 | 80 | 2 | -5 | 0 |
| | | 109 | Final visit | 04MAY2006 | 168 | 76 | 90 | 60 | 76 | 90 | 60 L | 12 | 10 | 10 |
| | | 201 | At randomization | 01JUN2006 | 1 | 70 | 90 | 60 | 76 | 90 | 60 L L | 6 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 70 | 90 | 60 | 76 | 90 | 60 L L | 6 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 58 | 120 | 70 | 64 | 110 | 70 | 6 | -10 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 58 | 120 | 70 | 64 | 110 | 70 | 6 | -10 | 0 |
| | E0806003 | 1 | Screening | 30NOV2005 | -7 | 64 | 110 | 70 | 72 | 110 | 80 | 8 | 0 | 10 |
| | | 1 | Baseline | 30NOV2005 | -7 | 64 | 120 | 70 | 72 | 120 | 80 | 8 | 0 | 10 |
| | | 102 | Week 12 | 14DEC2005 | 6 | 98 | 120 | 70 | 96 | 120 | 60 | -2 | 0 | 0 |
| | | 106 | Week 24 | 06MAR2006 | 89 | 80 | 100 | 80 | 93 | 100 | 80 | -10 Y | -10 | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 68 | 100 | 60 | 93 | 90 | 60 L | 25 Y | -10 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 68 | 110 | 60 | 93 | 90 | 60 L | 25 Y | -10 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 78 | 110 | 80 | 80 | 110 | 70 | 16 | -10 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 78 | 110 | 80 | 80 | 110 | 70 | 16 | -10 | 0 |
| | E0911001 | 201 | Final visit | 18MAY2005 | -12 | 62 | 150 | 80 | 78 | 170 | 110 H | 16 | 20 | 30 |
| | | 201 | At randomization | 21SEP2005 | 1 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | 1 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

782

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769329

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0911001 | 207 | Week 12 | 07DEC2005 | 78 | 62 | 130 | 75 L | 72 | 130 | 80 | 10 | 0 | 5 |
| | | 211 | Week 28 | 29MAR2006 | 190 | 48 | 125 L | 75 | 64 | 130 | 80 | 16 | 5 | 5 |
| | | 221 | Week 40 | 21JUN2006 | 274 | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 | 337 | 80 | 125 | 70 L | 82 | 125 | 80 L | 2 | 0 | 10 |
| | | 223 | Final visit | 23AUG2006 | 337 | 80 | 125 | 70 | 82 | 125 | 80 | 2 | 0 | 10 |
| | E0912015 | 1 | Screening | 17NOV2005 | -6 | 74 | 120 | 80 | 72 | 115 | 80 | -2 | -5 | 0 |
| | | 106 | Baseline | 17NOV2005 | -6 | 72 | 120 | 80 | 72 | 115 | 80 | -2 | -5 | 0 |
| | | 106 | Week 12 | 16FEB2006 | 85 | 72 | 120 | 80 | 80 | 120 | 80 | -8 | 0 | 0 |
| | | 201 | Final visit | 15MAY2006 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | 201 | At randomization | 15MAY2006 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | 223 | Baseline | 15MAY2006 | 1 | 72 | 110 L | 70 L | 80 L | 110 L | 70 | 8 | 0 | 0 |
| | E0917001 | 106 | Week 12 | 18MAY2005 | -8 | 70 | 210 H | 110 H | 76 | 200 H | 100 H | 6 | -10 | -10 |
| | | 201 | Final visit | 22AUG2005 | 88 | 70 | 140 | 70 | 75 | 130 | 70 | 5 | 0 | 0 |
| | | 201 | At randomization | 17NOV2005 | 1 | 70 | 140 | 70 | 75 | 140 | 70 | 5 | 0 | 0 |
| | | 207 | Baseline | 17NOV2005 | 1 | 70 | 140 | 70 | 75 | 140 | 70 | 5 | 0 | 0 |
| | | 223 | Week 12 | 20FEB2006 | 96 | 80 | 140 | 70 | 75 | 170 | 90 | 5 | 3 0 | 2 0 |
| | | 223 | Week 28 | 26APR2006 | 161 | 70 | 150 | 70 | 75 | 150 | 80 | 5 | 0 | 0 |
| | | 223 | Final visit | 26APR2006 | 161 | 70 | 150 | 80 | 75 | 150 | 80 | -5 | 0 | 0 |
| | E0918002 | 102 | Week 1 | 06OCT2005 | -14 | 86 | 120 | 100 | 80 | 120 | 90 | 6 | 0 | -10 |
| | | 106 | Week 12 | 27OCT2005 | 7 | 85 | 120 | 85 | 87 | 125 | 90 | -2 | -5 | 5 |
| | | 106 | Week 24 | 12JAN2006 | 84 | 84 | 130 | 85 | 88 | 125 | 90 | -4 | -10 | 11 |
| | | 113 | | 06APR2006 | 168 | 78 | 110 | 75 L | 86 | 110 | 86 L | -8 | 0 | |
| | | 201 | Final visit | 11MAY2006 | 1 | 82 | 120 | 80 | 90 | 130 | 90 | 8 | 10 | 10 |
| | | 201 | At randomization | 11MAY2006 | 1 | 82 | 120 | 80 | 90 | 130 | 90 | 8 | 10 | 10 |
| | | 223 | Baseline | 25MAY2006 | 15 | 84 | 130 | 90 | 84 | 135 | 90 | 0 | -5 | 10 |
| | | 223 | Week 12 | 25MAY2006 | 15 | 84 | 140 | 90 | 84 | 135 | 90 | 0 | -5 | 0 |
| | E0919001 | 1 | Screening | 29JUN2005 | -6 | 60 | 110 | 68 | 60 | 110 | 60 | 0 | 0 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=mmHG  DIA=mmHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769330

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0919001 | 1 | Baseline | 29JUN2005 | -6 | 60 | 110 | 68 L | 60 | 110 | 60 | 0 | 0 | -8 |
| | | 106 | Week 12 | 26SEP2005 | 83 | 70 | 115 | 65 | 62 | 90 L | 65 | -8 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | 84 | 115 | 65 L | 82 | 115 | 65 | -2 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | 84 | 115 | 65 | 82 | 115 | 65 | -2 | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 85 | 72 | 110 | 70 | 78 | 105 | 70 | 6 | -5 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 157 | 72 | 110 | 70 | 78 | 105 | 80 | 6 | -5 | 10 |
| | | 223 | Final visit | 27APR2006 | 157 | 72 | 110 | 70 | 78 | 105 | 80 | 6 | -5 | 10 |
| | E0919005 | 1 | Screening | 18OCT2005 | -6 | 72 | 140 | 80 | 80 | 110 | 70 | 8 | -30 Y | -10 |
| | | 201 | Baseline | 18OCT2005 | -6 | 74 | 145 | 80 | 80 | 140 | 80 | -6 | -5 | -10 |
| | | 201 | Final visit | 17JAN2006 | 1 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 201 | Baseline | 17JAN2006 | 81 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 207 | Week 12 | 07APR2006 | 81 | 80 | 140 L | 80 L | 86 | 140 L | 80 L | 6 | 0 | 0 |
| | | 223 | Final visit | 07APR2006 | 81 | 80 | 140 L | 80 L | 86 | 140 L | 80 L | 6 | 0 | 0 |
| | E1008003 | 1 | Screening | 08FEB2005 | -7 | 76 | 130 | 90 | 80 | 120 | 85 | 4 | -10 | -5 |
| | | 106 | Baseline | 08FEB2005 | -7 | 78 | 125 | 85 | 82 | 120 | 80 | 4 | -10 | -5 |
| | | 109 | Week 12 | 10MAY2005 | 84 | 90 | 140 | 90 | 100 | 120 | 85 | 10 | -5 | -5 |
| | | 201 | Week 24 | 11AUG2005 | 177 | 90 | 135 | 90 | 92 | 130 | 85 | 8 | -20 Y | -10 |
| | | 201 | At randomization | 26SEP2006 | 1 | 84 | 135 | 90 | 92 | 130 | 85 | 8 | -5 | -5 |
| | | 201 | Baseline | 26SEP2005 | 1 | 88 | 135 | 90 | 96 | 130 | 85 | 8 | -5 | -5 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 88 | 135 | 90 | 96 | 130 | 85 | 8 | -5 | -5 |
| | | 223 | Final visit | 15DEC2005 | 81 | 88 | 135 | 90 | 96 | 130 | 85 | 8 | -5 | -5 |
| | E1101004 | 1 | Screening | 31MAY2004 | -3 | 80 | 135 | 80 | 100 | 120 | 80 | 20 Y | -15 | -10 |
| | | 106 | Baseline | 31MAY2004 | -3 | 80 | 135 | 80 | 100 | 120 | 80 | 20 Y | -15 | 0 |
| | | 106 | Final visit | 30JUL2004 | 89 | 75 | 100 | 70 | 80 | 110 | 75 | 5 | 10 | 10 |
| | | 201 | Final visit | 05OCT2004 | 1 | 72 | 100 | 70 | 80 | 110 | 85 | 8 | 10 | 15 |
| | | 201 | At randomization | 05OCT2004 | 1 | 72 | 100 | 70 | 80 | 110 | 85 | 8 | 10 | 15 |
| | | 201 | Baseline | 05OCT2004 | 86 | 80 | 100 | 70 | 88 | 105 | 85 | 8 | 5 | 15 |
| | | 207 | Week 12 | 29DEC2004 | 86 | 80 | 100 | 70 | 88 | 105 | 85 | 8 | 5 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769331

Page 115 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | 211 | Week 28 | 19APR2005 | 197 | 80 | 120 | 80 | 96 | 110 | 70 | 16 | -10 | -10 |
| | | 214 | Week 40 | 11JUL2005 | 280 | 72 | 110 | 70 | 82 | 110 | 70 | 10 | -10 | -10 |
| | | 218 | Week 52 | 10OCT2005 | 371 | 80 | 110 | 70 | 86 | 100 | 80 | 6 | 8 | 6 |
| | | 223 | Week 68 | 02JAN2006 | 455 | 80 | 130 | 85 | 88 | 120 | 80 | 8 | 8 | -15 |
| | | 223 | Final visit | 02JAN2006 | 455 | 82 | 130 | 85 | 90 | 120 | 70 | 8 | -10 | -15 |
| | E1104001 | 1 | Screening | 09JUN2004 | -7 | 71 | 115 | 68 | 98 | 130 | 80 | 27 Y | 15 | 12 |
| | | 1 | Baseline | 09JUN2004 | -7 | 71 | 115 | 68 | 98 | 130 | 80 | 27 Y | 15 | 12 |
| | | 102 | Week 12 | 23JUN2004 | 84 | 76 | 110 | 74 | 100 | 125 | 80 | 24 Y | 15 | -6 |
| | | 106 | Week 24 | 08SEP2004 | 181 | 76 | 100 | 70 | 100 | 95 | 65 | 20 Y | -15 | -5 |
| | | 112 | Week 36 | 08MAR2005 | 265 | 80 | 120 | 80 | 86 | 105 | 80 | 10 | -10 | -5 |
| | | 201 | Final visit | 09MAR2005 | 1 | 78 | 115 | 75 | 84 | 110 | 80 | 6 | -15 | 5 |
| | | 201 | At randomization | 09MAR2005 | 1 | 78 | 115 | 75 | 84 | 110 | 80 | 6 | -5 | 5 |
| | | 223 | Week 12 | 04APR2005 | 27 | 88 | 130 | 85 | 96 | 110 | 80 | 6 | -5 | 5 |
| | | 223 | Final visit | 04APR2005 | 27 | 88 | 130 | 85 | 96 | 130 | 90 | 8 | 0 | 5 |
| | E1104011 | 1 | Screening | 26OCT2005 | -3 | 76 | 115 | 80 | 84 | 125 | 85 | 8 | 10 | 5 |
| | | 1 | Baseline | 26OCT2005 | -3 | 76 | 115 | 80 | 84 | 125 | 85 | 8 | 10 | 5 |
| | | 102 | Week 12 | 04NOV2005 | 6 | 72 | 120 | 75 | 80 | 120 | 80 | 8 | 0 | 5 |
| | | 106 | Week 24 | 19JAN2006 | 82 | 68 | 130 | 80 | 88 | 110 | 80 | 20 Y | -20 Y | -10 |
| | | 112 | Week 36 | 03JUN2006 | 186 | 74 | 110 | 70 | 88 | 100 | 70 | 14 | -10 | |
| | | 201 | Final visit | 07JUN2006 | 1 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 68 | 110 | 70 | 76 | 100 | 80 | 8 | -10 | 10 |
| | | 223 | Final visit | 30AUG2006 | 85 | 68 | 110 | 70 | 76 | 120 | 85 | 8 | 10 | 15 |
| | E1105003 | 1 | Screening | 12MAY2004 | -6 | 64 | 100 | 70 | 60 | 95 | 70 | -4 | -5 | 0 |
| | | 1 | Baseline | 12MAY2004 | -6 | 64 | 100 | 70 | 60 | 95 | 70 | -4 | -5 | 0 |
| | | 102 | Week 12 | 26MAY2004 | 8 | 72 | 110 | 70 | 72 | 95 | 75 | 0 | -5 | 5 |
| | | 106 | Week 24 | 10AUG2004 | 84 | 76 | 110 | 70 | 80 | 100 | 70 | 4 | -10 | 0 |
| | | 201 | Final visit | 02NOV2004 | 1 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769332

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1105003 | 201 | Baseline | 02NOV2004 | 1 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |
| | | 223 | Week 12 | 30NOV2004 | 29 | 76 | 110 | 70 | 80 | 90 L | 70 | 4 | -10 | 0 |
| | | 223 | Final visit | 30NOV2004 | 29 | 76 | 100 | 70 | 80 | 90 L | 70 | 4 | -10 | 0 |
| | E1106005 | 1 | Screening | 04JUL2005 | -3 | 92 | 130 | 80 | 120 | 120 | 80 | 28 Y | -10 | 0 |
| | | 1 | Baseline | 04JUL2005 | -3 | 92 | 130 | 80 | 120 | 120 | 80 | 28 Y | -10 | 0 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 88 | 110 | 80 | 72 | 130 | 80 | -16 Y | 1 | 0 |
| | | 106 | Week 12 | 29SEP2005 | 84 | 92 | 110 | 80 | 88 | 110 | 80 | -4 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2005 | 167 | 92 | 120 | 80 | 88 | 120 | 75 | -4 | 0 | -5 |
| | | 201 | Final visit | 17FEB2006 | 1 | 92 | 120 | 80 | 88 | 120 | 75 | -4 | 0 | -5 |
| | | 201 | At randomization | 17FEB2006 | 1 | 92 | 120 | 80 | 88 | 120 | 75 | -4 | 0 | -5 |
| | | 207 | Baseline | 17FEB2006 | 84 | 76 | 120 | 70 | 88 | 120 | 70 | 12 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 194 | 88 | 105 | 80 | 88 | 100 | 70 | 0 | -5 | 0 |
| | | 211 | Week 28 | 29AUG2006 | 196 | 68 | 110 | 80 | 68 | 110 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 196 | 68 | 110 | 80 | 68 | 110 | 80 | 0 | 0 | 0 |
| | E1114007 | 1 | Screening | 28APR2005 | -6 | 60 | 130 | 80 | 100 | 135 | 80 | 40 Y | 5 | 0 |
| | | 102 | Baseline | 18APR2005 | -6 | 60 | 130 | 80 | 100 | 135 | 80 | 40 Y | 5 | 0 |
| | | 106 | Week 1 | 11MAY2005 | 7 | 64 | 130 | 75 | 80 | 130 | 80 | 16 | 0 | 5 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 64 | 130 | 80 | 80 | 125 | 80 | 16 | -5 | 0 |
| | | 201 | Final visit | 17AUG2005 | 1 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |
| | | 201 | At randomization | 17AUG2005 | 1 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |
| | | 201 | Baseline | 17AUG2005 | 1 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |
| | | 223 | Week 12 | 31AUG2005 | 15 | 64 | 135 | 60 | 72 | 120 | 80 | 8 | -15 | 20 |
| | | 223 | Final visit | 31AUG2005 | 15 | 64 | 135 | 60 | 72 | 120 | 80 | 8 | -15 | 20 |
| | E1120005 | 1 | Screening | 27SEP2005 | -7 | 80 | 100 | 75 | 107 | 105 | 80 | 27 Y | 5 | 5 |
| | | 1 | Baseline | 27SEP2005 | -7 | 80 | 100 | 75 | 107 | 105 | 80 | 27 Y | 5 | 5 |
| | | 102 | Week 12 | 04JAN2006 | 92 | 84 | 110 | 80 | 100 | 95 | 95 | 16 | -15 | 15 |
| | | 109 | Week 24 | 29MAR2006 | 176 | 88 | 140 | 100 | 100 | 135 | 100 | 12 | -5 | 0 |
| | | 201 | Final visit | 31MAY2006 | | 85 | 140 | 95 | 100 | 125 | 90 | 15 | -15 | -5 |
| | | 201 | At randomization | 31MAY2006 | | 85 | 130 | 95 | 100 | 125 | 90 | 15 | -5 | -5 |
| | | 201 | Baseline | 31MAY2006 | | 85 | 130 | 95 | 100 | 125 | 90 | 15 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
   I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/112020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769333

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | 223 | Week 12 | 23AUG2006 | 85 | 80 | 140 | 100 | 84 | 130 | 90 | 4 | -10 | -10 |
| | | 223 | Final visit | 23AUG2006 | 85 | 80 | 140 | 100 | 84 | 130 | 90 | 4 | -10 | -10 |
| | E1201005 | 1 | Screening | 29DEC2004 | -6 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 1 | Baseline | 29DEC2004 | -6 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | At randomization | 31MAR2005 | 1 | 76 | 120 L | 80 | 78 | 125 L | 85 L | 2 | 5 | 5 |
| | | 201 | Final visit | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 31MAR2005 | 1 | 76 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | | 223 | Week 12 | 25MAY2005 | 56 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | | 223 | Final visit | 25MAY2005 | 56 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | E1201011 | 1 | Screening | 16MAR2005 | -7 | 78 | 115 | 75 | 82 | 115 | 70 | 4 | 0 | -5 |
| | | 1 | Baseline | 16MAR2005 | -7 | 78 | 115 | 75 | 82 | 115 | 70 | 4 | 0 | -5 |
| | | 106 | At randomization | 15JUN2005 | 1 | 78 | 115 L | 75 L | 80 | 120 L | 75 L | 2 | 5 | 0 |
| | | 201 | Final visit | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 75 | 2 | 5 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 75 | 2 | 5 | 0 |
| | | 201 | Baseline | 20SEP2005 | 98 | 66 | 120 | 75 | 68 | 125 | 80 | 2 | 5 | 5 |
| | | 211 | Week 2 | 31JAN2006 | 231 | 70 | 120 | 75 | 72 | 125 | 80 | 2 | 5 | 5 |
| | | 214 | Week 28 | 25APR2006 | 315 | 72 | 120 | 75 | 74 | 125 | 80 | 2 | 5 | 5 |
| | | 217 | Week 40 | 20JUN2006 | 371 | 72 | 120 | 75 | 74 | 125 | 80 | 2 | 5 | 5 |
| | | 217 | Week 52 | 31AUG2006 | 429 | 78 | 120 | 75 | 78 | 125 | 80 | 2 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 429 | 78 | 120 | 80 | 78 | 125 | 80 | 2 | 5 | 0 |
| | E1202006 | 1 | Screening | 20JAN2005 | -7 | 70 | 120 | 80 | 72 | 125 | 80 | 2 | 5 | 0 |
| | | 1 | Baseline | 20JAN2005 | -7 | 70 | 120 | 80 | 72 | 125 | 80 | 2 | 5 | 0 |
| | | 106 | Week 1 | 04FEB2005 | -8 | 76 | 120 | 70 | 78 | 120 | 75 L | 2 | 0 | 5 |
| | | 106 | At randomization | 27APR2005 | 1 | 78 | 120 L | 75 L | 82 | 125 | 78 | 4 | 5 | 3 |
| | | 201 | Final visit | 27APR2005 | 1 | 78 | 120 | 75 | 82 | 125 | 78 | 4 | 5 | 3 |
| | | 201 | At randomization | 27APR2005 | 1 | 78 | 120 | 75 | 82 | 125 | 78 | 4 | 5 | 3 |
| | | 201 | Baseline | 08AUG2005 | 104 | 68 | 120 | 70 | 74 | 130 | 75 | 6 | 5 | 5 |
| | | 207 | Week 12 | 06FEB2006 | 286 | 72 | 125 | 70 | 79 | 130 | 75 | 8 | 5 | 8 |
| | | 214 | Week 40 | 27APR2006 | 366 | 74 | 121 | 68 | 82 | 127 | 76 | 8 | 6 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769334

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1202006 | 223 | Week 68 | 24AUG2006 | 485 | 76 | 123 | 69 | 80 | 126 | 74 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 24AUG2006 | 485 | 76 | 123 | 69 | 80 | 126 | 74 | 4 | 3 | 5 |
|  | E1204002 | 1 | Screening | 20JAN2005 | -5 | 84 | 100 | 65 | 89 | 110 | 70 | 5 | 10 | 5 |
|  |  | 1 | Baseline | 20JAN2005 | -5 | 84 | 100 | 65 | 89 | 110 | 70 | 5 | 10 | 5 |
|  |  | 102 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 206 | Final visit | 20APR2005 | 1 | 79 | 105 | 65 L | 83 | 110 | 70 | 4 | 5 | 5 |
|  |  | 201 | At randomization | 20APR2005 | 1 | 79 | 105 | 65 | 83 | 110 | 70 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 20APR2005 | 1 | 79 | 105 | 65 | 80 | 110 | 70 | 4 | 5 | 5 |
|  |  | 201 | Week 12 | 20JUL2005 | 94 | 76 | 105 | 60 | 80 | 110 | 65 | 6 | 5 | 5 |
|  |  | 211 | Week 28 | 10NOV2005 | 205 | 76 | 110 | 65 | 92 | 115 | 75 L | 6 | 5 | 10 |
|  |  | 217 | Week 40 | 21DEC2005 | 246 | 84 | 110 | 65 | 92 | 115 | 75 | 8 | 5 | 10 |
|  |  | 223 | Final visit | 21DEC2005 | 246 | 84 | 110 | 65 | 92 | 115 | 75 | 8 | 5 | 10 |
|  | E1204005 | 1 | Screening | 13APR2005 | -6 | 92 | 110 | 70 | 95 | 115 | 75 | 3 | 5 | 5 |
|  |  | 1 | Baseline | 13APR2005 | -6 | 92 | 110 | 70 | 95 | 115 | 75 | 3 | 5 | 5 |
|  |  | 102 | Week 1 | 26APR2005 | 1 | 85 | 110 | 70 | 91 | 115 | 70 | 6 | 5 | 5 |
|  |  | 201 | At randomization | 12JUL2005 | 1 | 77 | 110 | 65 L | 80 | 115 | 70 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 12JUL2005 | 1 | 77 | 110 | 65 | 80 | 115 | 70 | 3 | 5 | 5 |
|  |  | 201 | Week 12 | 12JUL2005 | 85 | 77 | 110 | 60 | 80 | 115 | 65 | 3 | 5 | 5 |
|  |  | 211 | Week 28 | 26JAN2006 | 199 | 88 | 110 | 60 | 94 | 115 | 70 | 6 | 5 | 5 |
|  |  | 214 | Week 40 | 20APR2006 | 283 | 78 | 110 | 60 | 82 | 115 | 65 | 4 | 5 | 5 |
|  |  | 217 | Week 52 | 12JUL2006 | 366 | 78 | 110 | 65 | 81 | 115 | 70 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 17AUG2006 | 402 | 67 | 115 | 65 | 71 | 120 | 70 | 4 | 5 | 5 |
|  | E1205017 | 1 | Screening | 24JAN2006 | -7 | 105 | 140 | 90 | 105 | 140 | 90 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 24JAN2006 | -7 | 105 | 140 | 90 | 105 | 140 | 90 | 0 | 0 | 0 |
|  |  | 106 | At randomization | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

788

CONFIDENTIAL
AZSER12769335

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | 207 | Week 12 | 25JUL2006 | 84 | 68 | 110 | 75 | 68 | 110 | 75 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 114 | 66 | 110 | 70 | 66 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 114 | 66 | 110 | 70 | 66 | 110 | 70 | 0 | 0 | 0 |
| | E1309001 | 1 | Screening | 26JAN2005 | -5 | 75 | 110 L | 75 | 80 | 135 | 88 | | | |
| | | 1 | Baseline | 26JAN2005 | -5 | 80 | 120 | 85 L | 80 | 135 | 88 | 0 | 0 | 0 |
| | | 82 | Week 12 | 27APR2005 | 86 | 80 | 130 | 80 | 75 | 130 | 85 | 0 | 0 | 0 |
| | | 106 | Final visit | 29APR2005 | 81 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 29APR2005 | 1 | 80 | 120 | 65 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 29APR2005 | 1 | 80 | 120 | 50 | 80 | 120 | 65 | 0 | 0 | 5 |
| | | 211 | Week 2 | 21NOV2005 | 84 | 72 | 130 | 60 | 60 | 120 | 70 | 5 | -10 | 0 |
| | | 214 | Week 28 | 23FEB2006 | 208 | 56 | 116 | 60 | 78 | 120 | 50 L | 6 | 4 | 10 |
| | | 223 | Week 40 | 02MAY2006 | 301 | 56 | 116 | 60 | 70 | 120 | 70 | 14 | 4 | 10 |
| | | 223 | Week 52 | 02MAY2006 | 369 | | | | | | | 14 | | |
| | | 223 | Final visit | 02MAY2006 | 369 | | | | | | | | | |
| | E1311008 | 1 | Screening | 22FEB2005 | -7 | 88 | 110 | 80 | 96 | 90 L | 65 L | 8 | -20 Y | -15 |
| | | 1 | Baseline | 22FEB2005 | -7 | 88 | 110 | 80 | 96 | 90 L | 65 L | 8 | -20 Y | -15 |
| | | 106 | Week 12 | 09MAR2005 | | 72 | 110 | 80 | 76 | 76 | 70 | 24 Y | 0 | -15 |
| | | 106 | Week 12 | 17MAY2005 | 77 | 76 | 120 | 80 | 88 | 110 | 70 | -8 Y | -7 | -10 |
| | | 201 | Final visit | 24MAY2005 | | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 201 | At randomization | 24MAY2005 | | 76 | 120 | 80 | 80 | 110 | 40 L | 12 | -10 | -10 |
| | | 201 | Baseline | 24MAY2005 | 1 | 76 | 120 L | 60 | 80 | 60 L | 40 L | 20 Y L | -30 Y | -20 Y |
| | | 223 | Week 12 | 23JUN2005 | 31 | 60 | 90 L | 60 | 60 | 60 | 40 L | 20 Y L | -30 Y | -20 Y |
| | | 223 | Final visit | 23JUN2005 | 31 | 60 | 90 | 60 | 60 | 60 | 40 L | 20 Y | -30 Y | -20 Y |
| | E1311012 | 1 | Screening | 18JUL2005 | -7 | 85 | 115 | 80 | 85 | 120 | 80 | 0 | 5 | 0 |
| | | 102 | Baseline | 18JUL2005 | -7 | 85 | 115 | 80 | 80 | 120 | 80 | 0 | 5 | 0 |
| | | 106 | Week 12 | 02AUG2005 | -8 | 80 | 130 | 90 | 80 | 95 | 95 | 0 | -20 Y | 5 |
| | | 106 | Week 12 | 25OCT2005 | 92 | 72 | 120 | 86 | 80 | 110 | 90 | 8 | -10 | 4 |
| | | 201 | Final visit | 10NOV2005 | 1 | 76 | 110 | 75 | 80 | 110 | 80 | 4 | 0 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 110 | 75 | 80 | 110 | 80 | 4 | 0 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 110 | 80 | 84 | 110 L | 61 | -16 | -20 Y | -19 |
| | | 223 | Week 12 | 07FEB2006 | 90 | 100 | 110 | 80 | 84 | 90 L | 61 | -16 | -20 Y | -19 |
| | | 223 | Final visit | 07FEB2006 | 90 | 100 | 110 | 80 | 84 | 90 | 61 | -16 | -20 Y | -19 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS, DIA=mmHG; PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

789

CONFIDENTIAL
AZSER12769336

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1311014 | 201 | Final visit | 27OCT2005 | -11 | 100 | 160 | 80 | 100 | 120 | 80 | 0 | -40 Y | 10 |
| | | 201 | At randomization | 23FEB2006 | 1 | 60 | 120 | 80 | 72 | 130 | 90 | 12 | 10 | 10 |
| | | 207 | Baseline | 23FEB2006 | 1 | 60 | 120 | 80 | 72 | 130 | 90 | 12 | 10 | 10 |
| | | 207 | Week 12 | 30JUN2006 | 128 | 48 | 140 L | 90 | 76 | 140 | 100 | 28 Y | 0 | 10 |
| | | 207 | Final visit | 30JUN2006 | 128 | 48 | 140 L | 90 | 76 | 140 | 100 | 28 Y | 0 | 10 |
| | E1405008 | 1 | Screening | 04OCT2005 | -6 | 69 | 141 | 107 H | 85 | 110 | 62 | 16 | -31 Y | -45 Y |
| | | 1 | Baseline | 04OCT2005 | -6 | 69 | 141 | 107 H | 85 | 110 | 62 | 16 | -31 Y | -45 Y |
| | | 102 | Week 1 | 18OCT2005 | 8 | 78 | 124 | 91 | 96 | 110 L | | 18 | -13 | 0 |
| | | 206 | Week 12 | 27DEC2005 | 78 | 66 | 145 | 98 | 91 | 122 | 98 H | 15 | -13 | -5 |
| | | 201 | Final visit | 07FEB2006 | | 76 | 143 | 110 H | 91 | 130 | 105 H | 15 | -13 | -5 |
| | | 201 | At randomization | 07FEB2006 | | 76 | 143 | 110 H | 91 | 130 | 105 H | 15 | -13 | -5 |
| | | 201 | Baseline | 07FEB2006 | 85 | 76 | 143 | 110 H | 91 | 130 | 105 H | 15 | -13 | -5 |
| | | 223 | Week 12 | 02MAY2006 | 85 | 75 | 150 | 102 | 83 | 142 | 102 | 14 | -8 | -8 |
| | E1502002 | 1 | Screening | 09DEC2004 | -7 | 68 | 110 | 60 | 74 | 120 | 70 | 6 | 10 | 10 |
| | | 1 | Baseline | 09DEC2004 | -7 | 68 | 110 | 60 | 74 | 130 | 70 | 6 | 0 | 10 |
| | | 102 | Week 1 | 23DEC2004 | 7 | 60 | 80 L | 60 | 86 | 130 | 80 | 6 | 50 | 20 |
| | | 106 | At randomization | 10MAR2005 | 1 | 90 | 100 | 70 | 80 | 110 | 70 | -10 | 10 | 0 |
| | | 201 | Final visit | 10MAR2005 | 1 | 90 | 100 | 70 | 80 | 110 | 70 | -10 | 10 | 0 |
| | | 201 | At randomization | 10MAR2005 | 1 | 90 | 100 | 70 | 80 | 110 | 70 | -10 | 10 | 0 |
| | | 207 | Baseline | 02JUN2005 | 85 | 72 | 90 | 60 | 84 | 90 L | 60 | 12 | 0 | 0 |
| | | 211 | Week 12 | 23SEP2005 | 198 | 84 | 110 | 60 | 72 | 90 L | 60 | -12 | -20 Y | 0 |
| | | 211 | Week 28 | 18NOV2005 | 281 | 80 | 110 | 60 | 96 | 120 | 60 | 16 | 10 | 0 |
| | | 217 | Week 40 | 10MAR2006 | 366 | 86 | 110 | 60 | 78 | 120 | 80 | -8 | 10 | 20 |
| | | 219 | Week 52 | 29JUN2006 | 477 | 88 | 110 | 60 | 92 | 100 | 80 | 4 | -10 | 20 |
| | | 223 | Week 84 | 24AUG2006 | 533 | 88 | 100 | 70 | 92 | 100 | 80 | 4 | 0 | 10 |
| | | 223 | Final visit | 24AUG2006 | 533 | 88 | 100 | 70 | 92 | 100 | 80 | 4 | 0 | 10 |
| | E1510003 | 1 | Screening | 17MAY2005 | -5 | 80 | 120 | 80 | 92 | 140 | 100 | 12 | 20 | 20 |
| | | 1 | Baseline | 17MAY2005 | -5 | 80 | 120 | 80 | 92 | 140 | 100 | 12 | 20 | 20 |
| | | 106 | Week 12 | 08AUG2005 | 78 | 84 | 160 | 120 H | 88 | 140 | 110 H | 4 | -20 Y | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769337

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1510003 | 201 | Final visit | 10OCT2005 | 1 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
| | | 201 | At randomization | 10OCT2005 | 1 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
| | | 223 | Baseline | 10OCT2005 | 1 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
| | | 223 | Week 12 | 09NOV2005 | 31 | | | L | | | L | | | |
| | | 223 | Final visit | 09NOV2005 | 31 | | | L | | | L | | | |
| | E1697001 | 102 | Week 1 | 22MAR2005 | -8 | 64 | 101 | 77 | 76 | 97 | 76 | 12 | -4 | -1 |
| | | 106 | Week 12 | 05APR2005 | -6 | | | | | | | | | |
| | | 201 | Final visit | 21JUN2005 | 83 | 78 | 151 | 88 L | 78 | 132 | 88 | 0 | -19 Y | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | 72 | 162 | 97 | 81 | 136 | 88 | 9 | -26 Y | -9 |
| | | 201 | Baseline | 23AUG2005 | 1 | 72 | 162 | 97 | 81 | 136 | 88 | 9 | -26 Y | -9 |
| | | 223 | Week 12 | 14SEP2005 | 23 | 85 | 140 | 84 | 89 | 130 | 79 | 4 | -10 | -5 |
| | | 223 | Final visit | 14SEP2005 | 23 | 85 | 140 | 84 | 89 | 130 | 79 | 4 | -10 | -5 |
| | E1697002 | 1 | Screening | 25MAY2005 | -7 | 80 | 100 | 68 | 76 | 103 | 61 L | -4 | 3 | -7 |
| | | 1 | Baseline | 25MAY2005 | -7 | 80 | 100 | 68 | 76 | 103 | 61 L | -4 | 3 | -7 |
| | | 102 | Week 12 | 08JUN2005 | 7 | | | | | | | | | |
| | | 106 | Week 1 | 23AUG2005 | 83 | 76 | 110 | 71 | 80 | 103 | 68 | 4 | -7 | -3 |
| | | 201 | Final visit | 21SEP2005 | 1 | 91 | 103 | 71 | 94 | 101 | 68 | 3 | -2 | -3 |
| | | 201 | At randomization | 21SEP2005 | 85 | 91 | 103 | 75 | 94 | 101 | 68 | 3 | -2 | -3 |
| | | 201 | Baseline | 21SEP2005 | 85 | 91 | 103 | 75 | 94 | 101 | 70 | 3 | -2 | -3 |
| | | 211 | Week 28 | 07APR2006 | 199 | 65 | 97 | 70 | 61 | 95 | 70 | -11 | -2 | 0 |
| | | 214 | Week 40 | 29JUN2006 | 282 | 80 | 105 | 77 | 92 | 105 | 78 | 12 | 0 | 1 |
| | | 223 | Week 52 | 16AUG2006 | 330 | 80 | 118 | 89 | 85 | 109 | 85 | 5 | -9 | -4 |
| | | 223 | Final visit | 16AUG2006 | 330 | 80 | 118 | 89 | 85 | 109 | 85 | 5 | -9 | -4 |
| | E1709020 | 1 | Screening | 14DEC2005 | 7 | 90 | 104 | 72 | 96 | 113 | 96 | 6 | 9 | 24 |
| | | 1 | Baseline | 14DEC2005 | -7 | 90 | 104 | 72 | 96 | 113 | 96 | 6 | 9 | 24 |
| | | 106 | Week 12 | 10DEC2005 | 1 | 90 | 104 | 76 | 100 | 98 | 66 | 6 | -3 | 3 |
| | | 106 | Week 1 | 14MAR2006 | 83 | 90 | 106 | 74 | 96 | 104 | 68 | 6 | -2 | -2 |
| | | 201 | Final visit | 04APR2006 | 1 | 90 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |
| | | 201 | At randomization | 04APR2006 | 1 | 90 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |
| | | 201 | Baseline | 04APR2006 | 1 | 90 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
        I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

791

CONFIDENTIAL
AZSER12769338

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709020 | 223 | Week 12 | 02MAY2006 | 29 | 75 | 120 | 80 L | 84 | 130 L | 90 L | 9 | 10 | 10 |
| | | 223 | Final visit | 02MAY2006 | 29 | 75 | 120 | 80 L | 84 | 130 L | 90 L | 9 | 10 | 10 |
| | E1709027 | 1 | Screening | 20FEB2006 | -7 | 75 | 120 | 80 L | 87 | 111 | 80 L | 12 | -9 | 0 |
| | | 1 | Baseline | 20FEB2006 | -7 | 75 | 120 | 80 L | 87 | 111 | 80 L | 12 | -9 | 0 |
| | | 102 | Week 12 | 08MAR2006 | 9 | 87 | 116 | 76 | 81 | 116 | 76 | -6 | -16 | 0 |
| | | 106 | Week 1 | 23MAY2006 | 85 | 87 | 116 | 76 | 81 | 116 | 76 | -6 | -16 | -4 |
| | | 106 | Week 12 | 23MAY2006 | 85 | 87 | 100 | 76 | 81 | 116 | 76 | -6 | -16 | 0 |
| | | 106 | Final visit | 23MAY2006 | 85 | 91 | 127 | 90 | 92 L | 122 | 94 | 6 | -5 | 5 |
| | | 201 | At randomization | 04JUL2006 | 8 | 86 | 129 | 94 | 92 | 130 | 81 | 6 | 1 | -13 |
| | | 207 | Week 12 | 04JUL2006 | 8 | | | | | | | | | -13 |
| | | 223 | Final visit | 11JUL2006 | 8 | | | | | | | | | |
| QTP / LI | E0103020 | 1 | Screening | 31AUG2005 | -7 | 107 | 142 | 82 | 120 | 115 | 83 | 13 | -27 Y | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | 112 | 116 | 80 | 103 | 118 | 83 | -24 | -24 Y | 1 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 83 | 116 | 84 | 88 | 92 | 60 | 5 | -24 | -24 Y |
| | | 106 | Week 12 | 28NOV2005 | 82 | 106 | 124 | 77 | 88 | 128 | 75 | -1 | -9 | -2 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 117 | 149 | 72 | 105 | 140 | 86 | -1 | -8 | -4 |
| | | 201 | At randomization | 17MAY2006 | 1 | 117 | 148 | 96 | 116 | 140 | 86 | -1 | -8 | -10 |
| | | 201 | Baseline | 17MAY2006 | 1 | 117 | 148 | 96 | 116 | 140 | 86 | -1 | -8 | -10 |
| | | 207 | Week 12 | 31JUL2006 | 76 | 109 | 150 | 71 | 100 | 148 | 72 | -9 | -2 | -1 |
| | | 207 | Week 12 | 31JUL2006 | 101 | 109 | 150 | 88 | 100 | 148 | 86 | -9 | -2 | -2 |
| | | 223 | Final visit | 25AUG2006 | 101 | 82 | 142 | 88 | 90 | 140 | 86 | 8 | -2 | -2 |
| | E0103025 | 1 | Screening | 26OCT2005 | -2 | 75 | 100 | 64 | 82 | 102 | 62 | 7 | 2 | -2 |
| | | 1 | Baseline | 16OCT2005 | -2 | 100 | 104 | 67 | 82 | 112 | 84 | -2 | -2 | 17 |
| | | 106 | Week 12 | 04NOV2005 | -2 | 105 | 114 | 76 | 99 H | 108 | 82 | 17 | -6 | -6 |
| | | 106 | Week 12 | 20JAN2006 | 84 | 82 | 161 | 92 | 82 | 128 | 76 | 19 | -8 | -16 |
| | | 109 | Week 24 | 12APR2006 | 166 | 82 | 119 | 84 | 82 | 128 | 84 | 0 | -33 Y | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 75 | 119 | 84 | 78 | 119 | 84 | 3 | 5 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | 75 | 119 | 84 | 78 | 124 | 84 | 3 | 5 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 73 | 88 | 150 | 98 | 92 | 124 | 70 | 4 | -35 Y | -28 Y |
| | | 223 | Final visit | 18AUG2006 | 73 | 88 | 150 | 98 | 92 | 115 | 70 | 4 | -35 Y | -28 Y |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

792

CONFIDENTIAL
AZSER12769339

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 1 | Screening | 21NOV2005 | -7 | 64 | 107 | 72 | 68 | 104 | 68 | 4 | -3 | -4 |
| | | 1 | Baseline | 21NOV2005 | -7 | 64 | 107 | 72 | 68 | 104 | 68 | 4 | -3 | -3 |
| | | 106 | Week 12 | 15FEB2006 | 79 | 60 | 108 | 68 | 72 | 108 | 70 | 12 | 1 | 2 |
| | | 109 | Week 24 | 18MAY2006 | 171 | 60 | 110 | 62 | 84 | 108 | 64 | 20 Y | 8 | 2 |
| | | 201 | Final visit | 22JUN2006 | | 56 | 118 | 70 | 60 | 120 | 68 | 4 | 2 | -2 |
| | | 201 | At randomization | 22JUN2006 | | 56 | 118 | 70 | 60 | 120 | 68 | 4 | 2 | 4 |
| | | 201 | Baseline | 22JUN2006 | | 64 | 119 | 68 | 64 | 120 | 70 | 0 | 1 | -2 |
| | | 223 | Week 12 | 21AUG2006 | 61 | 64 | 119 | 68 | 64 | 120 | 70 | 0 | 1 | 2 |
| | | 223 | Final visit | 21AUG2006 | 61 | | | | | | | | | |
| | E0120001 | 1 | Screening | 01AUG2005 | -7 | 60 | 100 | 64 | 60 | 106 | 68 | 0 | 6 | 4 |
| | | 1 | Baseline | 01AUG2005 | -7 | 60 | 100 | 64 | 60 | 106 | 68 | 0 | 6 | 4 |
| | | 102 | Week 1 | 15AUG2005 | | 88 | 114 | 70 | 88 | 106 | 70 | 0 | -8 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 84 | 88 | 114 | 82 | 96 | 126 | 80 | 8 | -12 | -2 |
| | | 109 | Week 24 | 23JAN2006 | 168 | 84 | 140 | 88 | 92 | 136 | 86 | 8 | -4 | -2 |
| | | 201 | Final visit | 20MAR2006 | | 84 | 140 | 88 | 92 | 136 | 86 | 8 | -4 | -2 |
| | | 201 | At randomization | 20MAR2006 | | 96 | 140 | 92 | 108 | 108 | 88 | 13 | -32 Y | -4 |
| | | 207 | Baseline | 12JUN2006 | 85 | 108 | 140 | 92 | 108 | 108 | 88 | 13 | -32 Y | -4 |
| | | 207 | Week 2 | 12JUN2006 | | 108 | 146 | 104 | 118 | 130 | 76 | 10 | -16 | -28 Y |
| | | 223 | Week 28 | 16AUG2006 | 150 | 108 | 146 | 104 | 118 | 130 | 76 | 10 | -16 | -28 Y |
| | | 223 | Final visit | 16AUG2006 | 150 | | | | | | | | | |
| | E0120012 | 1 | Screening | 13OCT2005 | -7 | 48 L | 140 | 80 | 48 L | 130 | 78 | 0 | -10 | -2 |
| | | 1 | Baseline | 13OCT2005 | -7 | 48 L | 136 | 80 | 48 L | 130 | 78 | 0 | -10 | -2 |
| | | 102 | Week 1 | 27OCT2005 | | 48 | 136 | 80 | 48 | 158 | 86 | 0 | -6 | 6 |
| | | 106 | Week 12 | 09JAN2006 | 81 | 68 | 132 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |
| | | 201 | Final visit | 09MAR2006 | | 68 | 160 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |
| | | 201 | At randomization | 09MAR2006 | | 68 | 160 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |
| | | 201 | Baseline | 09MAR2006 | | 68 | 160 | 70 | 82 | 158 | 72 | 14 | -2 | 10 |
| | | 223 | Week 12 | 31AUG2006 | 176 | 68 | 122 | 60 | 68 | 128 | 70 | 16 | 6 | 10 |
| | | 223 | Week 28 | 31AUG2006 | 176 | 52 | 122 | 60 | 68 | 128 | 70 | 16 | 6 | 10 |
| | | 223 | Final visit | 31AUG2006 | 176 | | | | | | | | | |
| | E0122025 | 1 | Screening | 25JUL2005 | -7 | 66 | 139 | 90 | 69 | 117 | 69 | 3 | -22 Y | -21 Y |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS/DIA=MMHG  PULSE=BPM.
    I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.
```

793

CONFIDENTIAL
AZSER12769340

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0122025 | 102 | Baseline | 25JUL2005 | -7 | 66 | 139 | 90 | 69 | 117 | 69 | 3 | -22 Y | -21 Y |
| | | 106 | Week 12 | 08AUG2005 | -7 | 76 | 128 | 84 | 77 | 132 | 83 | 1 | -8 | -8 |
| | | 201 | Final visit | 24OCT2005 | 84 | 88 | 128 | 87 | 97 | 134 | 86 | 11 | -2 | -4 |
| | | 201 | At randomization | 21NOV2005 | 1 | 86 | 127 | 80 | 97 | 134 | 65 | 11 | 7 | -15 |
| | | 201 | Baseline | 21NOV2005 | 1 | 86 | 127 | 80 | 97 | 134 | 65 | 11 | 7 | -15 |
| | | 223 | Week 12 | 21NOV2005 | 72 | 86 | 159 | 87 | 97 | 147 | 89 | 11 | -12 | 2 |
| | | 223 | Final visit | 31JAN2006 | 72 | 66 | 159 | 87 | 67 | 147 | 89 | 1 | -12 | 2 |
| | E0124005 | 1 | Screening | 07FEB2006 | -7 | 72 | 124 | 60 | 80 | 116 | 68 | 8 | -8 | 8 |
| | | 102 | Baseline | 23FEB2006 | 207 | 72 | 124 | 60 | 80 | 116 | 68 | 8 | -8 | 8 |
| | | 106 | Week 12 | 12MAY2006 | 87 | | | | | | | | | |
| | | 201 | Final visit | 21JUN2006 | 1 | 84 | 110 L | 70 | 84 | 104 | 64 L | 0 | -6 | -6 |
| | | 201 | At randomization | 21JUN2006 | 1 | 72 | 110 | 80 | 80 | 106 | 76 | 8 | -4 | -4 |
| | | 201 | Baseline | 21JUN2006 | 1 | 72 | 110 | 80 | 80 | 106 | 76 | 8 | -4 | -4 |
| | | 223 | Week 12 | 17AUG2006 | 58 | 80 | 94 | 64 | 68 | 100 | 70 | -12 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 58 | 80 | 94 | 64 | 68 | 100 | 70 | -12 | 6 | 6 |
| | E0127004 | 1 | Screening | 01SEP2005 | -7 | 85 | 130 | 98 | 90 | 132 | 105 H | 5 | 2 | 7 |
| | | 102 | Baseline | 01SEP2005 | -7 | 85 | 130 | 98 | 90 | 132 | 105 H | 5 | 2 | 7 |
| | | 102 | Week 1 | 15SEP2005 | -7 | 86 | 120 | 82 | 90 | 120 | 88 | 4 | 0 | 6 |
| | | 201 | At randomization | 05DEC2005 | 1 | 84 | 130 | 90 | 88 | 137 | 80 | 4 | 7 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 84 | 130 | 90 | 88 | 137 | 80 | 4 | 7 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 93 | 68 | 130 | 90 | 70 | 120 | 90 | 2 | -10 | 0 |
| | | 223 | Week 40 | 25AUG2006 | 201 | 82 | 119 | 81 | 84 | 120 | 82 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 264 | 76 | 119 | 81 | 76 | 120 | 82 | 0 | 1 | 1 |
| | E0136005 | 1 | Screening | 21JUL2005 | -7 | 64 | 118 | 80 | 64 | 124 | 80 | 0 | 6 | 0 |
| | | 102 | Baseline | 21JUL2005 | -7 | 64 | 118 | 80 | 64 | 124 | 80 | 0 | 6 | 0 |
| | | 106 | Week 12 | 04AUG2005 | | 85 | 120 | 67 | 101 | 120 | 71 | 16 | 0 | 4 |
| | | 106 | Week 12 | 26OCT2005 | 90 | 87 | 131 | 72 | 94 | 122 | 81 | 7 | -9 | 9 |
| | | 109 | Week 24 | 18JAN2006 | 174 | 81 | 128 | 77 | 89 | 124 | 83 | 8 | -4 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially clinically Important Increase,  D: Potentially clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769341

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | 201 | Final visit | 05APR2006 | 1 | 79 | 133 | 69 | 94 | 112 | 72 | 15 | -21 Y | 3 |
| | | 201 | At randomization | 05APR2006 | 1 | 79 | 133 | 69 | 94 | 112 | 72 | 15 | -21 Y | 3 |
| | | 223 | Baseline | 23AUG2006 | 141 | 58 | 139 | 62 | 66 | 109 | 69 | 8 | -30 Y | 7 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 58 | 119 | 62 | 66 | 109 | 69 | 8 | -10 | 7 |
| | | 223 | Final visit | 23AUG2006 | 141 | 58 | 119 | 62 | 66 | 109 | 69 | 8 | -10 | 7 |
| | E0136018 | 1 | Screening | 10NOV2005 | -7 | 56 | 112 | 70 | 64 | 110 | 74 | 8 | -2 | 4 |
| | | 1 | Baseline | 10NOV2005 | -7 | 56 | 112 | 70 | 64 | 110 | 74 | 8 | -2 | 4 |
| | | 106 | Week 1 | 22NOV2005 | 5 | 64 | 122 | 80 | 84 | 118 | 78 | 20 Y | -4 | -2 |
| | | 106 | Week 12 | 09FEB2006 | 84 | 70 | 130 | 84 | 86 | 120 | 90 | 12 Y | -10 | 6 |
| | | 109 | Final visit | 11MAY2006 | 175 | 72 | 124 | 70 | 90 | 128 | 88 | 20 Y | 4 | 18 |
| | | 201 | At randomization | 18MAY2006 | | 80 | 120 | 70 | 80 | 120 | 88 | 0 | 0 | 18 |
| | | 201 | Baseline | 18MAY2006 | 85 | 80 | 120 | 70 | 80 | 120 | 88 | 0 | 0 | 18 |
| | | 201 | Baseline | 18MAY2006 | 85 | 80 | 120 | 70 | 80 | 120 | 88 | 0 | -4 | 10 |
| | | 223 | Final visit | 10AUG2006 | 85 | 80 | 124 | 80 | 72 | 120 | 90 | 4 | -4 | 10 |
| | E0137028 | 1 | Screening | 16DEC2005 | -6 | 60 | 143 | 85 | 58 | 139 | 101 | -2 | -4 | 16 |
| | | 1 | Baseline | 16DEC2005 | -6 | 60 | 124 | 85 | 58 | 139 | 101 | -2 | -4 | 16 |
| | | 106 | Week 2 | 05JAN2006 | 14 | 90 | 120 | 81 | 95 | 139 | 86 | 10 | -6 | 8 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 82 | 124 | 81 | 80 | 147 | 61 | -2 | -3 | -20 Y |
| | | 201 | Final visit | 28APR2006 | 1 | 82 | 147 | 82 | 80 | 147 | 81 | -2 | 0 | -1 |
| | | 201 | At randomization | 28APR2006 | 1 | 82 | 147 | 82 | 80 | 147 | 81 | -2 | 0 | -1 |
| | | 207 | Baseline | 28APR2006 | 1 | 81 | 127 | 81 | 86 | 147 | 78 | 5 | -1 | -3 |
| | | 223 | Week 12 | 20JUL2006 | 84 | 81 | 103 | 77 | 105 | 128 | 62 | 8 | 9 | -15 |
| | | 223 | Final visit | 22AUG2006 | 117 | 97 | 103 | 77 | 105 | 112 | 62 | 4 | -15 | -15 |
| | E0143004 | 1 | Screening | 08DEC2005 | -5 | 72 | 120 | 78 | 64 | 118 | 76 | -8 | -2 | -2 |
| | | 1 | Baseline | 08DEC2005 | -5 | 72 | 120 | 78 | 64 | 118 | 76 | -8 | -2 | -2 |
| | | 106 | Week 2 | 21DEC2005 | 8 | | | | | | 76 L | | | |
| | | 106 | Week 12 | 09MAR2006 | 86 | 82 | 118 | 88 L | 90 | 118 | 78 | 8 | 0 | -2 |
| | | 201 | Final visit | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |
| | | 201 | At randomization | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |
| | | 201 | Baseline | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

795

CONFIDENTIAL
AZSER12769342

Page 126 of 182

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145003 | 1 | Screening | 19DEC2005 | -2 | 72 | 128 | 80 | 76 | 126 | 82 | 4 | -2 | 2 |
| | | 1 | Baseline | 19DEC2005 | -2 | 72 | 128 | 80 | 76 | 126 | 80 | 4 | -2 | -2 |
| | | 106 | Week 12 | 19DEC2006 | -8 | 60 | 96 | 70 | 64 | 100 | 70 | 4 | 4 | -10 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 60 | 96 | 64 | 64 | 90 | 64 L | 4 | -6 | -6 |
| | | 201 | Final visit | 10APR2006 | 1 | 50 | 110 | 70 | 54 | 112 | 70 | 4 | 2 | 2 |
| | | 201 | At randomization | 10APR2006 | 1 | 50 | 110 | 70 | 54 | 112 | 70 | 4 | 2 | 0 |
| | | 207 | Baseline | 05JUL2006 | 87 | 68 | 110 | 70 | 57 | 112 | 68 | 4 | 2 | 0 |
| | | 223 | Week 12 | 21AUG2006 | 134 | 55 | 110 | 70 | 57 | 100 | 75 | 2 | -10 | -2 |
| | | 223 | Final visit | 21AUG2006 | 134 | 55 | 110 | 70 | 57 | 100 | 75 | 2 | -10 | 5 |
| | E0145016 | 1 | Screening | 16JAN2006 | -3 | 76 | 110 | 70 | 76 | 108 | 76 | 0 | -2 | 6 |
| | | 1 | Baseline | 16JAN2006 | -3 | 76 | 110 | 70 | 76 | 108 | 76 | 0 | -2 | 6 |
| | | 106 | Week 12 | 13APR2006 | 84 | 80 | 130 | 82 | 100 | 128 | 80 | 20 Y | -2 | -2 |
| | | 201 | At randomization | 11MAY2006 | 1 | 88 | 124 | 80 | 92 | 134 | 78 | 4 | 10 | -2 |
| | | 201 | Baseline | 11MAY2006 | 1 | 88 | 124 | 80 | 92 | 134 | 78 | 4 | 10 | -2 |
| | | 223 | Week 12 | 17MAY2006 | 7 | 92 | 126 | 74 | 92 | 118 | 70 | 0 | -8 | -4 |
| | | 223 | Final visit | 17MAY2006 | 7 | 92 | 126 | 74 | 92 | 118 | 70 | 0 | -8 | -4 |
| | E0203002 | 1 | Screening | 11JUN2004 | -7 | 77 | 173 | 94 | 84 | 171 | 101 | 7 | -2 | 7 |
| | | 1 | Baseline | 11JUN2004 | -7 | 77 | 173 | 94 | 84 | 171 | 101 | 7 | -2 | 7 |
| | | 106 | Week 12 | 15JUN2004 | | 72 | 159 | 97 | 81 | 155 | 94 | 9 | -4 | 10 |
| | | 106 | Week 12 | 17SEP2004 | 91 | 72 | 132 | 94 | 77 | 143 | 86 | 2 | 11 | -10 |
| | | 201 | Final visit | 12NOV2004 | | 72 | 132 | 76 | 77 | 143 | 86 | 5 | 11 | 10 |
| | | 201 | At randomization | 12NOV2004 | 85 | 72 | 132 | 79 | 77 | 133 | 82 | 5 | 11 | 3 |
| | | 207 | Baseline | 04FEB2005 | | 76 | 145 | 76 | 84 | 136 | 95 | 8 | -9 | 19 |
| | | 207 | Week 28 | 27MAY2005 | 197 | 76 | 135 | 76 | 84 | 153 | 91 | 8 | 18 | 15 |
| | | 211 | Week 40 | 19AUG2005 | 281 | 74 | 130 | 86 | 78 | 151 | 85 | 21 | -2 | 2 |
| | | 214 | Week 52 | 02SEP2005 | 383 | 66 | 110 | 83 | 88 | 100 | 85 | 3 | 18 | 5 |
| | | 219 | Week 68 | 01MAR2006 | 475 | 80 | 110 | 75 | 88 | 100 | 80 | 20 Y | -10 | -10 |
| | | 221 | Week 84 | 05JUL2006 | 601 | 80 | 140 | 80 | 100 | 130 | 80 | 20 Y | -10 | 4 |
| | | 223 | Week 84 | 31AUG2006 | 658 | 80 | 140 | 76 | 88 | 140 | 80 | 8 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 658 | 80 | 140 | 76 | 88 | 140 | 80 | 8 | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYSTOLIC BP=MMHG, DIASTOLIC BP=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
                     Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209o3.lst  vit102.sas  02MAR2007:13:46  kcpx265

796

CONFIDENTIAL
AZSER12769343

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | 1 | Screening | 12AUG2004 | -6 | 74 | 105 | 65 | 74 | 110 | 60 | 0 | 5 | -5 |
| | | 1 | Baseline | 12AUG2004 | -6 | 74 | 105 | 65 | 74 | 110 | 60 | 0 | 5 | -5 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 72 | 128 | 65 | 80 | 120 | 60 | 8 | -8 | -7 |
| | | 109 | Week 24 | 31JAN2005 | 166 | 78 | 120 | 89 | 86 | 128 | 96 | 8 | 8 | 13 |
| | | 201 | Final visit | 13APR2005 | 1 | 66 | 102 | 87 | 86 | 130 | 85 | 20 Y | 28 Y | 13 |
| | | 201 | At randomization | 13APR2005 | 1 | 66 | 102 | 72 | 86 | 130 | 80 | 20 Y | 28 Y | 13 |
| | | 201 | Baseline | 13APR2005 | 1 | 68 | 109 | 72 | 72 | 131 | 80 | 4 | 22 | 1 |
| | | 207 | Week 12 | 07JUL2005 | 86 | 63 | 126 | 79 | 70 | 131 | 90 | 7 | 4 | -2 |
| | | 211 | Week 28 | 27OCT2005 | 198 | 59 | 126 | 92 | 75 | 130 | 94 | 14 | 4 | -3 |
| | | 214 | Week 50 | 12APR2006 | 282 | 69 | 151 | 90 | 69 | 139 | 92 | -10 | 4 | 1 |
| | | 216 | Week 52 | 12APR2006 | 365 | 68 | 151 | 86 | 68 | 141 | 92 | -10 | -10 | -8 |
| | | 223 | Week 68 | 26AUG2006 | 501 | 78 | 151 | 98 | 68 | 141 | 92 | -10 | -10 | -6 |
| | | 223 | Final visit | 26AUG2006 | 501 | 78 | 151 | 98 | 68 | 141 | 92 | -10 | -10 | -6 |
| | E0304005 | 1 | Screening | 26AUG2004 | -5 | 80 | 160 | 70 | 84 | 145 | 65 | 4 | -15 | -5 |
| | | 1 | Baseline | 26AUG2004 | -5 | 80 | 160 | 70 | 84 | 145 | 65 | 4 | -15 | -5 |
| | | 102 | Week 12 | 23NOV2005 | 84 | 72 | 160 | 85 | 91 | 184 H | 133 H | 19 | 24 | 48 |
| | | 201 | Final visit | 21JAN2005 | 1 | 64 | 140 | 80 | 80 | 130 H | 105 | 16 | -3 | 25 |
| | | 201 | At randomization | 21JAN2005 | 1 | 76 | 140 | 80 | 78 | 135 | 75 | 2 | -5 | -5 |
| | | 201 | Baseline | 21JAN2005 | 1 | 76 | 140 | 80 | 78 | 135 | 75 | 2 | -5 | -5 |
| | | 223 | Week 2 | 03FEB2005 | 14 | 92 | 170 | 80 H | 109 | 155 | 118 H | 17 | -15 | -9 |
| | | 223 | Final visit | 03FEB2005 | 14 | 92 | 170 | 127 H | 109 | 155 | 118 H | 17 | -15 | -9 |
| | E0309003 | 1 | Screening | 26AUG2005 | -5 | 100 | 170 | 105 H | 112 | 180 H | 110 H | 12 | 10 | 5 |
| | | 1 | Baseline | 26AUG2005 | -5 | 100 | 170 | 110 | 112 | 160 | 105 H | 12 | 10 | 5 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 100 | 150 | 85 | 104 | 155 | 95 | 4 | 20 | 20 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 112 | 170 | 100 | 104 | 160 | 120 H | -8 | 10 | 10 |
| | | 201 | Final visit | 15FEB2006 | 1 | 112 | 170 | 100 | 104 | 160 | 120 H | -8 | -10 | -20 |
| | | 201 | At randomization | 15FEB2006 | 1 | 112 | 170 | 100 | 104 | 160 | 120 H | -8 | -10 | -20 |
| | | 201 | Baseline | 15FEB2006 | 1 | 112 | 180 | 110 H | 112 | 170 | 100 | 0 | -10 | -20 |
| | | 207 | Week 12 | 07JUN2006 | 113 | 104 | 160 | 85 | 104 | 170 | 100 | 0 | -10 | -10 |
| | | 223 | Week 28 | 25AUG2006 | 192 | 104 | 160 | 85 | 104 | 160 | 95 | 0 | 0 | 10 |
| | | 223 | Final visit | 25AUG2006 | 192 | 104 | 160 | 85 | 104 | 160 | 95 | 0 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

797

CONFIDENTIAL
AZSER12769344

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | 1 | Screening | 13OCT2004 | -7 | 98 | 115 | 80 | 102 | 110 | 75 | 4 | -5 | -5 |
| | | 1 | Baseline | 13OCT2004 | -7 | 98 | 115 | 80 | 102 | 110 | 75 | 4 | -5 | -5 |
| | | 104 | Week 4 | 17OCT2005 | 84 | 95 | 105 | 85 | 109 | 102 | 85 | 7 | -3 | -5 |
| | | 106 | Week 12 | 12JAN2006 | 84 | 90 | 107 | 81 | 99 | 102 | 65 | 7 | -5 | -4 |
| | | 201 | Final visit | 19JAN2005 | 1 | 90 | 105 | 62 | 97 | 110 | 66 | 7 | 5 | 4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 90 | 105 | 62 | 97 | 110 | 66 | 7 | 5 | 4 |
| | | 207 | Baseline | 13MAY2005 | 85 | 90 | 113 | 85 | 87 | 110 | 80 | -3 | -3 | -5 |
| | | 211 | Week 12 | 13APR2005 | 1 | 95 | 100 | 63 | 98 | 110 | 60 | 3 | -10 | -7 |
| | | 214 | Week 28 | 03AUG2005 | 197 | 95 | 119 | 73 | 92 | 121 | 78 | 3 | 2 | 3 |
| | | 217 | Week 40 | 26OCT2005 | 281 | 90 | 119 | 78 | 99 | 113 | 81 | -1 | -2 | -3 |
| | | 219 | Week 52 | 18JAN2006 | 365 | 91 | 121 | 75 L | 99 | 117 | 74 | -1 | -2 | -1 |
| | | 223 | Week 68 | 11MAY2006 | 478 | 93 | 118 | 75 | 97 | 117 | 79 | 4 | -1 | -4 |
| | | 223 | Week 84 | 15AUG2006 | 574 | 93 | 118 | 75 | 97 | 117 | 79 | 4 | -1 | -4 |
| | | 223 | Final visit | 15AUG2006 | 574 | | | | | | | | | -40 Y |
| | E0404010 | 1 | Screening | 21OCT2005 | -7 | 56 | 120 | 75 | 76 | 105 | 80 | 20 Y | -15 | 5 |
| | | 1 | Baseline | 21OCT2005 | -7 | 56 | 120 | 75 | 76 | 105 | 80 | 20 Y | -15 | 5 |
| | | 102 | Week 1 | 04NOV2005 | -7 | 86 | 120 | 75 | 70 | 105 | 70 | -16 | -10 | -10 |
| | | 106 | Week 12 | 13APR2006 | 83 | 86 | 110 | 170 H | 86 | 110 | 70 | 2 | -20 Y | -40 Y |
| | | 109 | Week 24 | 13APR2006 | 167 | 68 | 100 | 70 | 66 | 100 | 75 | -2 | 0 | 0 |
| | | 201 | Final visit | 25MAY2006 | 1 | 68 | 100 | 70 | 66 | 100 | 70 | -2 | 0 | 0 |
| | | 201 | At randomization | 25MAY2006 | 1 | 68 | 100 | 70 | 66 | 100 | 70 | -2 | 0 | 0 |
| | | 223 | Baseline | 17AUG2006 | 85 | 68 | 120 | 90 | 86 | 100 | 90 | -2 | 0 | 5 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 68 | 120 | 90 | 86 | 100 | 90 | -2 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | 81 | 120 | 90 | 84 | 110 | 90 | 3 | -10 | -10 |
| | E0506002 | 1 | Screening | 12JUL2005 | -7 | 72 | 120 | 75 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 1 | Baseline | 12JUL2005 | -7 | 72 | 120 | 75 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 102 | Week 1 | 26JUL2005 | -7 | | | | | | 80 L | | | |
| | | 106 | Week 12 | 10OCT2005 | 83 | 68 | 130 | 70 | 72 | 120 | 80 | 4 | -10 | 10 |
| | | 106 | Week 24 | 10OCT2005 | 171 | 68 | 140 | 85 | 68 | 135 | 90 | 6 | -15 | -15 |
| | | 201 | Final visit | 30JAN2006 | 1 | 66 | 140 | 85 | 68 | 135 | 90 | 2 | -5 | 5 |
| | | 201 | At randomization | 30JAN2006 | 1 | 66 | 140 | 85 | 68 | 135 | 90 | 2 | -5 | 5 |
| | | 207 | Baseline | 24APR2006 | 85 | 68 | 100 | 70 | 72 | 100 | 75 | 4 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS: SYS = MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       L: Potentially Clinically Important Low, H: Potentially Clinically Important High, Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769345

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0506002 | 223 | Week 12 | 22MAY2006 | 113 | 68 | 100 | 80 | 74 | 110 | 75 | 6 | 10 | -5 |
| | | 223 | Final Visit | 22MAY2006 | 113 | 68 | 100 | 80 | 74 | 110 | 75 | 6 | 10 | -5 |
| | E0602001 | 1 | Screening | 31JAN2005 | -7 | 72 | 142 | 73 | 84 | 160 | 89 | 12 | 18 | 16 |
| | | 1 | Baseline | 31JAN2005 | -7 | 72 | 142 | 73 | 84 | 160 | 89 | 12 | 18 | 16 |
| | | 102 | Week 1 | 14FEB2005 | | 95 | 149 | 80 | 106 | 150 | 95 | 11 | 1 | 15 |
| | | 102 | Week 1 | 02NOV2005 | 73 | 88 | 141 | 78 | 94 | 162 | 90 | 6 | -1 | 12 |
| | | 206 | Final visit | 07JUN2005 | 461 | 85 | 141 | 77 | 109 | 162 | 105 H | 24 Y | 21 | 28 |
| | | 201 | At randomization | 07JUN2005 | 1 | 85 | 141 | 77 | 109 | 162 | 105 H | 24 Y | 21 | 28 |
| | | 201 | Baseline | 07JUN2005 | 1 | 85 | 141 | 77 | 109 | 162 | 105 H | 24 Y | 21 | 28 |
| | | 223 | Final visit | 03AUG2005 | 58 | 77 | 135 | 63 | 106 | 143 | 91 | 29 Y | 8 | 28 |
| | E0603005 | 1 | Screening | 27AUG2004 | -3 | 94 | 113 | 72 | 113 | 106 | 75 | 19 | -7 | 3 |
| | | 1 | Baseline | 27AUG2004 | -3 | 94 | 103 | 70 | 113 | 106 | 77 | 19 | 3 | 7 |
| | | 102 | Week 1 | 06SEP2004 | | 114 | 103 | 70 | 119 | 104 | 77 | -8 | 1 | -7 |
| | | 106 | Week 12 | 23NOV2004 | 85 | 94 | 118 | 72 | 108 | 119 | 66 | 14 | 1 | -6 |
| | | 201 | Final visit | 26JAN2005 | | 86 | 112 | 79 | 89 | 104 | 75 | 3 | -7 | -4 |
| | | 207 | At randomization | 26JAN2005 | 86 | 86 | 112 | 79 | 89 | 105 | 75 | 3 | -7 | -4 |
| | | 207 | Baseline | 26JAN2005 | | 64 | 103 | 61 | 71 | 110 | 73 | 7 | 7 | 12 |
| | | 211 | Week 12 | 23APR2005 | 210 | 75 | 113 | 69 | 99 | 105 | 72 | 24 Y | -8 | 2 |
| | | 211 | Week 28 | 23AUG2005 | 282 | 63 | 113 | 66 | 99 | 118 | 66 | 28 Y | -2 | 5 |
| | | 217 | Week 40 | 20NOV2005 | 365 | 63 | 113 | 65 | 93 | 105 | 69 | 30 Y | -8 | 11 |
| | | 219 | Week 52 | 25JAN2006 | 477 | 58 | 108 | 64 | 73 | 105 | 69 | 15 | -4 | 11 |
| | | 223 | Week 68 | 17MAY2006 | 568 | 58 | 108 | 58 | 73 | 104 | 69 | 15 | -4 | 11 |
| | E0604012 | 1 | Screening | 16SEP2004 | -4 | 108 | 126 | 77 | 133 H | 112 | 80 | 25 Y | -14 | 3 |
| | | 1 | Baseline | 16SEP2004 | -4 | 108 | 126 | 77 | 133 H | 112 | 80 | 25 Y | -14 | 3 |
| | | 106 | Week 12 | 16DEC2004 | | 88 | 139 | 78 | 104 | 149 | 89 | 16 | -26 Y | 6 |
| | | 106 | Week 12 | 16DEC2004 | 87 | 81 | 150 | 80 | 98 | 128 | 86 | 17 | -22 Y | 11 |
| | | 109 | Week 24 | 10MAR2005 | 171 | 81 | 158 | 81 | 90 | 127 | 72 | 9 | -31 Y | -9 |
| | | 201 | At randomization | 08APR2005 | | 81 | 158 | 81 | 90 | 127 | 72 | 9 | -31 Y | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
              Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769346

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0604012 | 201 | Baseline | 08APR2005 | 1 | 81 | 158 | 81 L | 90 | 127 | 72 L | 9 | -31 Y | -9 |
| | | 207 | Week 12 | 06JUL2005 | 90 | 90 | 135 | 72 L | 96 | 110 | 84 | 6 | -25 Y | 12 |
| | | 211 | Week 18 | 21OCT2005 | 197 | 98 | 133 | 84 | 107 | 130 | 91 | 9 | -3 | 7 |
| | | 214 | Week 40 | 13JAN2006 | 281 | 75 | 133 | 82 | 94 | 130 | 85 | 19 | -3 | 3 |
| | | 217 | Week 52 | 11APR2006 | 369 | 73 | 148 | 85 | 93 | 130 | 89 | 21 Y | -18 | 4 |
| | | 219 | Week 68 | 27JUL2006 | 476 | 85 | 142 | 89 Y | 94 | 140 | 96 | 8 | -8 | 7 |
| | | 223 | Final visit | 29AUG2006 | 509 | 84 | 142 | 89 | 94 | 129 | 96 | 10 | -13 | 7 |
| | E0604031 | 1 | Screening | 13SEP2005 | -7 | 60 | 105 | 70 | 75 | 101 | 71 | 15 | -4 | 1 |
| | | 102 | Baseline | 23SEP2005 | -7 | 54 | 96 | 70 | 85 | 95 | 64 | 21 Y | -4 | -4 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 64 | 106 | 63 | 86 | 89 | 61 L | 22 Y | -17 | -1 |
| | | 201 | Final visit | 10FEB2006 | 1 | 63 | 100 | 74 | 81 | 99 | 72 | 18 | -1 | -2 |
| | | 201 | At randomization | 10FEB2006 | 1 | 63 | 100 | 74 | 81 | 99 | 72 | 18 | -1 | -2 |
| | | 207 | Baseline | 05MAY2006 | 85 | 63 | 99 | 64 | 84 | 95 | 65 | 21 Y | -4 | 1 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 66 | 108 | 66 | 87 | 106 | 72 | 21 Y | -2 | 6 |
| | | 223 | Final visit | 18AUG2006 | 190 | 66 | 108 | 66 | 87 | 106 | 72 | 21 Y | -2 | 6 |
| | E0604038 | 1 | Screening | 12DEC2005 | -4 | 79 | 126 | 80 | 78 | 134 | 74 | -1 | 8 | -6 |
| | | 106 | Baseline | 12DEC2005 | -4 | 79 | 126 | 80 | 78 | 134 | 74 | -1 | 8 | -6 |
| | | 106 | Week 12 | 20DEC2005 | -6 | 86 | 156 | 82 | 85 | 139 | 86 | -1 | -17 | 4 |
| | | 201 | Final visit | 07MAR2006 | 81 | 72 | 143 | 93 | 78 | 140 | 90 | 0 | -3 | -3 |
| | | 201 | At randomization | 07MAR2006 | | 72 | 143 | 87 | 78 | 140 | 90 | 6 | -3 | 3 |
| | | 207 | Baseline | 12MAY2006 | 85 | 75 | 159 | 93 | 78 | 140 | 98 | 6 | -19 | 5 |
| | | 223 | Week 12 | 04AUG2006 | 110 | 80 | 141 | 87 | 92 | 135 | 80 | 12 | -6 | -7 |
| | | 223 | Final visit | 29AUG2006 | 110 | 80 | 141 | 84 | 92 | 119 | 80 | 12 | -22 Y | -4 |
| | E0605001 | 1 | Screening | 02JUN2004 | -7 | 68 | 140 | 70 | 76 | 130 | 75 L | 8 | -10 | 5 |
| | | 106 | Baseline | 02JUN2004 | -7 | 68 | 140 | 70 | 76 | 130 | 75 L | 8 | -10 | 5 |
| | | 106 | Week 12 | 03SEP2004 | 86 | | | | | | | | | |
| | | 109 | Week 24 | 03DEC2004 | 177 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNIT:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

800

CONFIDENTIAL
AZSER12769347

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0605001 | 201 | Final visit | 14JAN2005 | 1 | 68 | 140 | 75 | 74 | 135 | 80 | 6 | -5 | 5 |
| | | 201 | At randomization | 14JAN2005 | 1 | 68 | 140 | 75 | 74 | 135 | 80 | 6 | -5 | 5 |
| | | 211 | Baseline | 22AUG2005 | 1 | 68 | 145 | 75 | 74 | 135 | 80 | 6 | -10 | 5 |
| | | 211 | Week 28 | 22AUG2005 | 221 | 72 | 145 | 80 | 75 | 135 | 80 | 6 | -10 | 0 |
| | | 223 | Week 40 | 07NOV2005 | 298 | 72 | 140 | 80 | 75 | 135 | 80 | 3 | -5 | 5 |
| | | 223 | Final visit | 07NOV2005 | 298 | 72 | 140 | 80 | 75 | 135 | 80 | 3 | -5 | 0 |
| | E0701002 | 1 | Screening | 21JUL2004 | -6 | 76 | 120 | 80 | 84 | 120 | 90 | 8 | 0 | 10 |
| | | 1 | Baseline | 21JUL2004 | -6 | 76 | 120 | 80 | 84 | 120 | 90 | 8 | 0 | 10 |
| | | 102 | Week 1 | 03AUG2004 | -7 | 86 | 110 | 80 | 88 | 120 | 75 | 8 | 0 | -5 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 76 | 120 | 80 | 92 | 110 | 85 | 16 | -10 | 5 |
| | | 206 | Final visit | 17NOV2004 | | 84 | 120 | 80 | 88 | 110 | 85 | 4 | -10 | 5 |
| | | 201 | At randomization | 17NOV2004 | | 84 | 120 | 80 | 88 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | Baseline | 17NOV2004 | | 84 | 120 | 80 | 88 | 110 | 80 | 4 | -10 | 0 |
| | | 207 | Week 12 | 29FEB2005 | 85 | 80 | 110 | 70 | 80 | 105 | 85 | 12 | 10 | 15 |
| | | 211 | Week 28 | 25MAY2005 | 190 | 80 | 115 | 70 | 84 | 105 | 80 | 8 | 10 | 10 |
| | | 214 | Week 40 | 17AUG2005 | 274 | 80 | 110 | 75 | 84 | 110 | 85 | 4 | 0 | 5 |
| | | 217 | Week 52 | 08NOV2005 | 357 | 76 | 115 | 75 | 100 | 110 | 80 | 20 Y | -5 | 5 |
| | | 223 | Week 68 | 07MAR2006 | 476 | 76 | 115 | 75 | 84 | 110 | 80 | 8 | -5 | 5 |
| | | 229 | Week 84 | 28JUN2006 | 589 | 80 | 130 | 85 | 88 | 110 | 90 | 8 | -20 Y | 5 |
| | | 223 | Week 84 | 28AUG2006 | 650 | 68 | 130 | 90 | 88 | 125 | 95 | 20 Y | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 650 | 68 | 130 | 90 | 88 | 125 | 95 | 20 Y | -5 | -15 |
| | E0701007 | 1 | Screening | 15FEB2005 | -2 | 68 | 115 | 80 | 84 | 110 | 70 | 16 | -5 | -10 |
| | | 1 | Baseline | 15FEB2005 | -2 | 68 | 115 | 80 | 84 | 105 | 70 | 16 | -10 | -10 |
| | | 102 | Week 12 | 09MAY2005 | 81 | 68 | 100 | 60 | 84 | 110 | 70 | 4 | -5 | 0 |
| | | 109 | Week 24 | 27JUL2005 | 160 | 92 | 80 L | 55 | 100 | 70 L | 40 L | 8 | -10 | -15 |
| | | 112 | At randomization | 24OCT2005 | | 72 | 95 | 55 | 84 | 95 | 60 | 12 | 0 | 5 |
| | | 201 | Final visit | 24OCT2005 | 1 | 72 | 95 | 55 | 84 | 95 | 60 | 12 | 0 | 5 |
| | | 201 | At randomization | 24OCT2005 | 1 | 72 | 95 | 55 | 84 | 95 | 60 | 12 | 0 | 5 |
| | | 207 | Baseline | 16JUN2006 | 85 | 68 | 80 L | 55 | 68 | 90 L | 65 | 0 | -10 | 10 |
| | | 211 | Week 12 | 16JUN2006 | 192 | 68 | 95 | 55 | 80 | 90 L | 65 | 12 | -15 | 10 |
| | | 214 | Week 28 | 07AUG2006 | 288 | 88 | 110 | 75 | 100 | 90 L | 60 | 12 | -20 Y | -15 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT(S):  SYS: mmHG  DIA: mmHG  PULSE: BPM.
   I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

801

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769348

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701007 | 223 | Week 40 | 28AUG2006 | 309 | 88 | 110 | 65 | 88 | 95 | 70 | 0 | -15 | 5 |
| | E0701007 | 223 | Final visit | 28AUG2006 | 309 | 88 | 110 | 65 | 88 | 95 | 70 | 0 | -15 | 5 |
| | E0702003 | 1 | Screening | 17MAR2005 | -6 | 84 | 130 | 90 | 88 | 120 | 80 | 4 | -10 | -10 |
| | | 1 | Baseline | 17MAR2005 | -6 | 84 | 130 | 90 | 88 | 120 | 80 | 4 | -10 | -10 |
| | | 102 | Week 1 | 31MAR2005 | 8 | 80 | 150 | 90 | 84 | 150 | 80 | 4 | 0 | -10 |
| | | 106 | Week 12 | 15JUN2005 | 84 | 72 | 130 | 90 | 72 | 120 | 80 | 0 | -10 | -10 |
| | | 109 | Week 24 | 07SEP2005 | 168 | 68 | 120 | 85 L | 80 | 125 | 85 | 12 | 5 | 0 |
| | | 112 | At randomization | 11NOV2005 | 1 | 68 | 120 | 75 L | 80 | 120 | 80 | 12 | 0 | 5 |
| | | 201 | Final visit | 11NOV2005 | 1 | 68 | 120 | 75 | 80 | 120 | 80 | 12 | 0 | 5 |
| | | 207 | Week 12 | 07FEB2006 | 89 | 72 | 140 | 90 | 80 | 130 | 100 | 8 | -10 | 10 |
| | | 207 | Final visit | 07FEB2006 | 89 | 72 | 140 | 90 | 80 | 130 | 100 | 8 | -10 | 10 |
| | E0705008 | 1 | Screening | 13JUN2005 | -4 | 80 | 100 | 60 | 100 | 100 | 60 | 20 Y | 0 | 0 |
| | | 1 | Baseline | 13JUN2005 | -4 | 80 | 100 | 60 | 100 | 100 | 60 | 20 Y | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 6 | 80 | 110 | 60 | 88 | 110 | 70 | 8 | 0 | 0 |
| | | 206 | At randomization | 27AUG2005 | 1 | 80 | 115 | 74 L | 90 | 107 | 69 | 10 | -8 | -5 |
| | | 201 | Final visit | 27AUG2005 | 1 | 80 | 115 | 74 | 90 | 107 | 69 | 10 | -8 | -5 |
| | | 201 | Baseline | 27AUG2005 | 87 | 80 | 110 | 74 | 90 | 107 | 69 | 6 | -8 | -5 |
| | | 223 | Week 12 | 22MAR2006 | 208 | 70 | 110 | 70 | 76 | 110 | 75 | 6 | 0 | 5 |
| | | 223 | Week 28 | 22MAR2006 | 208 | 70 | 110 | 70 | 76 | 110 | 75 | 6 | 0 | 5 |
| | | 223 | Final visit | 22MAR2006 | 208 | 70 | 110 | 70 | 76 | 110 | 75 | 6 | 0 | 5 |
| | E0802009 | 1 | Screening | 26AUG2005 | -7 | 76 | 130 | 100 | 73 | 130 | 90 | -3 | 0 | -10 |
| | | 1 | Baseline | 26AUG2005 | -7 | 75 | 150 | 100 | 74 | 130 | 90 | -1 | 0 | -10 |
| | | 102 | Week 1 | 08SEP2005 | 6 | 75 | 150 | 100 | 74 | 140 | 100 | -1 | -10 | -10 |
| | | 106 | Week 12 | 25NOV2005 | 84 | 84 | 130 | 90 | 80 | 130 | 80 | -4 | 0 | -10 |
| | | 201 | Final visit | 18JAN2006 | 1 | 85 | 150 | 100 | 83 | 150 | 90 | -2 | 0 | -10 |
| | | 201 | At randomization | 18JAN2006 | 1 | 85 | 150 | 100 | 83 | 150 | 90 | -2 | 0 | -10 |
| | | 207 | Baseline | 11APR2006 | 84 | 83 | 140 | 100 | 79 | 150 | 80 | -4 | 0 | -20 |
| | | 211 | Week 28 | 28JUL2006 | 192 | 87 | 140 | 100 | 86 | 140 | 90 | -1 | 0 | -10 Y |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
   I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769349

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0802009 | 223 | Week 28 | 28AUG2006 | 223 | 87 | 140 | 90 | 84 | 130 | 90 | -3 | -10 | 0 |
| | | 223 | Final visit | 28AUG2006 | 223 | 87 | 140 | 90 | 84 | 130 | 90 | -3 | -10 | 0 |
| | E0805007 | 1 | screening | 30JUN2005 | -5 | 76 | 110 | 60 | 80 | 130 | 90 | 4 | 20 | 30 |
| | | 1 | Baseline | 30JUN2005 | -5 | 76 | 110 | 60 | 80 | 130 | 90 | 4 | 20 | 30 |
| | | 102 | Week 1 | 12JUL2005 | -7 | 78 | 120 | 75 | 84 | 130 | 70 | 6 | 10 | -5 |
| | | 106 | Week 12 | 25SEP2005 | 85 | 58 | 130 | 80 | 84 | 140 | 70 | 6 | 10 | -10 |
| | | 201 | Final visit | 25OCT2005 | 1 | 68 | 130 | 110 H | 80 | 130 | 100 | 12 | 0 | -10 |
| | | 201 | At randomization | 25OCT2005 | 1 | 68 | 130 | 110 H | 80 | 130 | 100 | 12 | 0 | -10 |
| | | 201 | Baseline | 25OCT2005 | | 72 | 130 | 110 H | 76 | 135 | 100 | 4 | 5 | -10 |
| | | 211 | Week 2 | 09MAY2006 | 197 | 92 | 140 | 90 | 88 | 155 | 85 | 6 | -15 | -15 |
| | | 211 | Week 28 | 01AUG2006 | 281 | 84 | 120 | 70 | 90 | 140 | 90 | 6 | -20 | 20 |
| | | 214 | Week 40 | 29AUG2006 | 309 | 80 | 130 | 90 | 90 | 140 | 100 | 10 | 10 | 10 |
| | | 223 | Final visit | 29AUG2006 | 309 | 80 | 130 | 90 | 90 | 140 | 100 | 10 | 10 | 10 |
| | E0805008 | 1 | screening | 05JUL2005 | -7 | 116 | 110 | 80 | 120 | 120 | 80 | 4 | 10 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 116 | 110 | 80 | 120 | 120 | 80 | 4 | 10 | 0 |
| | | 106 | Week 1 | 19JUL2005 | -7 | 78 | 130 | 100 L | 82 | 140 | 90 | 8 | -10 | -10 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 86 | 130 | 90 | 92 | 120 | 60 | 6 | -10 | -10 |
| | | 201 | Final visit | 02NOV2005 | | 86 | 130 | 90 | 92 | 120 | 80 | 6 | -10 | -10 |
| | | 201 | At randomization | 02NOV2005 | | 86 | 130 | 90 | 95 | 120 | 80 H | 8 | -5 | -10 |
| | | 207 | Baseline | 24JAN2006 | 84 | 76 | 130 | 100 | 93 | 130 | 110 H | 17 | -10 | 10 |
| | | 211 | Week 28 | 16MAY2006 | 196 | 76 | 110 | 70 | 82 | 130 | 70 | 12 | -10 | 10 |
| | | 214 | Week 40 | 08AUG2006 | 280 | 76 | 110 | 90 | 90 | 120 | 70 | 14 | -10 | -10 |
| | | 207 | Week 40 | 31AUG2006 | 303 | 76 | 130 | 90 | 90 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Final visit | 31AUG2006 | 303 | | | | | | | | | |
| | E0805010 | 1 | screening | 31AUG2005 | -7 | 76 | 120 | 80 | 100 | 110 | 80 | 24 Y | -10 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 76 | 120 | 80 | 100 | 110 | 80 | 24 Y | -10 | 0 |
| | | 102 | Week 1 | 14SEP2005 | -7 | 78 | 110 | 80 | 78 | 110 | 70 | -4 | 2 | -10 |
| | | 106 | Week 12 | 30NOV2005 | 84 | 78 | 120 | 80 | 82 | 110 | 70 | 4 | -10 | -10 |
| | | 201 | Final visit | 28DEC2005 | | 80 | 120 | 80 | 90 | 110 | 70 | 10 | -10 | -10 |
| | | 201 | At randomization | 28DEC2005 | 1 | 80 | 120 | 80 | 90 | 110 | 70 | 10 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

803

CONFIDENTIAL
AZSER12769350

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805010 | 201 | Baseline | 28DEC2005 | 1 | 80 | 120 | 80 | 90 | 110 | 70 | 10 | -10 | -10 |
| | | 223 | Week 12 | 02JAN2006 | 6 | 74 | 120 | 80 | 86 | 115 | 80 | 12 | -5 | -10 |
| | | 223 | Final visit | 02JAN2006 | 6 | 74 | 120 | 90 | 86 | 115 | 80 | 12 | -5 | -10 |
| | E0805011 | 1 | Screening | 04OCT2005 | -7 | 86 | 115 | 75 | 90 | 105 | 70 | 4 | -10 | -5 |
| | | 1 | Baseline | 04OCT2005 | -7 | 86 | 115 | 75 | 90 | 105 | 70 | 4 | -10 | -5 |
| | | 106 | Week 1 | 11FEB2006 | 1 | 84 | 120 | 90 | 104 | 105 | 70 | 20 Y | -10 Y | -20 Y |
| | | 106 | Week 12 | 03JAN2006 | 84 | 84 | 120 | 90 | 92 | 110 | 80 | 8 Y | -10 | -10 |
| | | 201 | Final visit | 31JAN2006 | 1 | 84 | 125 | 80 | 96 | 115 | 70 | 12 | -10 | -10 |
| | | 201 | At randomization | 31JAN2006 | 1 | 84 | 125 | 80 | 96 | 115 | 70 | 12 | -10 | -10 |
| | | 207 | Baseline | 25APR2006 | 85 | 84 | 135 | 80 | 115 | 145 | 100 | 2 | -15 | -10 |
| | | 207 | Week 12 | 25APR2006 | 85 | 84 | 135 | 80 | 115 | 145 | 80 | 14 | -5 | -10 |
| | | 223 | Week 12 | 02MAY2006 | 92 | 76 | 120 | 80 | 90 | 115 | 90 | 14 | -5 | -10 |
| | | 223 | Final visit | 02MAY2006 | 92 | 76 | 120 | 80 | 90 | 115 | 70 | 14 | -5 | -10 |
| | E0809001 | 1 | Screening | 31AUG2005 | -6 | 104 | 150 | 90 | 97 | 130 | 90 | -7 | -20 Y | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 104 | 150 | 90 | 97 | 130 | 90 | -7 | -20 Y | 0 |
| | | 102 | Week 1 | 13SEP2005 | 1 | 84 | 150 L | 90 | 90 | 160 | 70 | 6 | 10 | -20 Y |
| | | 106 | At randomization | 29NOV2005 | 1 | 85 | 140 L | 90 | 95 L | 140 L | 85 L | 10 | 0 | -5 |
| | | 201 | At randomization | 29NOV2005 | 1 | 85 | 140 | 90 | 95 | 140 | 85 | 10 | 0 | -5 |
| | | 201 | Baseline | 29NOV2005 | 85 | 85 | 140 | 90 | 95 | 140 | 80 | 10 | 0 | 0 |
| | | 211 | Week 12 | 13JUN2006 | 197 | 98 | 140 | 90 | 103 | 140 | 80 | 5 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 273 | 98 | 140 | 90 | 105 | 140 | 90 | 7 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 273 | 98 | 140 | 90 | 105 | 140 | 90 | 7 | 0 | 0 |
| | E0901001 | 1 | Screening | 27JAN2005 | -7 | 68 | 120 | 85 | 90 L | 125 L | 80 L | 2 | 0 | 0 |
| | | 1 | Baseline | 27JAN2005 | -7 | 68 | 120 | 85 | 90 L | 125 L | 80 L | 2 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 89 | 88 | 125 | 80 | 90 L | 125 L | 80 L | 2 | 0 | 0 |
| | | 201 | Week 24 | 02JUL2005 | 176 | | | | | | | | | |
| | | 201 | Final visit | 01SEP2005 | 1 | 80 | 120 | 80 | 80 L | 120 L | 80 L | -10 | 0 | 0 |
| | | 201 | At randomization | 01SEP2005 | 1 | 80 | 120 | 80 | 80 L | 120 L | 80 L | -10 | 0 | 0 |
| | | 207 | Baseline | 24NOV2005 | 85 | 90 | | | 80 L | | 80 L | -10 | | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
                    Y: Potentially Clinically Important Orthostatic change.

804

CONFIDENTIAL
AZSER12769351

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0901001 | 223 | Week 28 | 02MAR2006 | 183 | 75 | 110 | 80 | 70 | | | -5 | | |
| | | 223 | Final visit | 02MAR2006 | 183 | 75 | 110 | 80 | 70 | | | -5 | | |
| | E0907001 | 102 | Screening | 22SEP2005 | -6 | 60 | 125 | 80 | 60 | 120 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 22SEP2005 | -6 | 60 | 125 | 80 | 60 | 120 | 80 | 0 | -5 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 92 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | Final visit | 23JAN2006 | 1 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | At randomization | 23JAN2006 | 1 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | Baseline | 23JAN2006 | 1 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 213 | Week 2 | 24MAR2006 | 61 | 73 | 125 | 85 | 75 | 129 | 80 | 2 | 4 | -5 |
| | | 223 | Final visit | 24MAR2006 | 61 | 73 | 125 | 85 | 75 | 129 | 80 | 2 | 4 | -5 |
| | E0911002 | 201 | Final visit | 21SEP2005 | -8 | 68 | 110 | 70 | 68 | 100 | 60 | 0 | -10 | -10 |
| | | 201 | At randomization | 22DEC2005 | 71 | 72 | 110 | 70 | 76 | 100 | 70 | 4 | -10 | -10 |
| | | 201 | Baseline | 22DEC2005 | 71 | 64 | 110 | 80 | 76 | 100 | 70 | 4 | -10 | -15 |
| | | 207 | Week 12 | 16MAR2006 | 85 | 65 | 130 | 85 | 60 | 110 | 70 | -4 | -20 Y | -15 |
| | | 213 | Week 20 | 06JUL2006 | 197 | 65 | 130 | 80 | 60 | 110 | 75 | -4 | -20 Y | -15 |
| | | 223 | Week 40 | 30AUG2006 | 252 | 65 | 130 | 80 | 60 | 110 | 75 | -5 | -20 Y | -5 |
| | | 223 | Final visit | 30AUG2006 | 252 | 65 | 130 | 80 | 60 | 110 | 75 | -5 | -20 Y | -5 |
| | E0911006 | 1 | Screening | 29DEC2005 | -6 | 92 | 130 | 90 | 100 | 140 | 100 | 8 | 10 | 10 |
| | | 106 | Baseline | 29DEC2005 | -6 | 68 | 130 | 90 | 100 | 140 | 90 | 8 | 10 | 20 |
| | | 201 | Week 12 | 29MAR2006 | 84 | 80 | 130 | 70 | 88 | 130 | 90 | 20 Y | 10 | 10 |
| | | 201 | Final visit | 24MAY2006 | 1 | 80 | 130 | 90 | 100 | 140 | 100 | 20 Y | 10 | 10 |
| | | 201 | At randomization | 24MAY2006 | 1 | 76 | 130 | 90 | 100 | 140 | 100 | 20 Y | 10 | 10 |
| | | 223 | Baseline | 30AUG2006 | 99 | 76 | 120 | 90 | 100 | 130 | 100 | 24 Y | 10 | 10 |
| | | 223 | Final visit | 30AUG2006 | 99 | 76 | 120 | 90 | 100 | 130 | 100 | 24 Y | 10 | 10 |
| | E0919007 | 1 | Screening | 08NOV2005 | -6 | 72 | 130 | 75 | 80 | 130 | 80 | 8 | 0 | 5 |
| | | 106 | Baseline | 08NOV2005 | -6 | 72 | 130 | 75 | 80 | 130 | 80 | 8 | 0 | 5 |
| | | 106 | Week 12 | 06FEB2006 | 84 | 80 | 130 | 80 | 80 | 130 | 80 | 6 | 5 | 10 |
| | | 201 | Final visit | 06MAR2006 | 1 | 84 | 115 | 70 | 84 | 120 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769352

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0919007 | 201 | At randomization | 06MAR2006 | 1 | 84 | 115 | 70 | 90 | 120 | 80 | 6 | 5 | 10 |
| | | 201 | Baseline | 06MAR2006 | 1 | 84 | 115 | 70 | 90 | 120 | 80 | 6 | 5 | 10 |
| | | 209 | Week 12 | 09MAR2006 | 30 | | L | L | | L | L | | | |
| | | 223 | Final visit | 04APR2006 | 30 | | L | L | | L | L | | | |
| | E0919008 | 1 | Screening | 20DEC2005 | -7 | 80 | 130 | 80 | 80 | 110 | 70 | 0 | -20 Y | -10 |
| | | 1 | Baseline | 21DEC2005 | -7 | 80 | 130 | 80 | 80 | 110 | 70 | 0 | -20 Y | -10 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 72 | 135 | 80 | 80 | 110 | 70 | 8 | -25 Y | -10 |
| | | 201 | Final visit | 16MAY2006 | 1 | 72 | 120 | 70 | 78 | 110 | 70 | 6 | -10 | 0 |
| | | 201 | At randomization | 16MAY2006 | 1 | 72 | 120 | 70 | 78 | 110 | 70 | 6 | -10 | 0 |
| | | 201 | Baseline | 02AUG2006 | 79 | 72 | 110 | 75 | 78 | 115 | 80 | 6 | 5 | 0 |
| | | 207 | Week 12 | 07SEP2006 | 115 | 74 | 115 | 80 | 82 | 120 | 80 | 8 | 5 | 0 |
| | | 223 | Final visit | 07SEP2006 | 115 | 74 | 115 | 80 | 82 | 120 | 80 | 8 | 5 | 0 |
| | E1011002 | 1 | Screening | 28FEB2005 | -7 | 80 | 155 | 95 | 74 | 150 | 95 | -6 | -5 | 0 |
| | | 1 | Baseline | 28FEB2005 | -7 | 80 | 155 | 95 | 74 | 150 | 95 | -6 | -5 | 0 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 80 | 145 | 95 | 78 | 150 | 95 | -2 | 5 | 0 |
| | | 104 | Week 12 | 31MAY2005 | 85 | 80 | 130 | 90 | 84 | 135 | 90 | 4 | 5 | 5 |
| | | 106 | Week 24 | 31AUG2005 | 165 | 74 | 130 | 90 | 74 | 125 | 90 | 0 | -5 | 0 |
| | | 201 | Final visit | 19SEP2005 | 1 | 74 | 130 | 90 | 74 | 125 | 90 | 0 | -5 | 0 |
| | | 201 | At randomization | 19SEP2005 | 1 | 74 | 130 | 90 | 74 | 125 | 90 | 0 | -5 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 88 | 76 | 130 | 80 | 80 | 125 | 80 | 4 | -5 | -5 |
| | | 207 | Final visit | 15DEC2005 | 88 | 76 | 130 | 85 | 80 | 125 | 80 | 4 | -5 | -5 |
| | | 223 | Week 28 | 09FEB2006 | 144 | 76 | 130 | 85 | 80 L | 125 | 80 L | 4 | -5 | -5 |
| | E1011016 | 1 | Screening | 10JAN2005 | -7 | 64 | 150 | 90 | 68 | 155 | 85 | 4 | 5 | -5 |
| | | 1 | Baseline | 10JAN2005 | -7 | 64 | 150 | 90 | 68 | 155 | 85 | 4 | 5 | -5 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 90 | 110 | 80 | 84 | 115 | 70 | -6 | 5 | -10 |
| | | 206 | Week 12 | 13APR2005 | 86 | 86 | 125 | 75 | 96 | 125 | 80 | -5 | -10 | 5 |
| | | 201 | Final visit | 18MAY2005 | 1 | 84 | 125 | 75 | 96 | 125 | 70 | 12 | 0 | -5 |
| | | 201 | At randomization | 18MAY2005 | 1 | 84 | 125 | 75 | 96 | 125 | 70 | 12 | 0 | -5 |
| | | 201 | Baseline | 18MAY2005 | 1 | 84 | 125 | 75 | 96 | 125 | 70 | 12 | 0 | -5 |
| | | 207 | Week 12 | 16AUG2005 | 91 | 76 | 100 | 70 | | 110 | 75 | 4 | 10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

806

CONFIDENTIAL
AZSER12769353

Case 6:06-md-01769-ACC-DAB   Document 1362-27   Filed 03/12/09   Page 52 of 90 PageID
83385

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101016 | 211 | Week 28 | 29NOV2005 | 196 | 86 | 105 | 70 L | 80 | 100 | 70 | -6 | -5 | 0 |
| | | 214 | Week 40 | 20FEB2006 | 279 | 80 | 100 | | 76 | 110 | 65 | -4 | 0 | -10 |
| | | 214 | Week 52 | 17MAY2006 | 365 | 80 | 110 | 60 L | 76 | 110 | 65 L | -0 | 0 | -5 |
| | | 223 | Week 68 | 17AUG2006 | 457 | 80 | 110 | 80 | 80 | 110 | 75 | -0 | 0 | -5 |
| | | 223 | Final visit | 17AUG2006 | 457 | 80 | 110 | 75 | 80 | 110 | 75 | -0 | 0 | -5 |
| | E1101027 | 1 | Screening | 21NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -4 | -5 | 0 |
| | | 102 | Baseline | 21NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -4 | -5 | 0 |
| | | 106 | Week 1 | 05DEC2005 | 84 | 96 | 100 | 70 L | 90 | 100 | 60 L | -6 | 0 | -10 |
| | | 201 | At randomization | 20FEB2006 | 1 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 93 | 80 | 110 | 70 | 80 | 105 | 70 | 0 | -5 | 0 |
| | | 223 | Final visit | 17AUG2006 | 93 | 80 | 110 | 70 | 80 | 105 | 70 | 0 | -5 | 0 |
| | E1104007 | 1 | Screening | 12JAN2005 | -5 | 80 | 125 | 80 | 83 | 120 | 80 | 3 | -5 | 0 |
| | | 102 | Baseline | 12JAN2005 | -5 | 80 | 125 | 80 | 83 | 120 | 80 | 3 | -5 | 0 |
| | | 106 | Week 12 | 24JAN2005 | -7 | 78 | 130 | 85 | 82 | 135 | 80 | 4 | 0 | -5 |
| | | 201 | Final visit | 04APR2005 | 77 | 88 | 105 | 80 | 92 | 105 | 75 | 4 | 0 | -5 |
| | | 201 | At randomization | 18MAY2005 | 1 | 88 | 105 | 80 | 92 | 105 | 80 | 4 | 0 | 0 |
| | | 207 | Baseline | 18MAY2005 | 1 | 88 | 105 | 65 | 92 | 105 | 80 | 4 | 0 | 15 |
| | | 207 | Week 12 | 10AUG2005 | 85 | 80 | 110 | 80 | 88 | 115 | 95 | 8 | 10 | 15 |
| | | 211 | Week 28 | 30NOV2005 | 197 | 80 | 140 | 80 | 88 | 150 | 75 | 16 | 10 | -5 |
| | | 214 | Week 40 | 22FEB2006 | 281 | 80 | 120 | 80 | 85 | 125 | 75 | 16 | 10 | 10 |
| | | 223 | Week 52 | 30MAY2006 | 378 | 68 | 115 | 80 | 88 | 125 | 80 | 20 Y | 10 | 10 |
| | | 223 | Final visit | 30MAY2006 | 378 | 68 | 115 | 80 | 88 | 125 | 90 | 20 Y | 10 | 10 |
| | E1106004 | 1 | Screening | 06JUN2005 | -3 | 80 | 120 | 85 | 84 | 125 | 85 | 4 | 5 | 0 |
| | | 102 | Baseline | 06JUN2005 | -3 | 80 | 120 | 80 | 84 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | Week 1 | 15JUN2005 | 6 | 72 | 120 | 80 | 76 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | Week 12 | 01SEP2005 | 84 | 92 | 100 | 75 | 88 | 125 | 75 | -4 | 5 | 0 |
| | | 109 | Week 24 | 25NOV2005 | 169 | 100 | 105 | 70 | 96 | 110 | 70 | -4 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769354

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1106004 | 112 | Week 36 | 14FEB2006 | 250 | 96 | 90 | 60 | 92 | 90 L | 60 | -4 | 0 | 0 |
| | | 201 | Final visit | 17FEB2006 | -7 | 84 | 95 | 60 | 88 | 100 | 70 | 4 | 5 | 10 |
| | | 201 | At randomization | 17FEB2006 | -7 | 84 | 95 | 60 | 88 | 100 | 70 | 4 | 5 | 10 |
| | | 201 | Baseline | 17FEB2006 | 1 | 84 | 95 | 60 | 88 | 100 | 70 | 4 | 5 | 10 |
| | | 223 | Week 12 | 08MAR2006 | 20 | 88 | 100 | 60 | 88 | 100 | 65 | 0 | 0 | 5 |
| | | 223 | Final visit | 08MAR2006 | 20 | 88 | 100 | 60 | 88 | 100 | 65 | 0 | 0 | 5 |
| | E1107001 | 1 | Screening | 15SEP2004 | -7 | 78 | 115 | 75 | 90 | 115 | 70 | 12 | 0 | -5 |
| | | 102 | Baseline | 15SEP2004 | -7 | 78 | 115 | 75 | 90 | 115 | 70 | 12 | 0 | -5 |
| | | 106 | Week 1 | 29SEP2004 | 68 | 72 | 110 | 75 | 96 | 80 L | 60 | 28 Y | -30 Y | -20 Y |
| | | 109 | Week 12 | 14DEC2004 | 74 | 65 | 115 | 75 | 74 | 115 | 80 | 5 | 0 | 5 |
| | | 112 | Week 36 | 14MAR2005 | 173 | 74 | 115 | 80 | 78 | 115 | 80 | 4 | 0 | 0 |
| | | 201 | Final visit | 31MAY2005 | 251 | 60 | 115 | 75 | 68 | 115 | 80 | 8 | 0 | 5 |
| | | 201 | At randomization | 06JUN2005 | | 60 | 115 | 75 | 68 | 115 | 80 | 8 | 0 | 5 |
| | | 207 | Baseline | 06JUN2005 | | 60 | 115 | 75 | 68 | 115 | 80 | 8 | 0 | 5 |
| | | 211 | Week 12 | 29AUG2005 | 85 | 74 | 115 | 80 | 78 | 120 | 85 | 4 | 10 | 5 |
| | | 211 | Week 28 | 14DEC2005 | 192 | 72 | 110 | 80 | 76 | 120 | 85 | 4 | 10 | 5 |
| | | 214 | Week 52 | 10MAR2006 | 278 | 78 | 95 | 60 | 82 | 100 | 65 | 4 | 5 | 5 |
| | | 223 | Week 68 | 09JUN2006 | 369 | 72 | 105 | 60 | 78 | 105 | 65 | 6 | 0 | 5 |
| | | 223 | Final visit | 30AUG2006 | 451 | 72 | 105 | 60 | 78 | 105 | 65 | 6 | 0 | 5 |
| | E1114001 | 1 | Screening | 23FEB2005 | -6 | 72 | 125 | 70 | 96 | 120 | 80 | 24 Y | -5 | 10 |
| | | 102 | Baseline | 23FEB2005 | -6 | 72 | 125 | 70 | 96 | 120 | 80 | 24 Y | -5 | 10 |
| | | 106 | Week 1 | 08MAR2005 | | 86 | 130 | 70 | 88 | 120 | 80 | 2 | -10 | 0 |
| | | 201 | Final visit | 20MAY2005 | 84 | 92 | 125 | 85 | 92 | 120 | 85 | 0 | -5 | 0 |
| | | 201 | At randomization | 07JUN2005 | 1 | 80 | 125 | 85 | 80 | 120 | 85 | 0 | -5 | 0 |
| | | 201 | Baseline | 07JUN2005 | 1 | 80 | 125 | 85 | 80 | 120 | 85 | 0 | -5 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 91 | 80 | 125 | 80 | 86 | 120 | 80 | 18 | -5 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 205 | 68 | 145 | 90 | 84 | 140 | 90 | 16 | -5 | 0 |
| | | 217 | Week 52 | 14JUN2006 | 289 | 68 | 120 | 75 | 80 | 140 | 75 | 12 | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 449 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS/DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

808

CONFIDENTIAL
AZSER12769355

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1114001 | 223 | Final visit | 29AUG2006 | 449 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | E1120001 | 1 | Screening | 01AUG2005 | -7 | 76 | 120 | 80 | 70 | 125 | 80 | -6 | 5 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 76 | 130 | 80 | 76 | 125 | 80 | 0 | -5 | 0 |
| | | 102 | Week 12 | 16NOV2005 | 100 | 68 | 175 | 110 H | 84 | 145 | 105 H | 16 | -30 Y | -5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 64 | 125 | 90 | 80 | 120 | 90 | 16 | -5 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | 74 | 125 | 95 | 80 | 120 | 90 | 6 | -5 | -5 |
| | | 207 | Week 12 | 30MAY2006 | 112 | 74 | 120 | 80 | 80 | 115 | 80 | 6 | -5 | 0 |
| | | 211 | Week 28 | 15AUG2006 | 198 | 72 | 140 | 80 | 80 | 120 | 80 | 8 | -20 Y | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 72 | 140 | 80 | 76 | 120 | 80 | 4 | 0 | 0 |
| | E1205003 | 1 | Screening | 02FEB2005 | -6 | 73 | 90 | 60 | 73 | 90 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 02FEB2005 | -7 | 73 | 90 L | 60 | 76 | 90 L | 60 | 0 | 0 | 0 |
| | | 102 | Week 12 | 15FEB2005 | 85 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 04MAY2005 | 1 | 54 | 120 | 70 | 54 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2005 | 1 | 54 | 120 | 70 | 54 | 120 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 83 | 120 | 75 | 83 | 120 | 75 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2005 | 113 | 75 | 120 | 75 | 75 | 120 | 75 | 0 | 0 | 0 |
| | | 223 | Final visit | 20SEP2005 | 113 | 75 | 120 | 80 | 75 | 120 | 80 | 0 | 0 | 0 |
| | E1205004 | 1 | Screening | 01FEB2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 85 | 86 | 115 | 70 L | 86 | 115 | 70 L | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 26JUL2005 | 85 | 74 | 110 | 80 | 74 | 110 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18OCT2005 | 197 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30MAY2006 | 282 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

809

CONFIDENTIAL
AZSER12769356

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205004 | 217 | Week 52 | 25JUL2006 | 365 | 85 | 120 | 80 | 85 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 395 | 70 | 120 | 80 | 70 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 395 | 70 | 120 | 80 | 70 | 120 | 80 | 0 | 0 | 0 |
| | E1205015 | 1 | Screening | 01NOV2005 | -7 | 118 | 130 | 80 | 118 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 01NOV2005 | -7 | 118 | 130 | 80 | 118 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 1 | 90 | 130 | 80 | 90 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 84 | 85 | 125 | 80 L | 85 | 125 | 80 L | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2006 | 1 | 99 | 130 | 80 | 99 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2006 | 1 | 99 | 130 | 80 | 99 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 26APR2006 | 1 | 90 | 130 | 80 | 90 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 84 | 90 | 130 | 80 | 90 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 121 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 121 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | E1206001 | 1 | Screening | 09NOV2004 | -6 | 76 | 110 | 70 | 72 | 100 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 09NOV2004 | -6 | 76 | 110 | 70 | 72 | 100 | 70 | -4 | -10 | 0 |
| | | 106 | Week 12 | 22NOV2004 | -7 | 72 | 110 | 70 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 106 | Final visit | 07FEB2005 | 1 | 72 | 110 | 70 | 76 | 120 | 85 | 4 | 10 | 5 |
| | | 106 | At randomization | 07FEB2005 | 1 | 72 | 110 | 75 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 106 | Baseline | 07FEB2005 | 1 | 72 | 110 | 75 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 207 | At randomization | 04MAY2005 | 87 | 68 | 110 | 70 L | 72 | 115 | 75 L | 4 | 5 | 5 |
| | | 211 | Week 28 | 23AUG2005 | 198 | 64 | 110 | 65 | 72 | 120 | 80 | 8 | 10 | 10 |
| | | 214 | Week 40 | 16NOV2005 | 281 | 64 | 110 | 70 | 72 | 120 | 85 | 8 | 10 | 15 |
| | | 214 | Week 52 | 22FEB2006 | 361 | 64 | 115 | 65 | 64 | 120 | 70 | 0 | 5 | 5 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 60 | 110 | 65 | 72 | 120 | 70 | 12 | 10 | 5 |
| | | 223 | Week 84 | 07SEP2006 | 578 | 68 | 110 | 65 | 72 | 110 | 70 | 4 | 0 | 5 |
| | | 223 | Final visit | 07SEP2006 | 578 | 68 | 110 | 65 | 72 | 110 | 70 | 4 | 0 | 5 |
| | E1206004 | 1 | Screening | 11JAN2005 | -6 | 104 | 100 | 70 | 108 | 100 | 65 | 4 | 0 | -5 |
| | | 1 | Baseline | 11JAN2005 | -6 | 104 | 100 | 70 | 108 | 100 | 65 | 4 | 0 | -5 |
| | | 102 | Week 1 | 24JAN2005 | | 72 | 120 | 80 | 82 | 120 | 80 | 6 | 10 | 0 |
| | | 106 | Week 12 | 11APR2005 | 84 | 72 | 100 | 60 | 76 | 110 | 70 | 4 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS/DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769357

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206004 | 106 | Final visit | 11APR2005 | 84 | 72 | 100 | 60 | 76 | 110 | 70 | 4 | 10 | 10 |
| | | 106 | Baseline | 11APR2005 | 84 | 72 | 100 | 60 | 76 | 110 | 70 | 4 | 10 | 10 |
| | | 207 | At randomization | 28JUL2005 | 78 | 80 | 100 | 70 L | 80 | 110 | 75 L | 0 | 10 | 5 |
| | | 211 | Week 12 | 28JUL2005 | 190 | 72 | 110 | 70 | 76 | 110 | 80 | 8 | 0 | 10 |
| | | 214 | Week 28 | 17NOV2005 | 286 | 72 | 110 | 70 | 76 | 115 | 80 | -6 | 5 | 10 |
| | | 217 | Week 40 | 21FEB2006 | 370 | 90 | 120 | 80 | 84 | 120 | 80 | -6 | 0 | 0 |
| | | 223 | Week 52 | 16MAY2006 | 462 | 76 | 120 | 80 | 84 | 120 | 80 | 8 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 462 | 76 | 120 | 80 | 84 | 120 | 80 | 8 | 0 | 0 |
| | E1208002 | 1 | Screening | 18MAY2005 | -7 | 58 | 115 | 80 | 60 | 120 | 80 | 2 | 5 | 0 |
| | | 102 | Baseline | 18MAY2005 | -7 | 58 | 115 | 80 | 60 | 120 | 80 | 2 | 5 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 7 | 72 | 115 | 70 | 72 | 120 | 70 | 0 | 5 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 77 | 105 | 60 | 78 | 105 | 65 | 1 | 0 | 5 |
| | | 109 | Final visit | 09NOV2005 | 1 | 74 | 120 | 70 L | 75 | 120 | 70 L | 1 | 0 | 0 |
| | | 201 | At randomization | 09NOV2005 | 1 | 74 | 120 | 70 | 75 | 120 | 70 | 1 | 0 | 0 |
| | | 201 | Baseline | 01FEB2006 | 85 | 75 | 110 | 75 | 77 | 115 | 75 | 2 | 5 | 0 |
| | | 217 | Week 28 | 31MAY2006 | 204 | 75 | 110 | 60 | 77 | 115 | 65 | 1 | 10 | 5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 76 | 110 | 60 | 77 | 120 | 65 | 1 | 10 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 76 | 110 | 60 | 77 | 120 | 65 | 1 | 10 | 5 |
| | E1208004 | 1 | Screening | 23MAY2005 | -3 | 80 | 95 | 60 | 82 | 100 | 60 | 2 | 5 | 0 |
| | | 102 | Baseline | 23MAY2005 | -3 | 80 | 95 | 60 | 82 | 100 | 60 | 2 | 5 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 6 | 75 | 90 | 55 | 75 | 100 | 55 | 0 | 5 | 0 |
| | | 109 | Final visit | 09NOV2005 | 83 | 78 | 105 | 60 L | 79 | 110 | 60 L | 1 | 5 | 0 |
| | | 201 | At randomization | 09NOV2005 | 1 | 78 | 105 | 70 | 79 | 110 | 75 | 1 | 5 | 5 |
| | | 201 | Baseline | 01FEB2006 | 85 | 78 | 105 | 70 | 74 | 110 | 75 | 0 | 5 | 5 |
| | | 207 | Week 12 | 12JUN2006 | 216 | 72 | 110 | 65 | 73 | 115 | 60 | 1 | 5 | -5 |
| | | 211 | Week 28 | 16AUG2006 | 281 | 76 | 115 | 60 | 78 | 120 | 60 | 2 | 5 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 76 | 115 | 55 | 78 | 120 | 60 | 2 | 5 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: BP=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

811

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769358

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | 1 | Screening | 08JUN2005 | -6 | 74 | 105 | 60 | 76 | 110 | 60 | 2 | 5 | 0 |
| | | 1 | Baseline | 08JUN2005 | -6 | 74 | 105 | 60 | 76 | 110 | 60 | 2 | 5 | 0 |
| | | 106 | Week 4 | 21JUN2005 | -7 | 77 | 115 | 60 | 77 | 110 | 60 | 1 | 5 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 78 | 115 | 60 | 80 | 115 | 70 L | 2 | 1 | 10 |
| | | 109 | At randomization | 30NOV2005 | 1 | 82 | 120 | 70 | 84 | 120 | 70 | 2 | 0 | 0 |
| | | 201 | Final visit | 30NOV2005 | 1 | 82 | 120 | 70 | 84 | 120 | 70 | 2 | 0 | 0 |
| | | 201 | At randomization | 30NOV2005 | 1 | 80 | 120 | 65 | 80 | 125 | 70 | 2 | 0 | 5 |
| | | 207 | Baseline | 30NOV2005 | 1 | 80 | 120 | 65 | 75 | 125 | 65 | 2 | 0 | 5 |
| | | 211 | Week 12 | 28FEB2006 | 91 | 73 | 120 | 65 | 79 | 120 | 60 | 3 | 0 | 5 |
| | | 223 | Week 28 | 14JUN2006 | 197 | 76 | 120 | 55 | 79 | 120 | 60 | 3 | 0 | 5 |
| | | 223 | Week 40 | 03AUG2006 | 252 | 76 | 120 | 55 | 79 | 120 | 60 | | | |
| | | | Final visit | 08AUG2006 | 252 | 76 | 120 | 55 | 79 | 120 | 60 | | | |
| | E1208012 | 1 | Screening | 26OCT2005 | -6 | 76 | 115 | 60 | 78 | 120 | 60 | 2 | 5 | 0 |
| | | 102 | Baseline | 02FEB2006 | -6 | 76 | 115 | 60 | 78 | 120 | 65 | 2 | 5 | 5 |
| | | 106 | Week 4 | 08NOV2005 | -7 | 78 | 115 | 60 | 79 | 120 | 65 | 1 | 0 | 5 |
| | | 106 | Week 12 | 27JAN2006 | 87 | 76 | 120 | 60 L | 76 | 120 | 60 | 1 | 0 | 0 |
| | | 109 | Final visit | 25APR2006 | 1 | 75 | 115 | 60 | 76 | 120 | 60 | 1 | 5 | 0 |
| | | 201 | At randomization | 25APR2006 | 1 | 75 | 115 | 60 | 77 | 120 | 60 | 2 | 5 | 0 |
| | | 201 | Baseline | 25APR2006 | 1 | 75 | 115 | 70 | 77 | 120 | 70 | 2 | 5 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 72 | 120 | 60 L | 74 | 120 | 60 | 2 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 114 | 72 | 120 | 60 | 74 | 120 | 60 | 2 | 0 | 0 |
| | E1208014 | 1 | Screening | 23NOV2005 | -5 | 88 | 120 | 70 | 90 | 120 | 70 | 2 | 0 | 0 |
| | | 102 | Baseline | 23NOV2005 | -5 | 79 | 120 | 70 | 79 | 120 | 70 | 0 | 0 | 0 |
| | | 106 | Week 1 | 05DEC2005 | -7 | 70 | 120 | 70 | 66 | 120 | 70 | | | |
| | | 201 | At randomization | 20FEB2006 | 1 | 64 | 120 | 60 | 66 | 120 | 60 | 2 | 0 | 0 |
| | | 201 | Final visit | 20FEB2006 | 1 | 64 | 120 | 60 | 66 | 120 | 60 | 2 | 0 | 0 |
| | | 207 | Baseline | 20FEB2006 | 1 | 66 | 120 | 60 | 67 | 120 | 65 | 1 | 5 | 5 |
| | | 223 | Week 12 | 15MAY2006 | 85 | 66 | 115 | 60 | 71 | 125 | 70 | 1 | 5 | 10 |
| | | 223 | Week 28 | 23AUG2006 | 185 | 70 | 120 | 60 | 71 | 125 | 70 | 1 | 5 | 10 |
| | | | Final visit | 23AUG2006 | 185 | 70 | 120 | 60 | 71 | 125 | 70 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP=MMHG  DIA=DIASTOLIC BP=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

02MAR2007:13:46   kcpx265

812

CONFIDENTIAL
AZSER12769359

Page 143 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 1 | Screening | 17JUN2004 | -6 | 60 | 110 | 75 | 60 | 115 | 70 | 0 | 5 | -5 |
| | | 1 | Baseline | 17JUN2004 | -6 | 60 | 110 | 75 | 60 | 115 | 70 | 0 | 5 | -5 |
| | | 106 | Week 52 | 13SEP2004 | 81 | 64 | 120 | 85 | 62 | 125 | 80 | 2 | 5 | -5 |
| | | 201 | Final visit | 14SEP2004 | 1 | 64 | 120 | 80 | 60 | 125 | 80 | -4 | 5 | 0 |
| | | 201 | At randomization | 14SEP2004 | 1 | 64 | 120 | 80 | 60 | 125 | 80 | -4 | 5 | 0 |
| | | 201 | Baseline | 14SEP2004 | 1 | 64 | 100 | 80 | 60 | 125 | 80 | -4 | 5 | 0 |
| | | 207 | Week 12 | 11DEC2004 | 95 | 68 | 115 | 65 | 64 | 111 L | 65 | -4 | 11 | 0 |
| | | 211 | Week 28 | 11APR2005 | 210 | 68 | 100 | 85 | | | | | | |
| | | 214 | Week 40 | 05JUL2005 | 295 | 72 | 115 | 85 | | | | | | |
| | | 217 | Week 52 | 03OCT2005 | 385 | 60 | 110 | 70 | 68 | 125 L | 85 L | 0 | 5 | 5 |
| | | 219 | Week 68 | 27JAN2006 | 499 | 68 | 120 | 70 | 64 | 115 | 70 | -4 | -10 | 0 |
| | | 229 | Week 84 | 26APR2006 | 590 | 68 | 110 | 80 | 64 | 115 | 70 | -4 | 5 | 0 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 68 | 110 | 70 L | | | | | | |
| | | 223 | Final visit | 13SEP2006 | 730 | | | L | | | L | | | |
| | E1302001 | 1 | Screening | 04MAR2005 | -7 | 68 | 140 | 85 | 64 | 135 | 80 | -4 | -5 | -5 |
| | | 1 | Baseline | 04MAR2005 | -7 | 68 | 140 | 85 | 64 | 135 | 80 | -4 | -5 | -5 |
| | | 102 | Week 12 | 02JUN2005 | | 82 | 110 | 70 | 82 | 105 | 70 | | | |
| | | 201 | Final visit | 07JUN2005 | 83 | 68 | 110 | 70 | 64 | 110 | 65 | -4 | -10 | -5 |
| | | 201 | At randomization | 07JUN2005 | 1 | 64 | 110 | 70 | 66 | 100 | 75 | 2 | 0 | 5 |
| | | 201 | Baseline | 07JUN2005 | 1 | 64 | 110 | 70 | 66 | 110 | 75 | 2 | 0 | 5 |
| | | 207 | Week 12 | 07JUN2005 | 8 | 64 | 110 | 70 L | | | | | | |
| | | 223 | Final visit | 14JUN2005 | 8 | | | L | | | L | | | |
| | E1304002 | 1 | Screening | 07MAR2005 | -7 | 75 | 130 | 80 | 78 | 130 | 90 | 3 | 0 | 10 |
| | | 1 | Baseline | 07MAR2005 | -7 | 75 | 130 | 80 | 78 | 130 | 90 | 3 | 0 | 10 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 76 | 125 | 80 | 77 | 130 | 80 | 2 | 5 | 0 |
| | | 201 | Final visit | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 130 | 80 | 1 | 5 | 0 |
| | | 201 | At randomization | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 130 | 80 | 1 | 5 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 125 | 80 | 1 | 0 | 0 |
| | | 207 | Week 12 | 30AUG2005 | 79 | 82 | 120 | 80 | 84 | 120 | 80 | 2 | 0 | 0 |
| | | 207 | Final visit | 30AUG2005 | 79 | 82 | 120 | 80 | 84 | 125 | 80 | 2 | 5 | 0 |
| | | 223 | Week 12 | 24OCT2005 | 134 | | | L | | | L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS/DIA=MMHG   PULSE=BPM.
    I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
    L: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

813

CONFIDENTIAL
AZSER12769360

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 1 | Screening | 09FEB2005 | -6 | | | | 100 | 160 | 110 H | 0 | 0 | 0 |
| | | 106 | Baseline | 09FEB2005 | -6 | | | | 100 | 160 | 110 H | 0 | 0 | 0 |
| | | 106 | At randomization | 04MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 201 | Final visit | 25MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 201 | At randomization | 25MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | 100 | 160 | 90 | 100 | 150 | 80 | 10 | -10 | -10 |
| | | 207 | Week 12 | 16SEP2005 | 115 | 80 | 150 | 90 | 80 | 160 | 80 | 0 | -10 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 211 | 80 | 125 | 95 | 80 | 160 | 80 | 6 | -10 | -5 |
| | | 214 | Week 40 | 15MAR2006 | 295 | 80 | 130 | 95 | 78 | 120 | 80 | | | |
| | | 217 | Week 52 | 15JUN2006 | 387 | 85 | 160 | 95 | 85 | 160 | 90 | 0 | 0 | -5 |
| | | 223 | Week 64 | 15AUG2006 | 463 | | | | | | | | | |
| | | 223 | Final visit | 30AUG2006 | 463 | | | | | | | | | |
| | E1309009 | 1 | Screening | 18OCT2005 | -3 | 90 | 155 | 96 | 90 | 155 | 90 | 0 | 0 | -6 |
| | | 102 | Baseline | 18OCT2005 | -3 | 90 | 110 | 90 | 90 | 115 | 50 L | 0 | 0 | -6 |
| | | 106 | At randomization | 30OCT2005 | -8 | 98 | 110 | 56 L | 95 | 115 | 50 L | -5 | 0 | -5 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 98 | 145 | 85 L | 98 | 140 | 80 L | 4 | -14 | -6 |
| | | 201 | Final visit | 17FEB2006 | | 84 | 148 | 90 | 84 | 134 | 96 | 4 | -14 | 6 |
| | | 201 | At randomization | 17FEB2006 | | 84 | 148 | 90 | 84 | 134 | 96 | 4 | -14 | 6 |
| | | 207 | Baseline | 17FEB2006 | | 64 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | 0 |
| | | 207 | Week 12 | 22MAY2006 | 95 | 64 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | -8 |
| | | 223 | Week 12 | 22MAY2006 | 95 | 64 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | 0 |
| | | 223 | Final visit | 22MAY2006 | | | | | | | | | | |
| | E1311004 | 1 | Week 2 | 25OCT2004 | -10 | 92 | 130 | 70 | 96 | 110 | 75 | -20 Y | 5 | -5 |
| | | 102 | Week 2 | 15NOV2004 | 11 | 84 | 130 | 90 | 92 | 120 | 80 | 8 | -10 | 0 |
| | | 201 | Final visit | 09FEB2006 | 109 | 80 | 120 | 70 | 94 | 110 | 75 | 4 | -15 Y | 0 |
| | | 201 | At randomization | 24FEB2005 | | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 Y |
| | | 201 | Baseline | 24FEB2005 | | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 Y |
| | | 223 | Week 12 | 24FEB2005 | 105 | | | | | | | | | |
| | | 223 | Final visit | 08JUN2005 | 105 | | | | | | L | L | | |
| | E1311006 | 1 | Screening | 18JAN2005 | -7 | 90 | 120 | 60 | 100 | 100 | 50 L | 10 | -20 Y | -10 |
| | | 1 | Baseline | 18JAN2005 | -7 | 90 | 120 | 60 | 100 | 100 | 50 L | 10 | -20 Y | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

814

CONFIDENTIAL
AZSER12769361

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 102 | Week 1 | 01FEB2005 | 7 | 92 | 160 | 50 L | 70 | 100 | 60 | -22 Y | -60 Y | -10 |
| | | 106 | Week 12 | 15APR2005 | 80 | 80 | 130 | 70 | 68 | 80 | 80 | -12 | -10 | -10 |
| | | 201 | Final visit | 15APR2005 | | 80 | 150 | 90 | 96 | 140 | 70 | 16 | -10 | -20 Y |
| | | 201 | At randomization | 26APR2005 | 1 | 80 | 150 | 90 | 96 | 140 | 70 | 16 | -10 | -20 Y |
| | | 201 | Baseline | 26APR2005 | 1 | 88 | 135 | 90 | 96 | 125 | 70 | 8 | -10 | -20 Y |
| | | 207 | Week 12 | 02AUG2005 | 99 | 88 | 135 | 75 | 96 | 125 | 70 | 8 | -10 | -5 |
| | | 207 | Final visit | 02AUG2005 | 99 | | | | | | | | | |
| | | 223 | Week 12 | 05SEP2005 | 133 | 80 | 160 | 100 | L 80 | 145 | 80 | 8 | -20 Y | -20 Y |
| | E1405007 | 1 | Screening | 05APR2005 | -7 | 89 | 114 | 78 | 109 | 99 | 75 | 20 Y | -15 | -3 |
| | | 102 | Baseline | 13APR2005 | -7 | 89 | 115 | 78 | 112 | 99 | 80 | 9 | -15 | -3 |
| | | 106 | Week 1 | 19APR2005 | | 103 | 115 | 86 | 98 | 110 | 74 | 7 | 13 | -6 |
| | | 201 | Final visit | 05JUL2005 | 84 | 91 | 97 | 78 | | | | | -9 | 4 |
| | | 201 | At randomization | 09AUG2005 | 1 | 89 | 125 | 78 | 109 | 116 | 92 | 20 Y | -9 | 14 |
| | | 207 | Baseline | 09AUG2005 | 1 | 89 | 125 | 78 | 109 | 116 | 92 | 20 Y | -9 | 14 |
| | | 211 | Week 12 | 01NOV2005 | 85 | 101 | 93 | 67 | 103 | 94 | 65 | 19 | -1 | -2 |
| | | 214 | Week 28 | 21FEB2006 | 197 | 89 | 106 | 79 | 120 | 97 | 74 | 12 | -9 | -5 |
| | | 219 | Week 40 | 19MAY2006 | 280 | 89 | 114 | 79 | 106 | 106 | 82 | 10 | -7 | -7 |
| | | 223 | Week 52 | 18AUG2006 | 365 | 89 | 107 | 78 | 98 | 96 | 69 | 2 | -10 | -6 |
| | | 223 | Week 52 | 22AUG2006 | 379 | 96 | 107 | 78 | 98 | 96 | 69 | 2 | -11 | -9 |
| | | 223 | Final visit | 22AUG2006 | 379 | | | | 105 H | | | | -11 | -9 |
| | E1407002 | 102 | Week 1 | 24OCT2005 | -8 | 88 | 165 | 95 | 90 | 140 | 95 | -25 Y | -25 Y | 10 |
| | | 106 | Week 12 | 07NOV2005 | 6 | 88 | 150 | 85 | 86 | 148 | 88 | -2 | -2 | -5 |
| | | 201 | Final visit | 23JAN2006 | 83 | 80 | 138 | 90 | 92 | 136 | 88 | 14 Y | -2 | -1 |
| | | 201 | At randomization | 23JAN2006 | | 98 | 135 | 96 | 120 | 150 | 95 | 22 Y | -15 | -1 |
| | | 201 | Baseline | 03FEB2006 | 1 | 98 | 135 | 96 | 120 | 150 | 95 | 22 Y | -15 | -1 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 100 | 135 | 88 | 125 H | 125 | 90 | 25 Y | -10 | -3 |
| | | 223 | Week 28 | 28AUG2006 | 187 | 92 | 135 | 90 | 112 | 132 | 90 | 20 Y | -3 | 0 |
| | | 223 | Final visit | 28AUG2006 | 187 | | | | | | | | | |
| | E1501003 | 1 | Screening | 08FEB2006 | -6 | 80 | 120 | 70 | 84 | 110 | 80 | 4 | -10 | 10 |
| | | 1 | Baseline | 08FEB2006 | -6 | 80 | 120 | 70 | 84 | 110 | 80 | 4 | -10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: PULSE=BPM, SYS=MMHG, DIA=MMHG, PULSE=BPM.
      I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769362

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | 102 | Week 12 | 21FEB2006 | 7 | 64 | 90 | 60 | 72 | 100 | 60 | 8 | 10 | 0 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 76 | 100 | 60 | 80 | 100 | 70 | 12 | 0 | 10 |
| | | 201 | Final visit | 06JUN2006 | 1 | 68 | 110 | 70 | 84 | 100 | 70 | 16 | -10 | 0 |
| | | 201 | At randomization | 06JUN2006 | 1 | 68 | 110 | 70 | 84 | 100 | 70 | 16 | -10 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 68 | 110 | 70 | 78 | 110 | 70 | 4 | -10 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 74 | 100 | 70 | 78 | 100 | 70 | 4 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 85 | 74 | 100 | 70 | 78 | 100 | 70 | 4 | 0 | 0 |
| | E1502001 | 1 | Screening | 07DEC2004 | -7 | 64 | 120 | 70 | 76 | 90 L | 60 | 12 | -30 Y | -10 |
| | | 106 | Baseline | 07DEC2004 | -7 | 66 | 120 | 70 | 76 | 90 L | 60 | 12 | -30 Y | -10 |
| | | 106 | Week 12 | 21DEC2004 | 7 | 66 | 120 | 80 | 64 | 110 | - | -2 | -10 | -10 |
| | | 201 | At randomization | 08MAR2005 | 1 | 80 | 90 | 60 | 80 | 95 | - | 0 | 5 | 10 |
| | | 201 | Final visit | 08MAR2005 | 1 | 80 | 90 | 60 | 80 | 95 | - | 0 | 5 | 10 |
| | | 207 | Baseline | 08MAR2005 | 1 | 80 | 90 | 70 | 80 | 95 | 70 | 0 | 5 | 0 |
| | | 207 | Week 12 | 01JUN2005 | 86 | 80 | 120 | 80 | 80 | 100 | 80 | 0 | -10 | 0 |
| | | 211 | Week 28 | 19SEP2005 | 196 | 84 | 100 | 70 | 84 | 90 L | 60 | 0 | -10 | -10 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 82 | 110 | 70 | 92 | 90 L | 70 | 20 Y | -10 | 0 |
| | | 223 | Final visit | 26DEC2005 | 294 | 73 | 100 | 70 | 90 | 100 | 70 | 17 | 0 | 0 |
| | E1502003 | 1 | Screening | 11JAN2005 | -7 | 68 | 100 | 70 | 72 | 100 | 80 | 4 | 0 | 10 |
| | | 106 | Baseline | 11JAN2005 | -7 | 72 | 100 | 70 | 60 | 100 | 80 | -1 | 0 | 10 |
| | | 106 | Week 12 | 12APR2005 | 84 | 76 | 90 | 60 | 84 | 110 | - | 8 | 0 | -5 |
| | | 201 | Final visit | 19APR2005 | | 72 | 90 | 60 | 76 | 110 | 55 | 4 | 0 | -5 |
| | | 201 | At randomization | 19APR2005 | | 72 | 90 | 60 | 76 | 90 L | 55 | 4 | 0 | -5 |
| | | 207 | Baseline | 12JUL2005 | 85 | 76 | 90 | 60 | 84 | 90 L | 60 | 8 | 0 | 0 |
| | | 207 | Week 12 | 01NOV2005 | 197 | 78 | 110 | 80 | 80 | 100 | 80 | 2 | -10 | 0 |
| | | 211 | Week 28 | 17APR2006 | 364 | 92 | 110 | 80 | 84 | 100 | 70 | -8 | -10 | 2 |
| | | 219 | Week 52 | 17APR2006 | 364 | 72 | 110 | 80 | 72 | 100 | 70 | 0 | -10 | 0 |
| | | 219 | Week 68 | 1AUG2006 | 484 | 75 | 100 | 70 | 78 | 100 | 70 | 3 | 0 | 10 |
| | | 223 | Week 68 | 01SEP2006 | 501 | 82 | 100 | 60 | 88 | 100 | 70 | 6 | 0 | 10 |
| | | 223 | Final visit | 01SEP2006 | 501 | 82 | 100 | 60 | 88 | 110 | 70 | 6 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
  I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769363

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1508007 | 1 | Screening | 20APR2005 | -6 | 82 | 110 | 70 | 82 | 110 | 80 | 0 | 0 | 10 |
| | | 1 | Baseline | 20APR2005 | -6 | 82 | 110 | 70 | 82 | 110 | 80 | 0 | 0 | 10 |
| | | 102 | Week 1 | 06JUL2005 | 6 | 76 | 90 | 70 | 78 | 90 | 60 | 2 | -10 | 0 |
| | | 201 | Final visit | 13JUL2005 | 1 | 78 | 90 | 60 L | 78 | 90 | 60 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 78 | 90 | 60 L | 78 | 90 | 60 L | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | 78 | 100 | 60 | 76 | 100 | 70 | 0 | 0 | -10 |
| | | 207 | Week 12 | 10OCT2005 | 87 | 76 | 110 | 80 | 76 | 110 | 70 | 4 | 0 | -10 |
| | | 211 | Week 28 | 03FEB2006 | 200 | 72 | 110 | 70 | 76 | 100 | 70 | 4 | 0 | -10 |
| | | 214 | Week 40 | 26APR2006 | 282 | 78 | 110 | 70 | 82 | 100 | 70 | 4 | 0 | 0 |
| | | 217 | Week 52 | 19JUL2006 | 366 | 76 | 110 | 70 | 76 | 100 | 70 | 4 | -10 | 0 |
| | | 223 | Week 52 | 18AUG2006 | 407 | 84 | 110 | 70 | 88 | 110 | 70 | 4 | -10 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 84 | 120 | 80 | 88 | 110 | 80 | 4 | -10 | 0 |
| | E1508008 | 1 | Screening | 27APR2005 | -7 | 82 | 100 | 70 | 82 | 100 | 70 | 0 | 0 | 0 |
| | | 102 | Baseline | 03MAY2005 | | 82 | 100 | 70 | 82 | 100 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12MAY2005 | -8 | 70 | 100 | 60 | 76 | 100 | 70 | 6 | 0 | 10 |
| | | 201 | Final visit | 27JUL2005 | 1 | 70 | 100 | 60 | 76 | 100 | 70 | 6 | 0 | 10 |
| | | 201 | At randomization | 27JUL2005 | 1 | 70 | 100 | 60 | 76 | 100 | 70 | 6 | 0 | 10 |
| | | 223 | Baseline | 23SEP2005 | 59 | 60 | 90 | 60 | 66 | 90 | 60 L | 6 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 59 | 60 | 90 | 60 L | 66 | 90 | 60 | 6 | 0 | 0 |
| | | 223 | Final visit | 23SEP2005 | 59 | 60 | 90 | 60 | 66 | 90 | 60 | 6 | 0 | 0 |
| | E1709009 | 1 | Screening | 03NOV2005 | -4 | 60 | 124 | 88 | 64 | 125 | 90 | 4 | 1 | 2 |
| | | 106 | Baseline | 03NOV2005 | -4 | 60 | 104 | 88 | 64 | 102 | 83 | 4 | -2 | 3 |
| | | 201 | Week 12 | 08FEB2006 | 93 | 74 | 104 | 80 | 94 | 102 | 77 | 20 Y | -2 | 6 |
| | | 201 | Final visit | 12APR2006 | | 81 | 102 | 71 | 98 | 100 | 77 | 17 | -2 | 6 |
| | | 207 | At randomization | 12APR2006 | | 81 | 102 | 71 | 98 | 100 | 77 | 17 | -2 | 6 |
| | | 207 | Baseline | 17JUL2006 | 97 | 75 | 120 | 88 | 84 | 112 | 83 | 9 | -8 | -5 |
| | | 223 | Week 12 | 17AUG2006 | 128 | 73 | 110 | 87 | 84 | 111 | 86 | 11 | 1 | -1 |
| | | 223 | Final visit | 17AUG2006 | 128 | 73 | 110 | 87 | 84 | 111 | 86 | 11 | 1 | -1 |
| | E1801002 | 1 | Screening | 14NOV2005 | -2 | 60 | 115 | 60 | 72 | 120 | 60 | 12 | 5 | 0 |
| | | 1 | Baseline | 14NOV2005 | -2 | 60 | 115 | 60 | 72 | 120 | 60 | 12 | 5 | 0 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 76 | 130 | 70 | 80 | 125 | 75 | 4 | -5 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=mmHG  DIA=mmHG  PULSE=BPM.
   I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

817

CONFIDENTIAL
AZSER12769364

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1801002 | 201 | Final visit | 08FEB2006 | 1 | 56 | 130 | 80 | 58 | 130 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 56 | 130 | 80 | 58 | 130 | 85 | 2 | 0 | 5 |
| | | 207 | Baseline | 03MAY2006 | 85 | 56 | 160 | 80 | 72 | 155 | 85 | 16 | -5 | 5 |
| | | 207 | Week 12 | 03AUG2006 | 197 | 68 | 155 | 85 | 72 | 140 | 90 | 4 | -15 | 5 |
| | | 211 | Week 28 | 06SEP2006 | 211 | 72 | 150 | 90 | 76 | 180 H | 95 | 4 | 30 | 5 |
| | | 223 | Final visit | 06SEP2006 | 211 | 72 | 150 | 90 | 76 | 180 H | 95 | 4 | 30 | 5 |
| QTP / VAL | E0101001 | 102 | Week 1 | 29JUN2005 | 1 | 90 | 122 | 78 | 88 | 110 | 76 | -2 | -12 | -2 |
| | | 106 | Week 12 | 18JUL2005 | 17 | 84 | 132 | 80 | 80 | 110 | 79 | -4 | -22 Y | -1 |
| | | 109 | Week 24 | 03OCT2005 | 84 | 82 | 124 | 74 | 90 | 120 | 86 | 8 | -4 | 12 |
| | | 201 | Final visit | 29DEC2005 | 171 | 78 | 126 | 70 | 86 | 111 | 80 | 8 | -15 | 10 |
| | | 201 | At randomization | 22MAR2006 | 1 | 78 | 126 | 70 | 82 | 140 | 80 | 4 | 14 | 10 |
| | | 207 | Baseline | 22MAR2006 | 1 | 90 | 127 | 77 | 94 | 141 | 91 | 4 | 14 | 14 |
| | | 207 | Week 12 | 19JUN2006 | 90 | 90 | 144 | 77 | 88 | 135 | 80 | -2 | -3 | 3 |
| | | 223 | Week 12 | 18JUL2006 | 119 | 88 | 144 | 85 | 86 | 135 | 83 | -2 | -9 | -2 |
| | | 223 | Final visit | 18JUL2006 | 119 | 88 | 144 | 85 | 86 | 135 | 83 | -2 | -9 | -2 |
| | E0101010 | 1 | Screening | 26JUL2005 | -6 | 62 | 90 L | 60 | 68 | 102 | 70 | 6 | 12 | 10 |
| | | 1 | Baseline | 26JUL2005 | -6 | 62 | 90 L | 60 | 68 | 102 | 70 | 6 | 12 | 10 |
| | | 102 | Week 1 | 08AUG2005 | | 70 | 112 | 58 | 88 | 92 | 50 | 18 | -20 Y | -8 |
| | | 106 | Week 12 | 26OCT2005 | 85 | 82 | 110 | 60 | 80 | 114 | 62 | -2 | 4 | 2 |
| | | 206 | Final visit | 06DEC2005 | 91 | 82 | 110 | 60 | 80 | 114 | 62 | -2 | 4 | 2 |
| | | 201 | At randomization | 06DEC2005 | 91 | 80 | 110 | 60 | 78 | 100 | 66 | -2 | -10 | 6 |
| | | 201 | Baseline | 03MAY2006 | | 74 | 132 | 65 | 76 | 127 | 77 | -3 | -5 | 12 |
| | | 211 | Week 28 | 13JUL2006 | 220 | 78 | 142 | 66 | 84 | 132 | 77 | 6 | -10 | 11 |
| | | 223 | Week 40 | 14AUG2006 | 252 | 78 | 142 | 66 | 84 | 132 | 77 | 6 | -10 | 11 |
| | | 223 | Final visit | 14AUG2006 | 252 | 78 | 142 | 66 | 84 | 132 | 77 | 6 | -10 | 11 |
| | E0101020 | 1 | Screening | 22NOV2005 | -7 | 80 | 90 L | 60 | 82 | 108 | 70 | 2 | 18 | 10 |
| | | 1 | Baseline | 22NOV2005 | -7 | 80 | 90 L | 60 | 82 | 108 | 70 | 2 | 18 | 10 |
| | | 102 | Week 1 | 06DEC2005 | | 78 | 110 | 60 | 76 | 108 | 70 | -2 | -2 | 10 |
| | | 106 | Week 12 | 23FEB2006 | 86 | 82 | 100 | 62 | 80 | 118 | 70 | -2 | 18 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

818

CONFIDENTIAL
AZSER12769365

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | 201 | Final visit | 25MAY2006 | 1 | 80 | 110 | 78 | 82 | 116 | 72 | 2 | 6 | -6 |
| | | 201 | At randomization | 25MAY2006 | 1 | 80 | 110 | 78 | 82 | 116 | 72 | 2 | 6 | -6 |
| | | 223 | Baseline | 01MAY2006 | 1 | 80 | 117 | 78 | 88 | 104 | 83 | 6 | -13 | 3 |
| | | 223 | Week 12 | 02AUG2006 | 90 | 82 | 117 | 80 | 88 | 104 | 83 | 6 | -13 | 3 |
| | | 223 | Final visit | 22AUG2006 | 90 | 82 | 117 | 80 | 88 | 104 | 83 | 6 | -13 | 3 |
| | E0103003 | 1 | Screening | 30JUN2005 | -5 | 62 | 135 | 63 | 67 | 137 | 69 | 5 | 2 | 6 |
| | | 1 | Baseline | 30JUN2005 | -5 | 62 | 136 | 63 | 92 | 127 | 69 | 30 Y | -9 | 6 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 68 | 120 | 62 | 96 | 136 | 77 | 28 Y | 16 | 15 |
| | | 109 | Week 24 | 19AUG2005 | 167 | 96 | 120 | 68 | 89 | 125 | 98 | -7 | 36 | 30 |
| | | 201 | At randomization | 13FEB2006 | 1 | 79 | 109 | 62 | 81 | 125 | 66 | 2 | 16 | 4 |
| | | 201 | Baseline | 13FEB2006 | 1 | 79 | 109 | 62 | 81 | 125 | 66 | 2 | 16 | 4 |
| | | 201 | Week 12 | 13FEB2006 | 87 | 79 | 113 | 70 | 105 | 104 | 67 | 29 Y | -1 | -17 |
| | | 223 | Week 28 | 16AUG2006 | 185 | 85 | 113 | 70 | 104 | 104 | 67 | -12 | -12 |
| | | 223 | Final visit | 16AUG2006 | 185 | 75 | 119 | 70 | 84 | 107 | 82 | 9 | -12 | 12 |
| | E0107001 | 1 | Screening | 11AUG2005 | -7 | 72 | 117 | 78 | 80 | 115 | 70 | 8 | -2 | -8 |
| | | 1 | Baseline | 11AUG2005 | -7 | 58 | 118 | 80 | 62 | 115 | 70 | 8 | -3 | -10 |
| | | 102 | Week 12 | 26AUG2005 | 8 | 62 | 104 | 64 | 62 | 106 | 90 | 4 | -16 | 10 |
| | | 106 | Week 24 | 21NOV2005 | 95 | 60 | 100 | 78 | 82 | 106 | 60 | 20 Y | -2 | -4 |
| | | 201 | Final visit | 07FEB2006 | 172 | 56 | 100 | 70 | 76 | 98 | 68 | 20 Y | -2 | -8 |
| | | 201 | At randomization | 10MAY2006 | 1 | 56 | 100 | 70 | 76 | 98 | 68 | 20 Y | -2 | -2 |
| | | 201 | Baseline | 10MAY2006 | 1 | 56 | 100 | 70 | 52 | 98 | 68 | -2 | -2 | -2 |
| | | 201 | Week 12 | 07AUG2006 | 90 | 46 L | 106 | 60 | 52 L | 100 | 50 L | 6 | -6 | -10 |
| | | 207 | Final visit | 07AUG2006 | 90 | 46 L | 106 | 60 | 52 L | 100 | 50 L | 6 | -6 | -10 |
| | E0107006 | 1 | Screening | 22AUG2005 | -7 | 128 H | 142 | 102 | 81 | 138 | 78 | -47 | -4 | -24 Y |
| | | 1 | Baseline | 22AUG2005 | -7 | 126 H | 155 H | 92 | 77 | 152 | 68 | -47 | -7 | -24 Y |
| | | 106 | Week 12 | 06SEP2005 | 8 | 100 | 120 | 88 | 134 | 155 | 100 | 34 Y | 34 | -13 |
| | | 106 | Week 24 | 17NOV2005 | 80 | 100 | 120 | 88 | 87 | 120 | 80 | -13 | 0 | -8 |
| | | 201 | Final visit | 19JAN2006 | 1 | 88 | 120 | 78 | 78 | 115 | 90 | -10 | -5 | 12 |
| | | 201 | At randomization | 19JAN2006 | 1 | 88 | 115 | 78 | 78 | 120 | 90 | -10 | -5 | 12 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
    UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
    I: Potentially Clinically Important Increase  D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769366

Page 150 of 182

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107006 | 201 | Baseline | 19JAN2006 | 1 | 88 | 120 | 78 | 78 | 115 | 90 | -10 | -5 | 12 |
| | | 207 | Week 12 | 17APR2006 | 89 | 86 | 134 | 98 | 90 | 134 | 110 H | 4 | -5 | 12 |
| | | 223 | Final visit | 14AUG2006 | 208 | 70 | 150 | 98 | 104 | 145 | 102 | 34 Y | -5 | 4 |
| | E0107017 | 1 | Screening | 10FEB2006 | -7 | 62 | 132 | 92 | 64 | 150 | 102 | 2 | 18 | 10 |
| | | 1 | Baseline | 1MAR2006 | | 62 | 130 | 86 | 64 | 150 | 102 | 2 | 18 | 18 |
| | | 102 | Week 12 | 23FEB2006 | -6 | 122 H | 140 | 86 | 122 H | 142 | 84 | -16 | 2 | -2 |
| | | 106 | Week 12 | 15MAY2006 | 87 | 84 | 130 | 92 | 88 | 128 | 102 | 4 | -6 | 16 |
| | | 201 | At randomization | 05JUN2006 | 1 | 84 | 130 | 92 | 88 | 136 | 102 | 4 | 6 | 10 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 83 | 130 | 98 | 84 | 136 | 102 | 4 | 6 | 10 |
| | | 223 | Final visit | 21AUG2006 | 78 | 83 | 140 | 98 | 84 | 142 | 102 | 1 | 2 | 4 |
| | E0111001 | 1 | | 15JUN2005 | -12 | 64 | 110 | 78 | 68 | 108 | 80 | 4 | -2 | 0 |
| | | 106 | Week 12 | 21SEP2005 | 86 | 74 | 122 | 80 | 74 | 120 | 80 | 0 | -2 | 0 |
| | | 109 | Final visit | 28DEC2005 | 184 | 62 | 102 | 74 | 62 | 102 L | 74 | 0 | 0 | 0 |
| | | 109 | Baseline | 28DEC2005 | 184 | 62 | 102 | 74 | 62 | 102 | 74 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAR2006 | 86 | 64 | 108 | 60 | 64 | 110 | 64 | 0 | 10 | 12 |
| | | 223 | Week 28 | 16AUG2006 | 169 | 64 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 169 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | E0113002 | 1 | Screening | 06JUL2005 | -7 | 75 | 112 | 78 | 75 | 112 | 78 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUL2005 | -7 | 71 | 130 | 78 | 72 | 112 | 78 | 1 | 0 | 1 |
| | | 201 | Final visit | 06OCT2005 | 85 | 71 | 130 | 70 | 72 | 132 | 71 | 1 | 2 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | 71 | 130 | 70 | 72 | 132 | 71 | 1 | 2 | 1 |
| | | 207 | At randomization | 02NOV2005 | 1 | 72 | 130 | 78 | 72 | 132 | 71 | 1 | 2 | 1 |
| | | 211 | Week 12 | 24JAN2006 | 84 | 72 | 137 | 78 | 73 | 139 | 79 | 1 | -2 | 1 |
| | | 211 | Week 28 | 15MAY2006 | 195 | 73 | 135 | 90 | 67 | 133 | 88 | -3 | -2 | -2 |
| | | 211 | Final visit | 15MAY2006 | 195 | 70 | 135 | 90 | 67 | 133 | 88 | -3 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS, DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

820

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769367

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | 223 | Week 40 | 11AUG2006 | 283 | | | | | | | | | |
| | E0118017 | 1 | Screening | 16JUN2005 | -5 | 82 | 116 | 78 | 88 | 112 L | 74 | 6 | -4 | -4 |
| | | 102 | Baseline | 16JUN2005 | -5 | 82 | 116 | 78 | 88 | 112 L | 74 | 6 | -4 | -0 |
| | | 106 | Week 1 | 28JUN2005 | 7 | 84 | 108 | 78 | 88 | 108 | 78 | 4 | 0 | -0 |
| | | 106 | Week 12 | 22SEP2005 | 93 | 72 | 120 | 82 L | 72 | 114 | 78 L | 0 | -4 | 4 |
| | | 201 | Final visit | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | | 201 | At randomization | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | | 201 | Baseline | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | E0118029 | 1 | Screening | 29SEP2005 | -7 | 68 | 120 | 78 | 72 | 124 | 82 | 4 | 4 | 4 |
| | | 102 | Baseline | 29SEP2005 | -7 | 64 | 114 | 74 | 64 | 124 | 82 | 0 | 4 | 0 |
| | | 106 | Week 12 | 28DEC2005 | 83 | 84 | 108 | 74 | 88 | 118 | 78 | 4 | -10 | 2 |
| | | 201 | Final visit | 23FEB2006 | 1 | 84 | 118 | 78 | 88 | 118 | 80 | 4 | 2 | 2 |
| | | 201 | At randomization | 23FEB2006 | 1 | 84 | 118 | 78 | 88 | 108 | 80 | 4 | -10 | 2 |
| | | 207 | Baseline | 23FEB2006 | 1 | 84 | 118 | 78 | 88 | 108 | 86 | 4 | -10 | -4 |
| | | 207 | Week 12 | 24MAY2006 | 91 | 90 | 128 | 90 | 102 | 126 L | 86 | 12 | -2 | -4 |
| | | 223 | Week 28 | 27JUL2006 | 155 | 90 | 128 | 90 L | 102 | 126 L | 86 | 12 | -2 | -4 |
| | E0120013 | 1 | Screening | 21NOV2005 | -7 | 64 | 112 | 70 | 64 | 110 | 80 | 0 | -2 | 10 |
| | | 102 | Baseline | 20NOV2005 | -7 | 64 | 114 | 70 | 64 | 110 | 80 | 0 | -4 | 10 |
| | | 106 | Week 12 | 06DEC2005 | -8 | 78 | 122 | 74 | 88 | 112 | 80 | 8 | -6 | 6 |
| | | 106 | Final visit | 21FEB2006 | 85 | 68 | 118 | 82 | 90 | 120 | 90 | 10 Y | -10 | 8 |
| | | 201 | At randomization | 18APR2006 | 1 | 68 | 118 | 82 | 90 | 120 | 90 | 22 Y | -2 Y | 8 |
| | | 207 | Baseline | 18APR2006 | 1 | 70 | 128 | 84 | 80 | 126 | 90 | 22 Y | -2 Y | 8 |
| | | 207 | Week 12 | 18JUL2006 | 92 | 80 | 110 | 80 | 82 | 110 | 88 | 10 | -2 | 8 |
| | | 223 | Final visit | 16AUG2006 | 121 | 80 | 110 | 80 | 82 | 110 | 88 | 2 | 0 | 8 |
| | E0122002 | 1 | Screening | 26MAY2005 | -5 | 74 | 131 | 83 | 90 | 111 | 87 | 16 | -20 Y | 4 |
| | | 102 | Baseline | 26MAY2005 | -5 | 74 | 131 | 83 | 90 | 111 | 87 | 16 | -20 Y | 4 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 88 | 116 | 75 | 79 | 107 | 68 | -9 | -9 | -7 |

```
   KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
   UNITS: SYS, DIA=MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.
```

821

CONFIDENTIAL
AZSER12769368

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 106 | Week 12 | 22AUG2005 | 83 | 101 | 126 | 82 | 99 | 124 L | 80 | -2 | -2 | -2 |
| | | 109 | Week 24 | 21NOV2005 | 174 | | | | | | | | | |
| | | 201 | Final visit | | | | | | | | | | | |
| | | 201 | At randomization | 13FEB2006 | 1 | 84 | 115 | 79 | 101 | 119 L | 88 | 17 L | 4 | 9 |
| | | 201 | Baseline | 13FEB2006 | 1 | 84 | 115 | 79 | 101 | 119 | 88 | 17 | 4 | 9 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 88 | 111 | 85 | 94 | 125 | 93 | 6 | 14 | 8 |
| | | 207 | Week 28 | 30JUL2006 | 199 | 88 | 111 | 85 | 94 | 125 | 93 | 6 | 14 | 8 |
| | | 223 | Final visit | 30AUG2006 | 199 | 78 | 141 | 92 | 80 | 158 | 101 | 2 | 17 | 9 |
| | E0122005 | 1 | Screening | 31MAY2005 | -3 | 60 | 131 | 60 | 89 | 135 | 96 | 29 Y | 4 Y | 36 |
| | | 102 | Baseline | 31MAY2005 | -3 | 60 | 142 | 76 | 89 | 115 | 59 | 20 Y | 4 | -17 |
| | | 106 | Week 12 | 09JUN2005 | 6 | 60 | 123 | 71 | 89 | 134 | 58 | 5 | -12 Y | -13 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 99 | 122 | 80 | 109 | 135 | 80 | 10 | 11 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | 99 | 122 | 80 | 109 | 135 | 80 | 10 | 13 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | 86 | 125 | 75 | 89 | 101 | 62 | 3 | 13 | -13 Y |
| | | 207 | Week 12 | 19JAN2006 | 87 | 92 | 133 | 80 | 101 | 138 | 76 | 9 | -24 Y | -4 |
| | | 211 | Week 28 | 17MAY2006 | 205 | 90 | 140 | 60 | 76 | 142 | 70 | -1 | 0 | -2 |
| | | 223 | Week 40 | 01AUG2006 | 283 | 77 | 140 | 60 | 76 | 142 | 60 | -1 | 2 | 0 |
| | | 223 | Final visit | 24AUG2006 | 304 | | | | | | | | | |
| | E0123004 | 1 | Screening | 12JUL2005 | -7 | 85 | 138 | 91 | 89 | 144 | 106 H | 4 | 6 | 15 |
| | | 102 | Baseline | 12JUL2005 | -7 | 89 | 138 | 91 | 89 | 144 | 106 H | 6 | 6 | 15 |
| | | 106 | Week 1 | 26JUL2005 | 14 | 92 | 127 | 81 | 100 | 129 | 96 | 8 | 2 | 9 |
| | | 106 | Week 12 | 03OCT2005 | 76 | 84 | 128 | 80 | 85 | 135 | 89 | 1 | -16 | 0 |
| | | 201 | At randomization | 03OCT2005 | 168 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 201 | Final visit | 28FEB2006 | 1 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 201 | Baseline | 28FEB2006 | 1 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 201 | At randomization | 28FEB2006 | 92 | 92 | 132 | 77 | 98 | 142 | 94 | 11 | -9 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 176 | 92 | 114 | 90 | 92 | 123 | 96 | 3 | 9 | 6 |
| | | 223 | Week 28 | 22AUG2006 | 176 | 89 | 114 | 90 | 92 | 123 | 96 | 3 | 9 | 6 |
| | | 223 | Final visit | 22AUG2006 | 176 | | | | | | | | | |
| | E0129001 | 1 | Screening | 01JUN2005 | -7 | 47 | 127 | 87 | 46 L | 125 | 83 | -1 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769369

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129001 | | 1 Baseline | 01JUN2005 | -7 | 47 L | 127 | 87 | 46 L | 125 | 83 | -1 | -2 | -4 |
| | | 102 | Week 1 | 15JUN2005 | -7 | 63 | 125 | 85 | 77 | 124 | 95 | 14 | -1 | -10 |
| | | 106 | Week 12 | 3AUG2005 | 84 | 67 | 148 | 114 H | 79 | 129 | 103 H | 12 | -4 | -11 |
| | | 109 | Week 24 | 21NOV2005 | 166 | 62 | 120 | 88 | 51 | 116 | 81 | -11 | -1 | -5 |
| | | 201 | Final visit | 20FEB2006 | 1 | 62 | 120 | 88 | 51 | 116 | 81 | -11 | -4 | -7 |
| | | 201 | At randomization | 20FEB2006 | 1 | 62 | 120 | 88 | 51 | 116 | 81 | -11 | -4 | -7 |
| | | 223 | Baseline | 27MAR2006 | 36 | 67 | 184 H | 105 H | 73 | 143 | 112 H | 6 | -41 Y | -7 |
| | | 223 | Final visit | 27MAR2006 | 36 | 67 | 184 H | 105 H | 73 | 143 | 112 H | 6 | -41 Y | 7 |
| | E0129009 | | 1 Screening | 27JUL2005 | -7 | 82 | 145 | 93 | 89 | 150 | 93 | 7 | 5 | 0 |
| | | 102 | Baseline | 27JUL2005 | -7 | 63 | 145 | 93 | 72 | 127 | 93 | 7 | -15 | 0 |
| | | 106 | Week 1 | 10AUG2005 | -7 | 74 | 145 | 89 | 72 | 127 | 80 | -2 | -18 | -9 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 82 | 157 | 105 H | 84 | 145 | 106 H | 2 | -12 | 1 |
| | | 201 | Final visit | 18JAN2006 | 1 | 80 | 136 | 87 | 90 | 137 | 90 | 10 | 1 | 3 |
| | | 201 | At randomization | 18JAN2006 | 1 | 80 | 136 | 87 | 90 | 137 | 90 | 10 | 1 | 3 |
| | | 207 | Baseline | 12APR2006 | 85 | 101 | 127 | 111 H | 96 | 133 | 93 | -15 | 6 | -18 |
| | | 213 | Week 28 | 3AUG2006 | 204 | 76 | 137 | 101 L | 81 | 130 L | 89 | 5 | -7 | -12 |
| | | 223 | Final visit | 28AUG2006 | 223 | 76 | 137 | 101 | 81 | 130 | 89 | 5 | -7 | -12 |
| | E0129016 | | 1 Screening | 22AUG2005 | -7 | 62 | 166 | 83 | 54 | 139 | 100 | -8 | -27 Y | 17 |
| | | 102 | Baseline | 22AUG2005 | -7 | 62 | 166 | 83 | 54 | 139 | 100 | -8 | -27 Y | 17 |
| | | 106 | Week 1 | 07SEP2005 | -9 | 63 | 169 | 101 | 72 | 154 | 107 H | 9 | -15 | 6 |
| | | 106 | Week 12 | 28NOV2005 | 91 | 62 | 122 | 80 | 67 | 119 | 80 | 5 | -3 | 0 |
| | | 201 | Final visit | 31MAY2006 | 184 | 74 | 121 | 75 | 74 | 98 | 74 | -2 | -23 Y | -10 |
| | | 201 | At randomization | 31MAY2006 | 184 | 73 | 121 | 84 | 71 | 98 | 74 | -2 | -23 Y | -10 |
| | | 201 | Baseline | 31MAY2006 | 85 | 73 | 121 | 84 | 71 | 98 | 74 | -2 | -23 Y | -10 |
| | | 223 | Week 12 | 3AUG2006 | 85 | 68 | 98 | 73 | 68 | 98 | 75 | -1 | 0 | 2 |
| | | 223 | Final visit | 3AUG2006 | 85 | 67 | 98 | 73 | 68 | 98 | 75 | 1 | 2 | 2 |
| | E0129027 | | 1 Screening | 26OCT2005 | -7 | 69 | 118 | 85 | 79 | 116 | 85 | 10 | -2 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 69 | 118 | 85 | 79 | 116 | 85 | 10 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

823

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769370

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0129027 | 102 | Week 1 | 09NOV2005 | 7 | 102 | 139 | 88 | 114 | 126 | 97 | 12 | -13 | 9 |
| | | 106 | Week 12 | 25JAN2006 | 84 | 106 | 135 | 90 | 105 | 147 | 92 | -1 | -12 | 2 |
| | | 201 | Week 24 | 19JUN2006 | 168 | 121 H | 139 | 92 | 128 H | 124 | 95 | -7 | -15 | 1 |
| | | 201 | Final visit | 28JUN2006 | 1 | 84 | 139 | 84 | 76 | 126 | 95 | -8 | -13 | 11 |
| | | 201 | At randomization | 28JUN2006 | 1 | 84 | 139 | 84 | 76 | 126 | 95 | -8 | -13 | 11 |
| | | 201 | Baseline | 28JUN2006 | | 74 | 127 | 83 | 80 | 122 | 85 | 6 | -5 | 11 |
| | | 223 | Week 12 | 23AUG2006 | 57 | 74 | 127 | 83 | 80 | 122 | 85 | 6 | -5 | 2 |
| | | 223 | Final visit | 23AUG2006 | 57 | | | | | | | | | |
| | E0129040 | 1 | Screening | 18JAN2006 | -5 | 58 | 129 | 58 | 85 | 114 | 72 | 27 Y | -15 Y | 14 |
| | | 1 | Baseline | 30JAN2006 | -5 | 58 | 130 | 79 | 115 | 116 | 77 | 23 Y | -15 Y | 14 |
| | | 102 | Week 6 | 30JAN2006 | | 58 | 130 | 79 | | | | | | |
| | | 106 | Week 12 | 17APR2006 | 84 | 100 | 148 | 85 | 112 | 114 | 89 | 12 | -10 Y | -2 |
| | | 201 | Final visit | 28JUN2006 | 1 | 97 | 120 | 77 | 114 | 109 | 76 | 17 | -11 | -1 |
| | | 201 | At randomization | 28JUN2006 | 1 | 97 | 120 | 77 | 114 | 109 | 76 | 17 | -11 | -1 |
| | | 201 | Baseline | 28JUN2006 | | 86 | 139 | 87 | 103 | 119 | 90 | 17 | -20 Y | 3 |
| | | 223 | Week 12 | 30AUG2006 | 64 | 86 | 139 | 87 | 103 | 119 | 90 | 17 | -20 Y | 3 |
| | | 223 | Final visit | 30AUG2006 | 64 | | | | | | | | | |
| | E0136009 | 1 | Screening | 30AUG2005 | -7 | 68 | 140 | 90 | 64 | 138 | 80 | -4 | -2 | -10 |
| | | 1 | Baseline | 30AUG2005 | -7 | 68 | 140 | 90 | 64 | 138 | 80 | -4 | -2 | -10 |
| | | 102 | Week 1 | 13SEP2005 | | 70 | 122 | 88 | 100 | 120 | 92 | 30 Y | -2 | 8 |
| | | 106 | Week 4 | 03FEB2006 | 84 | 72 | 130 | 82 | 78 | 120 | 92 | 6 | -10 | 4 |
| | | 201 | Final visit | 01FEB2006 | 1 | 74 | 130 | 88 | 80 | 120 | 92 | 6 | -10 | 4 |
| | | 201 | At randomization | 01FEB2006 | 1 | 74 | 130 | 88 | 80 | 120 | 92 | 6 | -10 | 4 |
| | | 201 | Baseline | 01FEB2006 | | 62 | 130 | 78 | 78 | 120 | 82 | 16 | -2 | 2 |
| | | 223 | Week 12 | 18MAY2006 | 107 | 62 | 120 | 80 | 78 | 120 | 82 | 16 | 0 | 2 |
| | | 223 | Final visit | 18MAY2006 | 107 | 70 | 120 | 80 | 80 | 120 | 82 | 10 | 0 | 2 |
| | E0137006 | 1 | Screening | 01JUL2005 | -7 | 68 | 141 | 75 | 96 | 134 | 78 | 28 Y | -7 | 3 |
| | | 1 | Baseline | 01JUL2005 | -7 | 68 | 141 | 75 | 76 | 114 | 78 | 28 Y | -7 | 3 |
| | | 102 | Week 1 | 15JUL2005 | | 68 | 138 | 68 | 76 | 114 | 62 | 8 | -24 Y | -6 |
| | | 106 | Week 12 | 30SEP2005 | 84 | 60 | 155 | 80 | 68 | 108 | 85 | 8 | -47 | 5 |
| | | 201 | Final visit | 01DEC2005 | 1 | 75 | 160 | 90 | 78 | 159 | 92 | 3 | -1 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/ll2020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

824

CONFIDENTIAL
AZSER12769371

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137006 | 201 | At randomization | 01DEC2005 | 1 | 75 | 160 | 90 | 78 | 159 | 92 | 3 | -1 | 2 |
| | | 201 | Baseline | 01DEC2005 | 1 | 75 | 160 | 90 | 78 | 159 | 92 | 3 | -1 | 2 |
| | | 211 | Week 4 | 06DEC2005 | 63 | 80 | 160 | 90 | 86 | 159 | 88 | 6 | -2 | -2 |
| | | 223 | Final Visit | 01FEB2006 | 63 | 80 | 126 | 90 | 86 | 124 | 88 | 6 | -2 | -2 |
| | E0137010 | 1 | Screening | 27JUL2005 | -7 | 52 | 118 | 64 | 68 | 110 | 60 | 16 | -8 | -4 |
| | | 1 | Baseline | 27JUL2005 | -7 | 52 | 118 | 64 | 68 | 110 | 60 | 16 | -8 | -4 |
| | | 106 | Week 12 | 18AUG2005 | 15 | 76 | 98 L | 58 | 96 | 92 Y | 68 | 20 | -6 | 10 |
| | | 106 | Week 12 | 27OCT2005 | 85 | 79 | 113 | 83 | 71 | 116 | 81 | -8 | 3 | -2 |
| | | 201 | Final Visit | 27DEC2005 | 1 | 63 | 123 | 83 | 73 | 121 | 95 | 10 | -2 | 12 |
| | | 201 | At randomization | 27DEC2005 | 1 | 63 | 123 | 83 | 73 | 121 | 95 | 10 | -2 | 12 |
| | | 207 | Baseline | 27DEC2005 | 1 | 63 | 123 | 83 | 73 | 121 | 95 | 10 | -2 | 12 |
| | | 207 | Week 12 | 22MAR2006 | 86 | 72 | 130 | 80 | 76 | 121 | 82 | 4 | -9 | 2 |
| | | 211 | Week 28 | 13JUL2006 | 199 | 81 | 105 | 82 | 78 | 115 | 88 | -3 | 10 | 6 |
| | | 223 | Week 40 | 31AUG2006 | 248 | 80 | 140 | 82 | 86 | 130 | 90 | 6 | -10 | 8 |
| | | 223 | Final Visit | 31AUG2006 | 248 | 80 | 124 | 82 | 86 | 130 | 90 | 6 | 6 | 8 |
| | E0145001 | 1 | Screening | 17DEC2005 | -5 | 80 | 118 | 88 | 80 | 118 | 80 | 0 | 0 | -8 |
| | | 1 | Baseline | 17DEC2005 | -5 | 80 | 118 | 88 | 80 | 108 | 80 | 0 | -8 | -8 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 86 | 118 | 70 | 96 | 124 | 80 | 20 Y | -12 | -10 |
| | | 201 | Final Visit | 09MAY2006 | 1 | 86 | 120 | 82 | 96 | 124 | 80 | 10 | 4 | 1 |
| | | 201 | At randomization | 09MAY2006 | 1 | 86 | 120 | 82 | 96 | 124 | 80 | 10 | 4 | -2 |
| | | 207 | Baseline | 31JUL2006 | 84 | 68 | 125 | 90 | 68 | 115 | 80 | -2 | -10 | -0 |
| | | 223 | Week 12 | 23AUG2006 | 107 | 65 | 109 | 80 | 70 | 110 | 78 | 2 | 1 | -2 |
| | | 223 | Final Visit | 23AUG2006 | 107 | 65 | 109 | 80 | 70 | 110 | 78 | 5 | 1 | -2 |
| | E0203008 | 1 | Screening | 15DEC2004 | -7 | 96 | 106 | 74 | 106 | 123 | 72 | 10 | 17 | -2 |
| | | 1 | Baseline | 15DEC2004 | -7 | 96 | 106 | 74 | 106 | 123 | 72 | 10 | 17 | -2 |
| | | 106 | Week 12 | 21MAR2005 | 89 | 85 | 94 | 68 | 94 | 103 | 71 | 9 | 9 | 3 |
| | | 201 | Final Visit | 20APR2005 | 1 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 201 | At randomization | 20APR2005 | 1 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 207 | Baseline | 20APR2005 | 1 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 207 | Week 12 | 13JUL2005 | 85 | 83 | 109 | 72 | 83 | 114 | 70 | 4 | 11 | -2 |
| | | 211 | Week 28 | 02NOV2005 | 197 | 84 | 103 | 66 | 84 | 103 | 71 | 0 | 0 | 5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.    DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

825

CONFIDENTIAL
AZSER12769372

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0203008 | 214 | Week 40 | 25JAN2006 | 281 | 80 | 100 | 60 | 92 | 105 | 65 | 12 | 5 | 5 |
| | | 217 | Week 52 | 19APR2006 | 365 | 80 | 100 | 65 | 80 | 105 | 65 L | | 5 | 0 |
| | | 223 | Week 68 | 31AUG2006 | 499 | 84 | 105 | 85 | 80 | 105 | 85 L | -4 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 499 | 84 | 105 | 85 | 80 | 105 | 85 L | -4 | 0 | 0 |
| | E0204006 | 1 | Screening | 13FEB2006 | -3 | 89 | 139 | 87 | 112 | 92 | 57 | 23 Y | -47 Y | -30 Y |
| | | | Baseline | 13FEB2006 | -3 | 89 | 139 | 87 | 112 | 92 | 57 | 23 Y | -47 Y | -37 Y |
| | | 106 | Week 12 | 12MAY2006 | 85 | 110 | 107 | 62 | 110 | 96 | 69 L | 0 | -11 | -7 |
| | | 201 | Final visit | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 L | 0 | -5 | 10 |
| | | 201 | At randomization | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 L | 0 | -5 | 10 |
| | | 201 | Baseline | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 L | 0 | -5 | 10 |
| | | 223 | Week 12 | 25AUG2006 | 103 | 88 | 130 | 85 | 92 | 115 | 80 | 4 | -15 | -5 |
| | | 223 | Final visit | 25AUG2006 | 103 | 88 | 130 | 85 | 92 | 115 | 80 | 4 | -15 | -5 |
| | E0205006 | 1 | Screening | 07DEC2005 | -7 | 90 | 130 | 80 | 90 | 110 | 90 | 0 | -20 Y | 10 |
| | | | Baseline | 07DEC2005 | -7 | 90 | 130 | 80 | 90 | 110 | 90 | 0 | -20 Y | 10 |
| | | 106 | Week 12 | 15FEB2006 | 91 | 90 | 120 | 76 | 108 | 110 | 90 | -18 | -10 | 14 |
| | | 201 | Final visit | 31MAY2006 | | 90 | 120 | 76 | 78 | 110 | 90 | -12 | -10 | 14 |
| | | 201 | At randomization | 31MAY2006 | 92 | 90 | 120 | 76 | 78 | 110 | 90 | -12 | -10 | 14 |
| | | 201 | Baseline | 31MAY2006 | | 90 | 120 | 76 | 78 | 110 | 90 | -12 | -10 | 14 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 72 | 120 | 80 | 84 | 110 | 90 | 12 | -10 | 10 |
| | | 223 | Final visit | 30AUG2006 | 92 | 72 | 120 | 80 | 84 | 110 | 90 | 12 | -10 | 10 |
| | E0208003 | 1 | Screening | 15MAR2005 | -7 | 74 | 103 | 63 | 86 | 105 | 78 | 12 | 3 | 15 |
| | | | Baseline | 15MAR2005 | -7 | 74 | 103 | 63 | 86 | 105 | 78 | 12 | 3 | 15 |
| | | 106 | Week 12 | 15JUN2005 | 85 | 71 | 104 | 75 | 80 | 102 | 77 | 9 | -2 | -11 |
| | | 201 | Final visit | 10AUG2005 | 1 | 82 | 100 | 75 | 86 | 101 | 60 | 4 | 4 | 0 |
| | | 201 | At randomization | 10AUG2005 | 1 | 75 | 106 | 71 | 75 | 110 | 68 | 0 | 4 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | 75 | 106 | 68 | 75 | 110 | 68 | 0 | 4 | 1 |
| | | 207 | Week 12 | 02NOV2005 | 85 | 73 | 108 | 70 | 76 | 104 | 71 | 3 | -4 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 198 | | | | | | | | | |
| | | 214 | Week 40 | 18MAY2006 | 282 | 65 | 90 | 65 L | 87 | 87 L | 65 | -3 | 0 | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

826

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769373

Page 157 of 182

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208003 | 217 | Week 52 | 10AUG2006 | 366 | 75 | 105 | 65 | 86 | 100 | 58 | 11 | -5 | -7 |
| | | 223 | Week 52 | 29SEP2006 | 416 | 75 | 89 L | 59 | 89 | 94 | 59 | 14 | -5 | 0 |
| | | 223 | Final visit | 29SEP2006 | 416 | 75 | 89 L | 59 | 89 | 94 | 59 | 14 | 5 | 0 |
| | E0208008 | 1 | Screening | 23NOV2005 | -7 | 76 | 147 | 102 | 82 | 123 | 90 | 6 | -24 Y | -12 |
| | | 1 | Baseline | 23NOV2005 | -7 | 76 | 147 | 102 | 82 | 123 | 90 | 6 | -24 Y | -12 |
| | | 106 | Week 12 | 07DEC2005 | 15 | 85 | 115 | 77 | 90 | 110 | 72 | 7 | -5 | -2 |
| | | 106 | Week 12 | 24FEB2006 | 86 | 75 | 124 | 77 | 77 | 129 | 74 | 13 | 7 | -3 |
| | | 109 | Week 24 | 18MAY2006 | 169 | 74 | 132 | 78 | 81 | 121 | 80 | 8 | -3 | -8 |
| | | 201 | Final visit | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 121 | 70 | 8 | -10 | -8 |
| | | 201 | At randomization | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 121 | 70 | 8 | -10 | -8 |
| | | 201 | Baseline | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 121 | 70 | 8 | -10 | -8 |
| | | 223 | Week 12 | 23AUG2006 | 43 | 90 | 126 | 73 | 96 | 134 | 81 | 6 | 8 | 8 |
| | | 223 | Final visit | 23AUG2006 | 43 | 90 | 126 | 73 | 96 | 134 | 81 | 6 | 8 | 8 |
| | E0210004 | 1 | Screening | 08JUL2005 | -5 | 90 | 134 | 76 | 93 | 138 | 81 | 3 | 4 | 5 |
| | | 1 | Baseline | 08JUL2005 | -5 | 90 | 134 | 76 | 93 | 138 | 81 | 3 | 4 | 5 |
| | | 102 | Week 12 | 05OCT2005 | 84 | 98 | 135 | 83 | 110 | 106 | 78 | 12 | -29 Y | -5 |
| | | 206 | Final visit | 03JAN2006 | 1 | 80 | 143 | 75 | 108 | 144 | 92 | 16 | -8 | 14 |
| | | 201 | At randomization | 03JAN2006 | 1 | 84 | 143 | 78 | 100 | 144 | 92 | 16 | 1 | 14 |
| | | 201 | Baseline | 03JAN2006 | 1 | 84 | 143 | 78 | 100 | 144 | 92 | 16 | 1 | 14 |
| | | 223 | Week 12 | 28JUN2006 | 85 | 95 | 145 | 77 | 99 | 144 | 78 | 14 | -1 | 1 |
| | | 223 | Week 28 | 28JUN2006 | 171 | 94 | 145 | 86 | 98 | 148 | 92 | 4 | 3 | 3 |
| | | 223 | Final visit | 22JUN2006 | 171 | 94 | 145 | 86 | 98 | 148 | 92 | 4 | 3 | 6 |
| | E0211002 | 1 | Screening | 12APR2005 | -7 | 80 | 130 | 80 | 78 | 120 | 80 | -2 | -10 | 0 |
| | | 1 | Baseline | 12APR2005 | -7 | 80 | 130 | 80 | 78 | 120 | 80 | -2 | -10 | 0 |
| | | 102 | Week 12 | 26APR2005 | 84 | 96 | 140 | 86 | 95 | 140 | 90 | -1 | 0 | 4 |
| | | 106 | Week 12 | 12JUL2005 | 1 | 87 | 140 | 100 | 94 | 140 | 100 | -2 | 0 | 0 |
| | | 201 | Final visit | 04OCT2005 | 1 | 87 | 140 | 100 | 88 | 140 | 100 | 1 | 0 | 0 |
| | | 201 | At randomization | 04OCT2005 | | 88 | 140 | 100 | | | | | | |
| | | 207 | Baseline | 21DEC2005 | 79 | 92 | 130 | 80 | 88 L | 125 L | 80 L | -2 | -5 | 0 |
| | | 211 | Week 28 | 12APR2006 | 191 | 92 | 130 | 80 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=mmHG  DIA=mmHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

827

CONFIDENTIAL
AZSER12769374

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211002 | 214 | Week 40 | 05JUL2006 | 275 | 86 | 130 | 90 | 88 | 130 | 90 | -2 | 0 | 0 |
| | | 223 | Week 52 | 30AUG2006 | 331 | 100 | 140 | 100 | 96 | 140 | 95 | -4 | 0 | -5 |
| | | 223 | Final visit | 30AUG2006 | 331 | 100 | 140 | 100 | 96 | 140 | 95 | -4 | 0 | -5 |
| | E0211004 | 1 | Screening | 13APR2005 | -5 | 78 | 130 | 80 | 78 | 110 | 80 | 0 | -20 Y | 0 |
| | | 106 | Baseline | 13APR2005 | -5 | 78 | 130 | 80 | 78 | 110 | 80 | 0 | -20 Y | 0 |
| | | 106 | Week 1 | 21NOV2005 | -7 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | | 201 | Final visit | 12JUL2005 | 85 | | 120 L | 70 | | 126 L | 80 L | | 6 | 10 |
| | | 201 | At randomization | 09AUG2005 | 1 | | 120 L | 70 | | 126 L | 80 L | | 6 | 10 |
| | | 207 | Baseline | 09AUG2005 | 1 | | 120 L | 70 | 80 | 125 L | 80 L | | 6 | 10 |
| | | 207 | Week 12 | 10NOV2005 | 94 | | 123 L | 85 | 80 | 126 L | 80 | | 2 | 15 |
| | | 211 | Week 2 | 22FEB2006 | 198 | 88 | 126 | 80 | 88 | 126 L | 80 L | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2006 | 282 | 66 | 120 | 95 | 80 | 130 | 80 | 14 | 10 | 0 |
| | | 217 | Week 52 | 09AUG2006 | 366 | 66 | 120 | 80 | 80 | 130 | 80 | 14 | 10 | 0 |
| | | 223 | Week 52 | 13SEP2006 | 401 | 66 | 120 | 80 | 80 | 130 | 80 | | | |
| | | 223 | Final visit | 13SEP2006 | 401 | | | | | | | | | |
| | E0302006 | 1 | Screening | 23MAY2005 | -7 | 64 | 117 | 97 | 60 | 130 | 70 | -4 | 13 | 0 |
| | | 102 | Baseline | 23MAY2005 | -7 | 64 | 117 | 97 | 60 | 130 | 70 | -4 | 13 | 0 |
| | | 106 | Week 12 | 29AUG2005 | 91 | 72 | 147 | 97 | 93 | 149 | 106 H | 21 Y | 2 | 9 |
| | | 201 | Final visit | 29NOV2005 | 175 | 76 | 142 | 79 | 83 | 173 | 98 | -7 | 19 | 19 |
| | | 201 | At randomization | 29DEC2005 | 1 | 70 | 149 | 88 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 201 | Baseline | 29DEC2005 | 1 | 70 | 149 | 88 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 207 | Week 12 | 29DEC2005 | 1 | 70 | 149 | 70 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 223 | Week 2 | 20MAR2006 | 82 | 68 | 130 | 70 | 72 | 140 | 80 | 4 | 10 | 10 |
| | | 223 | Final visit | 20MAR2006 | 82 | | | | | | | | | |
| | E0304007 | 1 | Screening | 05OCT2004 | -3 | 64 | 119 | 79 | 66 | 111 | 78 | 2 | -8 | -1 |
| | | 102 | Baseline | 05OCT2004 | -3 | 78 | 118 | 84 | 78 | 148 | 106 H | 2 | -30 | 22 |
| | | 106 | Week 12 | 28DEC2004 | 81 | 65 | 130 | 90 | 70 | 120 | 90 H | 5 | -10 | 2 |
| | | 109 | Week 24 | 21MAR2005 | 164 | | | | | | | | | |
| | | 201 | Final visit | 14APR2005 | 1 | 90 | 121 L | 87 | 94 | 128 L | 89 | 4 | 7 | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
    UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
    I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769375

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0304007 | 201 | At randomization | 14APR2005 | 1 | 90 | 121 | 87 | 94 | 128 | 89 | 4 | 7 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | 90 | 121 | 87 | 94 | 128 | 89 | 4 | 7 | 2 |
| | | 201 | Week 2 | 01JUN2005 | 61 | 63 | 118 | 81 | 67 | 119 | 76 | 4 | 1 | -5 |
| | | 223 | Final Visit | 13JUN2005 | 61 | 63 | 118 | 81 | 67 | 119 | 76 | 4 | 1 | -5 |
| | E0304016 | 1 | Screening | 21FEB2006 | -3 | 80 | 142 | 84 | 88 | 130 | 81 | 8 | -12 | -3 |
| | | | Baseline | 21FEB2006 | -3 | 80 | 142 | 84 | 88 | 130 | 81 | 8 | -12 | -3 |
| | | 106 | Week 12 | 19MAY2006 | 84 | 84 | 123 | 73 | 108 | 126 | 87 | 24 Y | -3 | 14 |
| | | 201 | Final Visit | 26JUL2006 | 1 | 80 | 143 | 79 | 84 | 140 | 94 | 8 | -3 | 15 |
| | | 201 | At randomization | 26JUL2006 | 1 | 76 | 149 | 95 | 84 | 140 | 94 | 8 | -9 | -1 |
| | | 201 | Baseline | 26JUL2006 | 1 | 76 | 149 | 95 | 84 | 140 | 94 | 8 | -9 | -1 |
| | | 223 | Week 12 | 05AUG2006 | 11 | 111 | 163 | 102 | 154 H | 147 | 95 | 43 Y | -16 | -7 |
| | | 223 | Final Visit | 05AUG2006 | 11 | 111 | 163 | 102 | 154 H | 147 | 95 | 43 Y | -16 | -7 |
| | E0305003 | 1 | Screening | 14APR2005 | -7 | 100 | 160 | 80 | 120 | 100 | 60 | 20 Y | -60 Y | -20 Y |
| | | 102 | Baseline | 14APR2005 | -7 | 100 | 160 | 80 | 120 | 100 | 60 | 20 Y | -60 Y | -20 Y |
| | | 102 | Week 1 | 28APR2005 | 7 | 100 | 120 | 70 | 136 | 120 | 70 | 36 Y | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 89 | 107 | 150 | 70 | 100 | 120 | 80 | 0 | -30 Y | 10 |
| | | 109 | Week 24 | 06OCT2005 | 168 | 100 | 110 | 60 | 96 | 100 | 60 | 24 Y | -10 | 0 |
| | | 201 | Final Visit | 13OCT2005 | | 90 | 110 | 60 | 96 | 100 | 60 | 6 | -10 | 0 |
| | | 201 | At randomization | 13OCT2005 | | 90 | 110 | 60 | 96 | 100 | 60 | 6 | -10 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 85 | 90 | 110 | 60 | 96 | 120 | 60 | 6 | 10 | 0 |
| | | 211 | Week 28 | 25APR2006 | 195 | 72 | 120 | 60 | 72 | 120 | 60 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23JUN2006 | 254 | 84 | 120 | 70 | 92 | 130 | 80 | 8 | 10 | 10 |
| | | 223 | Final Visit | 23JUN2006 | 254 | 84 | 120 | 70 | 92 | 130 | 80 | 8 | 10 | 10 |
| | E0305008 | 1 | Screening | 27JUL2005 | -7 | 80 | 110 | 60 | 80 | 120 | 70 | 0 | 10 | 10 |
| | | 106 | Baseline | 27JUL2005 | -7 | 80 | 110 | 60 | 80 | 120 | 70 | 0 | 10 | 10 |
| | | 106 | Week 1 | 11AUG2005 | | 80 | 100 | 65 | 80 | 110 | 70 | 0 | 10 | -10 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 60 | 100 | 90 | 68 | 100 | 70 | 8 | 0 | 0 |
| | | 201 | Final Visit | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS: SYS,DIA,SUPINE,STANDING=MMHG   PULSE=BPM.
  I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.         02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst   vit102.sas

829

CONFIDENTIAL
AZSER12769376

Case 6:06-md-01769-ACC-DAB   Document 1362-27   Filed 03/12/09   Page 75 of 90 PageID 83408

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305008 | 207 | Week 12 | 26JAN2006 | 86 | 80 | 120 | 70 | 88 | 120 | 60 | 8 | 0 | -10 |
| | | 211 | Week 28 | 18MAY2006 | 198 | 88 | 115 | 70 | 100 L | 120 L | 70 | 24 Y | -10 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 208 | 88 | 115 | 70 | 100 | 100 | 70 L | 24 Y | -10 | 0 |
| | | 223 | Final visit | 23MAY2006 | 203 | 76 | 110 | 70 | 89 | 100 | 70 | | -10 | 0 |
| | E0402009 | 1 | Screening | 06APR2005 | -6 | 90 | 130 | 80 | 98 | 125 | 80 | 8 | -5 | 0 |
| | | 101 | Baseline | 06APR2005 | -6 | 90 | 130 | 80 | 95 | 120 | 80 | 8 | -10 | 0 |
| | | 102 | Week 1 | 19APR2005 | -7 | 82 | 130 | 85 | 95 | 120 | 85 | 13 | -10 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 82 | 115 | 80 | 100 | 95 | 70 | 18 | -20 Y | -10 |
| | | 201 | Final visit | 07JUL2005 | 1 | 80 | 125 | 80 | 88 | 110 | 80 | 8 | -15 | -15 |
| | | 201 | At randomization | 07JUL2005 | 1 | 76 | 125 | 80 | 88 | 110 | 80 | 8 | -15 | -10 |
| | | 207 | Baseline | 07JUL2005 | 1 | 88 | 120 | 75 | 92 | 105 | 65 | 16 | -15 | -10 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 88 | 120 | 70 | 90 | 115 | 80 | 8 | -5 | 15 |
| | | 211 | Week 28 | 19JAN2006 | 197 | 98 | 110 | 50 | 90 | 115 | 50 L | 2 | -5 | 15 |
| | | 214 | Week 40 | 19APR2006 | 281 | 83 | 110 | 70 | 89 | 120 | 70 | 6 | 5 | 0 |
| | | 223 | Week 52 | 10JUL2006 | 369 | 83 | 115 | 70 L | 89 | 120 | 70 | 6 | 5 | 0 |
| | | 223 | Final visit | 30AUG2006 | 420 | | | | | | | | | |
| | E0403001 | 1 | Screening | 10AUG2004 | -3 | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 1 | Baseline | 10AUG2004 | -3 | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 102 | Week 1 | 19AUG2004 | 6 | 86 | 135 | 90 | 94 | 140 | 75 | 20 Y | -5 | -5 |
| | | 109 | Week 24 | 02NOV2005 | 83 | 80 | 130 | 80 | 100 | 120 | 75 | 16 | -10 | -10 |
| | | 201 | At randomization | 27JAN2006 | 167 | 72 | 140 | 90 | 88 | 130 | 80 | 16 | -10 | -10 |
| | | 201 | Baseline | 22MAR2005 | | 72 | 140 | 90 | 88 | 130 | 80 | 16 | -10 | -10 |
| | | 207 | Week 28 | 14JUN2005 | 85 | 76 | 140 | 80 | 88 | 130 | 70 | 8 | -5 | -10 |
| | | 223 | Week 28 | 12SEP2005 | 175 | 90 | 115 | 80 | 102 | 115 | 70 | 6 | -5 | |
| | | 223 | Final visit | 12SEP2005 | 175 | 96 | 120 | 70 | 102 | 115 | 70 | 6 | -5 | |
| | E0403009 | 1 | Screening | 16SEP2004 | -6 | 58 | 140 | 80 | 66 | 130 | 80 | 8 | -10 | 0 |
| | | 1 | Baseline | 16SEP2004 | -6 | 58 | 140 | 80 | 66 | 130 | 80 | 8 | -10 | 0 |
| | | 102 | Week 1 | 27SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2004 | 84 | 60 | 130 | 80 L | 70 | 135 | 80 | 10 | 5 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

830

CONFIDENTIAL
AZSER12769377

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 201 | Final visit | 31JAN2005 | 1 | 76 | 140 | 90 | 88 | 140 | 80 | 12 | 0 | -10 |
| | | 201 | At randomization | 31JAN2005 | 1 | 76 | 140 | 90 | 88 | 140 | 80 | 12 | 0 | -10 |
| | | 207 | Baseline | 31JAN2005 | 1 | 78 | 140 | 90 | 88 | 140 | 80 | 8 | 0 | -10 |
| | | 207 | Week 12 | 23APR2005 | 85 | 78 | 135 | 80 | 80 | 140 | 90 | 8 | 5 | 10 |
| | | 223 | Week 28 | 20JUN2005 | 141 | 72 | 140 | 90 | 80 | 150 | 90 | 8 | 10 | 0 |
| | | 223 | Final visit | 20JUN2005 | 141 | 72 | 140 | 90 | 80 | 150 | 90 | 8 | 10 | 0 |
| | E0403014 | 1 | Screening | 03NOV2004 | -6 | 72 | 130 | 80 | 84 | 110 | 60 | 12 | -20 Y | -20 Y |
| | | 1 | Baseline | 03NOV2004 | -6 | 72 | 130 | 80 | 84 | 110 | 60 | 12 | -20 Y | -20 Y |
| | | 102 | Week 1 | 16NOV2004 | 7 | 84 | 90 | 50 L | 92 | 80 L | 50 L | 8 | -10 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 84 | 92 | 100 | 70 | 100 | 110 | 80 | 8 | 10 | 10 |
| | | 201 | At randomization | 24MAR2005 | 1 | 92 | 100 | 70 | 100 | 110 | 80 | 8 | 10 | 10 |
| | | 207 | Baseline | 24MAR2005 | 83 | 98 | 115 | 70 | 76 | 110 | 70 | 8 | -5 | 0 |
| | | 223 | Week 12 | 14JUN2005 | 83 | 88 | 115 | 80 | 76 | 120 | 80 | 6 | 5 | 0 |
| | | 223 | Week 28 | 19SEP2005 | 188 | 68 | 115 | 80 | 74 | 120 | 80 | 6 | 5 | 0 |
| | | 223 | Final visit | 27SEP2005 | 188 | 68 | 115 | 80 | 74 | 120 | 80 | 6 | 5 | 0 |
| | E0403025 | 1 | Screening | 17MAR2005 | -4 | 94 | 120 | 80 | 100 | 130 | 80 | 6 | 10 | 0 |
| | | 1 | Baseline | 17MAR2005 | -4 | 94 | 120 | 80 | 100 | 130 | 80 | 6 | 10 | 0 |
| | | 102 | Week 1 | 28MAR2005 | 7 | 80 | 120 | 80 L | 92 | 115 | 80 L | 12 | -5 | 0 |
| | | 106 | Week 12 | 13JUN2005 | 84 | 66 | 110 | 70 | 76 | 115 | 80 | 10 | 5 | 10 |
| | | 201 | At randomization | 08AUG2005 | 1 | 66 | 110 | 70 | 76 | 115 | 80 | 10 | 5 | 10 |
| | | 207 | Baseline | 08AUG2005 | 1 | 66 | 120 | 80 | 92 | 115 | 75 | 8 | 5 | 5 |
| | | 223 | Week 12 | 31OCT2005 | 85 | 92 | 120 | 80 | 96 | 130 | 80 | 6 | 5 | 0 |
| | | 223 | Week 40 | 03APR2006 | 239 | 78 | 125 | 80 | 84 | 130 | 80 | 6 | 5 | 0 |
| | | 223 | Final visit | 03APR2006 | 239 | 78 | 125 | 80 | 84 | 130 | 80 | 6 | 5 | 0 |
| | E0403028 | 1 | Screening | 05MAY2005 | -6 | 53 | 125 | 80 | 72 | 120 | 80 | 19 | -5 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | 53 | 125 | 80 | 72 | 120 | 80 | 19 | -5 | 0 |
| | | 102 | Week 1 | 18MAY2005 | 7 | 76 | 140 | 80 L | 100 | 130 | 80 L | 24 Y | -10 | 0 |
| | | 106 | Week 12 | 03AUG2005 | 84 | 80 | 140 | 90 | 96 | 135 | 85 | 16 | -5 | -5 |
| | | 109 | Week 24 | 26OCT2005 | 168 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

831

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769378

Listing 12.2.9-3    Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0403028 | 201 | Final visit | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | | 207 | Baseline | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 135 | 80 | 4 | 5 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 76 | 140 | 80 | 80 | 130 | 90 | 4 | -10 | 10 |
| | | 211 | Week 28 | 21JUN2006 | 197 | 57 | 125 | 80 | 72 | 120 | 80 | 15 | -5 | 0 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 57 | 125 | 80 | 72 | 120 | 80 | 15 | -5 | 0 |
| | | 223 | Final visit | 13SEP2006 | 281 | | | | | | | | | |
| | E0403038 | 1 | Screening | 07DEC2005 | -5 | 95 | 110 | 70 | 100 | 100 | 70 | 5 | -10 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 95 | 110 | 70 | 100 | 100 | 70 | 5 | -10 | 0 |
| | | 106 | Week 1 | 19DEC2005 | -7 | 80 | 110 | 70 | 84 | 115 | 75 L | 4 | 5 | 5 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 70 | 110 | 60 | 82 | 120 | 70 | 12 | 10 | 10 |
| | | 201 | Final visit | 30MAY2006 | | 70 | 110 | 60 | 82 | 120 | 70 | 12 | 10 | 10 |
| | | 201 | At randomization | 30MAY2006 | | | | | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 85 | 80 | 105 | 70 | 90 | 110 | 70 L | 8 | 5 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 82 | 105 | 70 | 90 | 110 | 70 | 8 | 5 | 0 |
| | E0403040 | 1 | Screening | 24JAN2006 | -6 | 64 | 100 | 60 | 70 | 105 | 60 | 6 | 5 | 0 |
| | | 1 | Baseline | 24JAN2006 | -6 | 64 | 100 | 60 | 70 | 105 | 60 L | 6 | 5 | 0 |
| | | 102 | Week 1 | 06FEB2006 | | 68 | 105 | 65 | 76 | 115 | 70 | 8 | 10 | 5 |
| | | 106 | Week 12 | 25APR2006 | 85 | 72 | 105 | 70 | 84 | 100 | 65 | 12 | -5 | -5 |
| | | 201 | At randomization | 19JUN2006 | | 72 | 105 | 70 | 72 | 100 | 65 | 12 | -5 | -5 |
| | | 223 | Week 12 | 19JUN2006 | 71 | | | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 71 | 66 | 100 | 60 | 72 | 105 | 65 | 6 | 5 | 5 |
| | E0404005 | 1 | Screening | 27SEP2005 | -7 | 68 | 120 | 80 | 88 | 120 | 75 | 20 Y | 0 | -5 |
| | | 1 | Baseline | 27SEP2005 | -7 | 68 | 120 | 80 | 88 | 120 | 75 | 20 Y | 0 | -5 |
| | | 106 | Week 1 | 10DEC2005 | 85 | 84 | 110 | 80 L | | | | 16 | 10 | 10 |
| | | 201 | Final visit | 21MAR2006 | 1 | 72 | 100 | 70 | 96 | 120 | 90 | 24 Y | 20 | 20 |
| | | 201 | At randomization | 21MAR2006 | 1 | 72 | 100 | 70 | 96 | 120 | 90 | 24 Y | 20 | 20 |
| | | 201 | Baseline | 21MAR2006 | 1 | 72 | 100 | 70 | 96 | 120 | 90 | 24 Y | 20 | 20 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

832

CONFIDENTIAL
AZSER12769379

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404005 | 207 | Week 12 | 13JUN2006 | 85 | 84 | 110 | 80 | 100 | 120 | 90 | 16 | 10 | 10 |
|  |  | 223 | Week 28 | 23AUG2006 | 156 | 84 | 110 | 80 | 104 | 140 | 95 | 20 Y | 30 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 156 | 84 | 110 | 90 | 104 | 140 | 95 | 20 Y | 30 | 5 |
|  | E0404015 | 1 | Screening | 30NOV2005 | -7 | 86 | 120 | 80 | 80 | 120 | 75 | -6 | 0 | -5 |
|  |  | 102 | Baseline | 30NOV2005 | -7 | 86 | 120 | 80 | 80 | 120 | 75 L | -6 | 0 | -5 |
|  |  | 106 | Week 1 | 14DEC2005 | 84 | 80 | 110 | 60 L | 86 | 115 | 70 | 6 | 5 | 10 |
|  |  | 201 | Final visit | 01MAR2006 | 1 | 70 | 110 | 70 | 75 | 110 | 90 | 5 | 0 | 20 |
|  |  | 201 | At randomization | 25MAY2006 | 1 | 70 | 110 | 70 | 75 | 110 | 90 | 5 | 0 | 20 |
|  |  | 207 | Baseline | 25MAY2006 | 1 | 70 | 110 | 70 | 75 | 110 | 90 | 5 | 0 | 20 |
|  |  | 223 | Week 12 | 17AUG2006 | 85 | 85 | 110 | 70 | 90 | 110 | 90 | 5 | 0 | 20 |
|  |  | 223 | Final visit | 17AUG2006 | 85 | 85 | 110 | 70 | 90 | 110 | 90 | 5 | 0 | 20 |
|  | E0502007 | 1 | Screening | 30NOV2005 | -6 | 88 | 95 | 60 | 100 | 87 L | 60 | 12 | -8 | 0 |
|  |  | 102 | Baseline | 30NOV2005 | -6 | 95 | 95 | 60 | 100 | 87 L | 76 | 12 | -8 | -3 |
|  |  | 201 | Final visit | 27FEB2006 | 1 | 120 | 104 | 79 | 118 | 114 | 81 | -2 | -10 | 8 |
|  |  | 201 | At randomization | 27FEB2006 | 1 | 107 | 117 | 73 | 111 | 111 | 81 | 4 | -6 | 8 |
|  |  | 207 | Baseline | 27FEB2006 | 1 | 107 | 117 | 73 | 111 | 111 | 81 | 4 | -6 | 8 |
|  |  | 207 | Week 12 | 23MAY2006 | 86 | 106 | 109 | 73 | 112 | 111 | 76 | 6 | -2 | 8 |
|  |  | 223 | Week 28 | 22AUG2006 | 177 | 78 | 106 | 76 | 90 | 130 | 105 H | 12 | 24 | 25 |
|  |  | 223 | Final visit | 22AUG2006 | 177 | 78 | 106 | 80 | 90 | 130 | 105 H | 12 | 24 | 25 |
|  | E0502008 | 1 | Screening | 03NOV2005 | -7 | 80 | 100 | 75 | 94 | 130 | 90 | 14 | 30 | 15 |
|  |  | 102 | Baseline | 03NOV2005 | -7 | 80 | 100 | 75 | 94 | 130 | 90 | 14 | 30 | 15 |
|  |  | 106 | Week 12 | 31JAN2006 | 82 | 78 | 140 | 95 | 99 | 135 | 72 | 21 | -5 | -23 Y |
|  |  | 201 | Final visit | 30MAR2006 | 1 | 96 | 155 | 95 | 100 | 160 | 95 | 4 | 5 | 0 |
|  |  | 201 | At randomization | 30MAR2006 | 1 | 96 | 155 | 95 | 100 | 160 | 95 | 4 | 5 | 0 |
|  |  | 223 | Week 12 | 20JUN2006 | 83 | 106 | 170 | 95 | 98 | 160 | 98 | -4 | -10 | 3 |
|  |  | 223 | Final visit | 20JUN2006 | 83 | 102 | 170 | 95 | 98 | 160 | 98 | -4 | -10 | 3 |
|  | E0502010 | 1 | Screening | 10JAN2006 | -7 | 93 | 135 | 90 | 100 | 130 | 87 | 7 | -5 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

833

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769380

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0502010 | 102 | 1  Baseline | 10JAN2006 | -7 | 93 | 135 | 90 | 100 | 130 | 87 | 7 | -5 | -3 |
| | | 201 | Week 12 | 11APR2006 | 84 | 94 | 148 | 92 | 112 | 121 | 104 | 18 | -27 Y | 12 |
| | | 206 | Final visit | 09MAY2006 | 1 | 90 | 145 | 98 | 106 | 120 | 98 | 6 | -25 Y | 0 |
| | | 201 | At randomization | 09MAY2006 | | 98 | 145 | 95 | 104 | 120 | 90 | 6 | -25 Y | -5 |
| | | 201 | Baseline | 09MAY2006 | 106 | 98 | 145 | 95 | 104 | 120 | 90 | 6 | -25 Y | -5 |
| | | 223 | Final visit | 22AUG2006 | 106 | 82 | 136 | 88 | 91 | 141 | 97 | 9 | 5 | 9 |
| | E0509002 | 1 | Screening | 03FEB2005 | -6 | 95 | 120 | 80 | 98 | 120 | 80 | 3 | 0 | 0 |
| | | 201 | Baseline | 09MAY2005 | | 90 | 120 | 90 | 98 | 125 | 80 | 0 | -5 | 0 |
| | | 201 | Final visit | 09MAY2005 | | 88 | 130 | 90 | 88 | 125 | 90 | 0 | -5 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | 88 | 130 | 90 | 88 | 125 | 90 | 0 | -5 | 0 |
| | | 207 | Baseline | 09MAY2005 | 80 | 88 | 130 | 90 | 84 | 125 | 90 | 4 | -5 | 0 |
| | | 211 | Week 12 | 27JUL2005 | 198 | 80 | 130 | 90 | 94 | 135 | 85 | 7 | -5 | -5 |
| | | 214 | Week 28 | 22NOV2005 | 281 | 78 | 150 | 90 | 85 | 130 | 90 | 7 | -20 Y | 0 |
| | | 217 | Week 40 | 13FEB2006 | 366 | 68 | 130 | 80 | 75 | 130 | 90 | 7 | -5 | 7 |
| | | 221 | Week 52 | 09MAY2006 | 477 | 75 | 130 | 80 | 75 | 130 | 102 | 6 | -5 | 7 |
| | | 223 | Week 68 | 09AUG2006 | 477 | 69 | 148 | 95 | 75 | 131 | 102 | 6 | -17 | 7 |
| | | 223 | Final visit | 28AUG2006 | | 69 | 148 | 95 | 75 | 131 | 102 | 6 | -17 | 7 |
| | E0509003 | 1 | Screening | 25NOV2005 | -6 | 80 | 125 | 70 | 80 | 115 | 65 | 0 | -10 | -5 |
| | | 201 | Baseline | 2NOV2005 | -6 | 80 | 100 | 70 | 80 | 110 | 80 | 0 | 10 | 10 |
| | | 201 | Final visit | 24FEB2006 | 1 | 80 | 100 | 70 | 85 | 110 | 80 | 5 | 10 | 10 |
| | | 201 | At randomization | 24FEB2006 | | 80 | 100 | 70 | 85 | 110 | 80 | 5 | 10 | 10 |
| | | 207 | Baseline | 24FEB2006 | 82 | 80 | 100 | 70 | 85 | 110 | 80 | 5 | 10 | 10 |
| | | 221 | Week 12 | 16MAY2006 | 186 | 72 | 144 | 105 H | 81 | 158 | 94 | 9 | 14 | -11 |
| | | 223 | Week 28 | 28AUG2006 | 186 | 72 | 144 | 105 H | 81 | 158 | 94 | 9 | 14 | -11 |
| | | 223 | Final visit | 28AUG2006 | | 72 | 144 | 105 H | 81 | 158 | 94 | 9 | 14 | -11 |
| | E0510003 | 1 | Screening | 12MAY2005 | -6 | 74 | 135 | 88 | 80 | 126 | 86 | 6 | -9 | -2 |
| | | 201 | Baseline | 12MAY2005 | -6 | 80 | 135 | 88 | 80 | 126 | 86 | 6 | -9 | -2 |
| | | 201 | Final visit | 08AUG2005 | 1 | 80 | 135 | 85 | 88 | 130 | 84 | 8 | -5 | -1 |
| | | 201 | At randomization | 08AUG2005 | 1 | 80 | 135 | 85 | 88 | 130 | 84 | 8 | -5 | -1 |
| | | 201 | Baseline | 08AUG2005 | | 80 | 135 | 85 | 88 | 130 | 84 | 8 | -5 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG  DIA=MMHG  PULSE=BPM.
  I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
                 Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769381

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | 207 | Week 12 | 31OCT2005 | 85 | 92 | 135 | 75 | 95 | 124 | 85 | 3 | -11 | 10 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 78 | 136 | 86 | 87 | 123 | 84 | 9 | -13 | -2 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 87 | 135 | 85 | 60 | 110 | 77 | -27 Y | -25 Y | -8 |
| | | 214 | Week 52 | 07AUG2006 | 365 | 83 | 135 | 92 | 87 | 130 | 86 | 4 | -5 | -6 |
| | | 223 | Week 52 | 24AUG2006 | 382 | 83 | 125 | 92 | 87 | 133 | 85 | 4 | 8 | -6 |
| | | 223 | Final visit | 24AUG2006 | 382 | 83 | 125 | 92 | 87 | 133 | 86 | 4 | 8 | -6 |
| | E0511004 | 1 | Screening | 05JAN2006 | -5 | 72 | 115 | 60 | 76 | 120 | 70 | 4 | 5 | 10 |
| | | 1 | Baseline | 05JAN2006 | -5 | 72 | 115 | 60 | 76 | 120 | 70 | 4 | 5 | 10 |
| | | 102 | Week 1 | 19JAN2006 | 9 | 68 | 110 L | 60 | 68 | 130 | 65 L | 0 | 10 | 5 |
| | | 201 | Final visit | 03APR2006 | 83 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 201 | Baseline | 19APR2006 | 85 | 68 | 125 | 70 | 68 | 130 | 70 | 0 | 5 | 0 |
| | | 207 | Week 12 | 19JUL2006 | 68 | 72 | 120 | 70 | 72 | 120 | 65 | 4 | 0 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 127 | 76 | 120 | 70 | 80 | 120 | 75 | 4 | 0 | 5 |
| | | 223 | Final visit | 23AUG2006 | 127 | 76 | 120 | 70 | 80 | 120 | 75 | 4 | 0 | 5 |
| | E0603002 | 1 | Screening | 01JUN2004 | -3 | 80 | 118 | 72 | 100 | 140 | 80 | 20 Y | 22 Y | 8 |
| | | 1 | Baseline | 01JUN2004 | -3 | 76 | 122 | 82 | 76 | 124 | 82 | 20 Y | 22 Y | 8 |
| | | 106 | Week 12 | 02SEP2004 | 90 | 84 | 134 | 80 | 84 L | 142 | 86 | 8 | -8 | -6 |
| | | 106 | Week 24 | 22NOV2004 | 173 | 83 | 130 | 70 | 80 | 136 | 78 | 8 | -8 | 8 |
| | | 201 | Final visit | 13JAN2005 | 1 | 80 | 130 | 76 | 84 | 136 | 78 | 4 | 6 | 8 |
| | | 201 | At randomization | 13JAN2005 | 84 | 80 | 130 | 76 | 84 | 136 | 78 | 4 | 6 | 8 |
| | | 201 | Baseline | 13JAN2005 | 84 | 84 | 124 | 70 | 92 | 132 | 72 | 4 | -4 | -2 |
| | | 211 | Week 28 | 29JUL2005 | 198 | 92 | 124 | 76 | 94 | 132 | 72 | 4 | -8 | -2 |
| | | 223 | Week 40 | 06OCT2005 | 267 | 94 | 148 | 78 | 94 | 150 | 90 | 0 | 2 | 12 |
| | | 223 | Final visit | 06OCT2005 | 267 | 94 | 148 | 78 | 94 | 150 | 90 | 0 | 2 | 12 |
| | E0603003 | 1 | Screening | 04AUG2004 | -5 | 111 | 127 | 67 | 112 | 135 | 75 | 1 | 8 | 8 |
| | | 1 | Baseline | 04AUG2004 | -5 | 111 | 127 | 67 | 112 | 135 | 75 | 1 | 8 | 8 |
| | | 102 | Week 1 | 17AUG2004 | 18 | 105 | 123 | 73 | 110 | 124 | 84 | 5 | 1 | 11 |
| | | 106 | Week 12 | 09NOV2004 | 92 | 115 | 122 | 79 | 120 | 143 | 88 | 5 | 21 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769382

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | 201 | Final visit | 09DEC2004 | 1 | 100 | 119 | 76 | 100 | 137 | 87 | 0 | 18 | 11 |
| | | 201 | At randomization | 09DEC2004 | 1 | 100 | 119 | 76 | 100 | 137 | 87 | 0 | 18 | 11 |
| | | 207 | Baseline | 02MAR2005 | | 100 | 141 | 76 | 100 | 135 | 85 | 5 | -6 | 11 |
| | | 207 | Week 12 | 02MAR2005 | 84 | 100 | 141 | 77 | 100 | 135 | 80 | 5 | -6 | 8 |
| | | 211 | Week 28 | 17JUN2005 | 191 | 95 | 114 | 72 | 110 | 122 | 80 | 15 | 8 | 8 |
| | | 214 | Week 40 | 20SEP2005 | 286 | 105 | 118 | 64 | 120 | 120 | 73 | 15 | 2 | 9 |
| | | 219 | Week 52 | 13DEC2005 | 370 | 85 | 107 | 70 | 103 | 121 | 84 | 19 | 14 | 16 |
| | | 221 | Week 68 | 30MAR2006 | 477 | 76 | 119 | 78 | 95 | 121 | 77 | 19 | 1 | 7 |
| | | 221 | Week 84 | 12JUL2006 | 581 | 79 | 123 | 78 | 104 | 124 | 79 | 19 | 1 | 1 |
| | | 223 | Week 84 | 23AUG2006 | 623 | 79 | 111 | 67 | 100 | 135 | 88 | 21 Y | 24 | 21 Y |
| | | 223 | Final visit | 23AUG2006 | 623 | 79 | 111 | 67 | 100 | 135 | 88 | 21 | 24 | 21 |
| | E0603011 | 1 | Screening | 17OCT2005 | -4 | 84 | 118 | 84 | 104 | 108 | 78 | 20 Y | -10 | -6 |
| | | 106 | Baseline | 17OCT2005 | -4 | 84 | 118 | 84 | 104 | 108 | 78 | 20 Y | -10 | -6 |
| | | 106 | Week 12 | 11JAN2006 | 82 | 80 | 120 | 78 | 104 | 116 | 88 | 18 | -12 | -2 |
| | | 109 | Week 24 | 06APR2006 | 167 | 80 | 132 | 88 | 96 | 120 | 82 | 16 | -12 | -6 |
| | | 201 | Final visit | 31MAY2006 | 1 | 84 | 132 | 84 | 92 | 134 | 90 | 8 | 2 | 6 |
| | | 201 | At randomization | 31MAY2006 | 1 | 84 | 132 | 84 | 92 | 134 | 90 | 8 | 2 | 6 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 80 | 128 | 82 | 84 | 130 | 90 | 4 | 2 | 8 |
| | | 223 | Final visit | 23AUG2006 | 85 | 80 | 128 | 82 | 84 | 130 | 90 | 4 | 2 | 8 |
| | E0604004 | 1 | Screening | 05JUL2004 | -4 | 80 | 114 | 60 | 100 | 112 | 74 | 20 Y | -2 | 14 |
| | | 102 | Baseline | 05JUL2004 | -4 | 80 | 114 | 60 | 100 | 112 | 74 | 20 Y | -2 | 14 |
| | | 102 | Week 1 | 16JUL2004 | 12 | 80 | 117 | 67 | 92 | 123 | 80 | 12 | 6 | 13 |
| | | 109 | Week 12 | 30SEP2004 | 83 | 78 | 151 | 77 | 89 | 129 | 96 | 11 | -22 Y | 19 |
| | | 201 | Week 24 | 30DEC2004 | 174 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | | 201 | Final visit | 04JAN2005 | 1 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | | 201 | At randomization | 04JAN2005 | 1 | 74 | 133 | 86 | 79 | 142 | 94 | 5 | 9 | 8 |
| | E0604006 | 1 | Screening | 19JUL2004 | -4 | 96 | 133 | 88 | 102 | 139 | 92 | 6 | 6 | 4 |
| | | 1 | Baseline | 19JUL2004 | -4 | 96 | 133 | 88 | 102 | 139 | 92 | 6 | 6 | 4 |
| | | 102 | Week 1 | 29JUL2004 | 6 | 84 | 131 | 76 | 93 | 134 | 81 | 9 | 3 | 5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=mmHG   DIA=mmHG   PULSE=BPM.
I: Potentially Clinically Important Increase   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12769383

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | 106 | Week 12 | 12OCT2004 | 81 | 83 | 162 | 95 | 92 | 147 | 113 H | 9 | -15 | 18 |
| | | 201 | Final visit | 25NOV2004 | 1 | 78 | 117 | 82 | 85 | 130 | 87 | 7 | -13 | 5 |
| | | 201 | Randomization | 25NOV2004 | 1 | 78 | 117 | 82 | 85 | 130 | 87 | 7 | -13 | 5 |
| | | 201 | Baseline | 25NOV2004 | 1 | 78 | 117 | 82 | 83 | 130 | 87 | 7 | -13 | 5 |
| | | 207 | Week 12 | 17FEB2005 | 85 | 72 | 135 | 77 | 83 | 150 | 97 | 11 Y | -15 | 20 |
| | | 211 | Week 28 | 07JUN2005 | 195 | 47 L | 120 | 83 | 70 | 112 | 79 | 23 Y | -8 | -4 |
| | | 214 | Week 40 | 01SEP2005 | 281 | | | | | | | 8 | -16 | -4 |
| | | 217 | Week 52 | 24NOV2005 | 365 | 93 L | 142 L | 91 L | 101 | 126 L | 87 L | | | |
| | | 219 | Week 68 | 16MAR2006 | 477 | | | | | | | | | |
| | | 221 | Week 84 | 11JUL2006 | 594 | 92 | 121 | 84 | 101 | 140 | 95 | 9 | 19 | 11 |
| | | 221 | Week 84 | 11JUL2006 | 594 | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 645 | 72 | 110 | 82 | 85 | 123 | 97 | 13 | 13 | 15 |
| | E0604011 | 1 | Screening | 09SEP2004 | -5 | 50 | 152 | 85 | 100 | 148 | 100 | 50 Y | -4 | 15 |
| | | 1 | Baseline | 20SEP2004 | -5 | 54 | 150 | 85 | 108 | 128 | 100 | 54 | -24 | 15 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 65 | 164 | 87 | 72 | 144 | 86 | 7 | -20 Y | -1 |
| | | 109 | Week 24 | 24FEB2005 | 163 | 60 | 157 | 93 | 72 | 137 | 98 | 12 | -20 Y | 13 |
| | | 201 | Week 36 | 27MAY2005 | 255 | 63 | 158 | 91 | 72 | 165 | 103 | 9 | -2 | 2 |
| | | 201 | Final visit | 07JUN2005 | 1 | 58 | 143 | 90 | 66 | 167 | 103 | 8 | -3 | 13 |
| | | 201 | At randomization | 07JUN2005 | 1 | 58 | 143 | 90 | 66 | 167 | 103 | 8 | 24 | 13 |
| | | 201 | Baseline | 07JUN2005 | 1 | 58 | 143 | 90 | 66 | 167 | 103 | 8 | 24 | 13 |
| | | 223 | Week 12 | 28OCT2005 | 144 | 58 | 145 | 85 | 91 | 161 | 103 | 24 Y | -3 | 18 |
| | | 223 | Week 28 | 28OCT2005 | 144 | 51 | 145 | 85 | 96 | 144 | 96 H | 20 Y | -1 | 18 |
| | | 223 | Final visit | 28OCT2005 | 144 | 65 | 145 | 85 | 65 | 144 | 96 | 0 | -1 | 11 |
| | E0604022 | 102 | Week 1 | 01FEB2005 | -8 | 65 | 125 | 71 | 86 | 133 | 81 | 18 | -8 | 10 |
| | | 106 | Week 12 | 16FEB2005 | -7 | 60 | 138 | 72 | 94 | 132 | 77 | 18 | -16 | 5 |
| | | 201 | Final visit | 04MAY2005 | 84 | 70 | 144 | 84 | 82 | 128 | 91 | 24 Y | 20 | 7 |
| | | 201 | Randomization | 08JUN2005 | 1 | 60 | 134 | 85 | 82 | 154 | 98 | 22 Y | 20 | 13 |
| | | 201 | Baseline | 08JUN2005 | 1 | 60 | 134 | 85 | 82 | 154 | 98 | 22 Y | 20 | 13 |
| | | 223 | Week 12 | 23JUN2005 | 16 | 68 | 134 | 79 | 88 | 129 | 85 | 20 Y | -5 | 6 |
| | | 223 | Final visit | 23JUN2005 | 16 | 68 | 134 | 79 | 88 | 129 | 85 | 20 Y | -5 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BLOOD PRESSURE.   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769384

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604026 | 1 | Screening | 18MAY2005 | -5 | 67 | 137 | 90 | 77 | 145 | 89 | 10 | 8 | -1 |
| | | 1 | Baseline | 18MAY2005 | -5 | 67 | 137 | 90 | 77 | 145 | 89 | 10 | 8 | -1 |
| | | 106 | Week 12 | 16AUG2005 | 85 | 82 | 156 | 96 | 74 | 123 | 78 | 7 | 7 | -3 |
| | | 109 | Week 24 | 08NOV2005 | 169 | 89 | 151 | 94 | 87 | 149 | 91 | 5 | -13 | -2 |
| | | 201 | Final visit | 02DEC2005 | 1 | 79 | 145 | 92 | 90 | 112 | 84 | 12 | -2 | -3 |
| | | 201 | At randomization | 02DEC2005 | 1 | 79 | 145 | 92 | 90 | 112 | 84 | 11 | -33 Y | -8 |
| | | 201 | At randomization | 02DEC2005 | 1 | 79 | 145 | 92 | 90 | 112 | 84 | 11 | -33 Y | -8 |
| | | 223 | Week 12 | 03JAN2006 | 33 | 73 | 173 | 96 | 75 | 156 | 88 | 2 | -17 | -8 |
| | | 223 | Final visit | 03JAN2006 | 33 | 73 | 173 | 96 | 75 | 156 | 88 | 2 | -17 | -8 |
| | E0701021 | 1 | Screening | 23FEB2006 | -5 | 64 | 115 | 80 | 76 | 115 | 70 | 12 | 0 | -10 |
| | | 1 | Baseline | 23FEB2006 | -5 | 64 | 115 | 80 | 76 | 115 | 70 | 12 | 0 | -10 |
| | | 102 | At randomization | 29MAY2006 | 1 | 68 | 125 | 75 | 76 | 120 | 75 | 8 | -5 | -10 |
| | | 106 | Final visit | 29MAY2006 | 1 | 60 | 130 | 95 | 80 L | 120 | 95 | 20 Y | -10 | -10 |
| | | 201 | At randomization | 29MAY2006 | 1 | 60 | 130 | 95 | 80 | 120 | 95 | 20 Y | -10 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 60 | 130 | 95 | 80 | 120 | 95 | 20 Y | -10 | -20 |
| | | 223 | Week 12 | 23AUG2006 | 87 | 80 | 140 | 110 H | 84 | 120 | 90 | 4 | -20 Y | -20 Y |
| | | 223 | Final visit | 23AUG2006 | 87 | 80 | 140 | 110 H | 84 | 120 | 90 | 4 | -20 Y | -20 Y |
| | E0705003 | 1 | Screening | 05JAN2005 | -5 | 76 | 120 | 70 | 80 | 120 | 80 | 4 | 0 | 10 |
| | | 1 | Baseline | 05JAN2005 | -5 | 76 | 120 | 70 | 80 | 120 | 80 | 4 | 0 | 10 |
| | | 106 | Week 12 | 31MAR2005 | 80 | 74 | 120 | 80 | 80 | 120 | 85 | 6 | 5 | 10 |
| | | 201 | Final visit | 04MAY2005 | 1 | 68 | 120 | 90 | 88 | 100 | 80 | 20 Y | -20 Y | -5 |
| | | 201 | At randomization | 04MAY2005 | 1 | 68 | 120 | 70 | 88 | 100 | 80 | 20 Y | -20 Y | -20 Y |
| | | 201 | Baseline | 04MAY2005 | 1 | 68 | 120 | 70 | 88 | 100 | 80 | 20 Y | -20 Y | -20 Y |
| | | 223 | Week 12 | 06SEP2005 | 126 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 10 |
| | | 223 | Final visit | 06SEP2005 | 126 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 10 |
| | E0705006 | 1 | Screening | 27MAY2005 | -4 | 96 | 130 | 80 | 120 | 140 | 90 | 24 Y | 10 | 10 |
| | | 1 | Baseline | 27MAY2005 | -4 | 96 | 130 | 80 | 120 | 140 | 90 | 24 Y | 10 | 10 |
| | | 102 | Week 12 | 23AUG2005 | 84 | 98 | 125 | 80 | 92 | 130 | 95 | 24 Y | 5 | 15 |
| | | 106 | Week 12 | | | 80 | 140 | 80 | 86 | 140 | 80 | 6 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
D: Potentially Clinically Important Decrease.   I: Potentially Clinically Important Increase.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

838

CONFIDENTIAL
AZSER12769385

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705006 | 201 | Final visit | 27SEP2005 | 1 | 104 | 145 | 80 | 130 H | 145 | 90 | 26 Y | 0 | 10 |
| | | 201 | At randomization | 27SEP2005 | 1 | 104 | 145 | 80 | 130 H | 145 | 90 | 26 Y | 0 | 10 |
| | | 207 | Baseline | 27DEC2005 | | 80 | 130 | 80 | 110 H | 125 | 80 | 26 Y | 0 | 10 |
| | | 207 | Week 12 | 19DEC2005 | 84 | 80 | 125 | 90 | 86 | 125 | 80 | 6 | -5 | -5 |
| | | 223 | Week 28 | 31MAR2006 | 186 | 80 | 125 | 90 | 84 | 130 | 90 | 4 | 5 | 5 |
| | | 223 | Final visit | 31MAR2006 | 186 | 80 | 125 | 90 | 84 | 130 | 90 | 4 | 5 | 5 |
| | E0705010 | 1 | Screening | 22AUG2005 | -2 | 84 | 125 | 70 | 88 | 135 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 22AUG2005 | -7 | 84 | 125 | 70 | 88 | 135 | 80 | 4 | 10 | 10 |
| | | 102 | Week 1 | 31AUG2005 | | 76 | 150 | 80 | 76 | 140 L | 80 | 2 | -10 | 0 |
| | | 106 | At randomization | 15NOV2005 | 1 | 78 | 140 | 80 | 80 | 140 | 85 | 2 | 0 | 5 |
| | | 201 | Final visit | 15NOV2005 | 1 | 78 | 140 | 80 | 80 | 140 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 78 | 140 | 80 | 80 | 140 | 85 | 2 | 0 | 5 |
| | | 207 | Baseline | 15NOV2005 | 92 | 80 | 140 | 90 | 84 | 160 | 100 | 4 | 10 | 10 |
| | | 211 | Week 28 | 20JUN2006 | 218 | 60 | 140 | 90 | 80 | 140 | 90 | 12 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 275 | 80 | 120 | 80 | 80 | 120 | 75 | 0 | 0 | -5 |
| | | 223 | Final visit | 16AUG2006 | 275 | 80 | 120 | 80 | 80 | 120 | 75 | 0 | 0 | -5 |
| | E0707009 | 1 | Screening | 22FEB2006 | -7 | 97 | 140 | 80 | 97 | 140 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 22FEB2006 | -7 | 97 | 140 | 80 | 97 | 140 | 80 | 4 | -4 | -2 |
| | | 102 | Week 12 | 24MAY2006 | 84 | 80 | 140 | 80 | 84 | 140 | 80 | 5 | 0 | 0 |
| | | 206 | Final visit | 18JUL2006 | | 98 | 140 | 110 H | 98 | 140 | 110 H | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUL2006 | | 108 | 140 | 110 H | 108 | 140 | 110 H | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 30 | 108 | 140 | 110 H | 108 | 140 | 110 H | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 30 | 94 | 150 | 80 | 94 | 150 | 80 | 0 | 0 | 0 |
| | E0803001 | 1 | Screening | 17JAN2005 | -7 | 88 | 130 | 90 | 96 | 120 | 90 | 8 | -10 | 0 |
| | | 1 | Baseline | 31JAN2005 | -7 | 88 | 130 | 90 | 96 | 120 | 90 | 8 | -10 | 0 |
| | | 102 | Week 1 | 31JAN2005 | | 88 | 150 | | 96 | 130 L | 90 | 6 | -20 Y | 0 |
| | | 106 | At randomization | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 L | 100 | 16 | -10 | 10 |
| | | 201 | Final visit | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | 10 |
| | | 201 | At randomization | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

839

CONFIDENTIAL
AZSER12769386

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0803001 | 201 | Baseline | 18APR2005 | 1 | 84 | 140 | 90 | 100 | 130 | 100 | 16 | -10 | -10 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 72 | 130 | 80 | 80 | 130 | 70 | 8 | 0 | -10 |
| | | 211 | Week 28 | 07NOV2005 | 199 | 68 | 120 | 80 | 72 | 115 | 80 | 4 | -5 | 0 |
| | | 214 | Week 40 | 23JAN2006 | 281 | 64 | 120 | 80 | 76 | 115 | 80 | 12 | -5 | 0 |
| | | 217 | Week 52 | 18APR2006 | 366 | 84 | 120 | 80 | 88 | 115 | 80 | 4 | -5 | 0 |
| | | 219 | Week 68 | 07AUG2006 | 477 | 80 | 120 | 90 | 88 | 120 | 90 | 8 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 500 | 80 | 120 | 80 | 88 | 110 | 80 | 8 | -10 | 0 |
| | E0805006 | 1 | Screening | 01JUN2005 | -7 | 72 | 110 | 70 | 70 | 115 | 80 | -2 | 5 | 10 |
| | | 1 | Baseline | 01JUN2005 | -7 | 72 | 110 | 70 | 70 | 120 | 80 | -2 | 10 | 10 |
| | | 102 | Week 1 | 15JUN2005 | -7 | 116 | 130 | 80 | 108 | 120 | 90 | -8 | -10 | 10 |
| | | 201 | Final visit | 02SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 H | 4 | 0 | 10 |
| | | 201 | At randomization | 02SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 H | 4 | 0 | 10 |
| | | 201 | Baseline | 02SEP2005 | 1 | 100 | 160 | 100 | 104 | 160 | 110 H | 4 | 0 | 10 |
| | E0808002 | 1 | Screening | 14NOV2005 | -7 | 78 | 130 | 80 | 78 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 78 | 130 | 80 | 78 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 1 | 13FEB2006 | 84 | 64 | 110 | 80 | 66 | 110 | 80 | 2 | 0 | 0 |
| | | 106 | Week 12 | 08MAY2006 | 168 | 88 | 120 | 80 | 86 | 115 | 60 | -2 | -5 | -20 Y |
| | | 201 | Final visit | 19JUN2006 | 1 | 120 | 130 | 80 | 122 H | 130 | 80 | 2 | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | 120 | 130 | 80 | 122 H | 130 | 80 | 2 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | 120 | 130 | 80 | 122 H | 130 | 80 | 2 | 0 | 0 |
| | E0810005 | 101 | Week 1 | 13DEC2005 | -8 | 100 | 120 | 80 | 100 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2006 | 83 | 80 | 110 | 90 | 88 | 115 | 80 | 6 | 5 | -5 |
| | | 201 | Final visit | 24MAY2006 | | 72 | 140 | 90 | 80 | 125 | 85 | 8 | -15 | -5 |
| | | 201 | At randomization | 24MAY2006 | | 72 | 140 | 90 | 80 | 125 | 85 | 8 | -15 | -5 |
| | | 201 | Baseline | 24MAY2006 | | 72 | 120 L | 80 | 80 | 125 | 85 | 8 | -15 | -5 |
| | | 223 | Week 12 | 16AUG2006 | 85 | 90 | 120 | 90 | 90 | 110 | 80 | 0 | -10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 85 | 90 | 120 | 80 | 90 | 110 | 80 | 0 | -10 | 0 |
| | E0904001 | 1 | | 21SEP2005 | -12 | 72 | 110 | 80 | 72 | 110 | 90 | 0 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: BP=MMHG   PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

840

CONFIDENTIAL
AZSER12769387

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0904001 | 102 | Week 1 | 10OCT2005 | 7 | 97 | 130 | 90 | 82 | 110 | 90 | -15 | -20 Y | 0 |
| | | 106 | Week 12 | 25JAN2006 | 114 | 76 | 130 | 90 | 80 | 130 | 90 | 5 | 0 | 0 |
| | | 112 | Week 24 | 21MAR2006 | 169 | 75 | 110 | 75 | 80 | 120 | 80 | 5 | 10 | 5 |
| | | 112 | Week 36 | 12JUN2006 | 252 | 75 | 110 | 70 | 80 | 120 | 80 | 2 | 10 | 10 |
| | | 201 | Final visit | 13JUL2006 | 1 | 76 | 110 | 70 | 80 | 120 | 70 | 4 | 10 | 0 |
| | | 201 | At randomization | 13JUL2006 | 1 | 76 | 110 | 70 | 80 | 120 | 70 | 4 | 10 | 0 |
| | | 223 | Baseline | 22AUG2006 | 41 | 73 | 110 | 70 | 78 | 110 | 80 | 5 | 0 | 10 |
| | | 223 | Final visit | 22AUG2006 | 41 | 73 | 110 | 70 | 78 | 110 | 80 | 5 | 0 | 10 |
| | E0915006 | 1 | Screening | 03FEB2006 | -5 | 96 | 110 | 75 | 96 | 110 | 70 | 0 | 0 | -5 |
| | | 106 | Baseline | 03FEB2006 | -5 | 96 | 110 | 80 | 88 | 120 | 90 | 0 | 10 | 10 |
| | | 106 | Week 12 | 02MAY2006 | 83 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 201 | At randomization | 05JUN2006 | 1 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 223 | Week 12 | 13SEP2006 | 101 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | | 223 | Final visit | 13SEP2006 | 101 | 90 | 110 | 75 | 94 | 110 | 70 | 4 | 0 | -5 |
| | E0916002 | 1 | Screening | 07APR2005 | -7 | 80 | 130 | 85 | 88 | 110 | | 8 | 10 | 5 |
| | | 106 | Baseline | 07APR2005 | -7 | 80 | 130 | 85 | 88 | 110 | | 8 | 10 | 5 |
| | | 106 | Week 12 | 07JUL2005 | 84 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 201 | Final visit | 07OCT2005 | 1 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 201 | At randomization | 07OCT2005 | 1 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | | 223 | Baseline | 07OCT2005 | 1 | 80 | 130 | 85 | 88 | 140 | 90 | 8 | 10 | 5 |
| | E1101009 | 1 | Screening | 22JUL2004 | -7 | 80 | 100 | 70 | 100 | 95 | 65 | 20 Y | -5 | -5 |
| | | 106 | Baseline | 22JUL2004 | -7 | 80 | 100 | 70 | 100 | 95 | 65 | 20 Y | -5 | -5 |
| | | 109 | Week 12 | 16FEB2005 | 88 | 80 | 100 | 70 | 84 | 100 | 70 | 16 | 0 | -5 |
| | | 109 | Week 24 | 10JAN2005 | 165 | 68 | 90 | 65 | 84 | 110 | 65 | 20 Y | 20 | -5 |
| | | 112 | At randomization | 04APR2005 | 1 | 70 | 100 | 70 | 96 | 120 | 80 | 26 Y | 20 | 10 |
| | | 201 | Final visit | 04APR2005 | 1 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |
| | | 201 | At randomization | 04APR2005 | 1 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
          UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
     I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
     Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

841

CONFIDENTIAL
AZSER12769388

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101009 | 201 | Baseline | 04APR2005 | 1 | 80 | 110 | 80 | 88 | 120 | 90 | 8 | 10 | 10 |
|  |  | 223 | Week 12 | 16JUN2005 | 74 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 16JUN2005 | 74 |  |  |  |  |  |  |  |  |  |
|  | E1104013 | 1 | Screening | 21DEC2005 | -7 | 58 | 100 | 60 | 64 | 100 | 70 | 6 | 0 | 10 |
|  |  | 106 | Week 1 | 21DEC2005 | -7 | 58 | 100 | 60 | 64 | 100 | 70 | 6 | 0 | 10 |
|  |  | 106 | Week 12 | 06JAN2006 | 84 | 74 | 115 | 70 | 80 | 125 | 80 | 6 | 10 | 10 |
|  |  | 109 | Week 24 | 22MAR2006 | 168 | 88 | 130 | 90 | 96 | 130 | 100 | 8 | 0 | 10 |
|  |  | 201 | Final visit | 14JUN2006 | 1 | 88 | 125 | 80 | 88 | 130 | 85 | 0 | 5 | 5 |
|  |  | 201 | At randomization | 12JUL2006 | 1 | 76 | 125 | 80 | 88 | 125 | 85 | 12 | 0 | 5 |
|  |  | 201 | Baseline | 12JUL2006 | 1 | 76 | 125 | 80 | 88 | 125 | 85 | 12 | 0 | 5 |
|  |  | 223 | Week 12 | 28AUG2006 | 48 | 68 | 110 | 90 | 84 | 90 L | 70 L | 16 | -20 Y | -20 Y |
|  |  | 223 | Final visit | 28AUG2006 | 48 | 68 | 110 | 90 | 84 | 90 L | 70 L | 16 | -20 Y | -20 Y |
|  | E1105004 | 102 | Week 1 | 01JUN2004 | -8 | 96 | 130 | 80 | 100 | 130 | 90 | 4 | 0 | 10 |
|  |  | 106 | Week 1 | 15JUN2004 | 6 | 84 | 125 | 85 | 80 | 115 | 70 | -4 | -10 | -15 |
|  |  | 106 | Final visit | 21SEP2004 | 104 | 88 | 130 | 85 | 82 | 140 | 100 L | -6 | -15 | -15 |
|  |  | 201 | At randomization | 15DEC2004 | 1 | 72 | 140 | 90 | 68 | 135 | 85 | -4 | -5 | 0 |
|  |  | 201 | Baseline | 15DEC2004 | 1 | 72 | 140 | 90 | 68 | 135 | 85 | -4 | -5 | 0 |
|  |  | 223 | Week 12 | 23DEC2004 | 9 |  |  |  |  |  | L L |  |  |  |
|  |  | 223 | Final visit | 23DEC2004 | 9 |  |  |  |  |  | L L |  |  |  |
|  | E1106009 | 1 | Screening | 19OCT2005 | -5 | 96 | 105 | 70 | 96 | 110 | 70 | 0 | 5 | 0 |
|  |  | 106 | Baseline | 19OCT2005 | -5 | 96 | 105 | 70 | 96 | 110 | 70 | 0 | 5 | 0 |
|  |  | 106 | Week 12 | 17JAN2006 | 85 | 88 | 125 | 80 | 84 | 115 | 80 | -4 | -10 | 0 |
|  |  | 201 | Final visit | 15MAR2006 | 1 | 88 | 105 | 80 | 92 | 120 | 80 | 4 | 15 | 0 |
|  |  | 201 | At randomization | 15MAR2006 | 1 | 88 | 105 | 80 | 96 | 120 | 80 | 8 | 15 | 0 |
|  |  | 207 | Baseline | 06JUN2006 | 84 | 88 | 100 | 80 | 96 | 120 | 80 | 8 | 20 | 0 |
|  |  | 223 | Week 28 | 31AUG2006 | 170 | 88 | 125 | 80 | 92 | 105 | 70 | 4 | -20 Y | -10 |
|  |  | 223 | Final visit | 31AUG2006 | 170 | 88 | 125 | 80 | 92 | 105 | 70 | 4 | -20 Y | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

842

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769389

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | 1 | Screening | 19JAN2006 | -4 | 80 | 120 | 85 | 80 | 115 | 85 | 0 | -5 | 0 |
| | | 1 | Baseline | 19JAN2006 | -4 | 80 | 120 | 85 | 80 | 115 | 85 | 0 | -5 | 0 |
| | | 102 | Week 2 | 30NOV2006 | -7 | 88 | 130 | 70 | 88 | 115 | 70 | 0 | -15 | -10 |
| | | 106 | Week 12 | 18APR2006 | 85 | 100 | 120 | 80 | 100 | 115 | 70 | 28 Y | -5 | -10 |
| | | 201 | At randomization | 18MAY2006 | 1 | 80 | 120 | 80 | 84 | 115 | 70 | 4 | -5 | -10 |
| | | 207 | Baseline | 18MAY2006 | 1 | 88 | 120 | 80 | 84 | 120 | 70 | 4 | -5 | -10 |
| | | 223 | Week 12 | 31AUG2006 | 106 | 80 | 120 | 80 | 62 | 120 | 80 | -18 | 10 | 0 |
| | | 223 | Final visit | 31AUG2006 | 106 | 80 | 120 | 80 | 62 | 130 | 80 | -18 | 10 | 0 |
| | E1107006 | 1 | Screening | 15APR2005 | -7 | 80 | 120 | 70 | 94 | 120 | 65 | 14 | 0 | -5 |
| | | 1 | Baseline | 15APR2005 | -7 | 80 | 120 | 70 | 94 | 120 | 65 | 14 | 0 | -5 |
| | | 102 | Week 1 | 29APR2005 | 91 | 84 | 105 | 85 | 84 | 105 | 85 | -0 | 0 | 0 |
| | | 106 | Final visit | 27JUN2005 | | 96 | 110 | 80 | 94 | 105 | 80 | -2 | 0 | 0 |
| | | 206 | At randomization | 19AUG2005 | | 64 | 110 | 80 | 84 | 110 | 80 | 20 Y | 0 | 0 |
| | | 201 | Baseline | 19AUG2005 | | 64 | 110 | 80 | 84 | 110 | 80 | 20 Y | 0 | 0 |
| | | 207 | Week 2 | 18NOV2005 | 92 | 88 | 110 | 80 | 82 | 90 | 70 | -6 | 0 | -5 |
| | | 211 | Week 28 | 10MAR2006 | 204 | 80 | 110 | 75 | 78 | 90 | 70 | 4 | 5 | -5 |
| | | 214 | Week 40 | 14JUN2006 | 300 | 74 | 105 | 60 | 78 | 110 | 65 | 4 | 5 | 5 |
| | | 214 | Final visit | 14JUN2006 | 300 | 74 | 105 | 60 | 78 | 110 | 65 | 4 | 5 | 5 |
| | E1107008 | 1 | Screening | 10JUN2005 | -6 | 88 | 140 | 75 | 92 | 140 | 70 | 4 | 0 | -5 |
| | | 1 | Baseline | 10JUN2005 | -6 | 88 | 140 | 75 | 92 | 140 | 70 | 4 | 0 | -5 |
| | | 102 | Week 2 | 23JUN2005 | | 84 | 115 | 85 | 84 | 115 | 80 | 0 | 0 | -5 |
| | | 109 | Week 24 | 09SEP2005 | 84 | 80 | 110 | 80 | 80 | 115 | 80 | 0 | 5 | 0 |
| | | 201 | Final visit | 30NOV2005 | 167 | 64 | 115 | 90 | 72 | 120 | 95 | 8 | 5 | 5 |
| | | 201 | At randomization | 27JAN2006 | | 64 | 115 | 90 | 72 | 120 | 95 | 8 | 5 | 5 |
| | | 207 | Baseline | 27JAN2006 | | 64 | 115 | 90 | 72 | 120 | 75 | 8 | 5 | 5 |
| | | 223 | Week 12 | 21APR2006 | 85 | 68 | 90 | 70 | 68 | 100 | 75 | 0 | 10 | 15 |
| | | 223 | Week 12 | 24APR2006 | 88 | 68 | 90 | 70 | 72 | 100 | 80 | 4 | 10 | 10 |
| | | 223 | Final visit | 24APR2006 | 88 | 68 | 90 | 70 | 72 | 100 | 80 | 4 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

843

CONFIDENTIAL
AZSER12769390

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 1 | Screening | 04AUG2004 | -5 | 78 | 120 | 70 | 100 | 140 | 80 | 22 Y | 20 | 10 |
| | | 1 | Baseline | 04AUG2004 | -5 | 78 | 120 | 70 | 100 | 140 | 80 | 22 Y | 20 | 10 |
| | | 106 | Week 12 | 24NOV2004 | 87 | 76 | 130 | 75 | 80 | 130 | 80 | 4 | 0 | 5 |
| | | 201 | Final visit | 01DEC2004 | 1 | 80 | 130 | 80 | 86 | 135 | 80 | 6 | 5 | 0 |
| | | 201 | At randomization | 01DEC2004 | 1 | 80 | 130 | 80 | 86 | 135 | 80 | 6 | 5 | 0 |
| | | 201 | Baseline | 01DEC2004 | 1 | 80 | 130 | 80 | 86 | 135 | 80 | 6 | 5 | 0 |
| | | 207 | Week 12 | 23FEB2005 | 85 | 88 | 150 | 70 | 92 | 120 | 80 | 4 | -30 | 10 |
| | | 211 | Week 28 | 15JUN2005 | 197 | 88 | 130 | 80 | 92 | 120 | 70 | 4 | -10 | -10 |
| | | 214 | Week 40 | 07SEP2005 | 281 | 84 | 125 | 90 | 88 | 130 | 90 | 4 | 5 | 0 |
| | | 217 | Week 52 | 01DEC2005 | 366 | 84 | 125 | 90 | 88 | 130 | 90 | 4 | 5 | 0 |
| | | 219 | Week 68 | 22MAR2006 | 477 | 68 | 120 | 85 | 76 | 120 | 90 | 8 | 0 | 5 |
| | | 223 | Week 84 | 12JUL2006 | 589 | 80 | 120 | 60 | 92 | 120 | 70 | 12 | 0 | 10 |
| | | 223 | Week 84 | 23AUG2006 | 631 | 80 | 120 | 60 | 92 | 125 | 70 | 12 | 5 | 10 |
| | | 223 | Final visit | 23AUG2006 | 631 | 80 | 120 | 60 | 92 | 125 | 70 | 12 | 5 | 10 |
| | E1108005 | 1 | Screening | 07SEP2005 | -6 | 80 | 125 | 80 | 100 | 120 | 90 | 20 Y | -5 | 10 |
| | | 1 | Baseline | 07SEP2005 | -6 | 80 | 125 | 80 | 100 | 120 | 90 | 20 Y | -5 | 10 |
| | | 102 | Week 12 | 19SEP2005 | 6 | 92 | 130 | 85 | 108 | 125 | 80 | 16 | -5 | -5 |
| | | 206 | Final visit | 21NOV2005 | 70 | 96 | 120 | 70 | 102 | 115 | 80 | 6 | -5 | 10 |
| | | 201 | At randomization | 18JAN2006 | 1 | 96 | 120 | 70 | 100 | 115 | 80 | 4 | -5 | 10 |
| | | 201 | Baseline | 18JAN2006 | 1 | 96 | 120 | 70 | 100 | 115 | 80 | 4 | -5 | 10 |
| | | 207 | Week 12 | 18JAN2006 | 85 | 96 | 120 | 70 | 94 | 115 | 70 | -2 | -5 | 0 |
| | | 211 | Week 28 | 02AUG2006 | 197 | 80 | 100 | 55 | 96 | 105 | 80 | 16 | 5 | 25 |
| | | 223 | Week 28 | 02AUG2006 | 225 | 80 | 100 | 55 | 84 | 105 | 65 | 4 | 5 | 10 |
| | | 223 | Final visit | 30AUG2006 | 225 | 80 | 100 | 60 | 84 | 105 | 65 | 4 | 5 | 5 |
| | E1117001 | 1 | Screening | 18JUL2005 | -7 | 72 | 115 | 75 | 76 | 120 | 80 | 4 | 5 | 5 |
| | | 1 | Baseline | 18JUL2005 | -7 | 72 | 115 | 75 | 76 | 120 | 80 | 4 | 5 | 5 |
| | | 102 | Week 12 | 01AUG2005 | 84 | 92 | 90 L | 60 | 88 | 105 | 70 | -4 | 15 | -10 |
| | | 206 | Final visit | 17OCT2005 | | 86 | 140 | 80 | 80 | 125 | 80 | -4 | -15 | 0 |
| | | 201 | At randomization | 16NOV2005 | 1 | 84 | 140 | 80 | 80 | 125 | 80 | -4 | -15 | 0 |
| | | 201 | Baseline | 16NOV2005 | 1 | 84 | 140 | 80 | 80 | 125 | 80 | -4 | -15 | 0 |
| | | 207 | Week 12 | 13FEB2006 | 90 | 84 | 115 | 70 | 88 | 110 | 65 | 4 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769391

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | 223 | Week 12 | 22MAR2006 | 127 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 Y |
| | | 223 | Final visit | 22MAR2006 | 127 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 Y |
| | E1120009 | 1 | Screening | 05FEB2006 | -5 | 80 | 120 | 80 | 100 | 100 | 60 | 20 Y | -20 Y | -20 Y |
| | | 1 | Baseline | 05FEB2006 | -5 | 80 | 110 | 70 | 100 | 100 | 60 | 20 Y | -10 | -10 |
| | | 106 | Week 12 | 10MAY2006 | 89 | 80 | 110 | 70 | 100 | 100 | 60 | 20 Y | -10 | -10 Y |
| | | 106 | Final visit | 10MAY2006 | 81 | 84 | 130 | 80 | 110 | 105 | 70 | 26 Y | -25 Y | -25 Y |
| | | 201 | At randomization | 10JUL2006 | 1 | 84 | 130 | 80 | 110 | 105 | 70 | 26 Y | -25 Y | -10 |
| | | 201 | Baseline | 10JUL2006 | 1 | 84 | 130 | 80 | 110 | 105 | 70 | 26 Y | -25 Y | -10 |
| | | 223 | Week 12 | 23AUG2006 | 45 | 72 | 130 | 80 | 88 | 120 | 80 | 16 | -10 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | 72 | 130 | 80 | 88 | 120 | 80 | 16 | -10 | 0 |
| | E1121002 | 1 | Screening | 19OCT2005 | -7 | 100 | 100 | 70 | 100 | 100 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 19OCT2005 | -7 | 100 | 100 | 70 | 100 | 100 | 70 | 0 | 0 | 0 |
| | | 106 | Week 18 | 03OCT2005 | -8 | 86 | 120 | 75 | 86 | 110 | 80 | 0 | -15 | -15 |
| | | 106 | Week 12 | 26JAN2006 | 92 | 96 | 115 | 85 | 90 | 115 | 90 | 6 | -20 Y | -20 Y |
| | | 109 | Week 24 | 13APR2006 | 169 | 96 | 115 | 80 | 80 | 100 | 80 | -8 | -15 | -20 Y |
| | | 201 | Final visit | 11JUL2006 | | 92 | 115 | 80 | 80 | 100 | 80 | -12 | -15 | -20 Y |
| | | 201 | At randomization | 11JUL2006 | 1 | 92 | 115 | 80 | 80 | 100 | 80 | -12 | -15 | -20 Y |
| | | 201 | Baseline | 11JUL2006 | 1 | 92 | 110 | 70 | 80 | 105 | 60 | -12 | -5 | -10 |
| | | 223 | Week 12 | 05SEP2006 | 57 | 88 | 110 | 70 | 80 | 100 | 60 | -8 | -10 | -10 |
| | | 223 | Final visit | 05SEP2006 | 57 | 88 | 110 | 70 | 80 | 105 | 60 | -8 | -5 | -10 |
| | E1201009 | 1 | Screening | 02MAR2005 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 1 | Baseline | 02MAR2005 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | At randomization | 25MAY2005 | | 68 | 120 | 80 L | 72 | 125 L | 85 L | 4 | 5 | 5 L |
| | | 106 | Final visit | 25MAY2005 | | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 201 | At randomization | 25MAY2005 | 1 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | 76 | 110 | 70 | 78 | 120 | 75 | 2 | 10 | 5 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 76 | 125 | 85 | 76 | 125 | 85 | 4 | 100 | 5 |
| | | 207 | Week 24 | 17AUG2005 | 85 | 76 | 125 | 85 | 76 | 125 | 85 | 4 | 5 | 5 |
| | | 223 | Baseline | 25OCT2005 | 154 | 76 | 125 | 85 | 76 | 120 | 85 | 4 | 5 | 5 |
| | | 223 | Week 12 | 25OCT2005 | 154 | 76 | 125 | 85 | 76 | 125 | 85 | 4 | 5 | 5 |
| | | 223 | Final visit | 25OCT2005 | 154 | 76 | 125 | 85 | 76 | 125 | 85 | 4 | 5 | 5 |
| | E1201013 | 1 | Screening | 20APR2005 | -7 | 76 | 115 | 75 | 80 | 120 | 80 | 4 | 5 | 5 |
| | | 1 | Baseline | 20APR2005 | -7 | 76 | 115 | 75 | 80 | 120 | 80 | 4 | 5 | 5 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:46   kcpx265

845

CONFIDENTIAL
AZSER12769392