Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201013 | 106 | Final visit | 19JUL2005 | 1 | 76 | 115 | 75 L | 78 | 120 | 80 L | 2 | 5 | 5 |
| | | 201 | Randomization | 19JUL2005 | 1 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Baseline | 19JUL2005 | 1 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Week 12 | 25OCT2005 | 99 | 68 | 115 | 75 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 68 | 115 | 75 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 214 | Week 40 | 25APR2006 | 281 | 68 | 115 | 75 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 214 | Week 52 | 13JUL2006 | 360 | 72 | 110 | 70 | 76 | 115 | 75 | 4 | 5 | 5 |
| | | 223 | Week 52 | 24AUG2006 | 402 | 72 | 110 | 70 | 76 | 115 | 75 | 4 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 402 | 72 | 110 | 70 | 76 | 115 | 75 | 4 | 5 | 5 |
| | E1202012 | 102 | Week 1 | 04JUL2005 | -9 | 68 | 128 | 80 | 72 | 132 | 84 L | 4 | 4 | 4 |
| | | 106 | Week 12 | 21JUL2005 | 8 | 72 | 122 | 68 | 72 | 128 | 74 | 6 | 6 | 6 |
| | | 106 | Week 24 | 10OCT2005 | 89 | 74 | 120 | 64 | 80 | 124 | 66 | 6 | 4 | 2 |
| | | 112 | Week 24 | 26DEC2005 | 166 | 74 | 124 | 74 | 78 | 126 | 74 | 4 | 2 | 4 |
| | | 112 | Final visit | 28MAR2006 | 1 | 76 | 124 | 74 | 78 | 126 | 78 | 2 | 2 | 4 |
| | | 112 | At randomization | 28MAR2006 | 1 | 76 | 124 | 74 | 78 | 126 | 78 | 2 | 2 | 4 |
| | | 112 | Baseline | 28MAR2006 | 1 | | | | | | | | | |
| | | 207 | At randomization | 20JUN2006 | 85 | 78 | 124 | 80 L | 80 | 126 | 82 L | 2 | 2 | 2 |
| | | 223 | Week 12 | 24JUN2006 | 150 | 80 | 130 | 88 | 82 | 132 | 88 | 2 | 2 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 150 | 80 | 130 | 88 | 82 | 132 | 88 | 2 | 2 | 2 |
| | E1206003 | 1 | Screening | 17DEC2004 | -6 | 120 | 120 | 85 | 116 | 120 | 80 | -4 | 0 | -5 |
| | | 102 | Baseline | 17DEC2004 | -6 | 120 | 120 | 85 | 116 | 120 | 80 | -4 | 0 | -5 |
| | | 102 | Week 1 | 29DEC2004 | 6 | 84 | 90 | 60 | 86 | 90 | 65 | 2 | 0 | -5 |
| | | 201 | Week 2 | 7MAR2005 | 84 | 88 | 100 | 85 | 88 | 130 | 80 | 4 | 10 | -5 |
| | | 201 | Final visit | 14APR2005 | 1 | 88 | 125 | 85 | 92 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | At randomization | 14APR2005 | 1 | 88 | 125 | 85 | 92 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | Baseline | 14APR2005 | 1 | 84 | 120 | 80 | 84 | 130 | 75 | 4 | 10 | -5 |
| | | 211 | Week 28 | 07OCT2005 | 85 | 84 | 100 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |
| | | 214 | Week 40 | 27OCT2005 | 197 | 68 | 100 | 65 | 80 | 110 | 70 | -4 | 10 | -5 |
| | | 214 | Week 40 | 24JAN2006 | 286 | 76 | 120 | 85 | 72 | 120 | 85 | -2 | 10 | -15 |
| | | 217 | Week 52 | 13APR2006 | 365 | 100 | 120 | 70 | 98 | 110 | 70 | -2 | 10 | 15 |
| | | 219 | Week 68 | 01AUG2006 | 475 | 76 | 100 | 65 | 84 | 105 | 70 | -8 | 15 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
          UNITS: SYS=mmHG, DIA=mmHG, PULSE=BPM.
      I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:46   kcpx265

846

CONFIDENTIAL
AZSER12769393

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206003 | 223 | Week 68 | 16AUG2006 | 490 | 76 | 110 | 70 | 76 | 120 | 80 | 0 | 10 | 10 |
|  |  | 223 | Final visit | 16AUG2006 | 490 | 76 | 110 | 70 | 76 | 120 | 80 | 0 | 10 | 10 |
|  | E1301008 | 106 | Week 12 | 28JUL2005 | -8 | 76 | 100 | 80 | 76 | 100 | 85 | 0 | 0 | 5 |
|  |  | 201 | Final visit | 03NOV2005 | 90 | 60 | 90 | 65 | 60 | 95 | 65 | 0 | 5 | 0 |
|  |  | 201 | At randomization | 23NOV2005 | 1 | 68 | 90 L | 65 | 64 | 95 | 65 | -4 | 5 | 0 |
|  |  | 201 | Baseline | 23NOV2005 | 1 | 68 | 90 L | 65 | 64 | 95 | 65 | -4 | 5 | 0 |
|  |  | 207 | Week 12 | 23NOV2005 | 1 | 72 | 90 L | 55 | 68 | 95 | 60 | -4 | 5 | 5 |
|  |  | 211 | Week 28 | 09FEB2006 | 79 | 72 | 90 | 55 | 72 | 90 | 60 | 0 | 0 | 5 |
|  |  | 211 | Week 40 | 13JUN2006 | 203 | 76 | 115 | 75 | 72 | 110 | 70 | -4 | -5 | -5 |
|  |  | 223 | Week 68 | 12SEP2006 | 296 | 76 | 115 | 75 | 76 | 115 | 70 | 0 | 0 | -5 |
|  |  | 223 | Final visit | 14SEP2006 | 296 | 76 | 110 | 70 | 76 | 115 | 70 | 0 | 5 | 0 |
|  | E1303003 | 1 | Screening | 11OCT2005 | -7 | 60 | 110 | 70 | 65 | 115 | 70 | 5 | 5 | 0 |
|  |  | 106 | Baseline | 10JAN2006 | 1 | 60 | 110 | 70 | 65 | 115 | 70 | 5 | 5 | 0 |
|  |  | 106 | Week 12 | 16JAN2006 | 90 | 60 | 110 | 70 | 65 | 115 | 75 | 5 | 5 | 10 |
|  |  | 109 | Week 24 | 05APR2006 | 169 | 58 | 100 | 60 L | 62 | 110 | 70 | 4 | 10 | 10 |
|  |  | 112 | Final visit | 05JUL2006 | 1 | 67 | 100 | 70 | 70 L | 110 | 80 | 3 | 10 | 10 |
|  |  | 201 | At randomization | 05JUL2006 | 1 | 67 | 100 | 70 | 70 | 110 | 80 | 3 | 10 | 10 |
|  |  | 201 | Baseline | 10AUG2006 | 37 | 67 | 100 L | 70 L | 70 | 105 L | 60 | 17 | -10 | -20 Y |
|  |  | 223 | Week 12 | 10AUG2006 | 37 | 62 | 110 | 80 | 79 | 105 | 60 | 17 | -5 | -20 Y |
|  |  | 223 | Final visit |  |  | 62 | 110 | 80 | 79 | 105 | 60 | 17 | -5 | -20 Y |
|  | E1309002 | 1 | Screening | 26JAN2005 | -5 | 80 | 110 | 84 | 85 | 140 | 90 | 0 | 0 | 0 |
|  |  | 106 | Baseline | 26JAN2005 | -5 | 80 | 110 | 80 | 85 | 140 | 90 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 11MAY2005 | 86 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11MAY2005 | 1 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11MAY2005 | 1 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 11MAY2005 | 94 | 80 | 120 | 90 | 80 | 110 | 90 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22DEC2005 | 226 | 78 | 110 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 23MAR2006 | 317 | 78 | 120 | 70 | 90 | 110 | 75 | 12 | -10 | 5 |
|  |  | 214 | Week 52 | 15JUN2006 | 401 | 72 | 90 | 72 | 84 | 110 | 70 | 12 | -10 | 5 |
|  |  | 217 | Week 68 | 18AUG2006 | 465 | 62 | 135 | 92 | 78 | 118 | 94 | 16 | -17 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

847

CONFIDENTIAL
AZSER12769394

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1309002 | 223 | Final visit | 18AUG2006 | 465 | 62 | 135 | 92 | 78 | 118 | 94 | 16 | -17 | 2 |
| | E1309010 | 1 | Screening | 22NOV2005 | -4 | 80 | 145 | 80 | 80 | 125 | 75 | 0 | -20 Y | -5 |
| | | 2 | Baseline | 22NOV2005 | -4 | 80 | 145 | 80 | 80 | 125 | 75 | 0 | -20 Y | -5 |
| | | 102 | Week 12 | 02DEC2005 | 6 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16FEB2006 | 82 | 78 | 130 | 80 | 82 | 153 | 102 | 4 | 23 | 22 |
| | | 201 | Final visit | 06MAR2006 | 1 | 60 | 140 | 95 | 60 | 135 | 95 | 0 | -5 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | 60 | 140 | 95 | 60 | 135 | 95 | 0 | -5 | 0 |
| | | 201 | Baseline | 06MAR2006 | 1 | 60 | 140 | 80 | 60 | 140 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24MAR2006 | 19 | 58 | 140 | 76 | 72 | 140 | 80 | 14 | 0 | 4 |
| | | 223 | Final visit | 24MAR2006 | 19 | 58 | 140 | 76 | 72 | 140 | 80 | 14 | 0 | 4 |
| | E1311015 | 1 | Screening | 15NOV2005 | -6 | 92 | 100 | 60 | 84 | 110 | 85 | -8 | 10 | 25 |
| | | 2 | Baseline | 15NOV2005 | -6 | 92 | 100 | 60 | 84 | 110 | 85 | -8 | 10 | 25 |
| | | 106 | Week 1 | 23NOV2005 | -8 | 104 | 120 | 60 L | 112 | 105 L | 80 | 8 | -15 | -20 Y |
| | | 106 | Week 12 | 14FEB2006 | 85 | 84 | 120 | 90 | 88 | 130 | 110 H | 4 | 10 | 20 |
| | | 201 | Final visit | 17FEB2006 | 1 | 88 | 120 | 90 | 88 | 130 | 110 H | 4 | 10 | 20 |
| | | 201 | At randomization | 17FEB2006 | 1 | 88 | 120 | 100 | 88 | 120 | 105 H | -2 | -20 Y | 25 |
| | | 223 | Week 12 | 13MAY2006 | 86 | 84 | 140 | 100 L | 88 | 120 | 105 H | -2 | -20 Y | 5 |
| | | 223 | Final visit | 13MAY2006 | 86 | 84 | 140 | 100 L | 82 | 120 | 105 H | -2 | -20 Y | 5 |
| | E1312001 | 1 | Screening | 04MAY2005 | -7 | 90 | 110 L | 70 | 96 | 110 | 70 | 6 | 0 | 0 |
| | | 1 | Baseline | 04MAY2005 | -7 | 90 | 110 | 70 | 75 | 110 | 60 | 5 | 0 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 98 | 70 | 120 | 70 | 68 | 110 | 75 | 0 | 0 | 5 |
| | | 201 | Final visit | 02SEP2005 | 1 | 68 | 110 L | 60 L | 68 | 120 | 75 | 0 | 0 | 5 |
| | | 201 | At randomization | 02SEP2005 | 1 | 68 | 120 | 70 | 78 | 120 | 70 | 0 | 0 | 0 |
| | | 207 | Baseline | 02SEP2005 | 1 | 78 | 120 | 70 | 64 | 125 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 110 | 64 | 125 | 70 L | 64 | 125 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05APR2006 | 216 | 64 | 105 | 80 | 64 | 105 | 80 | 0 | 0 | 0 |
| | | 211 | Final visit | 05APR2006 | 216 | 64 | 105 L | 80 | 64 | 105 | 80 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28JUN2006 | 300 | 74 | 110 L | 70 L | 74 | 100 | 60 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 349 | | | | | | | | | |
| | E1405005 | 1 | Screening | 22MAR2005 | -7 | 55 | 110 | 74 | 71 | 110 | 76 | 16 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

848

CONFIDENTIAL
AZSER12769395

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | 102 | 1 Baseline | 22MAR2005 | -7 | 55 | 110 | 74 | 71 | 110 | 76 | 16 | -0 | 2 |
| | | 102 | Week 12 | 05APR2005 | 7 | 83 | 127 | 81 | 103 | 120 | 84 | 20 Y | -7 | 3 |
| | | 201 | Week 12 | 21JUN2005 | 84 | 62 | 114 | 71 | 76 | 110 | 75 | 14 | -8 | 4 |
| | | 201 | Final visit | 16AUG2005 | 1 | 60 | 114 | 70 | 72 | 110 | 74 | 12 | -4 | 4 |
| | | 201 | At randomization | 16AUG2005 | 1 | 60 | 114 | 70 | 72 | 110 | 74 | 12 | -4 | 4 |
| | | 201 | Baseline | 16AUG2005 | 1 | 60 | 113 | 70 | 72 | 110 | 74 | 12 | -3 | 4 |
| | | 211 | Week 12 | 05NOV2005 | 86 | 68 | 128 | 68 | 67 | 119 | 71 | -1 | -9 | 9 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 63 | 118 | 71 | 80 | 103 | 74 | 12 | -15 | 3 |
| | | 223 | Week 40 | 11APR2006 | 239 | 64 | 119 | 74 | 71 | 118 | 82 | 7 | -1 | 8 |
| | | 223 | Final visit | 11APR2006 | 239 | 64 | 119 | 74 | 71 | 118 | 82 | 7 | -1 | 8 |
| | E1502005 | 1 | Screening | 25JAN2005 | -6 | 84 | 180 H | 140 H | 86 | 150 | 110 H | 2 | -30 Y | -30 Y |
| | | 1 | Baseline | 25JAN2005 | -6 | 84 | 180 H | 140 H | 86 | 150 | 110 H | 2 | -30 Y | -30 Y |
| | | 102 | Week 12 | 25APR2005 | 80 | 84 | 140 | 100 H | 92 | 140 | 100 H | 8 | 0 | -10 |
| | | 106 | Final visit | 06JUN2005 | 84 | 72 | 180 H | 70 | 100 | 180 H | 110 H | 20 Y | 0 | 10 |
| | | 201 | At randomization | 06JUN2005 | 1 | 72 | 120 | 70 | 88 | 120 | 80 | 16 | 0 | 10 |
| | | 201 | Baseline | 06JUN2005 | 1 | 72 | 120 | 70 | 88 | 120 | 80 | 16 | 0 | 10 |
| | | 211 | Week 2 | 08AUG2005 | 85 | 94 | 160 | 80 H | 102 | 110 | 100 H | 8 | 0 | 10 |
| | | 211 | Week 28 | 19DEC2005 | 197 | 86 | 160 | 110 H | 84 | 110 | 100 | -2 | 10 | -10 |
| | | 214 | Week 40 | 10MAR2006 | 278 | 84 | 160 | 70 | 84 | 150 | 70 | 0 | -10 | 0 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 78 | 110 | 70 | 96 | 130 | 70 | 24 Y | -20 | 10 |
| | | 217 | Week 6 | 05JUN2006 | 446 | 76 | 120 | 70 | 88 | 120 | 70 | 6 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 446 | 82 | 110 | 70 | 88 | 120 | 80 | 6 | 0 | 10 |
| | E1502007 | 1 | Screening | 22MAR2005 | -6 | 80 | 160 | 90 | 76 | 150 | 90 | -4 | -10 | 0 |
| | | 106 | Baseline | 04APR2005 | -6 | 80 | 110 | 70 | 76 | 130 | 90 | -4 | -30 | 20 |
| | | 106 | Week 12 | 13JUN2005 | 77 | 80 | 110 | 70 | 88 | 130 | 80 | 8 | 20 | 10 |
| | | 201 | Final visit | 16JUN2005 | 1 | 76 | 130 | 90 | 98 | 120 | 90 | 22 Y | -10 | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 76 | 130 | 90 | 98 | 120 | 90 | 22 Y | -10 | 0 |
| | | 207 | Baseline | 09SEP2005 | 86 | 84 | 100 | 80 | 92 | 100 | 70 | 8 | 0 | -10 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 88 | 120 | 80 | 90 | 100 | 70 | 2 | -20 | -10 |
| | | 214 | Week 40 | 24MAR2006 | 282 | 84 | 120 | 80 | 92 | 120 | 80 | 8 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  BP=mmHG  SYS=mmHG  DIA=mmHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20120903.lst  vit102.sas  02MAR2007:13:46  kcpx265

849

CONFIDENTIAL
AZSER12769396

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502007 | 217 | Week 52 | 14JUN2006 | 364 | 88 | 110 | 60 | 92 | 110 | 70 | 4 | 0 | 10 |
| | | 223 | Week 68 | 25AUG2006 | 436 | 82 | 110 | 70 | 86 | 120 | 70 | 4 | 20 | 0 |
| | | 223 | Final visit | 25AUG2006 | 436 | 82 | 100 | 70 | 86 | 120 | 70 | 4 | 20 | 0 |
| | E1502011 | 1 | Screening | 28APR2005 | -7 | 84 | 120 | 100 | 92 | 110 | 100 | 8 | 0 | 0 |
| | | 2 | Baseline | 28APR2005 | -7 | 84 | 120 | 100 | 92 | 120 | 100 | 8 | 0 | 0 |
| | | 106 | Week 12 | 28JUL2005 | 84 | 68 | 135 | 90 | 88 | 130 | 90 | 8 | -15 | -10 |
| | | 201 | Final visit | 01AUG2005 | 1 | 76 | 120 | 70 | 88 | 130 | 80 | 12 | 10 | 10 |
| | | 201 | At randomization | 01AUG2005 | 1 | 76 | 120 | 70 | 88 | 130 | 90 | 12 | 10 | 20 |
| | | 207 | Baseline | 01AUG2005 | 1 | 76 | 120 | 70 | 88 | 130 | 90 | 12 | 10 | 20 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 106 | 120 | 80 | 100 | 120 | 80 | -4 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 88 | 120 | 80 | 92 | 120 | 80 | 4 | 0 | 0 |
| | | 214 | Week 40 | 05MAY2006 | 278 | 84 | 140 | 100 | 92 | 130 | 100 | 8 | -10 | 0 |
| | | 223 | Final visit | 31JUL2006 | 365 | 84 | 140 L | 100 L | 92 | 130 L | 100 L | 8 | -10 | 0 |
| | E1502015 | 1 | Screening | 26MAY2005 | -7 | 72 | 90 | 50 L | 76 | 100 | 70 | 4 | 10 | 20 |
| | | 2 | Baseline | 26MAY2005 | -7 | 100 | 90 | 90 | 94 | 110 | 80 | -6 | 20 | -10 |
| | | 106 | Week 12 | 01SEP2005 | 84 | 92 | 120 | 90 | 84 | 110 | 80 | -8 | -10 | -10 |
| | | 201 | Final visit | 01SEP2005 | 1 | 72 | 90 | 60 | 76 | 100 | 70 | 4 | 10 | 10 |
| | | 201 | At randomization | 01SEP2005 | 1 | 72 | 90 L | 60 | 76 | 100 | 70 | 4 | 10 | 10 |
| | | 207 | Baseline | 24NOV2005 | 85 | 68 | 130 | 100 L | 72 | 120 | 90 | 4 | -10 | -10 |
| | | 211 | Week 12 | 17MAR2006 | 198 | 92 | 100 | 80 | 92 | 110 | 90 | 0 | 10 | 10 |
| | | 223 | Week 28 | 01JUL2006 | 281 | 92 | 100 | 80 | 96 | 110 L | 80 | 4 | 10 | 0 |
| | | 223 | Week 40 | 07JUL2006 | 310 | 82 | 110 | 70 | 86 | 110 | 80 | 4 | 0 | 10 |
| | | 223 | Final visit | 07JUL2006 | 310 | 82 | 110 | 70 | 86 | 110 | 80 | 4 | 0 | 10 |
| | E1506004 | 1 | Screening | 15MAR2005 | -6 | 80 | 120 | 80 | 92 | 110 | 70 | 12 | -10 | -10 |
| | | 2 | Baseline | 15MAR2005 | -6 | 80 | 120 | 80 | 92 | 110 | 70 | 12 | -10 | -10 |
| | | 106 | Week 12 | 14JUN2005 | 85 | 80 | 110 | 80 | 76 | 110 | 70 | -4 | 0 | -5 |
| | | 201 | Final visit | 06SEP2005 | 1 | 76 | 110 | 70 | 80 | 100 | 75 | 4 | -10 | -10 |
| | | 201 | At randomization | 06SEP2005 | 1 | 76 | 110 | 70 | 80 | 100 | 70 | 4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
     I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
     Y: Potentially Clinically Important Orthostatic change.

850

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769397

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | 201 | Baseline | 06SEP2005 | 101 | 76 | 110 | 70 | 80 | 100 | 70 | -4 | -10 | 0 |
| | | 207 | Week 12 | 15DEC2005 | | 84 | 120 | 75 | 80 | 110 | 75 | -4 | -10 | -5 |
| | | 214 | Week 28 | 09MAR2006 | 212 | 88 | 120 | 80 | 86 | 100 | 70 | -8 | -10 | -10 |
| | | 211 | Week 40 | 24JUL2006 | 322 | 78 | 110 | 80 | 86 | 100 | 70 | 8 | -10 | -10 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 84 | 110 | 65 | 88 | 100 | 65 | 4 | -10 Y | -15 |
| | | 223 | Final visit | 01SEP2006 | 361 | 84 | 110 | 80 | 88 | 100 | 65 | 4 | -10 | -15 |
| | E1510004 | 1 | Screening | 26JAN2006 | -4 | 84 | 90 L | 60 | 96 | 80 | 50 L | 12 | -10 | -10 |
| | | 1 | Baseline | 26JAN2006 | 1 | 84 | 90 L | 60 | 96 | 80 | 50 L | 12 | -10 | -10 |
| | | 106 | Week 12 | 24APR2006 | 84 | 82 | 90 L | 60 | 88 | 80 | 50 L | 6 | -10 | -10 |
| | | 201 | Final visit | 21JUN2006 | 1 | 86 | 90 L | 60 | 92 | 80 | 50 L | 6 | -10 | -10 |
| | | 201 | At randomization | 21JUN2006 | 1 | 86 | 90 L | 60 | 92 | 80 | 50 L | 6 | -10 | -10 |
| | | 201 | Baseline | 21JUN2006 | 1 | 86 | 90 L | 60 | 92 | 80 | 50 L | 6 | -10 | -10 |
| | E1697003 | 1 | Screening | 21NOV2005 | -7 | 82 | 117 | 77 | 84 | 107 | 78 | 2 | -10 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 76 | 121 | 71 | 88 | 116 | 73 | 12 | -5 | 1 |
| | | 106 | Week 12 | 27FEB2006 | 91 | 97 | 131 | 75 | 102 | 131 | 89 | 5 | 0 | 14 |
| | | 106 | Final visit | 29MAR2006 | | 59 | 125 | 75 | 69 | 122 | 79 | 10 | -3 | 4 |
| | | 201 | At randomization | 29MAR2006 | 1 | 59 | 125 | 75 | 69 | 122 | 79 | 10 | -3 | 4 |
| | | 201 | Baseline | 18MAY2006 | 51 | 59 | 116 | 62 | 69 | 98 | 70 | 10 | -18 | 8 |
| | | 223 | Week 12 | 18MAY2006 | 51 | 80 | 116 | 62 | 110 | 98 | 70 | 30 Y | -18 Y | 8 |
| | | 223 | Final visit | 18MAY2006 | | 80 | 116 | 62 | 110 | 98 | 70 | 30 Y | -18 | 8 |
| | E1699001 | 1 | Screening | 17FEB2005 | -6 | 70 | 135 | 85 | 70 | 135 | 80 | 0 | 0 | -5 |
| | | 1 | Baseline | 17FEB2005 | -6 | 70 | 135 | 85 | 70 | 135 | 80 | 0 | 0 | -5 |
| | | 106 | Week 1 | 01MAR2005 | | | L | L | | | L | | | |
| | | 109 | Week 24 | 11AUG2005 | 169 | 84 | 110 | 84 | 88 | 110 | 82 | -4 | 0 | -2 |
| | | 201 | Final visit | 15SEP2005 | | 84 | 106 | 84 | 82 | 104 | 86 | -2 | -2 | 2 |
| | | 201 | At randomization | 15SEP2005 | 1 | 84 | 106 | 84 | 82 | 104 | 86 | -2 | -2 | 2 |
| | | 201 | Baseline | 15SEP2005 | 90 | 84 | 106 | 84 | 82 | 104 | 86 | -2 | -2 | 2 |
| | | 207 | Week 12 | 13DEC2005 | 90 | 84 | 106 | 84 | 82 | 104 | 86 | -2 | -2 | 2 |
| | | 207 | Final visit | 13DEC2005 | | | L | L | | | L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG. DIA=MMHG. PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

851

CONFIDENTIAL
AZSER12769398

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 1 | Screening | 18OCT2005 | -3 | 80 | 108 | 72 | 81 | 113 | 76 | 1 | 5 | 4 |
| | | 1 | Baseline | 18OCT2005 | -3 | 80 | 108 | 72 | 81 | 113 | 76 | 1 | 5 | 4 |
| | | 106 | Week 12 | 28OCT2005 | -7 | 80 | 117 | 74 | 89 | 105 | 78 | 9 | -2 | 4 |
| | | 106 | Week 12 | 19JAN2006 | 90 | 80 | 101 | 60 | 89 | 105 | 65 | 4 | 4 | 5 |
| | | 201 | Final visit | 13MAR2006 | 1 | 72 | 116 | 85 | 99 | 124 | 84 | 27 Y | 8 | -1 |
| | | 201 | At randomization | 13MAR2006 | 1 | 72 | 116 | 85 | 99 | 124 | 84 | 27 Y | 8 | -1 |
| | | 207 | Baseline | 12JUN2006 | 92 | 83 | 116 | 74 | 91 | 116 | 86 | 8 | 7 | 12 |
| | | 223 | Week 28 | 30AUG2006 | 171 | 68 | 109 | 79 | 84 | 116 | 89 | 16 | 3 | 10 |
| | | 223 | Final visit | 30AUG2006 | 171 | 68 | 113 | 79 | 84 | 116 | 89 | 16 | 3 | 10 |
| | E1709022 | 1 | Screening | 21DEC2005 | -6 | 42 L | 90 L | 59 | 50 | 85 L | 50 L | 8 | -5 | -9 |
| | | 1 | Baseline | 21DEC2005 | -6 | 42 L | 90 L | 59 | 50 | 85 BM | 50 L | 8 | -5 | -9 |
| | | 102 | Week 12 | 03JAN2006 | -7 | 60 | 95 | 60 | 70 | 104 | 70 | 10 | 9 | 10 |
| | | 106 | Final visit | 20MAR2006 | 83 | 62 | 81 L | 59 | 68 | 85 L | 71 L | 3 | 4 | 1 |
| | | 201 | At randomization | 18APR2006 | 1 | 65 | 101 | 70 | 68 | 102 | 71 | 3 | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | 1 | 65 | 101 | 70 | 68 | 102 | 71 | 3 | 1 | 1 |
| | | 223 | Week 12 | 22MAY2006 | 35 | 61 | 111 | 65 | 70 | 108 | 69 | 9 | -3 | 4 |
| | | 223 | Final visit | 22MAY2006 | 35 | 61 | 111 | 65 | 70 | 108 | 69 | 9 | -3 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: PULSE=BPM, SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220903.lst  vit102.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769399

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT# | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0137005 | 1 | Screening | 24JUN2005 | -7 | 60 | 105 | 62 | | | | 62 | 109 | 78 | | | |
| | | 1 | Baseline | 24JUN2005 | -7 | 60 | 105 | 62 | | | | 62 | 109 | 78 | | | |
| | | 113 | Week 2 | 15JUL2005 | 14 | 80 | 102 | 76 | 20I | -3 | 14 | 88 | 110 | 82 | 26I | 1 | 4 |
| | | 113 | Final visit | 15JUL2005 | 14 | 80 | 102 | 76 | 20I | -3 | 14 | 88 | 110 | 82 | 26I | 1 | 4 |
| | E0209001 | 1 | Screening | 14APR2004 | -7 | 70 | 114 | 75 | | | | 97 | 125 | 82 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 70 | 114 | 75 | | | | 91 | 125 | 84 | | | |
| | | 113 | Week 2 | 04JUN2004 | 44 | 72 | 120 | 76 | 2 | 2 | | 81 | 110 | 74 | -16D | -15 | -8 |
| | | 113 | Final visit | 04JUN2004 | 44 | 72 | 120 | 76 | 2 | 6 | 1 | 81 | 110 | 74 | -16D | -15 | -8 |
| | E0303011 | 1 | Screening | 07JAN2005 | -5 | 60 | 120 | 70 | | | | 68 | 130 | 75 | | | |
| | | 1 | Baseline | 07JAN2005 | -5 | 60 | 120 | 70 | | | | 68 | 130 | 75 | | | |
| | | 113 | Week 1 | 13JAN2005 | 1 | 100 | 180H | 100 | 60I | 60I | 30I | L | L | L | | | |
| | | 113 | Final visit | 13JAN2005 | 1 | 100 | 180L | 100 | 60I | 60I | 30I | L | L | L | | | |
| | E0604020 | 1 | Screening | 25JAN2005 | -7 | 80 | 121 | 70 | | | | 129H | 107 | 72 | | | |
| | | 1 | Baseline | 25JAN2005 | -7 | 68 | 112 | 66 | | | | 129H | 107 | 72 | | | |
| | | 102 | Week 1 | 08FEB2005 | | 68 | 112 | 66 | -12 | -9 | -4 | 111 | 103 | 81 | -18D | -4 | 9 |
| | | 113 | Week 12 | 08APR2005 | 66 | 94 | 144 | 68 | 14 | 23I | -2 | 118 | 122 | 80 | -11 | 15 | 8 |
| | | 113 | Final visit | 08APR2005 | 66 | 94 | 144 | 68 | 14 | 23I | -2 | 118 | 122 | 80 | -11 | 15 | 8 |
| | E1106008 | 1 | Screening | 19OCT2005 | -5 | 80 | 120 | 85 | | | | 84 | 125 | 85 | | | |
| | | 1 | Baseline | 19OCT2005 | -5 | 80 | 120 | 85 | | | | 84 | 125 | 85 | | | |
| | | 113 | Week | 25OCT2005 | 1 | 100 | 120 | 80 | 20I | 0 | -5 | 80 | 120 | 80 | -4 | -5 | -5 |
| | | 113 | Final visit | 25OCT2005 | 1 | 100 | 120 | 80 | 20I | 0 | -5 | 80 | 120 | 80 | -4 | -5 | -5 |
| OL QTP | E0101009 | 1 | Screening | 21JUL2005 | -5 | 62 | 120 | 72 | | | | 84 | 124 | 74 | | | |
| | | 1 | Baseline | 21JUL2005 | -5 | 62 | 120 | 72 | | | | 84 | 124 | 74 | | | |
| | | 102 | Week 1 | 01AUG2005 | | 60 | 90L | 60 | 8 | -30D | -12 | 72 | 102 | 72 | -12 | -22D | -14 |
| | | 106 | Week 12 | 17OCT2005 | 83 | 80 | 90L | 62 | 18I | -30D | -10 | 78 | 100 | 60 | -6 | -24D | -14 |
| | | 109 | Week 24 | 09JAN2006 | 167 | 70 | 100 | 60 | 8 | -20D | -12 | 72 | 102 | 60 | -12 | -22D | -12 |
| | | 109 | Final visit | 09JAN2006 | 167 | 70 | 100 | 60 | 8 | -20D | -12 | 72 | 102 | 62 | -12 | -22D | -12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS(SYS)=MMHG,  DIA(DIA)=MMHG  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

853

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20209O4.lst  vit1O3.sas  O2MAR2OO7:13:46  kcpx265

CONFIDENTIAL
AZSER12769400

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 2 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101011 | 1 | Screening | 08AUG2005 | -3 | 80 | 110 | 80 | | | | 76 | 112 | 78 | | | |
| | | 1 | Baseline | 08AUG2005 | -3 | 80 | 110 | 80 | | | | 76 | 112 | 78 | | | |
| | | 102 | Week 1 | 15AUG2005 | 4 | 72 | 108 | 62 | -8 | -2 | -18 | 82 | 80L | 58 | 6 | -32D | -20D |
| | | 113 | Week 2 | 23AUG2005 | 12 | 82 | 106 | 60 | 2 | -4 | -20D | 80 | 90L | 70 | 4 | -22D | -8 |
| | | 113 | Final visit | 23AUG2005 | 12 | 82 | 106 | 60 | 2 | -4 | -20D | 80 | 90L | 70 | 4 | -22D | -8 |
| | E0101016 | 1 | Screening | 01SEP2005 | -7 | 88 | 130 | 90 | | | | 88 | 130 | 90 | | | |
| | | 1 | Baseline | 15SEP2005 | 7 | 88 | 130 | 70 | | | | 88 | 130 | 80 | | | |
| | | 106 | Week 12 | 29NOV2005 | 82 | 76 | 112 | 60 | -12 | -18 | -10 | 80 | 100 | 70 | -8 | -30D | -10 |
| | | 109 | Week 24 | 23FEB2006 | 168 | 78 | 120 | 80 | -10 | -10 | 10 | 80 | 122 | 84 | -8 | -8 | 4 |
| | | 113 | Final visit | 2MAY2006 | 259 | 80 | 128 | 70 | -8 | -2 | 0 | 82 | 128 | 76 | -6 | -2 | -4 |
| | E0101021 | 1 | Screening | 28NOV2005 | -7 | 82 | 120 | 80 | | | | 80 | 132 | 82 | | | |
| | | 1 | Baseline | 13DEC2005 | 8 | 82 | 122 | 80 | | | | 80 | 122 | 72 | | | |
| | | 106 | Week 12 | 27FEB2006 | 84 | 74 | 100 | 64 | -8 | -22D | -16 | 78 | 110 | 70 | -2 | -12 | -2 |
| | | 109 | Week 24 | 05JUN2006 | 182 | 88 | 138 | 80 | 6 | 16 | 0 | 90 | 119 | 84 | 10 | -3 | 12 |
| | | 113 | Final visit | 05JUN2006 | 182 | 88 | 138 | 80 | 6 | 16 | 0 | 90 | 119 | 76 | 10 | -3 | 4 |
| | E0101031 | 1 | Screening | 31JAN2006 | -6 | 90 | 120 | 70 | | | | 88 | 118 | 72 | | | |
| | | 1 | Baseline | 31JAN2006 | -6 | 90 | 120 | 70 | | | | 88 | 118 | 72 | | | |
| | | 102 | Final visit | 13FEB2006 | 7 | 80 | 98 | 60 | -10 | -22D | -10 | 76 | 100 | 62 | -12 | -18 | -10 |
| | E0103002 | 1 | Screening | 29JUN2005 | -7 | 68 | 123 | 73 | | | | 83 | 153 | 91 | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 68 | 123 | 73 | | | | 83 | 153 | 91 | | | |
| | | 106 | Week 12 | 28SEP2005 | 84 | 90 | 137 | 96 | 22I | 14 | 23 | 99 | 136 | 95 | 16I | -17 | 4 |
| | | 109 | Week 24 | 21DEC2005 | 168 | 81 | 145 | 87 | 13 | 22I | 14 | 85 | 150 | 85 | 2 | -3 | -6 |
| | | 113 | Week 36 | 17MAR2006 | 254 | 62 | 145 | 86 | -6 | 22I | 13 | 65 | 140 | 82 | -18D | -13 | -9 |
| | | 113 | Final visit | 17MAR2006 | 254 | 62 | 145 | 86 | -6 | 22I | 13 | 65 | 140 | 82 | -18D | -13 | -9 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE,
     UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

854

CONFIDENTIAL
AZSER12769401

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103012 | 1 | Screening | 20JUL2005 | -7 | 70 | 139 | 82 | | | | 88 | 151 | 93 | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 70 | 139 | 82 | | | | 88 | 151 | 93 | | | |
| | | 102 | Week 1 | 04AUG2005 | 8 | 68 | 144 | 89 | -2 | 5 | 7 | 85 | 182H | 92 | -3 | 31I | -1 |
| | | 106 | Week 12 | 19OCT2005 | 91 | 82 | 145 | 94 | 12 | 6 | 12 | 80 | 145 | 75 | -8 | -6 | -18 |
| | | 113 | Week 24 | 05DEC2005 | 131 | 82 | 156 | 94 | 12 | 17 | 12 | 90 | 149 | 72 | 2 | -2 | -21D |
| | | 113 | Final visit | 05DEC2005 | 131 | 82 | 156 | 94 | 12 | 17 | 12 | 90 | 149 | 72 | 2 | -2 | -21D |
| | E0103017 | 1 | Screening | 19AUG2005 | -7 | 86 | 122 | 84 | | | | 88 | 109 | 83 | | | |
| | | 1 | Baseline | 19AUG2005 | -7 | 86 | 122 | 84 | | | | 88 | 109 | 83 | | | |
| | | 102 | Week 1 | 02SEP2005 | 14 | 120 | 116 | 86 | 34I | -6 | -2 | 111 | 99 | 61 | 23I | -10 | -22D |
| | | 106 | Week 12 | 18NOV2005 | 91 | 98 | 100 | 70 | 12 | -22D | -14 | 100 | 128 | 82 | 12 | 19 | -1 |
| | | 109 | Week 36 | 17APR2006 | 234 | 102 | 97 | 62 | 16I | -25D | -22D | 103 | 132 | 84 | 15I | 26I | 1 |
| | | 113 | Final visit | 17APR2006 | 234 | 98 | 108 | 83 | 12 | -14 | -1 | 100 | 135 | 84 | 12 | 26I | 1 |
| | E0103019 | 1 | Screening | 31AUG2005 | -7 | 80 | 104 | 67 | | | | 109 | 124 | 84 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 80 | 104 | 67 | | | | 109 | 124 | 84 | | | |
| | | 102 | Week 1 | 13SEP2005 | 6 | 74 | 113 | 75 | -6 | 9 | 8 | 94 | 106 | 84 | -15D | -18 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 85 | 92 | 104 | 66 | 12 | 0 | -1 | 111 | 98 | 63 | 2 | -26D | -21D |
| | | 113 | Final visit | 01DEC2005 | 85 | 92 | 104 | 66 | 12 | 0 | -1 | 111 | 98 | 63 | 2 | -26D | -21D |
| | E0103021 | 1 | Screening | 27SEP2005 | -3 | 68 | 148 | 94 | | | | 68 | 141 | 99 | | | |
| | | 1 | Baseline | 27SEP2005 | -3 | 68 | 148 | 94 | | | | 68 | 141 | 99 | | | |
| | | 106 | Week 12 | 01DEC2005 | 62 | 75 | 112 | 66 | 7 | -36D | -28D | 87 | 109 | 77 | 19I | -32D | -22D |
| | | 113 | Final visit | 01DEC2005 | 62 | 72 | 101 | 66 | 4 | -47D | -28D | 81 | 106 | 76 | 13 | -35D | -23D |
| | E0103022 | 1 | Screening | 19OCT2005 | -7 | 85 | 147 | 88 | | | | 93 | 169 | 95 | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | 85 | 147 | 88 | | | | 93 | 169 | 95 | | | |
| | | 102 | Week 1 | 02NOV2005 | 14 | 90 | 137 | 80 | 5 | -10 | -8 | 87 | 154 | 97 | -6 | -15 | 2 |
| | | 106 | Week 12 | 19JAN2006 | 85 | 81 | 126 | 66 | -4 | -21D | -22D | 91 | 129 | 72 | -2 | -40D | -23D |
| | | 109 | Week 24 | 12APR2006 | 168 | 114 | 148 | 84 | 29I | 1 | -4 | 92 | 147 | 82 | -1 | -22D | -13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS(SYS)=MMG, DIA(DIA)=MMG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769402

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103022 | 109 | Final visit | 12APR2006 | 168 | 114 L | 148 | 84 | 29I | 1 | -4 | 92 | 147 L | 82 L | -1 | -22D | -13 |
|  |  | 113 | Week 36 | 30JUN2006 | 247 |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0103023 | 1 | Screening | 20OCT2005 | -6 | 78 | 151 | 98 |  |  |  | 83 | 140 | 95 |  |  |  |
|  |  | 1 | Baseline | 20OCT2005 |  | 78 | 151 | 98 |  |  |  | 83 | 140 | 95 |  |  |  |
|  |  | 102 | Week 1 | 02NOV2005 | 7 | 104 | 110 | 84 | 26I | -41D | -14 | 120 | 101 | 74 | 37T | -39D | -21D |
|  |  | 106 | Week 12 | 18JAN2006 | 84 | 106 | 155 | 99 | -2 | -6 | -1 | 72 | 170 | 98 | -11 | 30I | 3 |
|  |  | 109 | Week 14 | 06FEB2006 | 168 | 95 | 115 | 94 |  |  |  | 85 | 124 | 84 | -12 | -16 | -11 |
|  |  | 113 | Week 24 | 10MAY2006 | 196 | 96 | 117 | 80 | 12I | -34D | -18 | 95 | 124 | 72 | 12I | -16 | -23D |
|  |  | 113 | Final visit | 10MAY2006 | 196 | 90 | 117 | 80 | 12 | -34D | -18 | 91 | 123 | 72 | 8 | -17 | -23D |
|  | E0104001 | 1 | Screening | 16JUN2005 | -7 | 56 | 106 | 74 |  |  |  | 52 | 104 | 70 |  |  |  |
|  |  | 1 | Baseline | 16JUN2005 |  | 56 | 106 | 74 |  |  |  | 52 | 104 | 70 |  |  |  |
|  |  | 106 | Week 12 | 16SEP2005 | 85 | 64 | 122 | 80 | 8 | 16 | 6 | 72 | 116 | 78 | 20I | 12 | 8 |
|  |  | 106 | Final visit | 16SEP2005 | 85 | 64 | 122 | 80 | 8 | 16 | 6 | 72 | 116 | 78 | 20I | 12 | 8 |
|  | E0104009 | 1 | Screening | 13SEP2005 | -6 | 80 | 120 | 70 |  |  |  | 76 | 126 | 74 |  |  |  |
|  |  | 1 | Baseline | 13SEP2005 |  | 80 | 120 | 70 |  |  |  | 76 | 126 | 72 |  |  |  |
|  |  | 102 | Week 12 | 01DEC2005 | 73 | 56 | 112 | 88 | -24D | 32I | 23 | 70 | 110 | 94 | -12 | 22I | 20 |
|  |  | 113 | Final visit | 01DEC2005 | 73 | 56 | 112 | 93 | -24D | 32I | 23 | 64 | 148 | 94 | -12 | 22I | 20 |
|  | E0104013 | 1 | Screening | 26JAN2006 | -5 | 88 | 109 | 74 |  |  |  | 84 | 110 | 62 |  |  |  |
|  |  | 1 | Baseline | 26JAN2006 |  | 88 | 109 | 74 |  |  |  | 86 | 110 | 62 |  |  |  |
|  |  | 102 | Week 1 | 07FEB2006 | 7 | 102 | 115 | 79 | 14 | 6 | 5 | 110 | 118 | 80 | 26I | 8 | 18 |
|  |  | 102 | Final visit | 07FEB2006 | 7 | 102 | 115 | 79 | 14 | 6 | 5 | 110 | 118 | 80 | 26I | 8 | 18 |
|  | E0104014 | 1 | Screening | 26JAN2006 | -5 | 60 | 120 | 64 |  |  |  | 66 | 124 | 70 |  |  |  |
|  |  | 1 | Baseline | 26JAN2006 |  | 60 | 120 | 64 |  |  |  | 66 | 124 | 70 |  |  |  |
|  |  | 113 | Week 2 | 24FEB2006 | 24 | 78 | 112 | 72 | 18I | -8 | 8 | 84 | 130 | 92 | 18I | 6 | 22 |
|  |  | 113 | Final visit | 24FEB2006 | 24 | 78 | 112 | 72 | 18I | -8 | 8 | 84 | 130 | 92 | 18I | 6 | 22 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769403

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104018 | 1 | Screening | 16FEB2006 | -7 | 95 | 141 L | 95 L | | | | 96 | 115 | 90 | | | |
| | | 1 | Baseline | 16FEB2006 | -7 | 80 | 128 | 84 | | | | 96 | 115 | 90 | | | |
| | | 102 | Week 1 | 02MAR2006 | 7 | 80 | 128 | 82 | | | | 117 | 123 | 80 | 21 I | 8 | -10 |
| | | 106 | Week 12 | 01MAY2006 | 77 | | | | | | | 106 | 116 | 88 | 10 | 1 | -2 |
| | | 113 | Week 24 | 03AUG2006 | 161 | | | | | | | 86 | 122 | 82 | -10 | 7 | -8 |
| | | 113 | Final visit | 03AUG2006 | 161 | 86 | 122 | 82 | | | | 86 | 122 | 82 | -10 | 7 | -8 |
| | E0106003 | 1 | Screening | 06OCT2005 | -6 | 66 | 130 | 80 | | | | 70 | 130 | 78 | | | |
| | | 1 | Baseline | 06OCT2005 | -6 | 66 | 130 | 80 | | | | 70 | 130 | 78 | | | |
| | | 102 | Week 1 | 20OCT2005 | 8 | 80 | 120 | 76 | 14 | -10 | -4 | 84 | 110 | 76 | 14 | -20D | -2 |
| | | 113 | Week 12 | 04JAN2006 | 84 | 80 | 110 | 80 | | -20D | | 74 | 110 | 80 | 4 | -20D | 2 |
| | | 113 | Final visit | 04JAN2006 | 84 | 71 | 110 | 80 | 5 | -20D | 0 | 74 | 110 | 80 | 4 | -20D | 2 |
| | E0107007 | 1 | Screening | 10OCT2005 | -7 | 64 | 107 | 70 | | | | 80 | 114 | 70 | | | |
| | | 1 | Baseline | 10OCT2005 | -7 | 64 | 107 | 70 | | | | 80 | 114 | 70 | | | |
| | | 106 | Week 12 | 09JAN2006 | 84 | 75 | 108 | 68 L | 11 | | -2 | 102 | 102 L | 68 | 22 I | -12 | -2 |
| | | 113 | Week 24 | 06FEB2006 | 112 | 70 | 115 | 70 | 6 | 8 | 0 | 78 | 104 | 70 | -2 | -10 | 0 |
| | | 113 | Final visit | 06FEB2006 | 112 | 70 | 115 | 70 | 6 | 8 | 0 | 78 | 104 | 70 | -2 | -10 | 0 |
| | E0107011 | 1 | Screening | 14NOV2005 | -7 | 108 | 118 | 66 | | | | 136 H | 102 | 80 | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 108 | 118 | 66 | | | | 136 H | 102 | 80 | | | |
| | | 102 | Week 1 | 30NOV2005 | 9 | 92 | 118 | 80 | -16D | 0 | 14 | 96 | 120 | 90 | -40D | 18 | 10 |
| | | 109 | Week 24 | 26MAY2006 | 186 | 86 | 90 | 70 | | -28D | 4 | 106 | 92 | 78 | -30D | -10 | -2 |
| | | 109 | Final visit | 26MAY2006 | 186 | 74 | 102 | 70 | -34D | -16 | 4 | 104 | 102 | 70 | -32D | 0 | -10 |
| | E0107012 | 1 | Screening | 05DEC2005 | -7 | 76 | 110 | 70 | | | | 64 | 108 | 82 | | | |
| | | 1 | Baseline | 05DEC2005 | -7 | 76 | 110 | 70 | | | | 64 | 108 | 82 | | | |
| | | 113 | Week 1 | 19DEC2005 | 7 | 74 | 130 | 80 | -2 | 20 I | 10 | 100 | 122 | 90 | 36 I | 14 | 8 |
| | | 113 | Final visit | 19DEC2005 | 7 | 74 | 130 | 80 | -2 | 20 I | 10 | 100 | 122 | 90 | 36 I | 14 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
  UNITS:   SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

857

CONFIDENTIAL
AZSER12769404

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107013 | 1 | Screening | 30DEC2005 | -7 | 45L | 138 | 92 | | | | 44L | 138 | 92 | | | |
| | E0107013 | 1 | Baseline | 30DEC2005 | -7 | 45L | 138 | 92 | | | | 44L | 138 | 92 | | | |
| | E0107013 | 102 | Week 1 | 12JAN2006 | 6 | 42L | 115 | 90 | -3 | -23D | -2 | 56 | 118 | 92 | 12 | -20D | 0 |
| | E0107013 | 102 | Final visit | 12JAN2006 | 6 | 42L | 115 | 90 | -3 | -23D | -2 | 56 | 118 | 92 | 12 | -20D | 0 |
| | E0107016 | 1 | Screening | 13FEB2006 | -7 | 74 | 108 | 62 | | | | 78 | 102 | 70 | | | |
| | E0107016 | 1 | Baseline | 13FEB2006 | -7 | 74 | 108 | 62 | | | | 78 | 102 | 70 | | | |
| | E0107016 | 102 | Week 2 | 20FEB2006 | 28 | 72 | 92 | 70 | -2 | -16 | 8 | 76 | 100 | 66 | -2 | -2 | -4 |
| | E0107016 | 113 | Final visit | 20MAR2006 | 28 | 56 | 108 | 62 | -18D | 0 | 0 | 62 | 110 | 64 | -16D | 8 | -6 |
| | E0108005 | 1 | Screening | 01JUL2005 | -7 | 80 | 118 | 80 | | | | 76 | 116 | 78 | | | |
| | E0108005 | 1 | Baseline | 01JUL2005 | -7 | 80 | 118 | 80 | | | | 76 | 116 | 78 | | | |
| | E0108005 | 102 | Week 1 | 15JUL2005 | 14 | 80 | 130 | 90 | 0 | 12 | 10 | 80 | 132 | 88 | 4 | 16 | 10 |
| | E0108005 | 113 | Week 2 | 08AUG2005 | 31 | 80 | 134 | 92 | 0 | 16 | 12 | 82 | 138 | 94 | 6 | 22I | 16 |
| | E0108005 | 113 | Final visit | 08AUG2005 | 31 | 80 | 134 | 92 | 0 | 16 | 12 | 82 | 138 | 94 | 6 | 22I | 16 |
| | E0108012 | 1 | Screening | 20JUL2005 | -7 | 80 | 130 | 86 | | | | 76 | 142 | 84 | | | |
| | E0108012 | 1 | Baseline | 20JUL2005 | -7 | 80 | 130 | 86 | | | | 76 | 142 | 84 | | | |
| | E0108012 | 102 | Week 1 | 26JUL2005 | 6 | 72 | 117 | 82 | -8 | -13 | -4 | 68 | 118 | 74 | -8 | -24D | -10 |
| | E0108012 | 106 | Week 12 | 19OCT2005 | 86 | 72 | 104 | 62 | -8 | -26D | -24D | 84 | 96 | 60 | 8 | -46D | -24D |
| | E0108012 | 113 | Week 24 | 25JAN2006 | 182 | 72 | 93 | 57 | -8 | -37D | -29D | 76 | 102 | 62 | 0 | -40D | -22D |
| | E0108012 | 113 | Final visit | 25JAN2006 | 182 | 72 | 93 | 57 | -8 | -37D | -29D | 76 | 102 | 62 | 0 | -40D | -22D |
| | E0112002 | 1 | Screening | 22JUN2005 | -7 | 67 | 122 | 79 | | | | 80 | 107 | 85 | | | |
| | E0112002 | 1 | Baseline | 22JUN2005 | -7 | 67 | 122 | 79 | | | | 80 | 107 | 85 | | | |
| | E0112002 | 102 | Week 1 | 06JUL2005 | 14 | 91 | 120 | 76 | 24I | -2 | -3 | 115 | 125 | 71 | 35I | 18 | -14 |
| | E0112002 | 113 | Week 2 | 20JUL2005 | 21 | 74 | 120 | 83 | 7 | -2 | 4 | 80 | 101 | 72 | 0 | -6 | -13 |
| | E0112002 | 113 | Final visit | 20JUL2005 | 21 | 74 | 120 | 83 | 7 | -2 | 4 | 80 | 101 | 72 | 0 | -6 | -13 |
| | E0112004 | 1 | Screening | 08AUG2005 | -7 | 96 | 135 | 77 | | | | 85 | 125 | 73 | | | |
| | E0112004 | 1 | Baseline | 08AUG2005 | -7 | 96 | 135 | 77 | | | | 85 | 125 | 73 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (mmHg)=MMHG,  DIA (mmHg)=MMHG,  PULSE=BPM.
L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.
L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769405

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112004 | 102 | Week 1 | 22AUG2005 | 7 | 68 | 141 | 69 | -28D | -6 | -8 | 93 | 138 | 80 | 8 | 13 | 7 |
| | | 113 | Week 2 | 28SEP2005 | 44 | 76 | 120 | 65 | -20D | -15 | -12 | 90 | 105 | 70 | 5 | -20D | -3 |
| | | 113 | Final visit | 28SEP2005 | 44 | 76 | 120 | 65 | -20D | -15 | -12 | 90 | 105 | 70 | 5 | -20D | -3 |
| | E0112005 | 1 | Screening | 24AUG2005 | -5 | 79 | 135 | 101 | | | | 86 | 129 | 92 | | | |
| | | 1 | Baseline | 24AUG2005 | -5 | 79 | 135 | 101 | | | | 86 | 129 | 92 | | | |
| | | 102 | Week 1 | 07SEP2005 | 9 | 87 | 138 | 79 | 8 | 3 | -22D | 93 | 124 | 94 | 7 | -5 | 2 |
| | | 102 | Final visit | 07SEP2005 | 9 | 87 | 138 | 79 | 8 | 3 | -22D | 93 | 124 | 94 | 7 | -5 | 2 |
| | E0112006 | 1 | Screening | 31AUG2005 | -6 | 64 | 122 | 66 | | | | 62 | 129 | 68 | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 64 | 122 | 66 | | | | 62 | 129 | 68 | | | |
| | | 102 | Week 1 | 18NOV2005 | 7 | 63 | 122 | 68 | -1 | 0 | 2 | 82 | 129 | 73 | 20I | -2 | 5 |
| | | 102 | Final visit | 18NOV2005 | 7 | 63 | 122 | 68 | -1 | 0 | 2 | 82 | 127 | 73 | 20I | -2 | 5 |
| | E0112008 | 1 | Screening | 13SEP2005 | -7 | 89 | 130 | 87 | | | | 94 | 126 | 83 | | | |
| | | 106 | Week 12 | 13DEC2005 | 84 | 89 | 154 | 81 | -10 | 24I | -6 | 94 | 148 | 90 | 0 | 22I | 7 |
| | | 113 | Week 24 | 14MAR2006 | 175 | 87 | 151 | 80 | -2 | 21I | -7 | 106 | 157 | 91 | 12 | 31I | 8 |
| | | 113 | Final visit | 14MAR2006 | 175 | 87 | 151 | 80 | -2 | 21I | -7 | 106 | 157 | 91 | 12 | 31I | 8 |
| | E0112012 | 1 | Screening | 08NOV2005 | -6 | 82 | 152 | 85 | | | | 96 | 160 | 100 | | | |
| | | 1 | Baseline | 08NOV2005 | -6 | 82 | 152 | 85 | | | | 96 | 160 | 100 | | | |
| | | 102 | Week 2 | 29NOV2005 | 15 | 78 | 200H | 137H | -4 | 48I | 52I | 64 | 140 | 119H | -32D | -20D | 19 |
| | | 102 | Final visit | 29NOV2005 | 15 | 78 | 200H | 137H | -4 | 48I | 52I | 64 | 140 | 119H | -32D | -20D | 19 |
| | E0112013 | 1 | Screening | 14NOV2005 | -7 | 90 | 122 | 81 | | | | 103 | 134 | 90 | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 90 | 122 | 81 | | | | 103 | 134 | 90 | | | |
| | | 102 | Week 2 | 18NOV2005 | 7 | 80 | 124 | 81 | -10 | 2 | 1 | 94 | 115 | 94 | -23D | -12 | -6 |
| | | 102 | Week 2 | 02JAN2006 | 75 | 74 | 113 | 75 | -16D | -9 | -6 | 80 | 115 | 82 | -20D | -20D | -8 |
| | | 113 | Final visit | 02JAN2006 | 42 | 74 | 113 | 75 | -16D | -9 | -6 | 83 | 115 | 82 | -20D | -19 | -8 |
| | E0112014 | 1 | Screening | 12DEC2005 | -4 | 78 | 131 | 96 | | | | 72 | 149 | 98 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769406

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112014 | 1 | Baseline | 12DEC2005 | -4 | 78 | 131 | 96 | | | | 72 | 149 | 98 | | | |
| | | 102 | Week 12 | 13MAR2006 | 87 | 87 | 120 | 89 | | | | 93 | 106 | 83 | | | |
| | | 106 | Week 12 | 11APR2006 | 116 | 70 | 111 | 80 | -8 | -20D | -16 | 83 | 132 | 85H | 11 | -17 | -13 |
| | | 113 | Final Visit | 11APR2006 | 116 | 74 | 144 | 88 | -4 | 13 | -8 | 73 | 153 | 166H | 1 | 4 | 8 |
| | | 113 | Final visit | 11APR2006 | 116 | 74 | 144 | 88 | | | | 73 | 153 | 106H | 1 | 4 | 8 |
| | E0115004 | 1 | Screening | 01SEP2005 | -7 | 53 | 147 | 77 | | | | 55 | 152 | 76 | | | |
| | | 1 | Baseline | 14SEP2005 | 5 | 53 | 147 | 77 | | | | 75 | 152 | 76 | | | |
| | | 102 | Week 12 | 14SEP2005 | 6 | 77 | 164 | 97 | 24I | 17 | 20 | 75 | 122 | 93 | 21I | -30D | 17 |
| | | 113 | Final visit | 14SEP2005 | 6 | 77 | 164 | 97 | 24I | 17 | 20 | 76 | 122 | 93 | 21I | -30D | 17 |
| | E0115008 | 1 | Screening | 06DEC2005 | -7 | 60 | 130 | 72 | | | | 66 | 135 | 79 | | | |
| | | 1 | Baseline | 06DEC2005 | 6 | 97 | 140 | 92 | | | | 66 | 142 | 79 | | | |
| | | 102 | Week 1 | 19DEC2005 | 6 | 97 | 140 | 92 | 37I | 10 | 20 | 101 | 142 | 82 | 35I | 7 | 3 |
| | | 102 | Final visit | 19DEC2005 | 7 | 97 | 140 | 92 | 37I | 10 | 20 | 101 | 142 | 82 | 35I | 7 | 3 |
| | E0115010 | 1 | Screening | 10NOV2005 | -6 | 68 | 115 | 75 | | | | 72 | 123 | 80 | | | |
| | | 1 | Baseline | 10NOV2005 | -6 | 68 | 115 | 75 | | | | 86 | 123 | 80 | | | |
| | | 102 | Week 2 | 05DEC2005 | 19 | 84 | 120 | 78 | 16I | 3 | 4 | 86 | 120 | 75 | 14I | -3 | -5 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 80 | 118 | 72 | 4 | 2 | -3 | 88 | 114 | 81 | 10 | -9 | 1 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 72 | 117 | 72 | 4 | 3 | -3 | 82 | 114 | 81 | 10 | -9 | 1 |
| | | 113 | Final visit | 18AUG2006 | 275 | 71 | 127 | 89 | | | | 74 | 128 | 76 | | | |
| | E0115016 | 1 | Screening | 18JAN2006 | -7 | 92 | 101 | 73 | | | | 90 | 117 | 73 | | | |
| | | 1 | Baseline | 18JAN2006 | -7 | 92 | 101 | 73 | | | | 90 | 117 | 73 | | | |
| | | 102 | Week 1 | 03FEB2006 | 9 | 98 | 131 | 85 | 6 | 30I | 12 | 100 | 135 | 88 | 10 | 18 | 15 |
| | | 109 | Week 24 | 25JUL2006 | 181 | 109 | 106 | 81 | 17I | 10 | 6 | 100 | 98 | 69 | 10 | -19 | 14 |
| | | 113 | Week 24 | 22AUG2006 | 209 | 96 | 105 | 74 | 4 | 1 | 4 | 89 | 110 | 78 | -1 | -7 | -4 |
| | | 113 | Final visit | 22AUG2006 | 209 | 96 | 105 | 74 | 4 | 1 | 1 | 89 | 110 | 78 | -1 | -7 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS BY SYS=MMHG, DIA by DIA=MMHG, PULSE by PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

860

CONFIDENTIAL
AZSER12769407

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116005 | 1 | Screening | 25OCT2005 | -7 | 66 | 138 | 84 | | | | 62 | 138 | 82 | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | 64 | 138 | 84 | | | | 62 | 138 | 82 | | | |
| | | 113 | Week 1 | 08NOV2005 | 7 | 64 | 128 | 60 | -2 | -10 | -24D | 64 | 126 | 66 | 2 | -12 | -16 |
| | | 113 | Final visit | 08NOV2005 | 7 | 64 | 128 | 60 | -2 | -10 | -24D | 64 | 126 | 66 | 2 | -12 | -16 |
| | E0116010 | 1 | Screening | 21NOV2005 | -7 | 76 | 128 | 70 | | | | 82 | 126 | 70 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 76 | 128 | 70 | | | | 82 | 126 | 70 | | | |
| | | 102 | Week 1 | 08DEC2005 | 1 | 86 | 154 | 88 | -10 | -14I | -4 | 82 | 150 | 88 | -14 | -6 | -4 |
| | | 113 | Week 2 | 03JAN2006 | 36 | 70 | 150 | 88 | 6 | 22I | 18 | 82 | 150 | 88 | 0 | 24I | 18 |
| | | 113 | Final visit | 03JAN2006 | 36 | 82 | 150 | 88 | 6 | 22I | 18 | 82 | 150 | 88 | 0 | 24I | 18 |
| | E0117003 | 1 | Screening | 15JUN2005 | -6 | 74 | 132 | 80 | | | | 80 | 132 | 86 | | | |
| | | 1 | Baseline | 15JUN2005 | -6 | 68 | 110 | 80 | | | | 76 | 120 | 86 | | | |
| | | 102 | Week 1 | 28JUN2005 | | 68 | 110 | 60 | -6 | -22D | -20D | 76 | 122 | 78 | -4 | -12 | -8 |
| | | 113 | Week 2 | 05JUL2005 | 14 | 64 | 120 | 78 | -10 | -12 | -2 | 80 | 122 | 76 | 0 | -10 | -10 |
| | | 113 | Final visit | 05JUL2005 | 14 | 64 | 120 | 78 | -10 | -12 | -2 | 80 | 122 | 76 | 0 | -10 | -10 |
| | E0117004 | 1 | Screening | 22JUN2005 | -5 | 68 | 120 | 82 | | | | 76 | 122 | 80 | | | |
| | | 1 | Baseline | 22JUN2005 | -5 | 68 | 120 | 82 | | | | 76 | 122 | 80 | | | |
| | | 102 | Week 1 | | 8 | 64 | 120 | 64 | -4 | -2 | -4 | 72 | 115 | 68 | -4 | -8 | -2 |
| | | 113 | Week 12 | 31AUG2005 | 65 | 84 | 110 | 70 | 16I | -10 | -12 | 76 | 115 | 68 | 0 | -7 | -12 |
| | | 113 | Final visit | 31AUG2005 | 65 | 84 | 110 | 70 | 16I | -10 | -12 | 76 | 115 | 68 | 0 | -7 | -12 |
| | E0117006 | 1 | Screening | 08JUL2005 | -7 | 54 | 108 | 64 | | | | 72 | 116 | 78 | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | 68 | 108 | 64 | | | | 62 | 108 | 66 | | | |
| | | 102 | Week 1 | 21JUL2005 | 6 | 68 | 120 | 60 | 14 | 12 | -4 | 64 | 110 | 68 | -10 | -8 | -12 |
| | | 113 | Week 2 | 29JUL2005 | 14 | 70 | 118 | 64 | 16I | 10 | 0 | 64 | 110 | 68 | -8 | -6 | -10 |
| | | 113 | Final visit | 29JUL2005 | 14 | 70 | 118 | 64 | 16I | 10 | 0 | 64 | 110 | 68 | -8 | -6 | -10 |
| | E0117010 | 1 | Screening | 22JUL2005 | -5 | 80 | 120 | 85 | | | | 85 | 125 | 85 | | | |
| | | 1 | Baseline | 22JUL2005 | -5 | 80 | 120 | 85 | | | | 85 | 125 | 85 | | | |
| | | 102 | Week 1 | 04AUG2005 | 8 | 80 | 115 | 65 | 0 | -5 | -20D | 88 | 108 | 70 | 3 | -17 | -15 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

861

CONFIDENTIAL
AZSER12769408

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0117010 | 102 | Final visit | 04AUG2005 | 8 | 80 | 115 | 65 | 0 | -5 | -20D | 88 | 108 | 70 | 3 | -17 | -15 |
| | E0117014 | 1 | Screening | 30AUG2005 | -3 | 80 | 145 | 75 | | | | 84 | 139 | 85 | | | |
| | | 1 | Baseline | 30AUG2005 | -3 | 80 | 145 | 75 | | | | 84 | 139 | 85 | | | |
| | | 102 | Week | 08SEP2005 | 6 | 72 | 130 | 80 | -8 | -15 | 5 | 81 | 124 | 80 | -3 | -15 | -5 |
| | | 113 | Week 2 | 20OCT2005 | 48 | 68 | 120 | 81 | -12 | -25D | 6 | 72 | 130 | 88 | -12 | -9 | 3 |
| | | 113 | Final visit | 20OCT2005 | 48 | 68 | 120 | 81 | -12 | -25D | 6 | 72 | 130 | 88 | -12 | -9 | 3 |
| | E0117018 | 1 | Screening | 30SEP2005 | -5 | 60 | 110 | 68 | | | | 64 | 102 | 62 | | | |
| | | 1 | Baseline | 30SEP2005 | -5 | 60 | 110 | 68 | | | | 64 | 102 | 62 | | | |
| | | 102 | Week 1 | 12OCT2005 | 7 | 88 | 102 | 60 | 20I | -8 | -8 | 82 | 98 | 62 | 18I | -4 | 0 |
| | | 113 | Week | 20OCT2005 | 15 | 88 | 102 | 63 | 28I | -8 | -5 | 82 | 102 | 62 | 18I | 0 | 0 |
| | | 113 | Final visit | 20OCT2005 | 15 | 80 | 115 | 63 | 20I | 5 | -5 | 80 | 102 | 65 | 16I | 0 | 3 |
| | E0117022 | 1 | Screening | 28OCT2005 | -4 | 76 | 116 | 76 | | | | 72 | 126 | 82 | | | |
| | | 1 | Baseline | 28OCT2005 | -4 | 76 | 116 | 76 | | | | 72 | 126 | 82 | | | |
| | | 102 | Week 1 | 11NOV2005 | 10 | 56 | 108 | 60 | -20D | -8 | -16 | 64 | 116 | 78 | -8 | -16 | -4 |
| | | 102 | Final visit | 11NOV2005 | 10 | 56 | 108 | 60 | -20D | -8 | -16 | 64 | 110 | 78 | -8 | -16 | -4 |
| | E0117025 | 1 | Screening | 03NOV2005 | -5 | 64 | 110 | 60 | | | | 96 | 102 | 58 | | | |
| | | 1 | Baseline | 03NOV2005 | -5 | 64 | 110 | 60 | | | | 96 | 102 | 58 | | | |
| | | 102 | Week 1 | 15NOV2005 | 7 | 88 | 120 | 50L | 24I | 10 | -10 | 92 | 112 | 60 | -4 | 10 | 2 |
| | | 106 | Week 12 | 03FEB2006 | 87 | 84 | 102 | 56 | 20I | -8 | -4 | 80 | 112 | 70 | -16D | 10 | 12 |
| | | 106 | Final visit | 03FEB2006 | 87 | 84 | 102 | 56 | 20I | -8 | -4 | 80 | 112 | 70 | -16D | 10 | 12 |
| | E0117030 | 1 | Screening | 04JAN2006 | -7 | 64 | 120 | 80 | | | | 72 | 112 | 78 | | | |
| | | 1 | Baseline | 04JAN2006 | -7 | 64 | 120 | 80 | | | | 72 | 112 | 78 | | | |
| | | 113 | Week | 19JAN2006 | 8 | 72 | 120 | 70 | 8 | 0 | -10 | 92 | 124 | 74 | 20I | 12 | -4 |
| | | 113 | Final visit | 19JAN2006 | 8 | 72 | 120 | 70 | 8 | 0 | -10 | 92 | 124 | 74 | 20I | 12 | -4 |
| | E0118006 | 1 | Screening | 31MAY2005 | -7 | 64 | 124 | 78 | | | | 60 | 120 | 78 | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | 64 | 124 | 78 | | | | 60 | 120 | 78 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially clinically important Low. H: Potentially clinically important High.
        L: Potentially clinically important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

862

CONFIDENTIAL
AZSER12769409

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118006 | 102 | Week 12 | 31AUG2005 | 85 | 68 | 118 | 74 | 16I | -6 | -4 | 68 | 112 | 70 | 18I | -2 | -8 |
| | | 106 | Final visit | 31AUG2005 | 85 | 80 | 118 | 74 | 16I | -6 | -4 | 78 | 118 | 70 | 18I | -2 | -8 |
| | E0118032 | 1 | Screening | 21OCT2005 | -4 | 56 | 118 | 88 | | | | 60 | 118 | 84 | | | |
| | | 1 | Baseline | 21OCT2005 | -4 | 56 | 118 | 88 | | | | 60 | 118 | 84 | | | |
| | | 102 | Week 1 | 04NOV2005 | 10 | 100 | 154 | 96 | 44I | 36I | 8 | 100 | 138 | 104 | 40I | 20I | 20 |
| | | 102 | Final visit | 04NOV2005 | 10 | 100 | 154 | 96 | 44I | 36I | 8 | 100 | 138 | 104 | 40I | 20I | 20 |
| | E0119004 | 1 | Screening | 31AUG2005 | -6 | 86 | 125 | 81 | | | | 94 | 126 | 84 | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 86 | 125 | 81 | | | | 94 | 126 | 84 | | | |
| | | 106 | Week 6 | 29NOV2005 | 86 | 89 | 110 | 93 | 3 | -15 | 12 | 98 | 121 | 78 | 4 | 0 | -6 |
| | | 113 | Week 12 | 09JAN2006 | 125 | 106 | 129 | 82 | 20I | 4 | 2 | 112 | 159 | 98 | 18I | 33I | 14 |
| | | 113 | Final visit | 09JAN2006 | 125 | 106 | 129 | 83 | 20I | 4 | 2 | 112 | 159 | 98 | 18I | 33I | 14 |
| | E0119009 | 1 | Screening | 20OCT2005 | -7 | 76 | 117 | 79 | | | | 91 | 104 | 86 | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | 76 | 117 | 79 | | | | 91 | 104 | 86 | | | |
| | | 102 | Week 1 | 03NOV2005 | 7 | 81 | 120 | 71 | 5 | 3 | -8 | 91 | 103 | 67 | 0 | -1 | -19 |
| | | 113 | Week 2 | 15DEC2005 | 49 | 81 | 156 | 99 | 5 | 39I | 20 | 88 | 157 | 102 | -3 | 53I | 16 |
| | | 113 | Final visit | 15DEC2005 | 49 | 81 | 156 | 99 | 5 | 39I | 20 | 88 | 157 | 102 | -3 | 53I | 16 |
| | E0119013 | 1 | Screening | 17JAN2006 | -6 | 59 | 148 | 77 | | | | 60 | 157 | 77 | | | |
| | | 1 | Baseline | 17JAN2006 | -6 | 75 | 158 | 77 | 17I | -28D | -11 | 80 | 128 | 70 | 20I | -29D | -7 |
| | | 102 | Week 1 | 31JAN2006 | 8 | 62 | 120 | 66 | 3 | -11 | | 66 | 142 | 81 | 6 | -15 | 9 |
| | | 113 | Week 12 | 20MAR2006 | 56 | 62 | 137 | 81 | 3 | -11 | | 66 | 142 | 86 | 6 | -15 | 9 |
| | | 113 | Final visit | 20MAR2006 | 56 | 62 | 137 | 81 | 3 | -11 | | 66 | 142 | 86 | 6 | -15 | 9 |
| | E0119017 | 1 | Screening | 23JAN2006 | -7 | 87 | 158 | 102 | | | | 87 | 164 | 107H | | | |
| | | 1 | Baseline | 23JAN2006 | -7 | 87 | 158 | 102 | | | | 87 | 164 | 107H | | | |
| | | 102 | Week 1 | 06FEB2006 | 7 | 82 | 135 | 93 | -5 | -23D | -9 | 86 | 144 | 102 | -1 | -20D | -5 |
| | | 113 | Week 2 | 20FEB2006 | 21 | 87 | 138 | 95 | 0 | -20D | -7 | 79 | 141 | 90 | -8 | -23D | -17 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS[y/n]=MMG, DIA[y/n]=MMG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769410

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 113 | Final visit | 20FEB2006 | 21 | 87 | 138 | 95 | 0 | -20D | -7 | 79 | 141 | 90 | -8 | -23D | -17 |
| | E0120004 | 1 | Screening | 26SEP2005 | -7 | 68 | 122 | 70 | | | | 68 | 120 | 78 | | | |
| | | 1 | Baseline | 26SEP2005 | -7 | 88 | 122 | 72 | | | | 98 | 122 | 80 | | | |
| | | 102 | Week 1 | 10OCT2005 | 8 | 88 | 110 | 74 | 20I | 8 | 4 | 92 | 132 | 80 | 24I | 12 | 2 |
| | | 113 | Week 12 | 28NOV2005 | 56 | 82 | 152 | 80 | 14 | 30I | 10 | 96 | 150 | 80 | 28I | 30I | 2 |
| | | 113 | Final visit | 28NOV2005 | 56 | 82 | 152 | 80 | 14 | 30I | 10 | 96 | 150 | 80 | 28I | 30I | 2 |
| | E0120005 | 1 | Screening | 17AUG2005 | -7 | 64 | 106 | 76 | | | | 60 | 110 | 80 | | | |
| | | 1 | Baseline | 17AUG2005 | -7 | 64 | 106 | 76 | | | | 60 | 110 | 80 | | | |
| | | 102 | Week 1 | 01SEP2005 | 8 | 84 | 128 | 84 | 20I | 22I | 8 | 84 | 130 | 86 | 24I | 20I | 6 |
| | | 113 | Week 12 | 15DEC2005 | 113 | 72 | 110 | 80 | 8 | 4 | 4 | 82 | 98 | 72 | 20I | -10 | -8 |
| | | 113 | Final visit | 15DEC2005 | 113 | 72 | 110 | 76 | 8 | 4 | 0 | 80 | 98 | 72 | 20I | -12 | -8 |
| | E0120009 | 1 | Screening | 27SEP2005 | -7 | 58 | 130 | 88 | | | | 70 | 110 | 80 | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 58 | 130 | 88 | | | | 70 | 110 | 80 | | | |
| | | 102 | Week 1 | 11OCT2005 | 7 | 80 | 100 | 90 | 22I | -30D | 2 | 92 | 100 | 70 | 22I | -10 | -10 |
| | | 102 | Final visit | 11OCT2005 | 7 | 80 | 100 | 90 | 22I | -30D | 2 | 92 | 100 | 70 | 22I | -10 | -10 |
| | E0120015 | 1 | Screening | 16JAN2006 | -7 | 58 | 120 | 72 | | | | 88 | 110 | 80 | | | |
| | | 1 | Baseline | 16JAN2006 | -7 | 58 | 120 | 72 | | | | 88 | 110 | 80 | | | |
| | | 102 | Week 1 | 31JAN2006 | 8 | 58 | 110 | 76 | 0 | 20I | 4 | 80 | 126 | 74 | -8 | 16 | -6 |
| | | 113 | Final visit | 13FEB2006 | 21 | 62 | 120 | 68 | 4 | 0 | -4 | 76 | 116 | 62 | -12 | 6 | -18 |
| | E0120016 | 1 | Screening | 09FEB2006 | -6 | 66 | 140 | 80 | | | | 90 | 150 | 72 | | | |
| | | 1 | Baseline | 09FEB2006 | -6 | 66 | 140 | 80 | | | | 90 | 150 | 72 | | | |
| | | 102 | Week 1 | 23FEB2006 | 8 | 86 | 146 | 76 | 20I | 0 | -4 | 90 | 108 | 68 | 8 | -22D | -6 |
| | | 106 | Week 12 | 10MAY2006 | 84 | 62 | 128 | 68 | -4 | -12 | -12 | 85 | 120 | 68 | -5 | -30D | -4 |
| | | 109 | Week 24 | 03AUG2006 | 169 | 70 | 116 | 74 | -4 | -24D | -6 | 88 | 104 | 76 | -12 | -26D | -4 |
| | | 113 | Week 24 | 24AUG2006 | 190 | 72 | 120 | 72 | 6 | -20D | -8 | 80 | 124 | 68 | -10 | -26D | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially clinically Important High.

864

CONFIDENTIAL
AZSER12769411

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120016 | 113 | Final visit | 24AUG2006 | 190 | 72 | 120 | 72 | 6 | -20D | -8 | 80 | 124 | 68 | -10 | -26D | -4 |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | 80 | 130 | 80 | | | | 90 | 126 | 92 | | | |
| | | | Baseline | 16FEB2006 | 0 | 80 | 130 | 80 | | | | 90 | 122 | 82 | | | |
| | | 113 | Week 16 | 22FEB2006 | 6 | 76 | 136 | 74 | -4 | 6 | -6 | 108 | 126 | 82 | 18I | -4 | -10 |
| | | 113 | Final visit | 22FEB2006 | 6 | 76 | 136 | 74 | -4 | 6 | -6 | 108 | 122 | 82 | 18I | -4 | -10 |
| | E0122001 | 1 | Screening | 23MAY2005 | -3 | 71 | 119 | 82 | | | | 77 | 132 | 93 | | | |
| | | | Baseline | 23MAY2005 | 0 | 71 | 119 | 82 | | | | 77 | 132 | 93 | | | |
| | | 102 | Week 1 | 02JUN2005 | 7 | 82 | 115 | 79 | 11 | -4 | -3 | 83 | 121 | 88 | 6 | -11 | -5 |
| | | | Week 12 | 24AUG2005 | 90 | 69 | 121 | 82 | -2 | 2 | 0 | 88 | 144 | 88 | 11 | 12 | -5 |
| | | 113 | Final visit | 05JAN2006 | 224 | 73 | 114 | 84 | 2 | -5 | 2 | 100 | 124 | 90 | 23I | -8 | -3 |
| | E0122003 | 1 | Screening | 31MAY2005 | -3 | 66 | 121 | 78 | | | | 68 | 114 | 79 | | | |
| | | | Baseline | 31MAY2005 | 0 | 66 | 121 | 78 | | | | 68 | 114 | 79 | | | |
| | | 102 | Week 12 | 08JUN2005 | 88 | 85 | 128 | 86 | 19I | 7 | 8 | 87 | 117 | 84 | 19I | 3 | 5 |
| | | 106 | Week 24 | 30AUG2005 | 179 | 76 | 118 | 85 | 10 | -3 | 7 | 94 | 129 | 94 | 26I | 15 | 15 |
| | | 109 | Week 36 | 29NOV2005 | 181 | 78 | 138 | 94 | 12 | 17 | 16 | 84 | 130 | 93 | 16I | 16 | 14 |
| | | 113 | Final visit | 19JAN2006 | 230 | 73 | 141 | 98 | 7 | 20I | 20 | 81 | 140 | 105H | 13 | 26I | 26 |
| | E0122010 | 1 | Screening | 14JUN2005 | -7 | 56 | 131 | 90 | | | | 71 | 143 | 99 | | | |
| | | | Baseline | 14JUN2005 | 0 | 56 | 131 | 90 | | | | 71 | 143 | 100 | | | |
| | | 102 | Week 12 | 28JUN2005 | 84 | 89 | 118 | 73 | 33I | -13 | -17 | 108 | 127 | 99 | 37I | -16 | -1 |
| | | 106 | Week 16 | 13SEP2005 | 84 | 83 | 131 | 82 | 27I | 0 | -8 | 84 | 122 | 84 | 13 | -21D | -15 |
| | | | Final visit | 13SEP2005 | 84 | 83 | 131 | 82 | 27I | 0 | -8 | 84 | 122 | 84 | 13 | -21D | -15 |
| | E0122012 | 1 | Screening | 16JUN2005 | -7 | 96 | 132 | 98 | | | | 90 | 128 | 100 | | | |
| | | | Baseline | 16JUN2005 | 0 | 96 | 132 | 98 | | | | 90 | 128 | 100 | | | |
| | | 102 | Week 1 | 30JUN2005 | 7 | 117 | 128 | 93 | 21I | -4 | -5 | 136H | 134 | 96 | 46I | 6 | -4 |
| | | | Final visit | 30JUN2005 | 7 | 117 | 128 | 93 | 21I | -4 | -5 | 136H | 134 | 96 | 46I | 6 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

865

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769412

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122013 | 1 | Screening | 16JUN2005 | -6 | 82 | 108 | 80 | | | | 87 | 126 | 86 | 24I | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 82 | 108 | 80 | | | | 87 | 126 | 86 | 24I | | |
| | | 102 | Week 1 | 29JUN2005 | 7 | 101 | 132 | 85 | 19I | 24I | 5 | 111 | 120 | 96 | 24I | -6 | 10 |
| | | 102 | Final visit | 29JUN2005 | 7 | 101 | 132 | 85 | 19I | 24I | 5 | 111 | 120 | 96 | 24I | -6 | 10 |
| | E0122018 | 1 | Screening | 28JUN2005 | -3 | 91 | 139 | 98 | | | | 101 | 128 | 96 | | | |
| | | 1 | Baseline | 28JUN2005 | -3 | 91 | 139 | 98 | | | | 101 | 128 | 96 | | | |
| | | 102 | Week 1 | 07JUL2005 | 6 | 123H | 104 | 78 | 32I | -35D | -20D | 144H | 117 | 100 | 43I | -11 | 4 |
| | | 102 | Final visit | 07JUL2005 | 6 | 123H | 104 | 78 | 32I | -35D | -20D | 144H | 117 | 100 | 43I | -11 | 4 |
| | E0122019 | 1 | Screening | 29JUN2005 | -6 | 71 | 119 | 86 | | | | 88 | 116 | 88 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 71 | 119 | 86 | | | | 88 | 116 | 88 | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | 81 | 113 | 91 | 10 | 14 | 5 | 92 | 123 | 88 | -4 | 7 | 0 |
| | | 106 | Week 12 | 27SEP2005 | 84 | 70 | 140 | 85 | -1 | 21I | -1 | 74 | 130 | 91 | -14 | 14 | 3 |
| | | 113 | Week 12 | 25OCT2005 | 112 | 70 | 118 | 93 | -1 | 16 | 7 | 79 | 118 | 94 | -9 | 2 | 6 |
| | | 113 | Final visit | 25OCT2005 | 112 | 70 | 135 | 93 | -1 | 16 | 7 | 79 | 118 | 94 | -9 | 2 | 6 |
| | E0122020 | 1 | Screening | 06JUL2005 | -6 | 56 | 112 | 72 | | | | 61 | 87L | 54 | | | |
| | | 1 | Baseline | 06JUL2005 | -6 | 56 | 112 | 72 | | | | 61 | 87L | 54 | | | |
| | | 102 | Week 1 | 13OCT2005 | 93 | 75 | 111 | 71 | 19I | -9 | -4 | 80 | 102 | 53 | 25I | 15 | 9 |
| | | 113 | Final visit | 13OCT2005 | 93 | 70 | 99 | 71 | 14 | -13 | -1 | 90 | 101 | 70 | 29I | 14 | 16 |
| | E0122024 | 1 | Screening | 25JUL2005 | -7 | 69 | 115 | 76 | | | | 67 | 110 | 66 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 69 | 115 | 76 | | | | 67 | 110 | 66 | | | |
| | | 113 | Week 1 | 08AUG2005 | 7 | 86 | 115 | 68 | 17I | 0 | -8 | 101 | 101 | 72 | 34I | -9 | 6 |
| | | 113 | Final visit | 08AUG2005 | 7 | 86 | 115 | 68 | 17I | 0 | -8 | 101 | 101 | 72 | 34I | -9 | 6 |
| | E0122026 | 1 | Screening | 04AUG2005 | -5 | 76 | 124 | 87 | | | | 79 | 131 | 86 | | | |
| | | 1 | Baseline | 04AUG2005 | -5 | 76 | 124 | 87 | | | | 79 | 131 | 86 | | | |
| | | 102 | Week 1 | 16AUG2005 | 7 | 90 | 124 | 84 | 14 | 0 | -3 | 88 | 122 | 88 | 9 | -9 | 6 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 87 | 122 | 94 | 11 | -2 | 7 | 86 | 122 | 96 | 7 | -9 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

866

CONFIDENTIAL
AZSER12769413

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122026 | 109 | Week 24 | 18JAN2006 | 162 | 100 | 136 | 103 | 24I | 12 | 16 | 99 | 132 | 100 | 20I | 1 | 14 |
| | | 113 | Week 36 | 25APR2006 | 259 | 99 | 138 | 98 | 23I | 14 | 11 | 100 | 130 | 100 | 21I | -1 | 14 |
| | | 113 | Final visit | 25APR2006 | 259 | 99 | 138 | 98 | 23I | 14 | 11 | 100 | 130 | 100 | 21I | -1 | 14 |
| | E0122027 | 1 | Screening | 11AUG2005 | -5 | 72 | 124 | 89 | | | | 76 | 116 | 85 | | | |
| | | 1 | Baseline | 11AUG2005 | -5 | 72 | 124 | 89 | | | | 76 | 116 | 85 | | | |
| | | 102 | Week 1 | 23AUG2005 | 7 | 83 | 127 | 70 | 11 | 3 | -19 | 78 | 97 | 72 | 2 | -19 | -13 |
| | | 106 | Week 12 | 03NOV2005 | 85 | 77 | 100 | 82 | 5 | -24D | -7 | 80 | 109 | 86 | 4 | -7 | 1 |
| | | 113 | Week 24 | 03JAN2006 | 140 | 66 | 125 | 92 | -6 | 1 | 3 | 75 | 143 | 106H | -1 | 27I | 21 |
| | | 113 | Final visit | 03JAN2006 | 140 | 66 | 125 | 92 | -6 | 1 | 3 | 75 | 143 | 106H | -1 | 27I | 21 |
| | E0122029 | 1 | Screening | 08SEP2005 | -5 | 78 | 132 | 86 | | | | 75 | 121 | 82 | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | 78 | 132 | 86 | | | | 75 | 121 | 82 | | | |
| | | 102 | Week 1 | 20SEP2005 | 7 | 102 | 117 | 75 | 24I | -15 | -11 | 108 | 122 | 87 | 33I | 1 | 5 |
| | | 106 | Week 12 | 07DEC2005 | 85 | 99 | 148 | 86 | 21I | 16 | 0 | 106 | 142 | 92 | 31I | 21I | 10 |
| | | 113 | Final visit | 03JAN2006 | 112 | 84 | 143 | 91 | 6 | 11 | 5 | 101 | 148 | 100 | 26I | 27I | 18 |
| | E0122030 | 1 | Screening | 08SEP2005 | -5 | 86 | 110 | 66 | | | | 107 | 114 | 73 | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | 86 | 110 | 66 | | | | 107 | 114 | 73 | | | |
| | | 102 | Week 1 | 20SEP2005 | 7 | 96 | 94 | 57 | 10 | -16 | -9 | 103 | 110 | 63 | -4 | -4 | -10 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 85 | 97 | 61 | -1 | -13 | -5 | 89 | 98 | 63 | -18D | -16 | -10 |
| | | 106 | Final visit | 12DEC2005 | 90 | 85 | 97 | 61 | -1 | -13 | -5 | 89 | 98 | 63 | -18D | -16 | -10 |
| | E0122033 | 1 | Screening | 28SEP2005 | -5 | 66 | 127 | 86 | | | | 81 | 122 | 84 | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | 66 | 127 | 86 | | | | 81 | 122 | 84 | | | |
| | | 102 | Week 1 | 10OCT2005 | 7 | 84 | 126 | 86 | 18I | -1 | 0 | 95 | 126 | 88 | 14I | 4 | 4 |
| | | 106 | Week 12 | 29DEC2005 | 87 | 95 | 145 | 89 | 29I | 18 | 3 | 105 | 137 | 91 | 24I | 15 | 7 |
| | | 106 | Final visit | 29DEC2005 | 87 | 95 | 145 | 89 | 29I | 18 | 3 | 105 | 137 | 91 | 24I | 15 | 7 |
| | E0122036 | 1 | Screening | 04OCT2005 | -7 | 86 | 134 | 88 | | | | 93 | 122 | 87 | | | |
| | | 1 | Baseline | 04OCT2005 | -7 | 86 | 134 | 88 | | | | 93 | 122 | 87 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS [SYS]=MMHG, DIA [DIA]=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

867

CONFIDENTIAL
AZSER12769414

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 16 of 267

Columns 7–12 are SUPINE measurements (PULSE / SYS / DIA and their CHANGE FROM BASELINE).
Columns 13–18 are STANDING measurements (PULSE / SYS / DIA and their CHANGE FROM BASELINE).

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | Δ PULSE | Δ SYS | Δ DIA | PULSE | SYS | DIA | Δ PULSE | Δ SYS | Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122036 | 102 | Week 1 | 18OCT2005 | 7 | 99 | 121 | 87 | 13 | -13 | -1 | 101 | 125 | 97 | 8 | 3 | 10 |
| | | 106 | Week 12 | 05JAN2006 | 86 | 76 | 107 | 79 | -10 | -37D | -9 | 92 | 124 | 79 | -1 | -1 | -8 |
| | | 113 | Week 24 | 16MAR2006 | 156 | 98 | 103 | 76 | 12 | -31D | -12 | 98 | 158 | 112H | 5 | 36I | 25 |
| | | 113 | Final visit | 16MAR2006 | 156 | 98 | 103 | 76 | 12 | -31D | -12 | 98 | 158 | 112H | 5 | 36I | 25 |
| | E0122037 | 1 | Screening | 21OCT2005 | -4 | 70 | 105 | 64 | | | | 87 | 100 | 74 | | | |
| | | 1 | Baseline | 21OCT2005 | -4 | 70 | 105 | 64 | | | | 87 | 100 | 74 | | | |
| | | 102 | Week 1 | 04NOV2005 | 10 | 78 | 105 | 66 | 8 | 10 | 2 | 92 | 111 | 72 | 5 | 11 | -4 |
| | | 113 | Week 12 | 16DEC2005 | 52 | 56 | 105 | 66 | -14 | 0 | 2 | 66 | 114 | 72 | -21D | 14 | -2 |
| | | 113 | Final visit | 16DEC2005 | 52 | 56 | 105 | 66 | -14 | 0 | 2 | 66 | 114 | 72 | -21D | 14 | -2 |
| | E0123006 | 1 | Screening | 09AUG2005 | -7 | 86 | 129 | 77 | | | | 111 | 125 | 80 | | | |
| | | 1 | Baseline | 09AUG2005 | -7 | 90 | 129 | 77 | | | | 111 | 125 | 80 | | | |
| | | 106 | Week 12 | 07NOV2005 | 83 | 64 | 131 | 74 | -26D | 2 | -3 | 77 | 175 | 90 | -34D | 50I | 10 |
| | | 106 | Final visit | 07NOV2005 | 83 | 64 | 131 | 74 | -26D | 2 | -3 | 77 | 175 | 90 | -34D | 50I | 10 |
| | E0123007 | 1 | Screening | 01SEP2005 | -5 | 63 | 109 | 70 | | | | 81 | 126 | 94 | | | |
| | | 1 | Baseline | 01SEP2005 | -5 | 63 | 109 | 70 | | | | 81 | 126 | 94 | | | |
| | | 106 | Week 12 | 29NOV2005 | 84 | 87 | 125 | 72 | 24I | 16 | 2 | 97 | 139 | 96 | 16I | 13 | 2 |
| | | 106 | Final visit | 29NOV2005 | 84 | 87 | 125 | 72 | 24I | 16 | 2 | 97 | 139 | 96 | 16I | 13 | 2 |
| | E0123009 | 1 | Screening | 11OCT2005 | -7 | 87 | 139 | 99 | | | | 86 | 146 | 100 | | | |
| | | 1 | Baseline | 11OCT2005 | -7 | 87 | 139 | 99 | | | | 86 | 146 | 100 | | | |
| | | 102 | Week 1 | 25OCT2005 | 7 | 97 | 144 | 106H | 10 | 5 | 7 | 106 | 180H | 130H | 20I | 34I | 30I |
| | | 106 | Week 12 | 11JAN2006 | 85 | 94 | 114 | 70 | 7 | -25D | -29D | 80 | 130 | 100 | -6 | -16 | 0 |
| | | 106 | Final visit | 11JAN2006 | 85 | 94 | 114 | 70 | 7 | -25D | -29D | 80 | 130 | 100 | -6 | -16 | 0 |
| | E0123010 | 1 | Screening | 18OCT2005 | -7 | 91 | 133 | 96 | | | | 105 | 128 | 103 | | | |
| | | 1 | Baseline | 18OCT2005 | -7 | 91 | 133 | 96 | | | | 105 | 128 | 103 | | | |
| | | 102 | Week 1 | 01NOV2005 | 7 | 85 | 123 | 86 | -6 | -10 | -10 | 92 | 149 | 95 | -13 | 21I | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=PULSE,
       UNITS: BP (SYS)=MMHG,   BP (DIA)=MMHG,   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

868

CONFIDENTIAL
AZSER12769415

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123010 | 102 | Final visit | 01NOV2005 | 7 | 85 | 123 | 86 | -6 | -10 | -10 | 92 | 149 | 95 | -13 | 21I | -8 |
|  | E0123013 | 1 | Screening | 13DEC2005 | -7 | 68 | 104 | 76 |  |  |  | 82 | 118 | 82 |  |  |  |
|  |  | 1 | Baseline | 13DEC2005 | -7 | 86 | 104 | 76 |  |  |  | 82 | 104 | 84 |  |  |  |
|  |  | 102 | Baseline | 20DEC2005 | -8 | 86 | 118 | 76 |  |  |  | 106 | 104 | 82 |  |  |  |
|  |  | 113 | Week 12 | 14FEB2006 | 56 | 99 | 123 | 79 | 18I | 14 | 0 | 115 | 130 | 93 | 24I | -14 | -8 |
|  |  | 113 | Final visit | 14FEB2006 | 56 | 99 | 123 | 79 | 31I | 19 | 3 | 115 | 130 | 93 | 33I | 12 | 11 |
|  | E0123014 | 1 | Screening | 10JAN2006 | -7 | 70 | 138 | 76 |  |  |  | 82 | 142 | 84 |  |  |  |
|  |  | 1 | Baseline | 10JAN2006 | -7 | 70 | 118 | 76 |  |  |  | 82 | 142 | 84 |  |  |  |
|  |  | 102 | Week 1 | 23JAN2006 | 6 | 106 | 117 | 81 | 36I | -21D | 5 | 109 | 120 | 89 | 27I | -22D | 5 |
|  |  | 106 | Week 12 | 17APR2006 | 83 | 76 | 127 | 80 | 26I | -11 | 4 | 101 | 116 | 90 | 27I | -24D | 4 |
|  |  | 113 | Week 12 | 17APR2006 | 90 | 78 | 127 | 77 | 8 | -11 | 1 | 101 | 116 | 90 | 19I | -26D | 6 |
|  |  | 113 | Final visit | 17APR2006 | 90 | 78 | 127 | 77 | 8 | -11 | 1 | 101 | 116 | 90 | 19I | -26D | 6 |
|  | E0125002 | 1 | Screening | 08JUL2005 | -7 | 80 | 126 | 80 |  |  |  | 88 | 119 | 98 |  |  |  |
|  |  | 1 | Baseline | 08JUL2005 | -7 | 80 | 126 | 80 |  |  |  | 88 | 110 | 98 |  |  |  |
|  |  | 102 | Week 1 | 22JUL2005 | 6 | 100 | 110 | 78 | 20I | -16 | -2 | 100 | 110 | 80 |  |  |  |
|  |  | 113 | Week 12 | 15SEP2005 | 62 | 80 | 126 | 88 | 0 | 0 | 8 | 98 | 122 | 96 | 12 | -9 | -18 |
|  |  | 113 | Final visit | 15SEP2005 | 62 | 80 | 126 | 88 | 0 | 0 | 8 | 98 | 122 | 96 | 10 | 3 | -2 |
|  | E0125004 | 1 | Screening | 28JUL2005 | -7 | 72 | 90L | 60 |  |  |  | 80 | 80L | 58 |  |  |  |
|  |  | 1 | Baseline | 28JUL2005 | -7 | 72 | 120L | 60 |  |  |  | 80 | 80L | 58 |  |  |  |
|  |  | 106 | Week 1 | 10AUG2005 | 6 | 92 | 127 | 87 | 20I | 20I | 18 | 79 | 107 | 72 | 20I | 32I | 18 |
|  |  | 113 | Week 12 | 27OCT2005 | 86 | 75 | 118 | 75 | 5 | 37I | 27 | 91 | 111 | 75 | -1 | 27I | 14 |
|  |  | 113 | Week 24 | 01FEB2006 | 181 | 75 | 118 | 75 | 3 | 28I | 15 | 91 | 111 | 75 | 11 | 31I | 17 |
|  |  | 113 | Final visit | 01FEB2006 | 181 | 75 | 118 | 75 | 3 | 28I | 15 | 91 | 111 | 75 | 11 | 31I | 17 |
|  | E0125006 | 1 | Screening | 08AUG2005 | -7 | 70 | 102 | 80 |  |  |  | 90 | 120 | 88 |  |  |  |
|  |  | 1 | Baseline | 08AUG2005 | -7 | 70 | 102 | 80 |  |  |  | 90 | 120 | 88 |  |  |  |
|  |  | 102 | Baseline |  | -7 | 78 | 116 | 81 |  |  |  | 90 | 143 | 94 |  |  |  |
|  |  | 113 | Week 24 | 20FEB2006 | 189 | 70 | 130 | 90 | 0 | 28I | 10 | 72 | 128 | 92 | -18D | 8 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS(S/P BP)=MMHG.  DIA(S/P BP)=MMHG.  PULSE=BPM.
      L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.
      L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

869

CONFIDENTIAL
AZSER12769416

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125006 | 113 | Final visit | 20FEB2006 | 189 | 70 | 130 | 90 | 0 | 28I | 10 | 72 | 128 | 92 | -18D | 8 | 4 |
| | E0125007 | 1 | Screening | 01SEP2005 | -7 | 80 | 155 | 103 | | | | | | | | | |
| | | 102 | Baseline | 16SEP2005 | -7 | 90 | 154 | 103 | | | | 76 | 154 | 108H | | | |
| | | 102 | Week 12 | 16SEP2005 | 8 | 90 | 144 | 100 | 10 | -11 | -3 | 100 | 142 | 105H | 24I | -12 | -3 |
| | | 102 | Final visit | 16SEP2005 | 8 | 90 | 144 | 100 | 10 | -11 | -3 | 100 | 142 | 105H | 24I | -12 | -3 |
| | E0125010 | 1 | Screening | 21SEP2005 | -7 | 80 | 170 | 100 | | | | | | | | | |
| | | 102 | Baseline | 21SEP2005 | -7 | 80 | 170 | 100 | | | | 90 | 160 | 90 | | | |
| | | 106 | Week 1 | 07OCT2005 | 9 | 86 | 135 | 80 | -6 | -35D | -20D | 90 | 130 | 82 | 0 | -30D | -8 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 69 | 148 | 82 | -11 | -22D | -18 | 72 | 130 | 78 | -18D | -10 | -10 |
| | | 113 | Week 36 | 16MAR2006 | 169 | 74 | 138 | 76 | -6 | -32D | -20D | 82 | 150 | 93 | -2D | -12D | -12 |
| | | 113 | Final visit | 08JUN2006 | 253 | 76 | 138 | 76 | 0 | -32D | -24D | 80 | 148 | 93 | -8 | -12 | 3 |
| | E0125020 | 1 | Screening | 12JAN2006 | -7 | 80 | 135 | 77 | | | | | | | | | |
| | | 102 | Baseline | 12JAN2006 | -7 | 93 | 135 | 77 | | | | 88 | 123 | 93 | | | |
| | | 106 | Week 1 | 26JAN2006 | 7 | 93 | 126 | 88 | 13 | -9 | 11 | 89 | 141 | 98 | 1 | 18 | 5 |
| | | 106 | Week 12 | 11APR2006 | 82 | 74 | 150 | 88 | -6 | 15 | 11 | 79 | 135 | 94 | -9 | 12 | -1 |
| | | 113 | Week 36 | 06JUL2006 | 168 | 70 | 128 | 68 | -10 | -7 | -9 | 76 | 114 | 72 | -9 | -9 | -21D |
| | | 113 | Final visit | 06JUL2006 | 168 | 70 | 128 | 68 | -10 | -7 | -9 | 76 | 114 | 72 | -12 | -9 | -21D |
| | E0127008 | 1 | Screening | 23DEC2005 | -7 | 88 | 130 | 69 | | | | 84 | 130 | 70 | | | |
| | | 102 | Baseline | 06JAN2006 | -7 | 88 | 108 | 60 | -20D | -22D | -9 | 72 | 110 | 65 | -12 | -20D | -10 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 76 | 109 | 68 | -12 | -21D | -1 | 78 | 110 | 65 | -6 | -20D | -5 |
| | | 109 | Week 24 | 21JUL2006 | 203 | 84 | 110 | 78 | -4 | -20D | 9 | 88 | 110 | 75 | -4 | -20D | 5 |
| | | 113 | Final visit | 21JUL2006 | 203 | 80 | 110 | 80 | -12 | -20D | 11 | 80 | 111 | 80 | -4 | -19 | 10 |
| | | 113 | Final visit | 21AUG2006 | 234 | 76 | 110 | 80 | -12 | -20D | 11 | 80 | 111 | 80 | -4 | -19 | 10 |
| | E0129003 | 1 | Screening | 08JUN2005 | -7 | 64 | 117 | 69 | | | | 85 | 107 | 76 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 64 | 117 | 69 | | | | 85 | 107 | 76 | | | |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS, DIA [SYS/DIA]=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

870

CONFIDENTIAL
AZSER12769417

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129003 | 102 | Week 1 | 22JUN2005 | 7 | 90 | 143 | 89 | 26I | 26I | 20 | 103 | 125 | 103 | 18I | 18 | 27 |
|  |  | 102 | Final visit | 22JUN2005 | 7 | 90 | 143 | 89 | 26I | 26I | 20 | 103 | 125 | 103 | 18I | 18 | 27 |
|  |  | 113 | Week 12 | 17AUG2005 | 63 | L |  |  |  |  |  | L | L | L |  |  |  |
|  | E0129011 | 1 | Screening | 01AUG2005 | -7 | 59 | 148 | 90 |  |  |  | 65 | 142 | 88 |  |  |  |
|  |  | 1 | Baseline | 01AUG2005 | -7 | 59 | 148 | 90 |  |  |  | 65 | 142 | 88 |  |  |  |
|  |  | 102 | Week 1 | 15AUG2005 | 14 | 73 | 143 | 76 | 14 | -5 | -14 | 83 | 131 | 93 | 18I | -11 | 5 |
|  |  | 113 | Final visit | 22AUG2005 | 14 | 64 | 155 | 91 | 5 | 7 | 1 | 70 | 128 | 91 | 5 | -14 | 3 |
|  | E0129013 | 1 | Screening | 03AUG2005 | -7 | 75 | 133 | 63 |  |  |  | 95 | 125 | 76 |  |  |  |
|  |  | 1 | Baseline | 03AUG2005 | -7 | 75 | 133 | 63 |  |  |  | 95 | 125 | 76 |  |  |  |
|  |  | 102 | Week 12 | 17AUG2005 | 7 | 78 | 128 | 70 | 3 | -5 | 7 | 91 | 154 | 87 | -4 | 29I | 11 |
|  |  | 113 | Final visit | 17AUG2005 | 7 | 78 | 128 | 70 | 3 | -5 | 7 | 91 | 154 | 87 | -4 | 29I | 11 |
|  | E0129015 | 1 | Screening | 22AUG2005 | -7 | 70 | 158 | 95 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 22AUG2005 | -7 | 70 | 158 | 95 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 1 | 07SEP2005 | 9 | 85 | 158 | 91 | 15I | -32D | -4 | 90 | 110 L | 77 L |  |  |  |
|  |  | 113 | Final visit | 07SEP2005 | 9 | 85 | 126 | 91 | 15I | -32D | -4 | 90 | 110 L | 77 L |  |  |  |
|  | E0129019 | 1 | Screening | 12SEP2005 | -7 | 66 | 111 | 70 |  |  |  | 71 | 106 | 72 |  |  |  |
|  |  | 1 | Baseline | 12SEP2005 | -7 | 66 | 111 | 70 |  |  |  | 71 | 106 | 72 |  |  |  |
|  |  | 113 | Week 2 | 05OCT2005 | 16 | 77 | 125 | 78 | 11 | 14 | 8 | 86 | 111 | 74 | 15I | 5 | 2 |
|  |  | 113 | Final visit | 05OCT2005 | 16 | 77 | 125 | 78 | 11 | 14 | 8 | 86 | 111 | 74 | 15I | 5 | 2 |
|  | E0129022 | 1 | Screening | 05OCT2005 | -7 | 57 | 127 | 69 |  |  |  | 56 | 120 | 70 |  |  |  |
|  |  | 1 | Baseline | 05OCT2005 | -7 | 57 | 127 | 69 |  |  |  | 56 | 120 | 70 |  |  |  |
|  |  | 102 | Week 12 | 19OCT2005 | 7 | 65 | 128 | 79 | 8 | -9 |  | 68 | 117 | 79 | 18I | -23D | 4 |
|  |  | 106 | Week 24 | 04JAN2006 | 84 | 68 | 117 | 77 | 9 |  | 10 | 68 | 117 | 79 | 12I | -3 | 2 |
|  |  | 113 | Final visit | 01MAR2006 | 140 | 72 | 117 | 77 | 15I | -10 | 8 | 79 | 118 | 79 | 23I | -2 | 9 |
|  |  | 113 | Final visit | 01MAR2006 | 140 | 72 | 117 | 77 | 15I | -10 | 8 | 79 | 118 | 79 | 23I | -2 | 9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

871

CONFIDENTIAL
AZSER12769418

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129023 | 1 | Screening | 10OCT2005 | -7 | 62 | 149 | 84 | | | | 74 | 153 | 96 | | | |
| | | 1 | Baseline | 10OCT2005 | -7 | 62 | 149 | 84 | | | | 74 | 153 | 96 | | | |
| | | 102 | Week 1 | 24OCT2005 | 7 | 85 | 145 | 89 | 23I | -4 | 5 | 107 | 145 | 95 | 33I | -8 | -1 |
| | | 102 | Final visit | 24OCT2005 | 7 | 85 | 145 | 89 | 23I | -4 | 5 | 107 | 145 | 95 | 33I | -8 | -1 |
| | E0129025 | 1 | Screening | 17OCT2005 | -7 | 101 | 146 | 91 | | | | 108 | 132 | 85 | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | 101 | 146 | 91 | | | | 108 | 132 | 85 | | | |
| | | 106 | Week 12 | 01FEB2006 | 100 | 90 | 123 | 74 | -11 | -23D | -10 | 96 | 114 | 77 | -12 | -18 | -8 |
| | | 106 | Final visit | 01FEB2006 | 100 | 92 | 123 | 74 | -9 | -23D | -17 | 109 | 120 | 77 | 1 | -12 | -8 |
| | E0129026 | 1 | Screening | 24OCT2005 | -7 | 68 | 142 | 89 | | | | 103 | 120 | 96 | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | 68 | 142 | 89 | | | | 103 | 120 | 96 | | | |
| | | 102 | Week 1 | 09NOV2005 | 9 | 102 | 151 | 81 | 34I | 9 | -8 | 113 | 124 | 88 | 10 | 4 | -8 |
| | | 102 | Final visit | 09NOV2005 | 9 | 102 | 151 | 81 | 34I | 9 | -8 | 113 | 124 | 88 | 10 | 4 | -8 |
| | E0129036 | 1 | Screening | 11JAN2006 | -5 | 56 | 140 | 80 | | | | 67 | 131 | 80 | | | |
| | | 1 | Baseline | 11JAN2006 | -5 | 56 | 140 | 80 | | | | 67 | 131 | 80 | | | |
| | | 102 | Week 12 | 25JAN2006 | 112 | 57 | 122 | 68 | 1 | -18 | -12 | 56 | 129 | 76 | -11 | -2 | -4 |
| | | 106 | Final visit | 15MAY2006 | 119 | 74 | 111 | 76 | 18I | -29D | -4 | 89 | 100 | 78 | 22I | -31D | -2 |
| | E0129042 | 1 | Screening | 23JAN2006 | -2 | 83 | 97 | 73 | | | | 87 | 100 | 76 | | | |
| | | 1 | Baseline | 23JAN2006 | -2 | 83 | 97 | 73 | | | | 87 | 100 | 76 | | | |
| | | 102 | Week 12 | 01FEB2006 | 7 | 113 | 137 | 95 | 30I | 40I | 22 | 124H | 126 | 88 | 37I | 26I | 12 |
| | | 102 | Final visit | 01FEB2006 | 7 | 113 | 137 | 95 | 30I | 40I | 22 | 124H | 126 | 88 | 37I | 26I | 12 |
| | E0129043 | 1 | Screening | 23JAN2006 | -7 | 62 | 122 | 62 | | | | 71 | 119 | 65 | | | |
| | | 1 | Baseline | 23JAN2006 | -7 | 62 | 122 | 62 | | | | 71 | 119 | 65 | | | |
| | | 102 | Week 1 | 06FEB2006 | 7 | 84 | 125 | 75 | 22I | 3 | 13 | 90 | 122 | 78 | 19I | 3 | 13 |
| | | 106 | Week 12 | 26APR2006 | 86 | 86 | 136 | 93 | 24I | 14 | 31I | 83 | 151 | 93 | 12 | 32 | 23 |
| | | 113 | Week 24 | 21JUN2006 | 142 | 66 | 133 | 75 | 4 | 11 | 13 | 76 | 132 | 86 | 5 | 13 | 21 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYSTOLIC BP (SYS)=MMHG,  DIA=DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM,
UN: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769419

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129043 | 113 | Final visit | 21JUN2006 | 142 | 66 | 133 | 75 | 4 | 11 | 13 | 76 | 132 | 86 | 5 | 13 | 21 |
| | E0132003 | 1 | Screening | 21JUL2005 | -4 | 60 | 120 | 80 | | | | 65 | 134 | 86 | | | |
| | | 1 | Baseline | 21JUL2005 | -4 | 60 | 120 | 80 | | | | 65 | 134 | 86 | | | |
| | | 102 | Week 12 | 01AUG2005 | 7 | 90 | 138 | 88 | 30H | 18 | 8 | 96 | 140 | 92 | 31H | 6 | 6 |
| | | 102 | Final visit | 01AUG2005 | 7 | 90 | 138 | 88 | 30H | 18 | 8 | 96 | 140 | 92 | 31H | 6 | 6 |
| | E0133005 | 1 | Screening | 29JUN2005 | -7 | 62 | 128 | 72 | | | | 62 | 128 | 79 | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 72 | 128 | 72 | | | | 62 | 128 | 79 | | | |
| | | 102 | Week 1 | 13JUL2005 | 7 | 82 | 130 | 70 | 10H | 2 | -2 | 70 | 130 | 70 | 8 | 2 | -9 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 88 | 122 | 70 | 16H | -6 | -2 | 72 | 122 | 72 | 10 | -6 | -7 |
| | | 113 | Final visit | 26OCT2005 | 112 | 69 | 128 | 72 | -3 | 0 | 0 | 61 | 128 | 70 | -1 | 0 | -9 |
| | E0133007 | 1 | Screening | 26JUL2005 | -7 | 72 | 128 | 74 | | | | 74 | 128 | 72 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 72 | 128 | 74 | | | | 74 | 128 | 72 | | | |
| | | 102 | Week 1 | 10AUG2005 | 8 | 74 | 120 | 72 | 2 | -8 | -2 | 73 | 120 | 70 | -1 | -8 | -2 |
| | | 113 | Week 12 | 21OCT2005 | 80 | 91 | 130 | 74 | 19H | 2 | 0 | 90 | 130 | 72 | 16H | 2 | 0 |
| | | 113 | Final visit | 21OCT2005 | 80 | 91 | 130 | 74 | 19H | 2 | 0 | 90 | 130 | 72 | 16H | 2 | 0 |
| | E0133008 | 1 | Screening | 26JUL2005 | -7 | 53 | 100 | 60 | | | | 54 | 100 | 58 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 53 | 100 | 60 | | | | 54 | 100 | 58 | | | |
| | | 102 | Week 1 | 10AUG2005 | 8 | 80 | 124 | 74 | 27H | 24H | 14 | 79 | 124 | 72 | 25H | 24H | 14 |
| | | 102 | Final visit | 10AUG2005 | 8 | 80 | 124 | 74 | 27H | 24H | 14 | 79 | 124 | 72 | 25H | 24H | 14 |
| | E0133010 | 1 | Screening | 17AUG2005 | -7 | 71 | 126 | 72 | | | | 70 | 126 | 72 | | | |
| | | 1 | Baseline | 17AUG2005 | -7 | 71 | 126 | 72 | | | | 70 | 126 | 72 | | | |
| | | 106 | Week 12 | 07DEC2005 | 105 | 64 | 118 | 66 | -7 | -8 | -6 | 63 | 118 | 70 | -7 | -8 | -2 |
| | | 113 | Week 24 | 04JAN2006 | 133 | 99 | 130 | 73 | 28H | 4 | 1 | 98 | 132 | 76 | 28H | 6 | 4 |
| | | 113 | Final visit | 04JAN2006 | 133 | 99 | 130 | 74 | 28H | 4 | 2 | 98 | 132 | 76 | 28H | 6 | 4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS (mmHg), DIA=MMHG, PULSE=BPM.
     L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.
     L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

873

CONFIDENTIAL
AZSER12769420

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0135001 | 1 | Screening | 03NOV2005 | -7 | 76 | 136 | 92 | | | | 82 | 138 | 90 | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | 76 | 136 | 92 | | | | 82 | 138 | 90 | | | |
| | | 102 | Week 1 | 16NOV2005 | 6 | 68 | 116 | 66 | -8 | -20D | -26D | 83 | 126 | 77 | -1 | -12 | -13 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 72 | 116 | 86 | -4 | -20D | -6 | 80 | 142 | 88 | -2 | 4 | -2 |
| | | 113 | Week 12 | 09FEB2006 | 91 | 61 | 129 | 80 | -15D | -7 | -12 | 71 | 126 | 85 | -11 | -12 | -5 |
| | | 113 | Final Visit | 09FEB2006 | 91 | 61 | 129 | 80 | -15D | -7 | -12 | 71 | 126 | 85 | -11 | -12 | -5 |
| | E0136002 | 1 | Screening | 13JUL2005 | -7 | 75 | 105 | 65 | | | | 85 | 104 | 72 | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 75 | 105 | 65 | | | | 85 | 104 | 72 | | | |
| | | 102 | Week 1 | 27JUL2005 | 7 | 90 | 114 | 71 | 15I | 9 | 6 | 88 | 104 | 72 | 3 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 77 | 83 | 103 | 67 | 8 | -2 | 2 | 102 | 106 | 68 | 17I | 2 | -4 |
| | | 113 | Week 12 | 05JAN2006 | 169 | 74 | 100 | 68 | -1 | -5 | 3 | 94 | 108 | 70 | 9 | 4 | -2 |
| | | 113 | Final Visit | 05JAN2006 | 169 | 74 | 100 | 68 | -1 | -5 | 3 | 94 | 108 | 70 | 9 | 4 | -2 |
| | E0136006 | 1 | Screening | 25JUL2005 | -7 | 70 | 112 | 80 | | | | 85 | 113 | 82 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 70 | 112 | 80 | | | | 85 | 113 | 82 | | | |
| | | 102 | Week 1 | 08AUG2005 | 8 | 102 | 113 | 99 | 32I | 1 | 19I | 100 | 105 | 80 | 15I | -8 | -2 |
| | | 106 | Week 12 | 31OCT2005 | 91 | 88 | 110 | 71 | 18I | -2 | -9 | 112 | 104 | 76 | 27I | -9 | -6 |
| | | 113 | Week 12 | 21NOV2005 | 112 | 88 | 104 | 71 | 18I | -8 | -9 | 96 | 105 | 80 | 11 | -8 | -2 |
| | | 113 | Final Visit | 21NOV2005 | 112 | 88 | 104 | 71 | 18I | -8 | -9 | 96 | 105 | 80 | 11 | -8 | -2 |
| | E0136007 | 1 | Screening | 26JUL2005 | -7 | 68 | 110 | 64 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 68 | 110 | 64 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 1 | 09AUG2005 | 7 | 100 | 110 | 60 | 32I | 0 | -4 | 104 | 100 | 72 | 24I | 0 | 2 |
| | | 106 | Week 12 | 09NOV2005 | 99 | 80 | 114 | 70 | 12 | 4 | 6 | 92 | 110 | 72 | 12 | 10 | 2 |
| | | 113 | Final Visit | 09NOV2005 | 99 | 80 | 114 | 70 | 12 | 4 | 6 | 92 | 110 | 72 | 12 | 10 | 2 |
| | E0136011 | 1 | Screening | 22SEP2005 | -7 | 62 | 132 | 80 | | | | 60 | 124 | 82 | | | |
| | | 1 | Baseline | 22SEP2005 | -7 | 62 | 132 | 80 | | | | 60 | 124 | 82 | | | |
| | | 102 | Week 1 | 06OCT2005 | 7 | 80 | 130 | 86 | 18I | -2 | 6 | 90 | 126 | 84 | 30I | 2 | 2 |
| | | 102 | Final Visit | 06OCT2005 | 7 | 80 | 130 | 86 | 18I | -2 | 6 | 90 | 126 | 84 | 30I | 2 | 2 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS [BP] [SYS]=MMHG.   DIA [DIA]=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.    H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.    H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769421

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136022 | 1 | Screening | 21DEC2005 | -7 | 48L | 146 | 80 | | | | 56 | 150 | 82 | | | |
| | | 1 | Baseline | 21DEC2005 | -7 | 48L | 146 | 80 | | | | 56 | 150 | 82 | | | |
| | | 102 | Week 1 | 04JAN2006 | 7 | 56 | 138 | 86 | 8 | -8 | 6 | 68 | 136 | 84 | 12 | -14 | 2 |
| | | 113 | Week 12 | 21FEB2006 | 56 | 56 | 130 | 80 | 8 | -16 | 0 | 60 | 126 | 86 | 4 | -24D | 4 |
| | | 113 | Final visit | 22FEB2006 | 56 | 56 | 130 | 80 | 8 | -16 | 0 | 60 | 126 | 86 | 4 | -22D | 4 |
| | E0136024 | 1 | Screening | 28DEC2005 | -7 | 62 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 28DEC2005 | -7 | 62 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 1 | 12JAN2006 | 8 | 60 | 100 | 60 | -2 | 0 | 0 | 70 | 110 | 70 | -10 | 10 | 0 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 72 | 104 | 68 | 10 | 4 | 8 | 74 | 110 | 70 | -6 | 10 | 0 |
| | | 113 | Week 24 | 26JUL2006 | 203 | 56 | 118 | 70 | -6 | 18 | 10 | 56 | 110 | 80 | -24D | 10 | 10 |
| | | 113 | Final visit | 26JUL2006 | 203 | 56 | 118 | 70 | -6 | 18 | 10 | 56 | 110 | 80 | -24D | 10 | 10 |
| | E0137007 | 1 | Screening | 01JUL2005 | -6 | 72 | 114 | 88 | | | | 88 | 108 | 90 | | | |
| | | 1 | Baseline | 01JUL2005 | -6 | 72 | 114 | 88 | | | | 88 | 108 | 90 | | | |
| | | 102 | Week 1 | 08JUL2005 | 7 | 76 | 114 | 80 | 4 | 0 | -8 | 92 | 122 | 70 | 4 | 14 | -20D |
| | | 102 | Final visit | 14JUL2005 | 7 | 76 | 128 | 70 | 4 | 14 | -18 | 92 | 122 | 70 | 4 | 14 | -20D |
| | E0137011 | 1 | Screening | 05AUG2005 | -7 | 68 | 124 | 68 | | | | 80 | 112 | 76 | | | |
| | | 1 | Baseline | 05AUG2005 | -7 | 68 | 124 | 68 | | | | 80 | 112 | 76 | | | |
| | | 102 | Week 1 | 19AUG2005 | 7 | 72 | 108 | 62 | 4 | -16 | -6 | 96 | 92 | 58 | 16I | -20D | -18 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 100 | 120 | 70 | 32I | -4 | 2 | 124H | 100 | 65 | 44I | -12 | -11 |
| | | 109 | Week 24 | 24JAN2006 | 165 | 94 | 131 | 86 | 26I | -7 | 18 | 104 | 116 | 81 | 24I | 4 | 5 |
| | | 113 | Final visit | 24FEB2006 | 196 | 90 | 120 | 65 | 22I | -4 | -3 | 101 | 116 | 80 | 21I | 4 | 4 |
| | E0137012 | 1 | Screening | 07OCT2005 | -7 | 82 | 140 | 90 | | | | 80 | 140 | 85 | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | 82 | 140 | 90 | | | | 80 | 140 | 85 | | | |
| | | 102 | Week 1 | 21OCT2005 | 7 | 92 | 130 | 92 | 10 | -10 | 2 | 94 | 120 | 95 | 14 | -20D | 10 |
| | | 113 | Week 12 | 22DEC2005 | 69 | 102 | 141 | 105H | 20I | 1 | 15 | 106 | 145 | 95 | 26I | 5 | 10 |
| | | 113 | Final visit | 22DEC2005 | 69 | 102 | 141 | 105H | 20I | 1 | 15 | 106 | 145 | 95 | 26I | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS)=MMHG, DIA(=MMHG, PULSE)=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769422

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137017 | 1 | Screening | 07OCT2005 | -7 | 96 | 125 | 78 | | | | 92 | 128 | 80 | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | 96 | 125 | 78 | | | | 92 | 128 | 80 | | | |
| | | 102 | Week 1 | 21OCT2005 | 7 | 80 | 120 | 82 | -16D | -5 | 4 | 100 | 110 | 79 | 8 | -18 | -1 |
| | | 102 | Final visit | 21OCT2005 | 7 | 80 | 120 | 82 | -16D | -5 | 4 | 100 | 110 | 79 | 8 | -18 | -1 |
| | E0137023 | 1 | Screening | 04NOV2005 | -6 | 72 | 130 | 95 | | | | 74 | 140 | 94 | | | |
| | | 1 | Baseline | 04NOV2005 | -6 | 72 | 130 | 95 | | | | 74 | 140 | 94 | | | |
| | | 102 | Week 1 | 18NOV2005 | 8 | 89 | 135 | 98 | 17I | 5 | 3 | 83 | 140 | 98 | 9 | 0 | 4 |
| | | 113 | Week 12 | 17FEB2006 | 105 | 105 | 137 | 98 | 33I | 7 | 3 | 114 | 92 | 58 | 40I | -48D | -36D |
| | | 113 | Final visit | 17FEB2006 | 99 | 105 | 137 | 98 | 33I | 7 | 3 | 114 | 92 | 58 | 40I | -48D | -36D |
| | E0137025 | 1 | Screening | 10NOV2005 | -7 | 68 | 157 | 89 | | | | 81 | 172 | 86 | | | |
| | | 1 | Baseline | 10NOV2005 | -7 | 68 | 157 | 89 | | | | 81 | 172 | 86 | | | |
| | | 102 | Week 1 | 25NOV2005 | 8 | 58 | 125 | 79 | -10 | -32D | -10 | 63 | 138 | 77 | -18D | -34D | -9 |
| | | 106 | Week 12 | 10FEB2006 | 85 | 66 | 152 | 80 | -2 | -5 | -9 | 78 | 146 | 84 | -3 | -26D | -2 |
| | | 106 | Final visit | 10FEB2006 | 85 | 66 | 152 | 80 | -2 | -5 | -9 | 78 | 146 | 84 | -3 | -26D | -2 |
| | E0137026 | 1 | Screening | 11NOV2005 | -7 | 68 | 140 | 91 | | | | 71 | 129 | 90 | | | |
| | | 1 | Baseline | 11NOV2005 | -7 | 68 | 140 | 91 | | | | 71 | 129 | 90 | | | |
| | | 102 | Week 1 | 25NOV2005 | 7 | 92 | 120 | 78 | 24I | -20D | -13 | 98 | 120 | 83 | 27I | -9 | -7 |
| | | 102 | Final visit | 25NOV2005 | 7 | 92 | 120 | 78 | 24I | -20D | -13 | 98 | 120 | 83 | 27I | -9 | -7 |
| | E0137030 | 1 | Screening | 29DEC2005 | -7 | 80 | 129 | 80 | | | | 93 | 116 | 70 | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | 80 | 129 | 80 | | | | 93 | 116 | 70 | | | |
| | | 102 | Week 1 | 12JAN2006 | -8 | 73 | 125 | 72 | -6 | -4 | -8 | 80 | 120 | 80 | -13 | 4 | 10 |
| | | 113 | Week 2 | 06FEB2006 | 32 | 73 | 118 | 70 | -7 | -11 | -10 | 87 | 141 | 85 | -6 | 25I | 15 |
| | | 113 | Final visit | 06FEB2006 | 32 | 73 | 118 | 70 | -7 | -11 | -10 | 87 | 141 | 85 | -6 | 25I | 15 |
| | E0138004 | 1 | Screening | 07JUN2005 | -7 | 52 | 142 | 88 | | | | 60 | 144 | 88 | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | 52 | 142 | 88 | | | | 60 | 144 | 88 | | | |
| | | 102 | Week 1 | 21JUN2005 | 7 | 62 | 124 | 70 | 10 | -18 | -18 | 60 | 120 | 76 | 10 | -24D | -12 |
| | | 113 | Week 12 | 16SEP2005 | 94 | 66 | 125 | 72 | 14 | -17 | -16 | 72 | 120 | 76 | 12 | -24D | -12 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769423

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138004 | 113 | Final visit | 16SEP2005 | 94 | 66 | 125 | 72 | 14 | -17 | -16 | 72 | 120 | 76 | 12 | -24D | -12 |
| | E0138010 | 1 | Screening | 01AUG2005 | -7 | 90 | 130 | 79 | | | | 90 | 125 | 80 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 90 | 130 | 79 | | | | 90 | 125 | 80 | | | |
| | | 102 | Week 1 | 16AUG2005 | 8 | 74 | 127 | 80 | -16D | -3 | 1 | 82 | 130 | 82 | -8 | 5 | 2 |
| | | 102 | Final visit | 16AUG2005 | 8 | 74 | 127 | 80 | -16D | -3 | 1 | 82 | 130 | 82 | -8 | 5 | 2 |
| | E0138025 | 1 | Screening | 11JAN2006 | -7 | 68 | 120 | 75 | | | | 72 | 125 | 70 | | | |
| | | 1 | Baseline | 11JAN2006 | -7 | 68 | 120 | 75 | | | | 72 | 125 | 70 | | | |
| | | 102 | Week 1 | 25JAN2006 | 7 | 88 | 124 | 73 | 20I | 4 | -2 | 90 | 125 | 83 | 18I | 0 | 13 |
| | | 106 | Week 12 | 07APR2006 | 79 | 90 | 125 | 85 | 22I | 5 | 10 | 91 | 131 | 85 | 19I | 6 | 15 |
| | | 106 | Final visit | 07APR2006 | 79 | 90 | 125 | 85 | 22I | 5 | 10 | 91 | 131 | 85 | 19I | 6 | 15 |
| | E0138027 | 1 | Screening | 08FEB2006 | -6 | 88 | 119 | 78 | | | | 90 | 120 | 80 | | | |
| | | 1 | Baseline | 08FEB2006 | -6 | 88 | 119 | 78 | | | | 90 | 120 | 80 | | | |
| | | 102 | Week 1 | 20FEB2006 | 6 | 88 | 110 | 78 | | | | 90 | 120 | 80 | | | |
| | | 102 | Final visit | 20FEB2006 | 6 | 77 | 100 | 62 L | -11 | -19 | -16 | 73 | 112 | 70 L | -17D | -8 | -10 |
| | | 113 | Week 2 | 09MAR2006 | 23 | 77 | 100 | 62 L | -11 | -19 | -16 | 73 | 112 | 70 L | -17D | -8 | -10 |
| | E0138029 | 1 | Screening | 24FEB2006 | -7 | 60 | 95 | 64 | | | | 70 | 100 | 65 | | | |
| | | 1 | Baseline | 24FEB2006 | -7 | 60 | 95 | 64 | | | | 70 | 100 | 65 | | | |
| | | 102 | Week 1 | 10MAR2006 | 7 | 76 | 92 | 64 | 16I | -3 | 0 | 79 | 100 | 71 | 9 | 0 | 6 |
| | | 113 | Week 2 | 30MAR2006 | 27 | 75 | 117 | 86 | 15I | 22I | 22 | 76 | 118 | 87 | 6 | 18 | 22 |
| | | 113 | Final visit | 30MAR2006 | 27 | 75 | 117 | 86 | 15I | 22I | 22 | 76 | 118 | 87 | 6 | 18 | 22 |
| | E0139001 | 1 | Screening | 11AUG2005 | -6 | 76 | 134 | 84 | | | | 76 | 138 | 88 | | | |
| | | 1 | Baseline | 11AUG2005 | -6 | 76 | 134 | 84 | | | | 76 | 138 | 88 | | | |
| | | 102 | Week 1 | 24AUG2005 | 7 | 76 | 134 | 82 | | | | 84 | 138 | 86 | | | |
| | | 102 | Final visit | 24AUG2005 | 7 | 76 | 134 | 82 | | | | 84 | 138 | 86 | | | |
| | | 113 | Week 12 | 19DEC2005 | 124 | 76 | 110 | 72 L | 0 | -24D | -12 | 84 | 122 | 76 L | 8 | -16 | -12 |
| | E0139002 | 1 | Screening | 21SEP2005 | -7 | 76 | 122 | 80 | | | | 96 | 112 | 82 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS (SBP) =MMHG.  DIA (DBP) =MMHG.  PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769424

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0139002 | 1 | Baseline | 21SEP2005 | -7 | 76 | 122 | 80 | | | | 96 | 112 | 82 | | | |
| | | 102 | Week 12 | 22DEC2005 | 85 | 92 | 116 | 86 | -8 | -4 | 2 | 96 | 122 | 86 | -8 | 2 | -16 |
| | | 106 | Week 24 | 07MAR2006 | 160 | 84 | 118 | 82 | | | | 88 | 114 | 66 | -28D | 6 | -2 |
| | | 113 | Final Visit | 07MAR2006 | 160 | 64 | 120 | 80 | -12 | -2 | 0 | 68 | 118 | 80 | | 6 | -2 |
| | E0141003 | 1 | Screening | 31OCT2005 | -7 | 90 | 120 | 78 | | | | 92 | 124 | 82 | | | |
| | | 11 | Baseline | 31OCT2005 | -7 | 90 | 114 | 78 | | | | 92 | 138 | 82 | | | |
| | | 102 | Week 12 | 14NOV2005 | 94 | 82 | 123 | 92 | -5 | 24I | 14 | 100 | 98 | 95 | -2 | 14 | 13 |
| | | 106 | Week 24 | 09FEB2006 | 182 | 85 | 110 | 80 | -8 | 3 | -4 | 99 | 95 | 74 | 8 | -26D | -8 |
| | | 109 | Final Visit | 08MAY2006 | 182 | 85 | 110 | 74 | -5 | -10 | -4 | 99 | 95 | 66 | 7 | -29D | -16 |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | 90 | 102 | 72 | | | | 85 | 90L | 65 | | | |
| | | 11 | Baseline | 03NOV2005 | -4 | 90 | 102 | 72 | | | | 85 | 90L | 65 | | | |
| | | 102 | Week 12 | 30JAN2006 | 84 | 70 | 112 | 78 | -20D | 28I | 14 | 78 | 104 | 78 | -10 | 14 | 13 |
| | | 106 | Week 24 | 01MAY2006 | 175 | 91 | 114 | 79 | 1 | 10 | 12 | 104 | 111 | 79 | -7 | 25I | 10 |
| | | 113 | Final Visit | 01MAY2006 | 175 | 91 | 114 | 79 | 1 | 12 | 7 | 104 | 111 | 79 | 19I | 21I | 14 |
| | E0141008 | 1 | Screening | 09JAN2006 | -7 | 80 | 110 | 75 | | | | 80 | 112 | 76 | | | |
| | | 102 | Baseline | 09JAN2006 | -7 | 80 | 110 | 75 | | | | 80 | 112 | 76 | | | |
| | | 102 | Week 12 | 16MAR2006 | 59 | 90 | 125 | 72 | 20I | 0 | -15 | 94 | 125 | 82 | 20I | 0 | -11 |
| | | 113 | Final Visit | 16MAR2006 | 59 | 100 | 110 | 60 | 20I | 0 | -15 | 100 | 112 | 65 | 20I | 0 | -11 |
| | E0143016 | 1 | Screening | 26JAN2006 | -7 | 82 | 110 | 84 | | | | 72 | 120 | 86 | | | |
| | | 11 | Baseline | 26JAN2006 | -7 | 82 | 110 | 84 | | | | 72 | 120 | 88 | | | |
| | | 113 | Week 12 | 13APR2006 | 70 | 60 | 130 | 92 | -22D | 20I | 8 | 68 | 118 | 88 | -4 | -2 | 2 |
| | | 113 | Final Visit | 13APR2006 | 70 | 60 | 130 | 92 | -22D | 20I | 8 | 68 | 118 | 88 | -4 | -2 | 2 |
| | E0145007 | 1 | Screening | 22DEC2005 | -5 | 76 | 130 | 80 | | | | 72 | 126 | 88 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

878

CONFIDENTIAL
AZSER12769425

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145007 | 1 | Baseline | 22DEC2005 | -5 | 76 | 130 | 80 | | | | 72 | 126 | 88 | | | |
| | | 113 | Week 2 | 10FEB2006 | 45 | 76 | 104 | 56 | 0 | -26D | -24D | 76 | 110 | 56 | 4 | -16 | -32D |
| | | 113 | Final visit | 10FEB2006 | 45 | 76 | 104 | 56 | 0 | -26D | -24D | 76 | 110 | 56 | 4 | -16 | -32D |
| | E0145014 | 1 | Screening | 06JAN2006 | -7 | 77 | 128 | 70 | | | | 76 | 142 | 76 | | | |
| | | 1 | Baseline | 06JAN2006 | -7 | 77 | 128 | 70 | | | | 76 | 142 | 76 | | | |
| | | 106 | Week 12 | 31MAR2006 | 77 | 100 | 138 | 58 | 23I | -18 | -12 | 100 | 100 | 60 | 24I | -42D | -16 |
| | | 113 | Week 12 | 30MAY2006 | 137 | 80 | 138 | 78 | 3 | 10 | 8 | 77 | 130 | 70 | 1 | -12 | -6 |
| | | 113 | Final visit | 30MAY2006 | 137 | 80 | 138 | 78 | 3 | 10 | 8 | 77 | 130 | 70 | 1 | -12 | -6 |
| | E0146003 | 1 | Screening | 13DEC2005 | -7 | 72 | 124 | 76 | | | | 84 | 134 | 82 | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | 80 | 110 | 66 | | | | 84 | 112 | 60 | | | |
| | | 113 | Week 12 | 09MAR2006 | 79 | 72 | 110 | 62 | 0 | -14 | -14 | 76 | 104 | 60 | -8 | -30D | -22D |
| | | 113 | Final visit | 09MAR2006 | 79 | 72 | 110 | 62 | 0 | -14 | -14 | 76 | 104 | 60 | -8 | -30D | -22D |
| | E0146005 | 1 | Screening | 04JAN2006 | -7 | 68 | 97 | 62 | | | | 72 | 90L | 60 | | | |
| | | 1 | Baseline | 04JAN2006 | -7 | 68 | 97 | 62 | | | | 72 | 90L | 60 | | | |
| | | 102 | Week 12 | 05APR2006 | 84 | 68 | 96 | 60 | 0 | -1 | -2 | 68 | 90L | 64 | 0 | 10 | 2 |
| | | 106 | Week 24 | 29JUN2006 | 169 | 80 | 120 | 80 | 12 | 23I | 18 | 78 | 105 | 75 | 6 | 25I | 15 |
| | | 113 | Final visit | 29JUN2006 | 169 | 80 | 120 | 80 | 12 | 23I | 18 | 78 | 115 | 75 | 6 | 25I | 15 |
| | E0146007 | 1 | Screening | 02JAN2006 | -7 | 52 | 126 | 74 | | | | 52 | 136 | 80 | | | |
| | | 1 | Baseline | 02JAN2006 | -7 | 52 | 126 | 74 | | | | 52 | 136 | 80 | | | |
| | | 113 | Week 2 | 24JAN2006 | 15 | 50 | 118 | 68 | -2 | -8 | -6 | 56 | 110 | 72 | 4 | -26D | -8 |
| | | 113 | Final visit | 24JAN2006 | 15 | 50 | 118 | 68 | -2 | -8 | -6 | 56 | 110 | 72 | 4 | -26D | -8 |
| | E0146020 | 1 | Screening | 22FEB2006 | -5 | 72 | 90L | 58 | | | | 80 | 92 | 64 | | | |
| | | 1 | Baseline | 22FEB2006 | -5 | 72 | 90L | 58 | | | | 80 | 92 | 64 | | | |
| | | 102 | Week 1 | 06MAR2006 | 7 | 70 | 118 | 70 | -2 | 28I | 12 | 72 | 115 | 76 | -8 | 23I | 12 |
| | | 113 | Week 12 | 26APR2006 | 58 | 58 | 98 | 60 | 0 | 8 | 2 | 76 | 94 | 62 | -4 | 2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769426

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146020 | 113 | Final visit | 26APR2006 | 58 | 72 | 98 | 60 | 0 | 8 | 2 | 76 | 94 | 62 | -4 | 2 | -2 |
|  | E0201004 | 1 | Screening | 24OCT2005 | -7 | 64 | 130 | 85 |  |  |  | 66 | 100 | 50L |  |  |  |
|  |  | 1 | Baseline | 24OCT2005 | -7 | 66 | 130 | 85 |  |  |  | 66 | 100 | 50L |  |  |  |
|  |  | 102 | Week 12 | 07NOV2005 | 80 | 84 | 125 | 90 | 24I | -5 | 5 | 97 | 120 | 88 | 31I | 22I | 38I |
|  |  | 106 | Week 12 | 03FEB2006 | 95 | 71 | 130 | 85 | 20I | -6 | 0 | 90 | 132 | 85 | 24I | 20I | 35I |
|  |  | 113 | Final visit | 03FEB2006 | 95 | 71 | 130 | 85 | 7 | 0 | 0 | 71 | 132 | 90 | 5 | 32I | 40I |
|  | E0202002 | 1 | Screening | 08MAR2005 | -7 | 120 | 110 | 70 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 08MAR2005 | -7 | 120 | 110 | 70 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 12 | 02JUN2005 | 78 | 100 | 135 | 90 | -20D | 25I | 20 | 80 | 130 | 100L |  |  |  |
|  |  | 106 | Week 12 | 15JUL2005 | 122 | 80 | 120 | 80 | -40D | 10 | 10 | 96 | 110 | 86 |  |  |  |
|  |  | 113 | Final visit | 15JUL2005 | 122 | 80 | 120 | 80 | -40D | 10 | 10 | 88 | 110 | 78 |  |  |  |
|  | E0202003 | 1 | Screening | 08APR2005 | -6 | 100 | 120 | 80 |  |  |  | 104 | 122 | 82 |  |  |  |
|  |  | 1 | Baseline | 08APR2005 | -6 | 100 | 120 | 80 |  |  |  | 104 | 122 | 82 |  |  |  |
|  |  | 102 | Week 1 | 21APR2005 | 8 | 80 | 120 | 80 | -20D | 0 | 0 | 80 | 120 | 85 | -24D | -2 | 3 |
|  |  | 109 | Week 24 | 29SEP2005 | 168 | 80 | 130 | 80 | -20D | 10 | 0 | 104 | 120 | 80 | 0 | -2 | -2 |
|  |  | 113 | Final visit | 26OCT2005 | 195 | 80 | 120 | 80 | -20D | 0 | 0 | 104 | 120 | 80 | 0 | -2 | -2 |
|  | E0202004 | 1 | Screening | 16JUN2005 | -7 | 78 | 135 | 80 |  |  |  | 82 | 130 | 90 |  |  |  |
|  |  | 1 | Baseline | 16JUN2005 | -7 | 78 | 135 | 80 |  |  |  | 82 | 130 | 90 |  |  |  |
|  |  | 102 | Week 12 | 14SEP2005 | 83 | 64 | 125 | 85 | -14 | -10 | 5 | 100 | 120 | 85 | 18I | -10 | -5 |
|  |  | 113 | Week 12 | 20OCT2005 | 119 | 72 | 120 | 85 | -6 | -15 | 5 | 82 | 120 | 90 | 0 | -10 | 0 |
|  |  | 113 | Final visit | 20OCT2005 | 119 | 72 | 120 | 85 | -6 | -15 | 5 | 82 | 120 | 90 | 0 | -10 | 0 |
|  | E0202005 | 1 | Screening | 05AUG2005 | -7 | 60 | 140 | 90 |  |  |  | 60 | 130 | 85 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
 UNITS:   SYS (BP)=MMHG.   DIA(BP)=MMHG.   PULSE=BPM.
 L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.
 L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.

880

CONFIDENTIAL
AZSER12769427

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | 102 | Baseline | 05AUG2005 | -7 | 60 | 140 | 90 | | | | 60 | 130 | 85 | | | |
| | | 106 | Week 12 | 04NOV2005 | 84 | 60 | 120 | 80 | | | | 60 | 120 | 80 | | | |
| | | 109 | Week 24 | 27JAN2006 | 168 | 64 | 160 | 100 | 4 | 20I | 10 | 64 | 150 | 100 | 4 | 20I | 15 |
| | | 113 | Week 36 | 27MAR2006 | 227 | 74 | 160 | 80 | 14 | 20I | -10 | 84 | 130 | 80 | 20I | 0 | 5 |
| | | 113 | Final visit | 27MAR2006 | 227 | 60 | 110 | 80 | 0 | -30D | -10 | 84 | 130 | 95 | 20I | -10 | 10 |
| | E0202006 | 1 | Screening | 10AUG2005 | -7 | 84 | 120 | 90 | | | | 96 | 110 | 85 | | | |
| | | 102 | Baseline | 10AUG2005 | -7 | 84 | 120 | 90 | | | | 98 | 110 | 85 | | | |
| | | 106 | Week 1 | 24AUG2005 | 7 | 100 | 115 | 90 | 16I | -5 | 0 | 98 | 120 | 90 | 18I | 10 | 5 |
| | | 113 | Week 12 | 09NOV2005 | 84 | 90 | 120 | 70 | 6 | 0 | -20D | 90 | 120 | 75 | 10 | 10 | -10 |
| | | 113 | Final visit | 09NOV2005 | 84 | 90 | 120 | 70 | 6 | 0 | -20D | 90 | 120 | 75 | 10 | 10 | -10 |
| | E0202007 | 1 | Screening | 24FEB2006 | -5 | 84 | 110 | 90 | | | | 84 | 110 | 80 | | | |
| | | 102 | Baseline | 24FEB2006 | -5 | 84 | 110 | 90 | | | | 84 | 110 | 80 | | | |
| | | 106 | Week 1 | 08MAY2006 | 7 | 78 | 120 | 70 | -6 | 10 | -20D | 88 | 125 | 80 | 4 | 15 | 8 |
| | | 113 | Week 12 | 2MAY2006 | 84 | 84 | 130 | 70 | -4 | 20I | -20D | 108 | 130 | 80 | 16I | 15 | 0 |
| | | 113 | Week 24 | 30AUG2006 | 182 | 72 | 130 | 90 | -12 | 20I | 0 | 76 | 130 | 90 | -8 | 20I | 10 |
| | | 113 | Final visit | 30AUG2006 | 182 | 72 | 130 | 90 | -12 | 20I | 0 | 76 | 130 | 90 | -8 | 20I | 10 |
| | E0202009 | 1 | Screening | 02MAR2006 | -7 | 88 | 115 | 65 | | | | 92 | 115 | 65 | | | |
| | | 102 | Baseline | 02MAR2006 | -7 | 88 | 115 | 65 | | | | 92 | 115 | 65 | | | |
| | | 106 | Week 1 | 16MAR2006 | 7 | 100 | 120 | 90 | 12 | 5 | 25 | 112 | 120 | 90 | 20I | 5 | 25 |
| | | 113 | Final visit | 01JUN2006 | 84 | 88 L | 120 | 80 | 0 | 5 | 15 | 96 L | 120 L | 85 L | 4 | 5 | 20 |
| | | 113 | Week 24 | 22SEP2006 | 197 | | | | | | | | | | | | |
| | E0203010 | 1 | Screening | 16MAR2005 | -6 | 79 | 134 | 94 | | | | 85 | 159 | 104 | | | |
| | | 102 | Baseline | 16MAR2005 | 8 | 79 | 134 | 94 | | | | 85 | 159 | 104 | | | |
| | | 106 | Week 1 | 30MAR2005 | 74 | 74 | 130 | 86 | -5 | -4 | -8 | 75 | 140 | 94 | -10 | -19 | -10 |
| | | 113 | Week 12 | 14JUN2005 | 131 | 88 | 131 | 73 | 9 | -3 | -21D | 75 | 153 | 102 | -10 | -6 | -2 |
| | | 113 | Week 24 | 13SEP2005 | 175 | 76 | 127 | 85 | -3 | -7 | -9 | 84 | 140 | 99 | -1 | -19 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

881

CONFIDENTIAL
AZSER12769428

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203010 | 113 | Week 36 | 25OCT2005 | 217 | 74 | 126 | 86 | -5 | -8 | -8 | 76 | 137 | 95 | -9 | -22D | -9 |
|  |  | 113 | Final visit | 25OCT2005 | 217 | 74 | 126 | 86 | -5 | -8 | -8 | 76 | 137 | 95 | -9 | -22D | -9 |
|  | E0204001 | 1 | Screening | 26JUL2004 | -7 | 80 | 130 | 70 |  |  |  | 76 | 120 | 70 |  |  |  |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 80 | 130 | 70 |  |  |  | 76 | 120 | 70 |  |  |  |
|  |  | 102 | Week 1 | 09AUG2004 | 7 | 84 | 150 | 65 | 4 | 20I | -5 | 92 | 130 | 65 | 16I | 10 | -5 |
|  |  | 103 | Week 2 | 16AUG2004 | 14 | 88 | 160 | 70 | 8 | 30I | 0 | 96 | 140 | 70 | 20I | 20I | 0 |
|  |  | 113 | Final visit | 16AUG2004 | 14 | 88 | 160 | 70 | 8 | 30I | 0 | 96 | 140 | 70 | 20I | 20I | 0 |
|  | E0207003 | 1 | Screening | 12JAN2005 | -7 | 72 | 115 | 90 |  |  |  | 80 | 115 | 95 |  |  |  |
|  |  | 1 | Baseline | 12JAN2005 | -7 | 72 | 115 | 90 |  |  |  | 80 | 115 | 95 |  |  |  |
|  |  | 102 | Week 2 | 08FEB2005 | 20 | 80 | 140 | 90 | 8 | 25I | 0 | 80 | 130 | 90 | 0 | 15 | -5 |
|  |  | 113 | Final visit | 08FEB2005 | 20 | 80 | 140 | 90 | 8 | 25I | 0 | 80 | 130 | 90 | 0 | 15 | -5 |
|  | E0207004 | 1 | Screening | 08JUL2005 | -7 | 67 | 129 | 79 |  |  |  | 70 | 144 | 99 |  |  |  |
|  |  | 1 | Baseline | 08JUL2005 | -7 | 58 | 129 | 79 |  |  |  | 70 | 147 | 88 |  |  |  |
|  |  | 102 | Week 1 | 22JUL2005 | 7 | 74 | 142 | 73 | -9 | 13 | -6 | 59 | 120 | 86 | -11 | -3 | -11 |
|  |  | 106 | Week 12 | 07OCT2005 | 84 | 84 | 121 | 81 | 17I | -8 | -2D | 76 | 99 | 68 | 6 | -24D | -13 |
|  |  | 103 | Week 24 | 12JAN2006 | 181 | 84 | 121 | 59 | 17I | -8 | -20D | 82 | 99 | 68 | 12 | -45D | -31D |
|  |  | 113 | Final visit | 12JAN2006 | 181 | 84 | 121 | 59 | 17I | -8 | -20D | 82 | 99 | 68 | 12 | -45D | -31D |
|  | E0207005 | 1 | Screening | 07JUL2005 | -6 | 58 | 145 | 94 |  |  |  | 78 | 123 | 83 |  |  |  |
|  |  | 1 | Baseline | 07JUL2005 | -6 | 58 | 145 | 94 |  |  |  | 78 | 123 | 84 |  |  |  |
|  |  | 102 | Week 1 | 19JUL2005 | 6 | 75 | 139 | 75 | 17I | -6 | -19 | 73 | 152 | 75 | -5 | 29I | 1 |
|  |  | 113 | Week 12 | 06SEP2005 | 55 | 58 | 140 | 102 | 0 | -5 | 8 | 68 | 134 | 99 | -10 | 11 | 16 |
|  |  | 113 | Final visit | 06SEP2005 | 55 | 58 | 140 | 102 | 0 | -5 | 8 | 68 | 134 | 99 | -10 | 11 | 16 |
|  | E0208005 | 1 | Screening | 26SEP2005 | -7 | 79 | 124 | 84 |  |  |  | 82 | 128 | 76 |  |  |  |
|  |  | 1 | Baseline | 26SEP2005 | -7 | 79 | 124 | 84 |  |  |  | 82 | 128 | 76 |  |  |  |
|  |  | 102 | Week 1 | 10OCT2005 | 7 | 80 | 102 | 54 | 1 | -22D | -30D | 96 | 103 | 69 | 14 | -25D | -7 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:46  kcpx265

882

CONFIDENTIAL
AZSER12769429

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG FROM BASELINE PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG FROM BASELINE PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208005 | 106 | Week 12 | 29DEC2005 | 87 | 76 | 117 | 73 | -3 | -7 | -11 | 86 | 109 | 74 | 4 | -19 | -2 |
|  |  | 113 | Week 24 | 20MAR2006 | 168 | 79 | 108 | 68 | 0 | -16 | -16 | 84 | 109 | 70 | 2 | -19 | -6 |
|  |  | 113 | Final visit | 20MAR2006 | 168 | 79 | 108 | 68 | 0 | -16 | -16 | 84 | 109 | 70 | 2 | -19 | -6 |
|  | E0210005 | 1 | Screening | 07MAR2006 | -7 | 66 | 103 | 60 |  |  |  | 92 | 105 | 64 |  |  |  |
|  |  | 1 | Baseline | 07MAR2006 | -7 | 66 | 100 | 60 |  |  |  | 92 | 105 | 64 |  |  |  |
|  |  | 102 | Week 12 | 06JUN2006 | 84 | 100 | 100 | 62 | 36I | 7 | 2 | 111 | 128 | 71 | 19I | 23I | 20 |
|  |  | 106 | Week 12 | 04JUL2006 | 112 | 92 | 123 | 66 | 27I | 20I | 6 | 112 | 112 | 84 | 20I | 7 | 23 |
|  |  | 113 | Final visit | 04JUL2006 | 112 | 93 | 123 | 66 | 27I | 20I | 6 | 112 | 112 | 87 | 20I | 7 | 23 |
|  | E0211003 | 1 | Screening | 13APR2005 | -5 | 78 | 120 | 80 |  |  |  | 80 | 120 | 80 |  |  |  |
|  |  | 1 | Baseline | 13APR2005 | -5 | 78 | 120 | 80 |  |  |  | 80 | 120 | 80 |  |  |  |
|  |  | 102 | Week 1 | 26APR2005 | 8 | 68 | 140 | 85 | -10 | 20I | 5 | 70 | 140 | 83 | -10 | 20I | 3 |
|  |  | 102 | Final visit | 26APR2005 | 8 | 68 | 140 | 85 | -10 | 20I | 5 | 70 | 140 | 83 | -10 | 20I | 3 |
|  |  | 113 | Week 12 | 14JUN2005 | 57 |  | L |  |  |  |  |  | L |  |  |  |  |
|  | E0211014 | 1 | Screening | 04OCT2005 | -7 | 72 | 110 | 70 |  |  |  | 72 | 110 | 68 |  |  |  |
|  |  | 1 | Baseline | 04OCT2005 | -7 | 72 L | 110 | 80 L |  |  |  | 72 L | 110 L | 68 L |  |  |  |
|  |  | 106 | Week 12 | 27DEC2005 | 77 | 84 | 120 L | 80 | 12 | 10 | 10 | 88 | 116 L | 80 | 16I | 6 | 12 |
|  |  | 109 | Week 24 | 21MAR2006 | 161 | 84 | 120 | 80 | 12 | 10 | 10 | 88 | 116 | 80 | 16I | 6 | 12 |
|  |  | 113 | Final visit | 21MAR2006 | 161 | 84 | 120 | 80 | 12 | 10 | 10 | 88 | 116 | 80 | 16I | 6 | 12 |
|  | E0302002 | 1 | Screening | 24AUG2004 | -6 | 80 | 140 | 100 |  |  |  | 72 | 140 | 110H |  |  |  |
|  |  | 1 | Baseline | 24AUG2004 | -6 | 80 | 140 | 100 |  |  |  | 72 | 140 | 110H |  |  |  |
|  |  | 106 | Week 12 | 02NOV2004 | 87 | 80 | 130 | 90 | 0 | -10 | -30D | 80 | 130 | 110H | 8 | -10 | -20D |
|  |  | 109 | Week 24 | 16FEB2005 | 170 | 60 | 130 | 90 | -20D | -10 | -10 | 58 | 130 | 90 | -14 | -10 | -20D |
|  |  | 113 | Week 36 | 09MAY2005 | 252 | 68 | 140 | 90 | -12 | 0 | -10 | 72 | 150 | 100 | 0 | 10 | -10 |
|  |  | 113 | Final visit | 09MAY2005 | 252 | 68 | 140 | 90 | -12 | 0 | -10 | 72 | 150 | 100 | 0 | 10 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS(=MMHG)  DIA(=MMHG)  PULSE(=BPM).
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769430

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302005 | 1 | Screening | 13APR2005 | -7 | 52 | 110 | 60 | | | | 64 | 110 | 65 | | | |
| | | 1 | Baseline | 13APR2005 | -7 | 52 L | 110 | 60 | | | | 64 | 110 | 65 L | | | |
| | | 102 | Week 1 | 27APR2005 | 7 | 56 | 95 L | 60 L | 4 | -15 | 0 | 60 L | 95 | 65 L | -4 | -15 | 0 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 72 | 90 | 95 | 23I | 30I | 35I | 80 | 145 | 96 | 16I | 35I | 31I |
| | | 109 | Week 24 | 05OCT2005 | 168 | 52 | 112 | 72 | 0 | 2 | 12 | 78 | 107 | 68 | 14 | -3 | 3 |
| | | 113 | Week 24 | 11OCT2005 | 174 | 52 | 112 | 72 | 0 | 2 | 12 | 78 | 107 | 68 | 14 | -3 | 3 |
| | | 113 | Final visit | 11OCT2005 | 174 | 52 | 112 | 72 | 0 | 2 | 12 | 78 | 107 | 68 | 14 | -3 | 3 |
| | E0302007 | 1 | Screening | 28DEC2005 | -7 | 92 | 110 | 70 | | | | 104 | 105 | 80 | | | |
| | | 1 | Baseline | 28DEC2005 | -7 | 92 | 110 | 70 | | | | 104 | 105 | 80 | | | |
| | | 102 | Week 1 | 10JAN2006 | 6 | 88 | 171 | 110H | -4 | 61I | 40I | 78 | 99 | 60 | -26D | -6 | -20D |
| | | 113 | Week 2 | 16JAN2006 | 26 | 94 | 120 | 80 | 2 | 10 | 10 | 96 | 110 | 90 | -8 | 5 | 10 |
| | | 113 | Final visit | 30JAN2006 | 26 | 94 | 120 | 80 | 2 | 10 | 10 | 96 | 110 | 90 | -8 | 5 | 10 |
| | E0303003 | 1 | Screening | 29SEP2004 | -7 | 80 | 130 | 70 | | | | 84 | 140 | 70 | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | 80 | 130 | 70 | | | | 92 | 120 | 65 | | | |
| | | 102 | Week 1 | 01OCT2004 | 8 | 80 | 130 | 70 | 8 | 0 | 0 | 92 | 120 | 70 | 8 | -20D | -5 |
| | | 113 | Week 2 | 18OCT2004 | 12 | 80 | 130 | 80 | 0 | 0 | 10 | 84 | 150 | 70 | 0 | 10 | 0 |
| | | 113 | Final visit | 18OCT2004 | 12 | 80 | 130 | 80 | 0 | 0 | 10 | 84 | 150 | 70 | 0 | 10 | 0 |
| | E0303005 | 1 | Screening | 27OCT2004 | -2 | 69 | 120 | 80 | | | | 68 | 124 | 82 | | | |
| | | 1 | Baseline | 27OCT2004 | -2 | 69 | 120 | 80 | | | | 68 | 124 | 82 | | | |
| | | 106 | Week 12 | 19JAN2005 | 82 | 68 | 120 | 80 | -1 | 0 | 0 | 72 | 140 | 75 | 4 | 16I | -7 |
| | | 113 | Week 12 | 24FEB2005 | 118 | 68 | 140 | 100 | -1 | 20I | 20I | 76 | 150 | 100 | 8 | 26I | 18 |
| | | 113 | Final visit | 24FEB2005 | 118 | 68 | 140 | 100 | -1 | 20I | 20I | 76 | 150 | 100 | 8 | 26I | 18 |
| | E0303006 | 1 | Screening | 06DEC2004 | -7 | 60 | 100 | 50L | | | | 54 | 100 | 60 | | | |
| | | 1 | Baseline | 20DEC2004 | -7 | 60 | 110 | 60L | | | | 68 | 90L | 60 | | | |
| | | 106 | Week 12 | 07MAR2005 | 84 | 64 | 108 | 52 | 0 | 10 | 30I | 68 | 112 | 70 | 14 | -10 | 5 |
| | | 113 | Week 12 | 04APR2005 | 112 | 76 | 96 | 46L | 4 | 8 | -4 | 64 | 100 | 60 | 14 | 12 | 10 |
| | | 113 | Final visit | 04APR2005 | 112 | 76 | 96 | 46L | 16I | -4 | -4 | 64 | 100 | 60 | 10 | 0 | 0 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS (mm[Hg])=MMHG, DIA (mm[Hg])=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

884

CONFIDENTIAL
AZSER12769431

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0303007 | 1 | Screening | 06DEC2004 | -7 | 84 | 100 | 60 | | | | 86 | 100 | 50L | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 84 | 100 | 60 | | | | 86 | 100 | 50L | | | |
| | | 102 | Week 1 | 20DEC2004 | 7 | 104 | 140 | 80 | 20I | 40I | 20 | 108 | 145 | 90 | 22I | 45I | 40I |
| | | 109 | Week 12 | 07MAR2005 | 84 | 102 | 110 | 80 | 18I | 10 | 20 | 104 | 110 | 70 | 18I | 10 | 20 |
| | | 113 | Week 24 | 23MAY2005 | 161 | 92 | 120 | 80 | 8 | 20I | 20 | 100 | 100 | 70 | 14 | 0 | 20 |
| | | 113 | Final visit | 23MAY2005 | 161 | 92 | 120 | 80 | 8 | 20I | 20 | 100 | 100 | 70 | 14 | 0 | 20 |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | 68 | 170 | 100 | | | | 92 | 150 | 100 | | | |
| | | 1 | Baseline | 06JAN2005 | -6 | 68 | 170 | 100 | | | | 92 | 150 | 100 | | | |
| | | 106 | Week 12 | 06APR2005 | 84 | 84 | 160 | 100 | 16I | -10 | 0 | 88 | 140 | 90 | -4 | -10 | -10 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 80 | 130 | 80 | 12 | -40D | -20D | 84 | 120 | 90 | -8 | -30D | -10 |
| | | 113 | Final visit | 28JUL2005 | 197 | 80 | 110L | 80L | 12 | -40D | -20D | 84 | 120L | 90L | -8 | -30D | -10 |
| | E0303012 | 1 | Screening | 29APR2005 | -5 | 96 | 100 | 60 | | | | 120 | 85L | 60 | | | |
| | | 1 | Baseline | 29APR2005 | -5 | 96 | 100 | 60 | | | | 120 | 85L | 60 | | | |
| | | 113 | Week 12 | 27JUL2005 | 84 | 80 | 110 | 80 | -16D | 10 | 20 | 88 | 130 | 90 | -32D | 45I | 30I |
| | | 113 | Final visit | 27JUL2005 | 84 | 80 | 110 | 80 | -16D | 10 | 20 | 88 | 130 | 90 | -32D | 45I | 30I |
| | E0303013 | 1 | Screening | 16NOV2005 | -7 | 64 | 110 | 70 | | | | 68 | 90L | 60 | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | 64 | 110 | 70 | | | | 68 | 90L | 60 | | | |
| | | 113 | Week 12 | 13FEB2006 | 82 | 68 | 120 | 70 | 4 | 10 | 0 | 72 | 130 | 90 | 4 | 40I | 30I |
| | | 113 | Final visit | 13FEB2006 | 82 | 68 | 120 | 70 | 4 | 10 | 0 | 72 | 130 | 90 | 4 | 40I | 30I |
| | E0304001 | 1 | Screening | 06JUL2004 | -3 | 68 | 145 | 80 | | | | 76 | 165 | 90 | | | |
| | | 1 | Baseline | 06JUL2004 | -3 | 68 | 145 | 80 | | | | 76 | 165 | 90 | | | |
| | | 106 | Week 12 | 30SEP2004 | 83 | 80 | 200H | 115H | 12 | 55I | 35I | 83 | 183H | 75L | 7 | 18 | -15 |
| | | 113 | Final visit | 26OCT2004 | 109 | 81 | 172 | 94 | 13 | 27I | 14 | 85 | 170 | 85 | 8 | 5 | -5 |
| | E0304010 | 1 | Screening | 11APR2005 | -4 | 61 | 126 | 72 | | | | 63 | 146 | 79 | | | |
| | | 1 | Baseline | 11APR2005 | -4 | 61 | 126 | 72 | | | | 63 | 146 | 79 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS(SBP)=MMHG,  DIA(DBP)=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

885

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304010 | 102 | Week 1 | 22APR2005 | 7 | 68 | 123 | 78 | -7 | -3 | -3 | 69 | 126 | 80 | 6 | -20D | -1 |
| | | 113 | Week 2 | 28APR2005 | 13 | 60 | 125 | 74 | -1 | -1 | -1 | 64 | 140 | 69 | 1 | -6 | -10 |
| | | 113 | Final visit | 28APR2005 | 13 | 60 | 125 | 74 | -1 | -1 | -1 | 64 | 140 | 69 | 1 | -6 | -10 |
| | E0304011 | 1 | Screening | 11MAY2005 | -6 | 82 | 115 | 72 | | | | 85 | 113 | 91 | | | |
| | | | Baseline | 11MAY2005 | -6 | 82 | 115 | 72 | | | | 81 | 113 | 91 | | | |
| | | 102 | Week 12 | 11AUG2005 | 86 | 90 | 110 | 80 | -8 | -5 | 17 | 89 | 129 | 72 | 5 | -9 | -21D |
| | | 106 | Week 24 | 07NOV2005 | 174 | 88 | 106 | 89 | -10 | -9 | 0 | 87 | 104 | 85 | 2 | 2I | -6 |
| | | 109 | Week 36 | 07FEB2006 | 266 | 88 | 136 | 94 | 6 | 21I | 22 | 91 | 134 | 91 | 6 | 21I | 0 |
| | | 113 | Final visit | 07FEB2006 | 266 | 88 | 136 | 94 | 6 | 21I | 22 | 91 | 134 | 91 | 6 | 21I | 0 |
| | E0304013 | 1 | Screening | 12OCT2005 | -5 | 95 | 150 | 77 | | | | 109 | 117 | 75 | | | |
| | | | Baseline | 12OCT2005 | -5 | 95 | 150 | 77 | | | | 109 | 117 | 75 | | | |
| | | 102 | Week 1 | 27OCT2005 | 10 | 72 | 110 | 80 | -23D | -30D | 3 | 113 | 141 | 82 | 4 | 24I | 7 |
| | | 113 | Week 2 | 02DEC2005 | 46 | 82 | 115 | 73 | -13 | -35D | -4 | 111 | 110 | 78 | 2 | -7 | 3 |
| | | 113 | Final visit | 02DEC2005 | 46 | 82 | 115 | 73 | -13 | -35D | -4 | 111 | 110 | 78 | 2 | -7 | 3 |
| | E0305001 | 1 | Screening | 30MAR2005 | -6 | 92 | 130 | 70 | | | | 100 | 150 | 80 | | | |
| | | | Baseline | 30MAR2005 | -6 | 88 | 120 | 60 | | | | 100 | 150 | 80 | | | |
| | | 102 | Week 1 | 12APR2005 | 8 | 80 | 130 | 60 | -4 | | -10 | 100 | 140 | 70 | 0 | -10 | -10 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 92 | 110 | 60 | -12 | -10 | -10 | 92 | 140 | 70 | -8 | -10 | -10 |
| | | 109 | Week 24 | 22SEP2005 | 170 | 80 | 100 | 60 | -12 | -20D | -10 | 96 | 120 | 60 | -6D | -30D | -15 |
| | | 113 | Final visit | 21NOV2005 | 230 | 80 | 100 | 60 | -12 | -30D | -10 | 84 | 110 | 65 | -16D | -40D | -15 |
| | E0305004 | 1 | Screening | 20APR2005 | -7 | 72 | 120 | 60 | | | | 72 | 120 | 60 | | | |
| | | | Baseline | 20APR2005 | -7 | 72 | 120 | 60 | | | | 84 | 120 | 60 | | | |
| | | 102 | Week 1 | 04MAY2005 | 7 | 78 | 140L | 50L | 6 | -30D | -10 | 120 | 100 | 60 | 12 | -5 | 0 |
| | | 113 | Week 12 | 22JUN2005 | 56 | 80 | 95 | 50L | 8 | -25D | -10 | 120 | 100 | 60 | 48I | -20D | 0 |
| | | 113 | Final visit | 22JUN2005 | 56 | 80 | 95 | 50L | 8 | -25D | -10 | 120 | 100 | 60 | 48I | -20D | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS(mm/Hg)=MMHG, DIA(mm/Hg)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

886

CONFIDENTIAL
AZSER12769433

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305007 | 1 | Screening | 07JUL2005 | -6 | 96 | 110 | 60 | | | | 100 | 110 | 60 | | | |
| | | 1 | Baseline | 07JUL2005 | -6 | 96 | 110 | 60 | | | | 100 | 110 | 60 | | | |
| | | 102 | Week 1 | 20JUL2005 | 7 | 84 | 130 | 60 | -12 | 20I | 0 | 84 | 120 | 70 | -16D | 10 | 10 |
| | | 102 | Final visit | 20JUL2005 | 7 | 84 | 130 | 60 | -12 | 20I | 0 | 84 | 120 | 70 | -16D | 10 | 10 |
| | E0308002 | 1 | Screening | 14SEP2005 | -5 | 95 | 164 | 85 | | | | 110 | 136 | 88 | | | |
| | | 1 | Baseline | 14SEP2005 | -5 | 95 | 164 | 85 | | | | 110 | 136 | 88 | | | |
| | | 106 | Week 12 | 14DEC2005 | 116 | 94 | 136 | 80 | -1 | -28D | -5 | 107 | 124 | 80 | -3 | -12 | -8 |
| | | 113 | Week 24 | 12JAN2006 | 115 | 80 | 135 | 80 | -15D | -29D | -5 | 93 | 120 | 80 | -17D | -16 | -8 |
| | | 113 | Final visit | 12JAN2006 | 115 | 80 | 135 | 80 | -15D | -29D | -5 | 93 | 120 | 80 | -17D | -16 | -8 |
| | E0308003 | 1 | Screening | 25JAN2006 | -7 | 93 | 113 | 72 | | | | 119 | 98 | 78 | | | |
| | | 1 | Baseline | 25JAN2006 | -7 | 89 | 122 | 81 | | | | 109 | 95 | 78 | | | |
| | | 106 | Week 12 | 27APR2006 | 85 | 94 | 118 | 76 | 5 | -4 | -5 | 104 | 111 | 77 | -5 | 16 | -1 |
| | | 113 | Final visit | 09JUN2006 | 128 | 105 | 116 | 72 | 16I | -6 | -9 | 111 | 98 | 74 | 2 | 3 | -4 |
| | E0308004 | 1 | Screening | 25JAN2006 | -7 | 67 | 129 | 87 | | | | 70 | 127 | 99 | | | |
| | | 1 | Baseline | 25JAN2006 | -7 | 67 | 120 | 84 | | | | 71 | 121 | 88 | | | |
| | | 106 | Week 12 | 21APR2006 | 79 | 78 | 149 | 103 | 11 | 29I | 19 | 78 | 137 | 97 | 7 | 16 | 9 |
| | | 113 | Week 24 | 14JUL2006 | 163 | 66 | 146 | 96 | -1 | 26I | 12 | 83 | 135 | 96 | 12 | 14 | 8 |
| | | 113 | Final visit | 14JUL2006 | 163 | 66 | 146 | 96 | -1 | 26I | 12 | 83 | 135 | 96 | 12 | 14 | 8 |
| | E0309002 | 1 | Screening | 26AUG2005 | -5 | 60 | 110 | 75 | | | | 64 | 105 | 75 | | | |
| | | 1 | Baseline | 26AUG2005 | -5 | 60 | 110 | 80 | | | | 64 | 105 | 75 | | | |
| | | 106 | Week 12 | 25NOV2005 | 86 | 68 | 119 | 100 | 8 | 9 | 20I | 72 | 120 | 90 | 8 | 15 | 15 |
| | | 113 | Week 24 | 06DEC2005 | 97 | 72 | 145 | 90 | 12 | 35I | 10 | 80 | 140 | 90 | 16I | 35I | 15 |
| | | 113 | Final visit | 06DEC2005 | 97 | 72 | 145 | 90 | 12 | 35I | 10 | 80 | 140 | 90 | 16I | 35I | 15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

887

CONFIDENTIAL
AZSER12769434

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401021 | 1 | Screening | 12OCT2005 | -7 | 81 | 128 | 83 | | | | 87 | 125 | 80 | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | 81 | 128 | 83 | | | | 87 | 125 | 80 | | | |
| | | 102 | Week 1 | 26OCT2005 | 7 | 98 | 110 | 69 | 17I | -18 | -14 | 97 | 112 | 71 | 10 | -13 | -9 |
| | | 106 | Final visit | 11JAN2006 | 84 | 95 | 120 | 78 | 14 | -8 | -5 | 97 | 117 | 71 | 10 | -8 | -9 |
| | E0402003 | 1 | Screening | 15NOV2004 | -4 | 84 | 160 | 110H | | | | 96 | 145 | 105H | | | |
| | | 1 | Baseline | 15NOV2004 | -4 | 84 | 150 | 110H | | | | 96 | 145 | 105H | | | |
| | | 102 | Week 1 | 25NOV2004 | 6 | 90 | 110 | 90 | 6 | -40D | -20D | 104 | 140 | 90 | 8 | -5 | -15 |
| | | 106 | Week 12 | 09FEB2005 | 82 | 90 | 130 | 80 | 6 | -20D | -30D | 92 | 115 | 90 | -4 | -30D | -15 |
| | | 109 | Week 24 | 05MAY2005 | 167 | 68 | 110 | 80 | -16D | -40D | -30D | 92 | 110 | 80 | -4 | -35D | -25D |
| | | 113 | Final visit | 28JUL2005 | 251 | 68 | 125 | 85 | -16D | -25D | -25D | 75 | 115 | 80 | -21D | -30D | -25D |
| | E0402004 | 1 | Screening | 25NOV2004 | -6 | 84 | 90L | 60 | | | | 86 | 85L | 60 | | | |
| | | 1 | Baseline | 09DEC2004 | 6 | 84 | 90L | 60 | | | | 86 | 85L | 60 | | | |
| | | 102 | Week 1 | 23FEB2005 | 8 | 72 | 120 | 85 | -12 | 30I | 25I | 84 | 125 | 90 | -2 | 40I | 30I |
| | | 106 | Week 12 | 19MAY2005 | 84 | 64 | 140 | 90 | -20D | 50I | 30I | 68 | 130 | 85 | -18D | 45I | 20I |
| | | 109 | Week 24 | 10AUG2005 | 169 | 88 | 140 | 90 | 4 | 50I | 30I | 88 | 135 | 95 | 2 | 50I | 35I |
| | | 113 | Final visit | 10AUG2005 | 252 | 74 | 140 | 90 | -10 | 50I | 30I | 88 | 135 | 85 | 2 | 50I | 25I |
| | E0402008 | 1 | Screening | 17MAR2005 | -5 | 74 | 120 | 70 | | | | 80 | 100 | 75 | | | |
| | | 1 | Baseline | 17MAR2005 | -5 | 74 | 120 | 70 | | | | 80 | 100 | 80 | | | |
| | | 102 | Week 1 | 29MAR2005 | 7 | 87 | 130 | 80 | 13 | 10 | 10 | 80 | 125 | 85 | 0 | 25I | 5 |
| | | 113 | Week 2 | 25APR2005 | 34 | 87 | 120 | 85 | 13 | 0 | 15 | 92 | 125 | 85 | 12 | 25I | 10 |
| | | 113 | Final visit | 25APR2005 | 34 | 87 | 130 | 85 | 13 | 10 | 15 | 92 | 125 | 85 | 12 | 25I | 10 |
| | E0402013 | 1 | Screening | 02JUN2005 | -7 | 84 | 150 | 100 | | | | 92 | 160 | 100 | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | 84 | 150 | 100 | | | | 92 | 160 | 100 | | | |
| | | 102 | Week 1 | 16JUN2005 | 7 | 72 | 150 | 100 | -12 | 0 | 0 | 78 | 150 | 100 | -14 | -10 | 0 |
| | | 113 | Week 12 | 11AUG2005 | 63 | 68 | 150 | 90 | -16D | 0 | -10 | 76 | 125 | 85 | -16D | -35D | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNI(SYS)=MMHG,  UNI(PULSE)=BPM,  UNI(DIA)=MMHG.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

888

CONFIDENTIAL
AZSER12769435

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402013 | 113 | Final visit | 11AUG2005 | 63 | 68 | 140 | 90 | -16D | -10 | -10 | 76 | 125 | 85 | -16D | -35D | -15 |
| | E0402014 | 1 | Screening | 13JUN2005 | -7 | 68 | 115 | 75 | | | | 84 | 115 | 80 | | | |
| | | 102 | Baseline | 20JUN2005 | -7 | 84 | 115 | 75 | | | | 86 | 115 | 80 | | | |
| | | 102 | Baseline | 27JUN2005 | 1 | 84 | 90L | 60 | 16I | -25D | -15 | 86 | 88L | 55 | 2 | -27D | -25D |
| | | 113 | Week 2 | 01AUG2005 | 42 | 92 | 105 | 65 | 24I | -10 | -10 | 104 | 100 | 60 | 20I | -15 | -20D |
| | | 113 | Final visit | 01AUG2005 | 42 | 92 | 105 | 65 | 24I | -10 | -10 | 104 | 100 | 60 | 20I | -15 | -20D |
| | E0402020 | 1 | Screening | 17NOV2005 | -5 | 66 | 100 | 65 | | | | 68 | 100 | 60 | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | 66 | 100 | 65 | | | | 68 | 100 | 60 | | | |
| | | 102 | Week 1 | 29NOV2005 | 7 | 64 | 105 | 70 | -2 | 5 | 5 | 70 | 90L | 60 | 2 | -10 | 0 |
| | | 105 | Week 12 | 20MAR2006 | 110 | 57 | 140 | 80 | -9 | 40I | 15 | 78 | 140 | 80 | 10 | 40I | 20 |
| | | 113 | Week 12 | 16MAR2006 | 114 | 60 | 140 | 80 | -6 | 40I | 15 | 60 | 145 | 80 | -8 | 45I | 20 |
| | | 113 | Final visit | 16MAR2006 | 114 | 60 | 140 | 80 | -6 | 40I | 15 | 60 | 145 | 80 | -8 | 45I | 20 |
| | E0402021 | 1 | Screening | 21NOV2005 | -3 | 84 | 140 | 90 | | | | 86 | 135 | 95 | | | |
| | | 1 | Baseline | 21NOV2005 | -3 | 90 | 145 | 80 | | | | 86 | 140 | 80 | | | |
| | | 102 | Week 1 | 01DEC2005 | 7 | 90 | 145 | 80 | 6 | 5 | -10 | 96 | 140 | 80 | 10 | 5 | -15 |
| | | 106 | Week 12 | 13FEB2006 | 81 | 80 | 130 | 80 | -4 | -10 | -10 | 76 | 120 | 70 | -10 | -15 | -25D |
| | | 113 | Week 36 | 13JUL2006 | 231 | 90 | 155 | 95 | 6 | 15 | 5 | 97 | 150 | 95 | 11 | 15 | 0 |
| | | 113 | Final visit | 13JUL2006 | 231 | 90 | 155 | 95 | 6 | 15 | 5 | 97 | 150 | 95 | 11 | 15 | 0 |
| | E0402022 | 1 | Screening | 23NOV2005 | -5 | 76 | 120 | 80 | | | | 78 | 130 | 90 | | | |
| | | 1 | Baseline | 23NOV2005 | -5 | 86 | 155 | 105H | 10 | 35I | 25 | 92 | 150 | 100 | 14 | 20I | 10 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 90 | 135 | 100 | 14 | 15 | 20 | 92 | 150 | 100 | 14 | 20I | 10 |
| | | 106 | Week 12 | 23FEB2006 | 87 | 84 | 150 | 100 | 8 | 30I | 20 | 88 | 140 | 100 | 10 | 10 | 10 |
| | | 113 | Week 24 | 22MAY2006 | 175 | 84 | 150 | 100 | 8 | 30I | 20 | 88 | 140 | 100 | 10 | 10 | 10 |
| | | 113 | Final visit | 22MAY2006 | 175 | 84 | 150 | 100 | 8 | 30I | 20 | 88 | 140 | 100 | 10 | 10 | 10 |
| | E0403003 | 1 | Screening | 18AUG2004 | -7 | 72 | 130 | 80 | | | | 84 | 130 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS [mmHg]; DIA [mmHg]; PULSE=BPM.
   L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769436

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403003 | 1 | Baseline | 18AUG2004 | -7 | 72 | 130 | 80 L | | | | 84 | 130 | 70 L | | | |
| | | 102 | Week 1 | 01SEP2004 | -7 | 72 L | 140 | 90 L | -0 | 10 | 10 | 80 | 145 L | 90 L | -4 | 15 | 20 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 68 | 140 | 90 | -4 | 10 | 10 | 72 | 100 | 70 | -12 | -30D | 0 |
| | | 113 | Week 24 | 12JAN2005 | 140 | 68 | 110 | 70 | -4 | -20D | -10 | 72 | 100 | 70 | -12 | -30D | 0 |
| | | 113 | Final visit | 12JAN2005 | 140 | 68 | 110 | 70 | -4 | -20D | -10 | 72 | 100 | 70 | -12 | -30D | 0 |
| | E0403015 | 1 | Screening | 19JAN2005 | -7 | 80 | 140 | 80 | | | | 100 | 120 | 80 | | | |
| | | 102 | Baseline | 02FEB2005 | -7 | 80 | 150 | 90 | | | | 100 | 120 | 90 | | | |
| | | 106 | Week 12 | 13APR2005 | 77 | 88 | 150 | 90 | 8 | 0 | 0 | 96 | 140 | 90 | -4 | 20I | 0 |
| | | 113 | Week 24 | 18MAY2005 | 112 | 74 | 140 | 90 | -6 | -10 | 0 | 88 | 140 | 80 | -12 | 20I | -10 |
| | | 113 | Final visit | 18MAY2005 | 112 | 74 | 140 | 90 | -6 | -10 | 0 | 88 | 140 | 80 | -12 | 20I | -10 |
| | E0403017 | 1 | Screening | 26JAN2005 | -6 | 80 | 120 | 80 | | | | 92 | 110 | 80 | | | |
| | | 102 | Baseline | 26JAN2005 | -6 | 80 | 120 | 80 | | | | 92 | 110 | 80 | | | |
| | | 106 | Week 12 | 12APR2005 | 84 | 72 | 110 | 80 | -8 | -5 | 0 | 84 | 105 | 70 | -8 | -5 | -10 |
| | | 113 | Week 24 | 22JUN2005 | 141 | 72 | 110 | 60 | -8 | -10 | -20D | 80 | 105 | 60 | -12 | -5 | -20D |
| | | 113 | Final visit | 22JUN2005 | 141 | 72 | 110 | 60 | -8 | -10 | -20D | 80 | 105 | 60 | -12 | -5 | -20D |
| | E0403026 | 1 | Screening | 05APR2005 | -6 | 84 | 130 | 80 | | | | 88 | 130 | 80 | | | |
| | | 102 | Baseline | 05APR2005 | -6 | 84 | 130 | 80 | | | | 88 | 130 | 80 | | | |
| | | 106 | Week 1 | 18APR2005 | 7 | 78 | 115 | 80 | -6 | -5 | 0 | 86 | 115 | 70 | -2 | -15 | -10 |
| | | 113 | Week 12 | 04JUL2005 | 84 | 89 | 120 | 80 | 5 | -20D | 0 | 98 | 115 | 70 | 10 | -15 | -10 |
| | | 113 | Week 24 | 27OCT2005 | 198 | 89 | 120 | 80 | 5 | -10 | 0 | 98 | 115 | 70 | 10 | -15 | -10 |
| | | 113 | Final visit | 27OCT2005 | 199 | 89 | 120 | 80 | 5 | -10 | 0 | 98 | 115 | 70 | 10 | -15 | -10 |
| | E0404004 | 1 | Screening | 31AUG2005 | -6 | 70 | 90 L | 60 | | | | 73 | 85 L | 55 | | | |
| | | 102 | Baseline | 31AUG2005 | -6 | 70 | 90 L | 60 | | | | 73 | 85 L | 55 | | | |
| | | 106 | Week 1 | 13SEP2005 | 7 | 94 | 120 | 75 | 24I | 30I | 15 | 112 | 100 | 70 | 39I | 15 | 15 |
| | | 113 | Week 12 | 01DEC2005 | 86 | 80 | 100 | 60 | 10 | 10 | 0 | 84 | 90 L | 60 | 11 | 5 | 5 |
| | | 113 | Week 24 | 21FEB2006 | 168 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
       UNITS:  SYS(mmHg):  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

890

CONFIDENTIAL
AZSER12769437

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 39 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404004 | 113 | Final visit | 21FEB2006 | 168 | 80 | 100 | 60 | 10 | 10 | 0 | 84 | 90L | 60 | 11 | 5 | 5 |
| | E0404008 | 1 | Screening | 18OCT2005 | -7 | 68 | 110 | 70 | | | | 94 | 110 | 70 | | | |
| | | 1 | Baseline | 18OCT2005 | -7 | 68 | 120 | 80 | | | | 94 | 110 | 70 | | | |
| | | 102 | Week 1 | 01NOV2005 | | 96 | 120 | 80 | 28I | 10 | 10 | 106 | 90L | 60 | 6 | -20D | -10 |
| | | 113 | Week 12 | 17JAN2006 | 84 | 68 | 105 | 65 | 0 | -5 | -15 | 92 | 110 | 85 | -2 | 0 | -15 |
| | | 113 | Final visit | 17JAN2006 | 84 | 68 | 105 | 65 | 0 | -5 | -15 | 92 | 110 | 85 | -2 | 0 | -15 |
| | E0404014 | 1 | Screening | 30NOV2005 | -7 | 72 | 120 | 75 | | | | 88 | 120 | 80 | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | 72 | 120 | 75 | | | | 88 | 120 | 80 | | | |
| | | 102 | Week 1 | 14DEC2005 | -7 | 82L | 100 | 60 | -10 | -20D | -15 | 86L | 110L | 60 | -2 | -10 | -20D |
| | | 113 | Week 12 | 29MAR2006 | 112 | 62 | 120 | 70 | -10 | 0 | -5 | 84 | 120 | 80 | -4 | 0 | 0 |
| | | 113 | Final visit | 29MAR2006 | 112 | 62 | 120 | 70 | -10 | 0 | -5 | 84 | 120 | 80 | -4 | 0 | 0 |
| | E0404017 | 1 | Screening | 05DEC2005 | -7 | 84 | 140 | 85 | | | | 84 | 130 | 85 | | | |
| | | 1 | Baseline | 05DEC2005 | -7 | 84 | 140 | 85 | | | | 84 | 130 | 85 | | | |
| | | 102 | Week 1 | 19DEC2005 | | | | | | | | | | | | | |
| | | 106 | Week 12 | 06MAR2006 | 84 | 88 | 110 | 70 | 4 | -30D | -15 | 92 | 90L | 70 | 8 | -40D | -15 |
| | | 106 | Final visit | 06MAR2006 | 84 | 88 | 110 | 70 | 4 | -30D | -15 | 92 | 90L | 70 | 8 | -40D | -15 |
| | E0501002 | 1 | Screening | 30MAR2005 | -7 | 120 | 105 | 80 | | | | 128H | 95 | 70 | | | |
| | | 1 | Baseline | 30MAR2005 | -7 | 120 | 105 | 80 | | | | 128H | 95 | 70 | | | |
| | | 102 | Week 1 | | | | | | | | | 94 | | | | | |
| | | 106 | Week 12 | 12JUL2005 | 97 | 100 | 130 | 80 | -20D | 25I | 0 | 126H | 135 | 80 | -2 | 40I | 10 |
| | | 106 | Final visit | 12JUL2005 | 97 | 100 | 130 | 80 | -20D | 25I | 0 | 126H | 135 | 80 | -2 | 40I | 10 |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | 60 | 140 | 80 | | | | 72 | 145 | 85 | | | |
| | | 1 | Baseline | 20MAY2005 | | 88 | 140 | 80 | 28I | | | 92 | 145 | 85 | | | |
| | | 106 | Week 12 | 19AUG2005 | 85 | 88 | 140 | 75 | 0 | | | 92 | 145 | 80 | 20I | -10 | 0 |
| | | 113 | Week 12 | 02SEP2005 | 99 | 64 | 140 | 70 | 4 | -20D | -5 | 88 | 135 | 80 | 16I | -10 | -5 |
| | | 113 | Final visit | 02SEP2005 | 99 | 64 | 120 | 80 | 4 | -20D | | 88 | 135 | 80 | 16I | -10 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS (BP) (SYS)=MMHG.  DIA (BP)(DIA)=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

891

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769438

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0501006 | 1 | Screening | 08SEP2005 | -7 | 74 | 115 | 65 | | | | 64 | 145 | 85 | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | 74 | 115 | 65 | | | | 64 | 145 | 85 | | | |
| | | 113 | Week 2 | 25OCT2005 | 40 | 80 | 120 | 70 | 6 | 5 | 5 | 86 | 110 | 75 | 22I | -35D | -10 |
| | | 113 | Final visit | 25OCT2005 | 40 | 80 | 120 | 70 | 6 | 5 | 5 | 86 | 110 | 75 | 22I | -35D | -10 |
| | E0502002 | 1 | Screening | 14MAR2005 | -7 | 92 | 136 | 93 | | | | 98 | 122 | 91 | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | 92 | 136 | 93 | | | | 98 | 122 | 91 | | | |
| | | 106 | Week 12 | 15JUN2005 | 86 | 62 | 130 | 92 | -30D | -6 | -1 | 86 | 135 | 87 | -12 | 13 | -4 |
| | | 109 | Week 24 | 07SEP2005 | 170 | 60 | 130 | 95 | -32D | -6 | 2 | 72 | 135 | 80 | -26D | 13 | -11 |
| | | 113 | Week 36 | 28NOV2005 | 252 | 88 | 145 | 95 | -4 | 9 | 2 | 96 | 140 | 85 | -2 | 18 | -6 |
| | | 113 | Final visit | 28NOV2005 | 252 | 88 | 145 | 95 | -4 | 9 | 2 | 96 | 140 | 85 | -2 | 18 | -6 |
| | E0502006 | 1 | Screening | 03OCT2005 | -3 | 92 | 122 | 80 | | | | 111 | 124 | 83 | | | |
| | | 1 | Baseline | 03OCT2005 | -3 | 92 | 122 | 80 | | | | 111 | 124 | 83 | | | |
| | | 102 | Week 1 | 13OCT2005 | 7 | 102 | 103 | 67 | 10 | -19 | -13 | 116 | 97 | 64 | 5 | -27D | -19 |
| | | 113 | Week 2 | 20OCT2005 | 14 | 71 | 134 | 74 | -21D | 12 | -6 | 91 | 125 | 80 | -20D | 1 | -3 |
| | | 113 | Final visit | 20OCT2005 | 14 | 71 | 134 | 74 | -21D | 12 | -6 | 91 | 125 | 80 | -20D | 1 | -3 |
| | E0506001 | 1 | Screening | 18APR2005 | -7 | 64 | 120 | 80 | | | | 72 | 110 | 70 | | | |
| | | 1 | Baseline | 18APR2005 | -7 | 64 | 120 | 80 | | | | 72 | 110 | 70 | | | |
| | | 106 | Week 12 | 19JUL2005 | 85 | 82 | 120 | 80 | 18I | 0 | 0 | 86 | 110 | 80 | 14 | 0 | 10 |
| | | 106 | Final visit | 19JUL2005 | 85 | 82 | 120 | 80 | 18I | 0 | 0 | 86 | 110 | 80 | 14 | 0 | 10 |
| | E0512001 | 1 | Screening | 31MAY2005 | -7 | 76 | 120 | 90 | | | | 72 | 115 | 95 | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | 76 | 120 | 90 | | | | 72 | 115 | 95 | | | |
| | | 102 | Week 1 | 14JUN2005 | 7 | 72 | 120 | 90 | -4 | 0 | 0 | 84 | 115 | 85 | 12 | 0 | -10 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 88 | 145 | 95 | 12 | 25I | 5 | 92 | 155 | 105H | 20I | 40I | 10 |
| | | 109 | Week 24 | 29NOV2005 | 175 | 90 | 150 | 90 | 14 | 30I | 0 | 92 | 145 | 95 | 20I | 30I | 0 |
| | | 113 | Week 36 | 23JAN2006 | 230 | 96 | 150 | 90 | 20I | 30I | 0 | 94 | 145 | 90 | 22I | 30I | -5 |
| | | 113 | Final visit | 23JAN2006 | 230 | 96 | 150 | 90 | 20I | 30I | 0 | 94 | 145 | 90 | 22I | 30I | -5 |
| | E0512002 | 1 | Screening | 27FEB2006 | -7 | 100 | 105 | 70 | | | | 110 | 100 | 60 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE,
       UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769439

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512002 | 1 | Baseline | 27FEB2006 | -7 | 100 | 105 | 70 | | | | 110 | 100 | 60 | | | |
| | | 106 | Week 12 | 29MAY2006 | 84 | 72 | 105 | 75 | -28D | 0 | 0 | 76 | 110 | 75 | -34D | 10 | 15 |
| | | 113 | Week 24 | 22AUG2006 | 169 | 88 | 120 | 75 | -12 | 15 | 5 | 92 | 110 | 70 | -18D | 10 | 10 |
| | | 113 | Final visit | 22AUG2006 | 169 | 88 | 120 | 75 | -12 | 15 | 5 | 92 | 110 | 70 | -18D | 10 | 10 |
| | E0602002 | 1 | Screening | 21FEB2005 | -7 | 66 | 110 | 70 | | | | 89 | 86L | 71 | | | |
| | | 1 | Baseline | 21FEB2005 | -7 | 66 | 110 | 70 | | | | 89 | 86L | 75 | | | |
| | | 102 | Week 12 | 29APR2005 | 60 | 69 | 113 | 64 | 10 | 3 | -1 | 93 | 117 | 76 | 4 | 31I | 5 |
| | | 113 | Final visit | 29APR2005 | 60 | 76 | 113 | 69 | 10 | 3 | -1 | 93 | 117 | 76 | 4 | 31I | 5 |
| | E0602003 | 1 | Screening | 03MAY2005 | -1 | 91 | 141 | 88 | | | | 104 | 155 | 100 | | | |
| | | 1 | Baseline | 03MAY2005 | -1 | 91 | 141 | 88 | | | | 104 | 155 | 100 | | | |
| | | 102 | Week 1 | 11MAY2005 | | 63 | 115 | 72 | -28D | -26D | -16 | 79 | 118 | 73 | -25D | -37D | -27D |
| | | 106 | Week 12 | 27JUL2005 | 84 | 96 | 125 | 85 | 5 | -16 | -3 | 95 | 126 | 86 | -9 | -29D | -11 |
| | | 113 | Final visit | 29AUG2005 | 117 | 77 | 144 | 81 | -14 | 3 | -7 | 92 | 148 | 89 | -12 | -7 | -11 |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | 104 | 158 | 75 | | | | 106 | 157 | 81 | | | |
| | | 1 | Baseline | 02NOV2004 | -3 | 94 | 158 | 78 | | | | 106 | 159 | 85 | | | |
| | | 102 | Week 1 | 12NOV2004 | | 93 | 135 | 78 | -11 | -23D | 0 | 106 | 109 | 85 | 0 | -48D | 4 |
| | | 106 | Week 12 | 01FEB2005 | 88 | 101 | 122 | 70 | -3 | -36D | -5 | 124H | 115 | 82 | 18I | -42D | -12 |
| | | 113 | Week 24 | 26APR2005 | 172 | 82 | 106 | 68 | -22D | -52D | -7 | 69 | 89L | 69 | 4 | -68D | -12 |
| | | 113 | Final visit | 26APR2005 | 172 | 82 | 106 | 68 | -22D | -52D | -7 | 110 | 89L | 69 | 4 | -68D | -12 |
| | E0604001 | 1 | Screening | 13MAY2004 | -6 | 64 | 132 | 96 | | | | 84 | 124 | 96 | | | |
| | | 1 | Baseline | 13MAY2004 | -6 | 64 | 132 | 96 | | | | 84 | 124 | 96 | | | |
| | | 102 | Week 12 | 22JUN2004 | 60 | 60 | 135 | 85 | -4 | -7 | -6 | 78 | 124 | 98 | -9 | -4 | -8 |
| | | 113 | Week 2 | 22JUN2004 | 34 | 80 | 128 | 85 | 20I | 20I | -11 | 82 | 124 | 82 | 8 | 0 | -14 |
| | | 113 | Final visit | 22JUN2004 | 34 | 84 | 128 | 85 | 20I | -4 | -11 | 92 | 124 | 82 | 8 | 0 | -14 |
| | E0604003 | 1 | Screening | 15JUN2004 | -2 | 61 | 113 | 80 | | | | 67 | 110 | 74 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS(mmHg),  DIA(mmHg),  PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

893

CONFIDENTIAL
AZSER12769440

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604003 | 1 | Baseline | 15JUN2004 | -2 | 61 | 113 | 80 | | | | 67 | 110 | 74 | 13 | 5 | 11 |
| | | 102 | Week 1 | 23JUN2004 | 6 | 78 | 118 | 80 | 17I | 5 | 0 | 80 | 115 | 85 | 7 | 1 | 11 |
| | | 113 | Week 2 | 05AUG2004 | 49 | 72 | 120 | 73 | 11 | 7 | -7 | 74 | 111 | 77 | 7 | 1 | 3 |
| | | 113 | Final visit | 05AUG2004 | 49 | 72 | 120 | 73 | 11 | 7 | -7 | 74 | 111 | 77 | 7 | 1 | 3 |
| | E0604008 | 1 | Screening | 12AUG2004 | -1 | 74 | 134 | 83 | | | | 84 | 137 | 92 | | | |
| | | 1 | Baseline | 12AUG2004 | -1 | 74 | 134 | 83 | | | | 84 | 137 | 92 | | | |
| | | 102 | Week 1 | 19AUG2004 | 6 | 71 | 149 | 89 | -3 | 15 | 6 | 102 | 154 | 97 | 18I | 17 | 5 |
| | | 106 | Week 12 | 04NOV2004 | 83 | 92 | 151 | 81 | 18I | 17 | -2 | 98 | 138 | 94 | 14 | 1 | 2 |
| | | 109 | Week 24 | 27JAN2005 | 167 | 92 | 150 | 81 | 18I | 16 | -2 | 104 | 140 | 100 | 20I | 3 | 8 |
| | | 113 | Week 24 | 11MAR2005 | 210 | 92 | 150 | 81 | 18I | 16 | -2 | 104 | 140 | 90 | 20I | 3 | -2 |
| | | 113 | Final visit | 11MAR2005 | 210 | 92 | 150 | 81 | 18I | 16 | -2 | 104 | 140 | 90 | 20I | 3 | -2 |
| | E0604010 | 1 | Screening | 06SEP2004 | -3 | 48L | 122 | 81 | | | | 51 | 134 | 78 | | | |
| | | 1 | Baseline | 06SEP2004 | -3 | 48L | 122 | 81 | | | | 51 | 134 | 78 | | | |
| | | 106 | Week 12 | 07DEC2004 | 89 | 47L | 122 | 68 | -1 | -7 | -13 | 49L | 101 | 79 | 8 | -25D | -9 |
| | | 106 | Final visit | 07DEC2004 | 89 | 45L | 122 | 68 | -3 | 0 | -13 | 49L | 101 | 71 | -2 | -33D | -7 |
| | E0604013 | 1 | Screening | 21OCT2004 | -6 | 70 | 113 | 73 | | | | 78 | 113 | 80 | | | |
| | | 1 | Baseline | 21OCT2004 | -6 | 70 | 113 | 73 | | | | 81 | 113 | 83 | | | |
| | | 102 | Week 1 | 04NOV2004 | 8 | 102 | 133 | 87 | 32I | 20I | 14 | 109 | 129 | 84 | 31I | 16 | 3 |
| | | 106 | Week 12 | 18JAN2005 | 83 | 85 | 98 | 65 | 15I | -15 | -8 | 84 | 111 | 74 | 3 | -2 | -4 |
| | | 113 | Final visit | 17FEB2005 | 113 | 75 | 97 | 65 | 5 | -16 | -8 | 84 | 96 | 74 | 6 | -17 | -6 |
| | E0604014 | 1 | Screening | 15OCT2004 | -4 | 86 | 126 | 73 | | | | 113 | 126 | 86 | | | |
| | | 1 | Baseline | 15OCT2004 | -4 | 86 | 126 | 73 | | | | 113 | 129 | 89 | | | |
| | | 102 | Week 1 | 27OCT2004 | 8 | 74 | 120 | 84 | -12 | -6 | 11 | 99 | 129 | 75 | -14 | 3 | 3 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 87 | 120 | 67 | 1 | -6 | -6 | 121H | 103 | 87 | -8 | -23D | -11 |
| | | 109 | Week 24 | 06APR2005 | 169 | 87 | 142 | 80 | 1 | 14 | 7 | 101 | 142 | 75 | -12 | 16 | 1 |
| | | 113 | Week 24 | 03MAY2005 | 196 | 87 | 140 | 76 | 1 | 14 | 3 | 103 | 142 | 87 | -10 | 3 | 1 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
     I: Potentially Clinically Important High.  H: Potentially clinically important High.
     L: Potentially Clinically Important Low.   H: Potentially clinically important High.
     L: Potentially Clinically Important Low.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:16  kcpx265

CONFIDENTIAL
AZSER12769441

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604014 | 113 | Final visit | 03MAY2005 | 196 | 87 | 140 | 76 | 1 | 14 | 3 | 103 | 142 | 87 | -10 | 16 | 1 |
| | E0604016 | 1 | Screening | 17JAN2005 | -2 | 96 | 131 | 91 | | | | 108 | 128 | 96 | | | |
| | | 1 | Baseline | 26JAN2005 | -2 | 89 | 135 | 87 | | | | 96 | 128 | 99 | | | |
| | | 102 | Week 12 | 27JAN2005 | -7 | 97 | 140 | 87 | -7 | 4 | -4 | 89 | 136 | 91 | -12 | 14 | 3 |
| | | 113 | Week 12 | 21MAR2005 | 61 | 97 | 140 | 87 | 1 | 9 | -4 | 89 | 136 | 91 | -19D | 8 | -5 |
| | | 113 | Final visit | 21MAR2005 | 61 | 97 | 140 | 87 | 1 | 9 | -4 | 89 | 136 | 91 | -19D | 8 | -5 |
| | E0604019 | 1 | Screening | 21JAN2005 | -6 | 75 | 148 | 100 | | | | 86 | 151 | 112H | | | |
| | | 1 | Baseline | 21JAN2005 | -6 | 75 | 148 | 100 | | | | 86 | 151 | 112H | | | |
| | | 102 | Week 1 | 02FEB2005 | 6 | 79 | 136 | 90 | 4 | -12 | -10 | 91 | 142 | 102 | 5 | -9 | -10 |
| | | 113 | Week 2 | 02FEB2005 | 32 | 90 | 172 | 120H | 15I | 24I | 20 | 93 | 157 | 110H | 7 | 6 | -2 |
| | | 113 | Final visit | 28FEB2005 | 32 | 90 | 172 | 120H | 15I | 24I | 20 | 93 | 157 | 110H | 7 | 6 | -2 |
| | E0604027 | 1 | Screening | 24MAY2005 | -3 | 61 | 120 | 75 | | | | 79 | 110 | 81 | | | |
| | | 1 | Baseline | 24MAY2005 | -3 | 61 | 120 | 75 | | | | 58 | 140 | 96 | | | |
| | | 102 | Week 1 | 03JUN2005 | 8 | 55 | 133 | 86 | -6 | 13 | 11 | 74 | 133 | 97 | -21D | 33I | 15 |
| | | 113 | Week 12 | 03AUG2005 | 68 | 68 | 144 | 91 | 8 | 24I | 16 | 74 | 133 | 97 | -5 | 23I | 16 |
| | | 113 | Final visit | 03AUG2005 | 68 | 69 | 144 | 91 | 8 | 24I | 16 | 74 | 133 | 97 | -5 | 23I | 16 |
| | E0604028 | 1 | Screening | 09JUN2005 | -6 | 62 | 125 | 76 | | | | 71 | 116 | 81 | | | |
| | | 1 | Baseline | 09JUN2005 | -6 | 62 | 125 | 76 | | | | 71 | 116 | 81 | | | |
| | | 102 | Week 1 | 23JUN2005 | 8 | 80 | 122 | 78 | 18I | -3 | 2 | 86 | 117 | 87 | 15I | -1 | 6 |
| | | 106 | Week 24 | 29SEP2005 | 86 | 79 | 102 | 73 | -2 | -21D | -13 | 85 | 141 | 98 | 13 | 25I | 12 |
| | | 109 | Week 24 | 29NOV2005 | 167 | 78 | 139 | 96 | 20I | 14 | 20 | 84 | 141 | 98 | 13 | 25I | 17 |
| | | 113 | Week 24 | 07DEC2005 | 175 | 78 | 171 | 105H | 16I | 46I | 29 | 82 | 179 | 106H | 11 | 63I | 25 |
| | | 113 | Final visit | 07DEC2005 | 175 | 78 | 171 | 105H | 16I | 46I | 29 | 82 | 179 | 106H | 11 | 63I | 25 |
| | E0604030 | 1 | Screening | 08AUG2005 | -3 | 65 | 124 | 71 | | | | 68 | 138 | 80 | | | |
| | | 1 | Baseline | 08AUG2005 | -3 | 65 | 124 | 71 | | | | 68 | 138 | 80 | | | |
| | | 102 | Week 1 | 19AUG2005 | 8 | 62 | 125 | 73 | -3 | 1 | 2 | 68 | 138 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 85 | 81 | 133 | 94 | 16I | 9 | 23 | 90 | 114 | 91 | 22I | -24D | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low.  H: Potentially Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769442

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0604030 | 113 | Week 12 | 07DEC2005 | 118 | 73 | 141 | 88 | 8 | 17 | 17 | 83 | 130 | 89 | 15I | -8 | 9 |
| | | 113 | Final visit | 07DEC2005 | 118 | 73 | 141 | 88 | 8 | 17 | 17 | 83 | 130 | 89 | 15I | -8 | 9 |
| | E0604032 | 1 | Screening | 27SEP2005 | -7 | 74 | 116 | 78 | | | | 97 | 124 | 101 | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 66 | 127 | 78 | | | | 93 | 125 | 101 | | | |
| | | 102 | Week 1 | 11OCT2005 | 86 | 72 | 125 | 86 | -8 | 11 | 8 | 86 | 130 | 97 | -4 | 1 | -4 |
| | | 106 | Week 12 | 29DEC2005 | 135 | 105 | 128 | 98 | -2 | 19 | 20 | 98 | 130 | 100 | -11 | 6 | -1 |
| | | 109 | Week 24 | 2APR2006 | 166 | 90 | 121 | 87 | -16I | -1 | 4 | 91 | 128 | 94 | -18I | -1 | -2 |
| | | 113 | Final visit | 24JAN2006 | 112 | 59 | 128 | 80 | -15D | 12 | 2 | 78 | 129 | 98 | -19D | 5 | -3 |
| | E0604033 | 1 | Screening | 18OCT2005 | -6 | 75 | 133 | 83 | | | | 77 | 127 | 96 | | | |
| | | 102 | Baseline | 18OCT2005 | -6 | 75 | 119 | 79 | | | | 86 | 125 | 91 | | | |
| | | 106 | Week 12 | 30OCT2005 | 80 | 74 | 127 | 77 | 2 | -14 | -6 | 85 | 118 | 86 | 9 | -2 | -5 |
| | | 109 | Week 24 | 1APR2006 | 169 | 91 | 121 | 87 | -16I | -6 | -4 | 91 | 128 | 94 | 8 | -9 | -10 |
| | | 113 | Week 36 | 1APR2006 | 148 | 87 | 121 | 87 | -16I | -4 | 0 | 87 | 94 | 87 | 14 | -1 | -9 |
| | | 113 | Final visit | 25MAY2006 | 213 | 90 | 137 | 83 | -15I | 4 | 0 | 87 | 116 | 87 | 10 | -11 | -9 |
| | E0604034 | 1 | Screening | 20OCT2005 | -7 | 74 | 122 | 76 | | | | 84 | 123 | 82 | | | |
| | | 102 | Baseline | 03NOV2005 | -7 | 81 | 116 | 76 | | | | 94 | 111 | 82 | | | |
| | | 106 | Week 12 | 20JAN2006 | 85 | 74 | 127 | 84 | 7 | -6 | 0 | 102 | 111 | 81 | 10 | -12 | 0 |
| | | 109 | Week 24 | 11APR2006 | 166 | 73 | 101 | 65 | -0 | 5 | -11 | 100 | 109 | 84 | 18I | -12 | -1 |
| | | 109 | Week 24 | 16APR2006 | 166 | 73 | 101 | 65 | -1 | -21D | -11 | 100 | 109 | 84 | 16I | -14 | 2 |
| | | 113 | Final visit | 17MAY2006 | 202 | 73 | 101 | 65 L | | | | 100 | 109 L | 84 | 16I | -14 | 2 |
| | E0604036 | 1 | Screening | 14NOV2005 | -7 | 74 | 125 | 70 | | | | 82 | 130 | 70 | | | |
| | | 102 | Baseline | 28NOV2005 | -7 | 74 | 131 | 82 | | | | 130H | 128 | 88 | | | |
| | | 106 | Week 12 | 13FEB2006 | 84 | 114 | 135 | 93 | 38I | 16 | 21 | 97 | 128 | 97 | 15I | -2 | 18 |
| | | 113 | Week 24 | 18APR2006 | 148 | 93 | 142 | 87 | 13 | 10 | 17 | 110 | 137 | 93 | 28I | -2 | 27 |
| | | 113 | Final visit | 18APR2006 | 148 | 93 | 142 | 87 | 19I | 17 | 17 | 110 | 137 | 93 | 28I | 7 | 23 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
     SYS=MMHG, DIA=MMHG, PULSE=BPM.
UNI: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

896

CONFIDENTIAL
AZSER12769443

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604037 | 1 | Screening | 15NOV2005 | -7 | 100 | 110 | 77 | | | | 105 | 108 | 82 | | | |
| | | 1 | Baseline | 15NOV2005 | -7 | 100 | 110 | 77 | | | | 105 | 108 | 82 | | | |
| | | 102 | Week 1 | 29NOV2005 | -7 | 74 | 107 | 75 | -26D | -3 | -2 | 82 | 102 | 78 | -23D | -6 | -4 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 70 | 114 | 76 | -30D | -4 | -1 | 80 | 106 | 83 | -21D | -2 | -1 |
| | | 113 | Week 24 | 24APR2006 | 153 | 69 | 115 | 75 | -31D | 5 | -2 | 77 | 106 | 81 | -28D | -1 | -5 |
| | | 113 | Final visit | 24APR2006 | 153 | 67 | 115 | 79 | -33D | 5 | 2 | 77 | 107 | 77 | -28D | -1 | -5 |
| | E0604039 | 1 | Screening | 20DEC2005 | -3 | 76 | 112 | 71 | | | | 84 | 117 | 79 | | | |
| | | 1 | Baseline | 20DEC2005 | -3 | 78 | 112 | 71 | | | | 84 | 117 | 79 | | | |
| | | 102 | Week 1 | 30DEC2005 | 7 | 69 | 112 | 76 | -7 | 0 | 5 | 74 | 111 | 70 | -10 | -6 | -9 |
| | | 106 | Week 12 | 17MAR2006 | 84 | 96 | 122 | 73 | 20I | 10 | 2 | 122H | 107 | 84 | 38I | -10 | 5 |
| | | 113 | Week 24 | 02JUN2006 | 161 | 83 | 121 | 74 | 7 | 10 | 1 | 83 | 101 | 77 | -1 | -16 | -2 |
| | | 113 | Final visit | 02JUN2006 | 161 | 62 | 113 | 74 | -14 | 1 | 3 | 83 | 101 | 77 | -1 | -16 | -2 |
| | E0604041 | 1 | Screening | 20JAN2006 | -7 | 88 | 137 | 90 | | | | 96 | 133 | 93 | | | |
| | | 1 | Baseline | 03FEB2006 | -7 | 88 | 126 | 82 | | | | 102 | 105 | 85 | | | |
| | | 106 | Week 12 | 21APR2006 | 84 | 84 | 130 | 98 | -9 | -11 | -8 | 96 | 115 | 95 | 6 | -28D | -11 |
| | | 113 | Week 24 | 19MAY2006 | 112 | 98 | 140 | 88 | 10 | -7 | -8 | 120 | 120 | 92 | 24I | -18 | -2 |
| | | 113 | Final visit | 19MAY2006 | 112 | 98 | 140 | 88 | 10 | 3 | -2 | 120 | 120 | 92 | 24I | -13 | -1 |
| | E0604043 | 1 | Screening | 19JAN2006 | -5 | 78 | 120 | 90 | | | | 113 | 126 | 104 | | | |
| | | 1 | Baseline | 19JAN2006 | -5 | 78 | 120 | 90 | | | | 113 | 126 | 104 | | | |
| | | 106 | Week 12 | 20APR2006 | 86 | 95 | 166 | 92 | 15I | -10 | -21D | 123H | 123H | 97 | 10 | -11 | -22D |
| | | 113 | Week 24 | 29JUN2006 | 156 | 104 | 127 | 82 | 18I | 46I | -8 | 148H | 125 | 75 | 35I | -27D | -29D |
| | | 113 | Final visit | 29JUN2006 | 156 | 104 | 127 | 82 | 26I | 7 | -8 | 148H | 99 | 75 | 35I | -27D | -29D |
| | E0604044 | 1 | Screening | 07FEB2006 | -7 | 69 | 109 | 67 | | | | 75 | 112 | 78 | | | |
| | | 1 | Baseline | 07FEB2006 | -7 | 69 | 109 | 67 | | | | 75 | 112 | 78 | | | |
| | | 102 | Week 1 | 22FEB2006 | 8 | 79 | 134 | 89 | 10 | 25I | 22 | 79 | 111 | 84 | 4 | -1 | 6 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 95 | 130 | 83 | 26I | 21I | 16 | 90 | 124 | 74 | 15I | 12 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS(mmHg), DIA(mmHg), PULSE(bpm).
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

897

CONFIDENTIAL
AZSER12769444

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
| OL QTP | E0604044 | 113 | Week 24 | 01AUG2006 | 168 | 93 | 131 | 92 | 24I | 22I | 25 | 93 | 133 | 92 | 18I | 21I | 14 |
| | E0604044 | 113 | Final visit | 01AUG2006 | 168 | 93 | 131 | 92 | 24I | 22I | 25 | 93 | 133 | 92 | 18I | 21I | 14 |
| | E0701004 | 1 | Screening | 10JAN2005 | -4 | 68 | 130 | 75 | | | | 80 | 130 | 80 | | | |
| | E0701004 | 1 | Baseline | 10JAN2005 | -4 | 68 | 130 | 75 | | | | 80 | 130 | 80 | | | |
| | E0701004 | 102 | Week 2 | 17FEB2005 | 34 | 92 | 150 | 100 | 24I | 20I | 25 | 84 | 150 | 100 | 4 | 20I | 20 |
| | E0701004 | 113 | Final visit | 17FEB2005 | 34 | 92 | 150 | 100 | 24I | 20I | 25 | 84 | 150 | 100 | 4 | 20I | 20 |
| | E0701006 | 1 | Screening | 09FEB2005 | -5 | 80 | 100 | 80 | | | | 76 | 100 | 75 | | | |
| | E0701006 | 1 | Baseline | 09FEB2005 | -5 | 80 | 100 | 80 | | | | 76 | 100 | 75 | | | |
| | E0701006 | 102 | Week 2 | 29MAR2005 | 43 | 80 | 115 | 80 | 0 | 15 | 0 | 76 | 100 | 80 | 0 | 0 | 5 |
| | E0701006 | 113 | Final visit | 29MAR2005 | 43 | 76 | 95 | 75 | -4 | -5 | -5 | 80 | 95 | 80 | 4 | -5 | 5 |
| | E0701010 | 1 | Screening | 05APR2005 | -6 | 60 | 100 | 70 | | | | 68 | 105 | 85 | | | |
| | E0701010 | 1 | Baseline | 05APR2005 | -6 | 60 | 100 | 70 | | | | 68 | 105 | 85 | | | |
| | E0701010 | 102 | Week 1 | 18APR2005 | 7 | 68 | 125 | 80 | 8 | 25I | 10 | 88 | 130 | 85 | 20I | 25I | 0 |
| | E0701010 | 106 | Week 12 | 04JUL2005 | 84 | 76 | 120 | 80 | 16I | 20I | 10 | 72 | 120 | 85 | 4 | 15 | 0 |
| | E0701010 | 109 | Week 24 | 29SEP2005 | 168 | 84 | 120 | 80 | 24I | 20I | 10 | 88 | 120 | 85 | 20I | 15 | 0 |
| | E0701010 | 113 | Final visit | 29SEP2005 | 171 | 68 | 120 | 75 | 8 | 20I | 5 | 68 | 115 | 85 | 0 | 10 | 0 |
| | E0701012 | 1 | Screening | 18MAY2005 | -7 | 84 | 95 | 80 | | | | 96 | 95 | 80 | | | |
| | E0701012 | 1 | Baseline | 18MAY2005 | -7 | 84 | 95 | 80 | | | | 96 | 95 | 80 | | | |
| | E0701012 | 113 | Week 2 | 10JUN2005 | 16 | 88 | 110 | 60 | 4 | 15 | -20D | 100 | 95 | 70 | 4 | 0 | -10 |
| | E0701012 | 113 | Final visit | 10JUN2005 | 16 | 88 | 110 | 60 | 4 | 15 | -20D | 100 | 95 | 70 | 4 | 0 | -10 |
| | E0701015 | 1 | Screening | 05SEP2005 | -7 | 88 | 120 | 90 | | | | 100 | 105 | 85 | | | |
| | E0701015 | 1 | Baseline | 05SEP2005 | -7 | 88 | 120 | 90 | | | | 100 | 105 | 85 | | | |
| | E0701015 | 102 | | | | 100 | 140 | 95 | | | | 100 | 140 | 95 | | | |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.    DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:  SYS (SYS)=MMHG.   DIA (DIA)=MMHG.   PULSE=BPM.
         L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
         L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769445

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701015 | 106 | Week 12 | 07DEC2005 | 86 | 76 | 140 | 85 | -12 | 20I | -5 | 84 | 120 | 90 | -16D | 15 | 5 |
| | | 113 | Week 24 | 28FEB2006 | 169 | 76 | 150 | 95 | -12 | 30I | 5 | 88 | 140 | 95 | -12 | 35I | 10 |
| | | 113 | Final visit | 28FEB2006 | 169 | 76 | 150 | 95 | -12 | 30I | 5 | 88 | 140 | 95 | -12 | 35I | 10 |
| | E0701020 | 1 | Screening | 05JAN2006 | -6 | 76 | 130 | 85 | | | | 80 | 120 | 95 | | | |
| | | 1 | Baseline | 05JAN2006 | -6 | 76 | 130 | 85 | | | | 80 | 130 | 95 | | | |
| | | 102 | Week 1 | 17JAN2006 | 6 | 88 | 130 | 90 | 12 | 0 | 5 | 84 | 130 | 100 | 4 | 10 | 5 |
| | | 106 | Week 12 | 05APR2006 | 84 | 76 | 110 | 75 | 0 | -20D | -10 | 84 | 105 | 75 | 4 | -15 | -20D |
| | | 109 | Week 24 | 29JUN2006 | 169 | 76 | 110 | 75 | 0 | -20D | -10 | 88 | 110 | 90 | 8 | -10 | -5 |
| | | 113 | Week 24 | 27JUL2006 | 197 | 76 | 115 | 85 | 0 | -15 | 0 | 88 | 110 | 90 | 8 | -10 | -5 |
| | | 113 | Final visit | 27JUL2006 | 197 | 76 | 115 | 85 | 0 | -15 | 0 | 88 | 110 | 90 | 8 | -10 | -5 |
| | E0702004 | 1 | Screening | 02JUN2005 | -6 | 76 | 115 | 70 | | | | 88 | 110 | 75 | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | 76 | 115 | 70 | | | | 88 | 110 | 75 | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | 100 | 110 | 70 | 24I | -5 | 0 | 112 | 110 | 80 | 24I | 0 | 5 |
| | | 106 | Week 12 | 15SEP2005 | 99 | 100 | 90L | 60 | 24I | -25D | -10 | 112 | 90L | 70 | 24I | -20D | -5 |
| | | 113 | Week 24 | 18NOV2005 | 163 | 100 | 90L | 60 | 24I | -25D | -10 | 112 | 90L | 70 | 24I | -20D | -5 |
| | | 113 | Final visit | 18NOV2005 | 163 | 100 | 90L | 60 | 24I | -25D | -10 | 112 | 90L | 70 | 24I | -20D | -5 |
| | E0703001 | 1 | Screening | 01NOV2004 | -1 | 84 | 110 | 75 | | | | 100 | 115 | 80 | | | |
| | | 102 | Week 1 | 09NOV2004 | 7 | 88 | 135 | 85 | -4 | 25I | 10 | 88 | 125 | 80 | -12 | 10 | 0 |
| | | 113 | Week 12 | 18JAN2005 | 77 | 80 | 175 | 75 | -4 | 65I | 0 | 100 | 115 | 80 | 0 | 0 | 0 |
| | | 113 | Final visit | 18JAN2005 | 77 | 80 | 175 | 75 | -4 | 65I | 0 | 100 | 115 | 80 | 0 | 0 | 0 |
| | E0703002 | 1 | Screening | 09MAR2005 | -6 | 76 | 125 | 65 | | | | 88 | 125 | 80 | | | |
| | | 1 | Baseline | 09MAR2005 | -6 | 76 | 125 | 65 | | | | 88 | 125 | 80 | | | |
| | | 113 | Week 2 | 29MAR2005 | 14 | 72 | 120 | 80 | -4 | -5 | 15 | 72 | 110 | 80 | -16D | -15 | -20D |
| | | 113 | Final visit | 29MAR2005 | 14 | 72 | 120 | 80 | -4 | -5 | 15 | 72 | 110 | 80 | -16D | -15 | -20D |
| | E0705016 | 1 | Screening | 27OCT2005 | -4 | 80 | 95 | 70 | | | | 86 | 95 | 70 | | | |
| | | 1 | Baseline | 27OCT2005 | -4 | 80 | 95 | 70 | | | | 86 | 95 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

899

CONFIDENTIAL
AZSER12769446

Page 48 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705016 | 102 | Week 1 | 07NOV2005 | 7 | 80 | 110 | 80 | 0 | 15 | | 82 | 110 | 85 | -4 | 15 | 15 |
| | | 113 | Week 12 | 03JAN2006 | 64 | 80 | 110 | 80 | 0 | 25I | | 86 | 120 | 80 | 0 | 25I | 10 |
| | | 113 | Final visit | 03JAN2006 | 64 | 80 | 120 | 80 | 0 | 25I | | 86 | 120 | 80 | 0 | 25I | 10 |
| | E0705017 | 1 | Screening | 21NOV2005 | -2 | 80 | 160 | 90 | | | | 86 | 170 | 90 | | | |
| | | 1 | Baseline | 21NOV2005 | -2 | 80 | 160 | 90 | | | | 86 | 170 | 90 | | | |
| | | 102 | Week 1 | 29NOV2005 | 6 | 84 | 130 | 80 | 4 | -30D | -10 | 72 | 120 | 70 | -14 | -50D | -20D |
| | | 113 | Final visit | 12JAN2006 | 50 | 84 | 150 | 90 | 4 | -10 | 0 | 92 | 160 | 80 | 6 | -10 | -10 |
| | E0705018 | 1 | Screening | 08DEC2005 | -1 | 68 | 110 | 60 | | | | 82 | 110 | 60 | | | |
| | | 1 | Baseline | 08DEC2005 | -1 | 68 | 110 | 60 | | | | 82 | 100 | 60 | | | |
| | | 102 | Week 1 | 15DEC2005 | 6 | 72 | 120 | 70 | 4 | 10 | 10 | 84 | 100 | 70 | -2 | 10 | 10 |
| | | 113 | Week 2 | 30DEC2005 | 21 | 84 | 120 | 70 | 16I | 10 | 10 | 74 | 120 | 70 | -8 | 20I | 10 |
| | | 113 | Final visit | 30DEC2005 | 21 | 84 | 120 | 70 | 16I | 10 | 10 | 74 | 120 | 70 | -8 | 20I | 10 |
| | E0705019 | 1 | Screening | 03JAN2006 | -1 | 76 | 110 | 80 | | | | 82 | 110 | 80 | | | |
| | | 1 | Baseline | 03JAN2006 | -1 | 76 | 110 | 80 | | | | 82 | 110 | 80 | | | |
| | | 102 | Week 1 | 10JAN2006 | 6 | 74 | 110 | 60 | -2 | 0 | -20D | 80 | 110 | 75 | -2 | 0 | -5 |
| | | 106 | Week 12 | 27JUN2006 | 174 | 72 | 130 | 80 | -4 | 0 | 0 | 90 | 130 | 80 | 2 | 20I | 0 |
| | | 113 | Final visit | 27JUN2006 | 174 | 84 | 120 | 80 | 8 | 10 | 0 | 90 | 130 | 80 | 8 | 20I | 0 |
| | E0705020 | 1 | Screening | 23FEB2006 | -4 | 82 | 150 | 90 | | | | 88 | 130 | 80 | | | |
| | | 1 | Baseline | 23FEB2006 | -4 | 82 | 150 | 90 | | | | 88 | 130 | 80 | | | |
| | | 102 | Week 1 | 06MAR2006 | 7 | 80 | 120 | 75 | -2 | -30D | -15 | 84 | 130 | 85 | -4 | 0 | 5 |
| | | 106 | Week 12 | 22MAY2006 | 84 | 84 | 150 | 90 | 2 | 0 | 0 | 85 | 130 | 85 | -3 | 10 | 5 |
| | | 113 | Final visit | 22MAY2006 | 84 | 80 | 150 | 90 L | 2 | 0 | 0 | 85 | 140 | 85 L | -3 | 10 | 5 |
| | E0706003 | 1 | Screening | 21APR2005 | -7 | 64 | 125 | 70 | | | | 72 | 115 | 75 | | | |
| | | 1 | Baseline | 21APR2005 | -7 | 64 | 125 | 70 | | | | 72 | 115 | 75 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE (PULSE)=BPM.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

900

CONFIDENTIAL
AZSER12769447

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0706003 | 102 | Week 1 | 03MAY2005 | 5 | 80 | 140 | 80 | | | | 80 | 140 | 80 | 8 | 25I | 5 |
| | | 113 | Week 12 | 21JUL2005 | 84 | 68 | 120 | 85 | 16I | 15 | 10 | 64 | 110 | 80 | -8 | -5 | 5 |
| | | 113 | Final visit | 21JUL2005 | 84 | 68 | 120 | 85 | 4 | -5 | 15 | 64 | 110 | 80 | -8 | -5 | 5 |
| | E0706004 | 1 | Screening | 19MAY2005 | -6 | 68 | 110 | 70 | | | | 72 | 100 | 60 | | | |
| | | 102 | Baseline | 19MAY2005 | -6 | 68 | 110 | 70 | | | | 72 | 100 | 60 | | | |
| | | 106 | Week 1 | 02JUN2005 | 8 | 80 | 100 | 60 | 12 | -10 | -10 | 92 | 90L | 60 | 20I | -10 | 0 |
| | | 109 | Week 12 | 10AUG2005 | 84 | 64 | 90L | 60 | -4 | -20D | -10 | 88 | 95 | 70 | 16D | -5 | 10 |
| | | 112 | Week 24 | 09NOV2005 | 168 | 84 | 130 | 70 | 16I | 20I | 0 | 88 | 130 | 70 | 16I | 30I | 10 |
| | | 113 | Week 36 | 01FEB2006 | 252 | 80 | 130 | 70 | 12 | 20I | 0 | 84 | 130 | 70 | 12 | 30I | 10 |
| | | 113 | Final visit | 01FEB2006 | 252 | 80 | 130 | 70 | 12 | 20I | 0 | 84 | 130 | 70 | 12 | 30I | 10 |
| | E0708003 | 1 | Screening | 24NOV2005 | -7 | 82 | 107 | 81 | | | | 94 | 88L | 72 | | | |
| | | 1 | Baseline | 24NOV2005 | -7 | 82 | 107 | 81 | | | | 94 | 88L | 72 | | | |
| | | 106 | Week 12 | 20DEC2005 | 84 | 91 | 125 | 80 | 9 | 18 | -1 | 85 | 116 | 78 | -9 | 28I | 6 |
| | | 113 | Week 24 | 11MAY2006 | 161 | 86 | 113 | 78 | 4 | 6 | -3 | 80 | 110 | 80 | -14 | 22I | 8 |
| | | 113 | Final visit | 11MAY2006 | 161 | 82 | 113 | 78 | 0 | 6 | -3 | 89 | 116 | 84 | -5 | 28I | 12 |
| | E0708004 | 1 | Screening | 04JAN2006 | -5 | 76 | 110 | 80 | | | | 80 | 120 | 80 | | | |
| | | 102 | Baseline | 04JAN2006 | -7 | 76 | 110 | 80 | | | | 80 | 120 | 80 | | | |
| | | 113 | Week 1 | 16JAN2006 | 60 | 64 | 110 | 65 | -12 | 0 | -15 | 64 | 100 | 60 | -16D | -20D | -20D |
| | | 113 | Final visit | 10MAR2006 | 60 | 68 | 110 | 70 | -8 | 0 | -10 | 64 | 120 | 70 | -16D | 0 | -10 |
| | E0709001 | 1 | Screening | 06JUN2005 | -7 | 80 | 150 | 90 | | | | 100 | 100L | 90L | | | L |
| | | 106 | Baseline | 06SEP2005 | 85 | 80 | 150 | 90 | | | | 80 | 150 | 90 | | | L |
| | | 113 | Week 12 | 28SEP2005 | 107 | 90 | 140 | 90 | 16I | -10 | 0 | 80 | 150 | 90 | | | L |
| | | 113 | Final visit | 28SEP2005 | 107 | 80 | 140 | 80 | 0 | -10 | -10 | 80 | 150 | 85 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

901

CONFIDENTIAL
AZSER12769448

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 50 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0802003 | 1 | Screening | 31MAR2005 | -4 | 60 | 120 | 90 | | | | 58 | 110 | 90 | | | |
| | | 1 | Baseline | 31MAR2005 | -4 | 60 | 120 | 90 | | | | 58 | 110 | 90 | | | |
| | | 102 | Week 1 | 11APR2005 | -7 | 63 | 120 | 90 | | | | 60 | 120 | 80 | | | |
| | | 113 | Week 12 | 27JUN2005 | 86 | 86 | 120 | 90 | 3 | 0 | 0 | 60 | 120 | 80 | 2 | 10I | -10 |
| | | 113 | Final Visit | 29JUN2005 | 86 | 65 | 130 | 90 | 5 | 10 | 0 | 62 | 130 | 90 | 4 | 20I | 0 |
| | E0802005 | 1 | Screening | 06APR2005 | -5 | 62 | 110 | 70 | | | | 62 | 110 | 70 | | | |
| | | 1 | Baseline | 06APR2005 | -5 | 62 | 110 | 70 | | | | 63 | 110 | 70 | | | |
| | | 102 | Week 1 | 18APR2005 | 7 | 65 | 120 | 70 | 3 | 10 | 0 | 64 | 120 | 70 | 1 | 10 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 86 | 67 | 120 | 70 | 5 | 10 | 0 | 70 | 120 | 70 | 2 | 10 | 0 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 70 | 120 | 70 | 8 | 10 | 0 | 70 | 120 | 70 | 8 | 10 | 0 |
| | | 112 | Week 36 | 22DEC2005 | 255 | 78 | 120 | 70 L | 16I | 10 | 10 | 78 | 120 | 70 L | 16I | 10 | 0 |
| | | 113 | Final Visit | 22DEC2005 | 255 | 78 | 120 | 80 | | | | 78 | 120 | 70 L | | | |
| | E0805002 | 1 | Screening | 03NOV2004 | -6 | 86 | 140 | 90 | | | | 90 | 140 | 90 | | | |
| | | 1 | Baseline | 03NOV2004 | -6 | 86 | 140 | 90 | | | | 90 | 140 | 90 | | | |
| | | 102 | Week 1 | 17NOV2004 | 8 | 92 | 150 | 90 | 6 | -10 | | 104 | 150 | 100 | 14 | -10 | -10 |
| | | 106 | Week 12 | 03FEB2005 | 86 | 90 | 150 | 80 | 4 | -30D | -10 | 94 | 140 | 80 | -4 | -40D | -10 |
| | | 113 | Final Visit | 05APR2005 | 147 | 96 | 160 | 90 | 10 | 20I | | 88 | 150 | 90 | -2 | 10 | 0 |
| | E0805004 | 1 | Screening | 24MAY2005 | -7 | 84 | 105 | 75 | | | | 100 | 105 | 75 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 84 | 115 | 80 | | | | 96 | 105 | 70 | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 76 | 130 | 80 | -8 | 25I | 15 | 84 | 120 | 85 | -4 | 15 | -5 |
| | | 106 | Week 12 | 24AUG2005 | 85 | 76 | 120 | 90 | -8 | 15 | 15 | 88 | 120 | 85 | -16D | 15 | 10 |
| | | 113 | Week 12 | 30SEP2005 | 122 | 76 | 120 | 90 | -8 | 15 | 15 | 88 | 120 | 85 | -12 | 15 | 10 |
| | | 113 | Final Visit | 30SEP2005 | 122 | 76 | 120 | 90 | | | | 88 | 120 | 85 | | | |
| | E0805012 | 1 | Screening | 12OCT2005 | -7 | 78 | 120 | 90 | | | | 88 | 130 | 90 | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | 78 | 120 | 90 | | | | 88 | 130 | 90 | | | |
| | | 102 | Week 1 | 26OCT2005 | 7 | 82 | 120 | 80 | 4 | 0 | -10 | 90 | 115 | 70 | 2 | -15 | -20D |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit1l03.sas  02MAR2007:13:46  kcpx265

902

CONFIDENTIAL
AZSER12769449

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805012 | 113 | Week 12 | 09JAN2006 | 82 | 88 | 140 | 90 | 10 | 20I | 0 | 94 | 130 | 70 | 6 | 0 | -20D |
| | | 113 | Final Visit | 09JAN2006 | 82 | 88 | 140 | 90 | 10 | 20I | 0 | 94 | 130 | 70 | 6 | 0 | -20D |
| | E0805013 | 1 | Screening | 12OCT2005 | -7 | 88 | 110 | 70 | | | | 94 | 100 | 70 | | | |
| | | 1 | Baseline | 12OCT2005 | -7 | 88 | 110 | 70 | | | | 94 | 100 | 70 | | | |
| | | 102 | Week 1 | 26OCT2005 | 7 | 70 | 110 | 75 | -18D | 0 | 5 | 84 | 100 | 70 | -10 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 83 | 82 | 115 | 80 | -6 | 5 | 10 | 80 | 110 | 70 | -14 | 10 | 0 |
| | | 113 | Final Visit | 16JAN2006 | 89 | 76 | 115 | 80 | -12 | 5 | 10 | 80 | 110 | 70 | -14 | 10 | 0 |
| | E0805015 | 1 | Screening | 26OCT2005 | -7 | 74 | 110 | 80 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | 76 | 110 | 80 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 1 | 09NOV2005 | 7 | 96 | 120 | 80 | 22I | 10 | 0 | 120 | 120 | 90 | 40I | 20I | 20 |
| | | 113 | Week 12 | 04JAN2006 | 63 | 80 | 120 | 80 | 6 | 10 | 0 | 88 | 115 | 70 | 8 | 15 | 0 |
| | | 113 | Final Visit | 04JAN2006 | 63 | 80 | 120 | 80 | 6 | 10 | 0 | 88 | 115 | 70 | 8 | 15 | 0 |
| | E0805019 | 1 | Screening | 21NOV2005 | -7 | 68 | 90L | 70 | | | | 72 | 110 | 70 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 68 | 90L | 70 | | | | 72 | 110 | 70 | | | |
| | | 102 | Week 1 | 05DEC2005 | 7 | 96 | 110 | 70 | 28I | 20I | 0 | 108 | 120L | 80 | 36I | 10 | 10 |
| | | 113 | Week 12 | 04JAN2006 | 37 | 100 | 90L | 65 | 32I | 0 | -5 | 104 | 85L | 60 | 32I | -25D | -10 |
| | | 113 | Final Visit | 04JAN2006 | 37 | 100 | 90L | 65 | 32I | 0 | -5 | 104 | 85L | 60 | 32I | -25D | -10 |
| | E0805020 | 1 | Screening | 23NOV2005 | -7 | 70 | 130 | 90 | | | | 74 | 125 | 85 | | | |
| | | 102 | Baseline | 23NOV2005 | -7 | 70 | 125 | 70 | | | | 82 | 125 | 70 | | | |
| | | 113 | Week 12 | 07DEC2005 | 7 | 78 | 125 | 90 | 8 | 0 | 20 | 84 | 120 | 80 | 8 | -5 | -5 |
| | | 113 | Final Visit | 07FEB2006 | 69 | 80 | 105 | 70 | 10 | -25D | -20D | 84 | 120 | 80 | 10 | -5 | -5 |
| | | 113 | Final Visit | 07FEB2006 | 69 | 80 | 105 | 70 | 10 | -25D | -20D | 84 | 120 | 80 | 10 | -5 | -5 |
| | E0805024 | 1 | Screening | 26JAN2006 | -7 | 82 | 120 | 80 | | | | 92 | 115 | 70 | | | |
| | | 1 | Baseline | 26JAN2006 | -7 | 82 | 120 | 80 | | | | 92 | 115 | 70 | | | |
| | | 102 | Week 1 | 09FEB2006 | 7 | 68 | 120 | 80 | -14 | 0 | 0 | 78 | 115 | 78 | -14 | 0 | 0 |
| | | 106 | Week 12 | 27APR2006 | 84 | 70 | 110 | 70 | -12 | -10 | -10 | 86 | 90L | 80 | -6 | -25D | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNIT: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769450

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805024 | 109 | Week 24 | 20JUL2006 | 168 | 78 | 110 | 70 | -4 | -10 | -10 | 92 | 115 | 70 | 0 | 0 | 0 |
| | | 113 | Week 24 | 17AUG2006 | 196 | 76 | 115 | 70 | -6 | -5 | -5 | 88 | 110 | 70 | -4 | -5 | 0 |
| | | 113 | Final visit | 17AUG2006 | 196 | 76 | 115 | 70 | -6 | -5 | -5 | 88 | 110 | 70 | -4 | -5 | 0 |
| | E0805026 | 1 | Screening | 28FEB2006 | -7 | 96 | 100 | 70 | | | | 98 | 110 | 60 | | | |
| | | 1 | Baseline | 28FEB2006 | -7 | 96 | 100 | 70 | | | | 98 | 110 | 60 | | | |
| | | 102 | Week 1 | 14MAR2006 | 7 | 104 | 130 | 70 | 8 | 30I | 0 | 120 | 150 | 90 | 22I | 40I | 30I |
| | | 102 | Final visit | 14MAR2006 | 7 | 104 | 130 | 70 | 8 | 30I | 0 | 120 | 150 | 90 | 22I | 40I | 30I |
| | E0810001 | 1 | Screening | 24AUG2005 | -7 | 84 | 105 | 70 | | | | 88 | 90L | 60 | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | 84 | 105 | 70 | | | | 88 | 90L | 60 | | | |
| | | 106 | Week 12 | 22NOV2005 | 83 | 68 | 110 | 70 | -16 | 5 | 0 | 86 | 125 | 90 | -2 | 30I | 30I |
| | | 109 | Week 24 | 14FEB2006 | 167 | 86 | 110 | 80 | 2 | 5 | 10 | 86 | 100 | 70 | -2 | 10 | 10 |
| | | 113 | Week 36 | 09MAY2006 | 251 | 79 | 115 | 80 | -5 | 10 | 10 | 98 | 120 | 80 | 10 | 30I | 20 |
| | | 113 | Final visit | 09MAY2006 | 251 | 79 | 115 | 80 | -5 | 10 | 10 | 98 | 120 | 80 | 10 | 30I | 20 |
| | E0905004 | 1 | Screening | 25JUL2005 | -7 | 80 | 110 | 72 | | | | 80 | 109 | 72 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 80 | 110 | 72 | | | | 80 | 109 | 72 | | | |
| | | 113 | Week 12 | 12NOV2005 | 103 | 65 | 110 | 65 | -15D | 0 | -7 | 68 | 108 | 65 | -12 | -1 | -7 |
| | | 113 | Final visit | 12NOV2005 | 103 | 65 | 110 | 65 | -15D | 0 | -7 | 68 | 108 | 65 | -12 | -1 | -7 |
| | E0907002 | 1 | Screening | 02NOV2005 | -7 | 75 | 125 | 80 | | | | 75 | 120 | 80 | | | |
| | | 1 | Baseline | 02NOV2005 | -7 | 75 | 125 | 80 | | | | 75 | 120 | 80 | | | |
| | | 113 | Week 16 | 02MAR2006 | 113 | 95 | 125 | 85 | 20I | 0 | 5 | 90 | 120 | 80 | 15I | 0 | 0 |
| | | 113 | Final visit | 02MAR2006 | 113 | 95 | 125 | 85 | 20I | 0 | 5 | 90 | 120 | 80 | 15I | 0 | 0 |
| | E0912003 | 1 | Screening | 12APR2005 | -7 | 70 | 140 | 85 | | | | 72 | 140 | 80 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 70 | 140 | 85 | | | | 72 | 140 | 80 | | | |
| | | 113 | Week 1 | 28APR2005 | 9 | 95 | 110 | 70 | 25I | -30D | -15 | 90 | 120 | 70 | 18I | -20D | -10 |
| | | 113 | Final visit | 28APR2005 | 9 | 95 | 110 | 70 | 25I | -30D | -15 | 90 | 120 | 70 | 18I | -20D | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.   PULSE=PULSE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
    I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769451

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912008 | 1 | Screening | 11JUL2005 | -7 | 74 | 120 | 80 | | | | 76 | 110 | 80 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 74 | 120 | 80 | | | | 76 | 110 | 80 | | | |
| | | 106 | Week 12 | 11OCT2005 | 85 | 72 | 145 | 80 | -2 | 25I | | 76 | 140 | 80 | 0 | 30I | 0 |
| | | 109 | Week 24 | 05JAN2006 | 261 | 73 | 130 | 80 | -1 | 10 | | 80 | 130 | 70 | 4 | 20I | -10 |
| | | 113 | Week 36 | 05APR2006 | 261 | 73 | 130 | 80 | -1 | 10 | | 80 | 130 | 70 | 4 | 20I | -10 |
| | E0912016 | 1 | Screening | 29DEC2005 | -6 | 76 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 29DEC2005 | -6 | 80 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | 106 | Week 12 | 30MAR2006 | 85 | 80 | 110 | 70 | 0 | 10 | 10 | 75 | 100 | 70 | -5 | 0 | 0 |
| | | 109 | Week 24 | 03JUL2006 | 180 | 70 | 110 | 70 | -10 | 10 | 10 | | | | | | |
| | | 113 | Final visit | 03JUL2006 | 180 | 70 | 110 | 70 L | -10 | 10 | 10 | 80 | 120 | 70 L | 0 | 20I | 0 |
| | E0915005 | 1 | Screening | 02FEB2006 | -6 | 84 | 130 | 85 | | | | 88 | 125 | 85 | | | |
| | | 102 | Baseline | 14FEB2006 | 6 | 84 | 130 | 85 | | | | 88 | 125 | 85 | | | |
| | | 113 | Week 1 | 22FEB2006 | 14 | 80 | 140 | 90 | -4 | 10 | 5 | 94 | 145 | 85 | 6 | 20I | 0 |
| | | 113 | Week 2 | 22FEB2006 | 14 | 72 | 150 | 90 | -12 | 20I | 5 | 84 | 140 | 90 | -4 | 15 | 5 |
| | | 113 | Final visit | 22FEB2006 | 14 | 72 | 150 | 90 | -12 | 20I | 5 | 84 | 140 | 90 | -4 | 15 | 5 |
| | E1004007 | 1 | Screening | 07DEC2005 | -5 | 78 | 100 | 70 | | | | 78 | 100 | 70 | | | |
| | | 1 | Baseline | 07DEC2005 | -5 | 78 | 100 | 75 | | | | 78 | 100 | 70 | | | |
| | | 102 | Week 1 | 19DEC2005 | 7 | 84 | 100 | 75 | 6 | 0 | 0 | 86 | 115 | 75 | 8 | 15 | 5 |
| | | 113 | Final visit | 06FEB2006 | 56 | 88 | 120 | 80 | 10 | 20I | 5 | 89 | 130 | 85 | 11 | 30I | 15 |
| | E1004009 | 1 | Screening | 13FEB2006 | -7 | 84 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 13FEB2006 | -7 | 84 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 113 | Week 12 | 02MAY2006 | 71 | 80 | 100 | 70 | -4 | -20D | 0 | 86 | 110 | 75 | 6 | 0 | 5 |
| | | 113 | Final visit | 02MAY2006 | 71 | 80 | 100 | 70 | -4 | -20D | 0 | 86 | 110 | 75 | 6 | 0 | 5 |
| | E1005002 | 1 | Screening | 03JAN2006 | -6 | 58 | 115 | 75 | | | | 64 | 110 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS [BP] (SYS)=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769452

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 54 of 267

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1005002 | 1 | Baseline | 03JAN2006 | -6 | 58 | 115 | 75 | -10 | -1 | | 64 | 110 | 70 | -14 | -2 | 2 |
| | | 102 | Week 1 | 16JAN2006 | 7 | 60L | 114 | 80 | -18D | -5 | -5 | 78 | 108 | 72 | -18D | 4 | 10 |
| | | 113 | Week 12 | 04APR2006 | 85 | 40L | 110 | 70 | -18D | | | 46L | 114 | 80 | -18D | | |
| | | 113 | Final visit | 04APR2006 | 85 | 40L | 110 | 70 | -18D | | | 46L | 114 | 80 | -18D | | |
| | E1006004 | 1 | Screening | 15SEP2005 | -7 | 72 | 105 | 70 | | | | 74 | 105 | 70 | | | |
| | | 1 | Baseline | 15SEP2005 | -7 | 72 | 105 | 70 | | | | 74 | 105 | 70 | | | |
| | | 113 | Week 12 | 14DEC2005 | 83 | 86 | 125 | 75 | 14 | 20I | 5 | 86 | 125 | 75 | 12 | 20I | 5 |
| | | 113 | Final visit | 14DEC2005 | 83 | 86 | 125 | 75 | 14 | 20I | 5 | 86 | 125 | 75 | 12 | 20I | 5 |
| | E1101002 | 1 | Screening | 18MAY2004 | -6 | 72 | 120 | 80 | | | | 78 | 110 | 80 | | | |
| | | 1 | Baseline | 18MAY2004 | -6 | 72 | 120 | 80 | | | | 78 | 110 | 80 | | | |
| | | 113 | Week 2 | 22JUN2004 | 29 | 88 | 120 | 90 | 16I | 0 | -10 | 80 | 140 | 90 | 2 | 30I | 10 |
| | | 113 | Final visit | 22JUN2004 | 29 | 88 | 120 | 70 | 16I | 0 | -10 | 80 | 140 | 90 | 2 | 30I | 10 |
| | E1101003 | 1 | Screening | 19MAY2004 | -5 | 70 | 100 | 70 | | | | 68 | 110 | 75 | | | |
| | | 1 | Baseline | 19MAY2004 | -5 | 70 | 100 | 70 | | | | 68 | 110 | 75 | | | |
| | | 106 | Week 12 | 16AUG2004 | 84 | 72 | 125 | 90 | 2 | 25I | 20 | 76 | 125 | 80 | 8 | 15 | 5 |
| | | 113 | Week 24 | 03NOV2004 | 163 | 94 | 115 | 70 | 24I | 15 | 0 | 96 | 115 | 65 | 28I | 5 | -10 |
| | | 113 | Final visit | 03NOV2004 | 163 | 94 | 115 | 70 | 24I | 15 | 0 | 96 | 115 | 65 | 28I | 5 | -10 |
| | E1101008 | 1 | Screening | 08JUL2004 | -5 | 74 | 130 | 85 | | | | 72 | 130 | 80 | | | |
| | | 1 | Baseline | 08JUL2004 | -5 | 74 | 130 | 85 | | | | 72 | 130 | 80 | | | |
| | | 106 | Week 12 | 04OCT2004 | 83 | 86 | 125 | 80 | 12 | -5 | -5 | 90 | 125 | 80 | 18I | -5 | -0 |
| | | 109 | Week 24 | 29DEC2004 | 169 | 88 | 130 | 75 | 14 | 0 | -10 | 90 | 125 | 75 | 18I | -5 | -5 |
| | | 113 | Final visit | 25JAN2005 | 196 | 76 | 130 | 80 | 2 | 0 | -5 | 82 | 125 | 75 | 10 | -5 | -5 |
| | E1101011 | 1 | Screening | 20SEP2004 | -7 | 100 | 100 | 75 | | | | 100 | 110 | 85 | | | |
| | | 102 | Baseline | 20SEP2004 | -7 | 100 | 100 | 75 | | | | 100 | 110 | 85 | | | |
| | | 102 | Week 1 | 04OCT2004 | 7 | 86 | 100 | 80 | -14 | 0 | 5 | 90 | 110 | 80 | -10 | 0 | -5 |

KEY:      SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS: SYSTOLIC BP (SYS)=MMHG, DIA=DIASTOLIC BP, PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

906

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769453

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101011 | 106 | Week 12 | 29DEC2004 | 93 | 88 | 120 | 90 | -12 | 20I | 15 | 64 | 105 | 80 | -36D | -5 | -5 |
| | | 113 | Week 24 | 15FEB2005 | 141 | 84 | 90L | 60 | -16D | -10 | -15 | 64 | 100 | 70 | -36D | -10 | -15 |
| | | 113 | Final visit | 15FEB2005 | 141 | 84 | 90L | 60 | -16D | -10 | -15 | 64 | 100 | 70 | -36D | -10 | -15 |
| | E1101019 | 1 | Screening | 03FEB2005 | -6 | 80 | 115 | 80 | | | | 90 | 110 | 80 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 90 | 115 | 80 | | | | 98 | 110 | 80 | | | |
| | | 102 | Week 1 | 16FEB2005 | 76 | 90 | 100 | 70 | 10 | -15 | -10 | 72 | 105 | 70 | 8 | -5 | -10D |
| | | 113 | Final visit | 26APR2005 | 76 | 87 | 100 | 60 | 7 | -15 | -20D | 72 | 90L | 60 | -18D | -20D | -20D |
| | E1101023 | 1 | Screening | 10MAY2005 | -6 | 86 | 105 | 65 | | | | 92 | 100 | 70 | | | |
| | | 106 | Week 12 | 27MAY2005 | 72 | 86 | 110 | 70 | -6 | 15 | 15 | 88 | 100 | 65 | -4 | 10 | -5 |
| | | 109 | Week 24 | 19OCT2005 | 156 | 72 | 110 | 80 | -14 | 25I | 15 | 84 | 110 | 70 | -8 | 10 | 0 |
| | | 113 | Week 36 | 17JAN2006 | 246 | 68 | 130 | 80 | -18D | 25I | 15 | 82 | 110 | 75 | -10 | 10 | 5 |
| | | 113 | Final visit | 17JAN2006 | 246 | 68 | 130 | 80 | -18D | 25I | 15 | 82 | 110 | 75 | -10 | 10 | 5 |
| | E1104005 | 1 | Screening | 31AUG2004 | -3 | 76 | 115 | 80 | | | | 88 | 130 | 85 | | | |
| | | 1 | Baseline | 31AUG2004 | -3 | 76 | 115 | 80 | | | | 88 | 140 | 85 | | | |
| | | 109 | Week 12 | 12NOV2004 | 84 | 78 | 140 | 95 | 2 | 25I | 15 | 82 | 140 | 95 | -6 | 15 | 10 |
| | | 109 | Week 24 | 22FEB2005 | 172 | 78 | 140 | 95 | 2 | 25I | 15 | 82 | 140 | 95 | -6 | 15 | 10 |
| | | 113 | Week 36 | 28APR2005 | 237 | 64 | 140 | 95 | -12 | 25I | 15 | 76 | 140 | 95 | -12 | 10 | 10 |
| | | 113 | Final visit | 28APR2005 | 237 | 64 | 140 | 95 | -12 | 25I | 15 | 76 | 140 | 95 | -12 | 10 | 10 |
| | E1104009 | 1 | Screening | 30AUG2005 | -7 | 72 | 130 | 85 | | | | 80 | 140 | 85 | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | 72 | 120 | 80 | | | | 80 | 140 | 85 | | | |
| | | 102 | Week 1 | 13SEP2005 | 9 | 68 | 110 | 85 | -4 | -10 | 5 | 72 | 120 | 90 | -8 | -10D | 5 |
| | | 113 | Week 12 | 14NOV2005 | 69 | 68 | 90 | 65 | -4 | -30D | -20D | 68 | 120 | 85 | -4 | -20D | 0 |
| | | 113 | Final visit | 14NOV2005 | 69 | 68 | 90 | 65 | -4 | -30D | -20D | 68 | 120 | 85 | -4 | -20D | 0 |
| | E1105005 | 1 | Screening | 15JUN2004 | -7 | 76 | 150 | 90 | | | | 88 | 140 | 90 | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | 76 | 150 | 90 | | | | 88 | 140 | 90 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNIT: SYS/DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

907

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769454

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105005 | 102 | Week 1 | 29JUN2004 | 7 | 100 | 130 | 90 | 24I | -20D | 0 | 88 | 120 | 85 | 0 | -20D | -5 |
| | | 106 | Week 12 | 06SEP2004 | 76 | 84 | 135 | 90 | 8 | -10 | 0 | 84 | 135 | 90 | -4 | -5 | 0 |
| | | 109 | Week 24 | 30NOV2004 | 161 | 88 | 140 | 90 | 12 | -10 | 0 | 84 | 135 | 90 | -4 | -5 | 0 |
| | | 113 | Final visit | 25JAN2005 | 217 | 72 | 140 | 90 | -4 | -10 | 0 | 68 | 135 | 85 | -20D | -5 | -5 |
| | E1105006 | 1 | Screening | 29JUN2004 | -7 | 76 | 110 | 70 | | | | 80 | 120 | 80 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 76 | 100 | 80 | 8 | -10 | 10 | 80 | 100 | 75 | 0 | -20D | -5 |
| | | 102 | Week 12 | 28SEP2004 | 84 | 98 | 125 | 70 | 22I | 10 | | 88 | 105 | 60 | 8 | -15 | -20D |
| | | 106 | Week 24 | 21DEC2004 | 168 | 96 | 120 | 70 | 20I | 10 | | 88 | 110 | 80 | 8 | -10 | 0 |
| | | 113 | Final visit | 25JAN2005 | 203 | 82 | 120 | 70 | 6 | 20I | 0 | 72 | 105 | 65 | -8 | -15 | -15 |
| | E1105011 | 1 | Screening | 19OCT2004 | -7 | 80 | 150 | 100 | | | | 84 | 130 | 90 | | | |
| | | 1 | Baseline | 03NOV2004 | 8 | 80 | 150 | 100 | -2 | -20D | -15 | 78 | 130 | 85 | -6 | -5 | -5 |
| | | 102 | Final visit | 03NOV2004 | 8 | 78 | 150 | 85 | -2 | -20D | -15 | 78 | 125 | 85 | -6 | -5 | -5 |
| | E1106001 | 1 | Screening | 07JUL2004 | -6 | 64 | 140 | 85 | | | | 68 | 140 | 90 | | | |
| | | 1 | Baseline | 07JUL2004 | -6 | 64 | 120 | 80 | | | | 84 | 120 | 90 | 16I | -20D | 0 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 72 | 120 | 80 | 8 | -20D | -5 | 76 | 130 | 90 | 8 | -10 | 0 |
| | | 113 | Week 2 | 12AUG2004 | 30 | 72 | 135 | 85 | 8 | -5 | 5 | 76 | 130 | 80 | 8 | -10 | -10 |
| | | 113 | Final visit | 12AUG2004 | 30 | 72 | 135 | 85 | 8 | -5 | 5 | 76 | 130 | 80 | 8 | -10 | -10 |
| | E1106002 | 1 | Screening | 07JUL2004 | -6 | 96 | 110 | 80 | | | | 96 | 110 | 70 | | | |
| | | 1 | Baseline | 07JUL2004 | -6 | 96 | 110 | 80 | 0 | | | 96 | 110 | 70 | -4 | 0 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 85 | 96 | 140 | 85 | -4 | 20I | 5 | 92 | 115 | 80 | -4 | 5 | 10 |
| | | 109 | Week 24 | 05JAN2005 | 176 | 92 | 140 | 85 | -4 | 30I | 5 | 104 | 125 | 80 | 8 | 15I | 10 |
| | | 113 | Week 36 | 23FEB2005 | 225 | 76 | 140 | 85 | -20D | 30I | 5 | 88 | 140 | 80 | -8 | 30I | 10 |
| | | 113 | Final visit | 23FEB2005 | 225 | 76 | 140 | 85 | -20D | 30I | 5 | 88 | 140 | 90 | -8 | 30I | 20 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS (BP) / SYS (BP)=MMHG, DIA (BP)/DIA (BP)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

908

CONFIDENTIAL
AZSER12769455

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106014 | 1 | Screening | 13FEB2006 | -2 | 80 | 120 | 80 | | | | 84 | 120 | 75 | | | |
| | | 1 | Baseline | 13FEB2006 | -2 | 80 | 120 | 80 | | | | 84 | 120 | 75 | | | |
| | | 102 | Week 1 | 22FEB2006 | -7 | 80 | 120 | 85 | 0 | | 5 | 84 | 125 | 80 | 0 | 5 | 5 |
| | | 106 | Week 12 | 1MAY2006 | 85 | 80 | 120 | 80 | 0 | | | 72 | 160 | 80 | -12 | 40I | 5 |
| | | 109 | Week 24 | 3AUG2006 | 165 | 80 | 110 | 100 | 0 | -30I | 20 | 68 | 140 | 100 | -16D | 20I | 25 |
| | | 113 | Week 24 | 31AUG2006 | 197 | 80 | 140 | 110H | 0 | 20I | 30I | 68 | 140 | 100 | -16D | 20I | 25 |
| | | 113 | Final visit | 31AUG2006 | 197 | 80 | 140 | 110H | 0 | 20I | 30I | 68 | 140 | 100 | -16D | 20I | 25 |
| | E1107002 | 1 | Screening | 07DEC2004 | -7 | 100 | 140 | 80 | | | | 96 | 140 | 90 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 100 | 140 | 80 | | | | 96 | 140 | 90 | | | |
| | | 102 | Week 1 | 21DEC2004 | 72 | 80 | 150 | 100 | -20D | 10 | 20 | 92 | 110 | 80 | -4 | -30D | -10 |
| | | 113 | Week 12 | 24FEB2005 | 72 | 85 | 150 | 100 | -15D | 5 | 20 | 95 | 110 | 80 | -1 | -30D | 0 |
| | | 113 | Final visit | 24FEB2005 | 72 | 85 | 145 | 100 | -15D | 5 | 20 | 95 | 110 | 90 | -1 | -30D | 0 |
| | E1107004 | 1 | Screening | 28FEB2005 | -7 | 82 | 120 | 80 | | | | 86 | 120 | 85 | | | |
| | | 1 | Baseline | 28FEB2005 | -7 | 82 | 120 | 80 | | | | 86 | 120 | 85 | | | |
| | | 102 | Week 12 | 30MAY2005 | 84 | 88 | 130 | 80 | 6 | 10 | 0 | 82 | 150 | 80 | -4 | 5 | -5 |
| | | 113 | Week 24 | 06JUN2005 | 91 | 104 | 150 | 80 | 22I | 30I | 0 | 108 | 150 | 90 | 22I | 30I | 5 |
| | | 113 | Final visit | 06JUN2005 | 91 | 104 | 150 | 80 | 22I | 30I | 0 | 104 | 150 | 80 | 18I | 30I | -5 |
| | E1107005 | 1 | Screening | 17MAR2005 | -7 | 84 | 130 | 80 | | | | 85 | 120 | 75 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 84 | 130 | 80 | | | | 85 | 120 | 75 | | | |
| | | 106 | Week 12 | 16JUN2005 | 87 | 75 | 120 | 75 | -9 | -10 | -5 | 78 | 115 | 75 | -7 | -5 | 0 |
| | | 113 | Week 24 | 18AUG2005 | 147 | 56 | 120 | 80 | -28D | -10 | 0 | 64 | 120 | 90 | -21D | 0 | 15I |
| | | 113 | Final visit | 18AUG2005 | 147 | 56 | 120 | 80 | -28D | -10 | 0 | 64 | 120 | 90 | -21D | 0 | 15I |
| | E1108001 | 1 | Screening | 08JUL2004 | -7 | 89 | 120 | 70 | | | | 109 | 110 | 80 | | | |
| | | 1 | Baseline | 08JUL2004 | -7 | 89 | 120 | 70 | | | | 109 | 110 | 80 | | | |
| | | 113 | Week 1 | 21JUL2004 | 6 | 58 | 93 | 64 | -31D | -27D | -6 | 84 | 103 | 78 | -25D | -7 | -2 |
| | | 113 | Final visit | 21JUL2004 | 6 | 58 | 93 | 64 | -31D | -27D | -6 | 84 | 103 | 78 | -25D | -7 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       PULSE=PULSE.
UNITS: SYS [SYS]=MMHG, DIA [DIA]=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

909

CONFIDENTIAL
AZSER12769456

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1108002 | 1 | Screening | 09JUL2004 | -6 | 85 | 115 | 70 | | | | 112 | 112 | 82 | | | |
| | | 1 | Baseline | 09JUL2004 | -6 | 85 | 115 | 70 | | | | 112 | 112 | 82 | | | |
| | | 113 | Week 12 | 06OCT2004 | 83 | 68 | 108 | 67 | -17D | -7 | -3 | 84 | 111 | 83 | -28D | -1 | 1 |
| | | 113 | Final visit | 06OCT2004 | 83 | 68 | 108 | 67 | -17D | -7 | -3 | 84 | 111 | 83 | -28D | -1 | 1 |
| | E1109001 | 1 | Screening | 09JAN2006 | -7 | 66 | 110 | 65 | | | | 71 | 100 | 60 | | | |
| | | 1 | Baseline | 09JAN2006 | -7 | 66 | 110 | 65 | | | | 71 | 100 | 60 | | | |
| | | 102 | Week 12 | 12APR2006 | 86 | 70 | 115 | 80 | 4 | 5 | 15 | 76 | 125 | 72 | 5 | 25I | 12 |
| | | 106 | Week 24 | 18JUL2006 | 183 | 72 | 118 | 73 | 6 | 8 | 8 | 75 | 121 | 74 | 4 | 21I | 14 |
| | | 109 | Week 36 | 01SEP2006 | 228 | 72 | 115 | 70 | 6 | 5 | 5 | 76 | 125 | 79 | 5 | 25I | 19 |
| | | 113 | Final visit | 01SEP2006 | 228 | 72 | 115 | 70 | 6 | 5 | 5 | 78 | 125 | 80 | 7 | 25I | 20 |
| | E1112001 | 1 | Screening | 24MAY2005 | -7 | 88 | 130 | 75 | | | | 86 | 130 | 80 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 88 | 130 | 75 | | | | 86 | 130 | 80 | | | |
| | | 102 | Week 12 | 27JUN2005 | 34 | 86 | 130 | 80 | -2 | 0 | 5 | 78 | 125 | 80 | -8 | -5 | 0 |
| | | 113 | Week 12 | 03AUG2005 | 64 | 72 | 130 | 80 | -16D | 0 | 5 | 76 | 125 | 75 | -10 | -5 | -5 |
| | | 113 | Final visit | 03AUG2005 | 64 | 72 | 130 | 80 | -16D | 0 | 5 | 76 | 125 | 75 | -10 | -5 | -5 |
| | E1112002 | 1 | Screening | 01JUN2005 | -6 | 72 | 135 | 85 | | | | 70 | 130 | 75 | | | |
| | | 1 | Baseline | 01JUN2005 | -6 | 72 | 135 | 85 | | | | 70 | 130 | 75 | | | |
| | | 102 | Week 1 | 14JUN2005 | 13 | 62 | 120 | 70 | -10 | -15 | -15 | 68 | 125 | 80 | -2 | -5 | 5 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 64 | 115 | 75 | -8 | -20D | -10 | 66 | 120 | 80 | -4 | -10 | 5 |
| | | 113 | Final visit | 25OCT2005 | 140 | 66 | 120 | 80 | -6 | -15 | -5 | 68 | 120 | 75 | -2 | -10 | 0 |
| | E1114003 | 1 | Screening | 22MAR2005 | -7 | 76 | 135 | 75 | | | | 76 | 145 | 80 | | | |
| | | 1 | Baseline | 05APR2005 | -7 | 76 | 135 | 75 | | | | 76 | 145 | 80 | | | |
| | | 102 | Week 12 | 21JUN2005 | 84 | 77 | 100 | 80 | 1 | -35D | 5 | 88 | 120 | 70 | 12 | -25D | -10 |
| | | 106 | Week 24 | 29AUG2005 | 153 | 68 | 120 | 80 | -8 | -15 | 5 | 72 | 120 | 80 | -4 | -25D | 0 |
| | | 113 | Final visit | 29AUG2005 | 153 | 68 | 120 | 80 | -8 | -15 | 5 | 72 | 120 | 80 | -4 | -25D | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

910

CONFIDENTIAL
AZSER12769457

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1114005 | 1 | Screening | 12APR2005 | -7 | 58 | 135 | 75 | | | | 60 | 135 | 75 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 58 | 135 | 75 | | | | 60 | 135 | 75 | | | |
| | | 102 | Week 1 | 26APR2005 | -7 | 58 | 120 | 70 | 0 | -15 | -5 | 60 | 115 | 65 | 0 | -20D | -10 |
| | | 113 | Final Visit | 23JUN2005 | 65 | 60 | 130 | 90 | 2 | -5 | 15 | 68 | 130 | 90 | 8 | -5 | 15 |
| | E1114006 | 1 | Screening | 12APR2005 | -7 | 72 | 135 | 70 | | | | 76 | 130 | 70 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 64 | 120 | 70 | | | | 76 | 120 | 70 | | | |
| | | 102 | Week 1 | 26APR2005 | 1 | 68 | 120 | 70 | -4 | -15 | 0 | 72 | 120 | 70 | -4 | -5 | 0 |
| | | 113 | Week 2 | 11MAY2005 | 22 | 88 | 140 | 90 | 16I | 5 | 20 | 100 | 150 | 95 | 24I | 20I | 25 |
| | | 113 | Final visit | 11MAY2005 | 22 | 88 | 140 | 90 | 16I | 5 | 20 | 100 | 150 | 95 | 24I | 20I | 25 |
| | E1115001 | 1 | Screening | 09AUG2005 | -7 | 80 | 130 | 85 | | | | 76 | 125 | 80 | | | |
| | | 1 | Baseline | 09AUG2005 | -7 | 80 | 130 | 85 | | | | 76 | 125 | 80 | | | |
| | | 102 | Week 1 | 23AUG2005 | -7 | 80 | 100 | 70 | 0 | -30D | -15 | 88 | 100 | 75 | 12 | -25D | -10 |
| | | 106 | Week 12 | 08NOV2005 | 84 | 80 | 120 | 80 | 0 | -20D | -5 | 86 | 105 | 75 | 20I | -20D | -5 |
| | | 113 | Final visit | 08DEC2005 | 114 | 76 | 120 | 80 | -4 | -10 | -5 | 80 | 115 | 80 | 4 | -10 | 0 |
| | E1117003 | 1 | Screening | 22SEP2005 | -7 | 88 | 140 | 90 | | | | 96 | 135 | 90 | | | |
| | | 1 | Baseline | 22SEP2005 | -7 | 88 | 140 | 90 | | | | 96 | 135 | 90 | | | |
| | | 113 | Week 12 | 19DEC2005 | 81 | 80 | 120 | 75 | -8 | -20D | -15 | 82 | 115 L | 70 L | -14 | -20D | -20D |
| | | 113 | Final visit | 19DEC2005 | 81 | 80 | 120 | 75 | -8 | -20D | -15 | 82 | 115 L | 70 L | -14 | -20D | -20D |
| | E1117005 | 1 | Screening | 17OCT2005 | -7 | 88 | 105 | 70 | | | | 92 | 100 | 75 | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | 88 | 105 | 70 | | | | 92 | 100 | 75 | | | |
| | | 113 | Week 12 | 04JAN2006 | 72 | 80 | 120 | 75 | -8 | 15 | 5 | 72 | 110 | 70 | -20D | 10 | -5 |
| | | 113 | Final visit | 04JAN2006 | 72 | 80 | 120 | 75 | -8 | 15 | 5 | 72 | 110 | 70 | -20D | 10 | -5 |
| | E1118003 | 1 | Screening | 18JUL2005 | -4 | 72 | 130 | 70 | | | | 88 | 130 | 70 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS/DIA (BP) (YSYB)=MMHG, DIASTOLIC (BP) (YDIB)=PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

911

CONFIDENTIAL
AZSER12769458

Page 60 of 267

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE | | | | | | STANDING | | | | | |
| | | | | | DAY | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118003 | 1 | Baseline | 18JUL2005 | -4 | 72 | 130 | 70 | | | | 88 | 130 | 70 | | | |
| | | 102 | Week 1 | 29JUL2005 | 7 | 68 | 110 | 70 | -4 | -20D | 0 | 72 | 115 | 75 | -16D | -15 | 5 |
| | | 113 | Week 12 | 25OCT2005 | 95 | 88 | 140 | 80 | 16I | 10 | 10 | 80 | 120 | 80 | -8 | -10 | 10 |
| | | 113 | Final visit | 25OCT2005 | 95 | 88 | 140 | 80 | 16I | 10 | 10 | 80 | 120 | 80 | -8 | -10 | 10 |
| | E1118004 | 1 | Screening | 09AUG2005 | -3 | 56 | 90L | 60 | | | | 60 | 100 | 70 | | | |
| | | 1 | Baseline | 09AUG2005 | -3 | 56 | 100 | 60 | | | | 60 | 100 | 70 | | | |
| | | 113 | Week 12 | 03NOV2005 | 7 | 68 | 105 | 85 | 12I | 10 | 25 | 76 | 110 | 85 | 14I | 10 | 15 |
| | | 113 | Final visit | 04NOV2005 | 84 | 72 | 105 | 85 | 16I | 10 | 25 | 80 | 110 | 85 | 20I | 10 | 15 |
| | E1118005 | 1 | Screening | 16AUG2005 | -6 | 72 | 125 | 85 | | | | 76 | 130 | 90 | | | |
| | | 1 | Baseline | 16AUG2005 | -6 | 72 | 125 | 85 | | | | 76 | 130 | 90 | | | |
| | | 113 | Week 12 | 17OCT2005 | 56 | 72 | 120 | 65 | 0 | -5 | -20D | 83 | 120 | 80 | 7 | -10 | -10 |
| | | 113 | Final visit | 17OCT2005 | 56 | 72 | 120 | 65 | 0 | -5 | -20D | 83 | 120 | 80 | 7 | -10 | -10 |
| | E1118007 | 1 | Screening | 28SEP2005 | -5 | 92 | 120 | 80 | | | | 92 | 110 | 75 | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | 92 | 120 | 80 | | | | 92 | 110 | 80 | | | |
| | | 103 | Week 2 | 31OCT2005 | 28 | 78 | 120 | 80 | -8 | 0 | 0 | 88 | 130 | 90 | -4 | 20I | 10 |
| | | 113 | Final visit | 31OCT2005 | 28 | 84 | 120 | 80 | -8 | 0 | 0 | 88 | 130 | 90 | -4 | 20I | 10 |
| | E1118008 | 1 | Screening | 28SEP2005 | -5 | 68 | 110 | 70 | | | | 72 | 100 | 70 | | | |
| | | 102 | Week 1 | 10OCT2005 | 11 | 68 | 120 | 70 | 4 | 10 | 0 | 76 | 115 | 70 | -4 | 15 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 11 | 92 | 120 | 85 | 24I | 10 | 15 | 88 | 120 | 80 | 16I | 20I | 10 |
| | | 113 | Final visit | 14OCT2005 | 11 | 92 | 120 | 85 | 24I | 10 | 15 | 88 | 120 | 80 | 16I | 20I | 10 |
| | E1118010 | 1 | Screening | 09NOV2005 | -6 | 80 | 140 | 105H | | | | 88 | 120 | 95 | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | 80 | 140 | 105H | | | | 88 | 120 | 95 | | | |
| | | 102 | Week 1 | 22NOV2005 | 64 | 64 | 130 | 90 | -16D | -10 | -15 | 64 | 120 | 80 | -24D | 0 | -15 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 80 | 140 | 80 | 0 | 0 | -25D | 80 | 130 | 80 | -8 | 10 | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

912

CONFIDENTIAL
AZSER12769459

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118010 | 113 | Week 24 | 02MAY2006 | 168 | 80 | 135 | 80 | 0 | -5 | -25D | 80 | 130 | 80 | -8 | 10 | -15 |
| | E1118010 | 113 | Final Visit | 02MAY2006 | 168 | 80 | 135 | 80 | 0 | -5 | -25D | 80 | 130 | 80 | -8 | 10 | -15 |
| | E1118011 | 1 | Screening | 28DEC2005 | -6 | 87 | 135 | 60 | | | | 99 | 125 | 80 | | | |
| | E1118011 | 1 | Baseline | 28DEC2005 | -6 | 96 | 140 | 60 | | | | 100 | 135 | 85 | | | |
| | E1118011 | 106 | Week 12 | 27MAR2006 | 83 | 72 | 120L | 90 | -15D | -15 | 30I | 81 | 110L | 75 | -18D | -15 | -5 |
| | E1118011 | 103 | Week 24 | 14JUN2006 | 162 | 90 | 135 | 90 | 3 | 0 | 30I | 99 | 140L | 90 | 0 | 15 | 10 |
| | E1118011 | 113 | Final Visit | 14JUN2006 | 162 | 90 | 135 | 90 | 3 | 0 | 30I | 99 | 140 | 90 | 0 | 15 | 10 |
| | E1120003 | 1 | Screening | 16AUG2005 | -7 | 84 | 120 | 85 | | | | 88 | 120 | 85 | | | |
| | E1120003 | 1 | Baseline | 16AUG2005 | -7 | 84 | 120 | 85 | | | | 88 | 120 | 85 | | | |
| | E1120003 | 113 | Week 1 | 01SEP2005 | 9 | 100 | 110 | 80 | 16I | -10 | -5 | 100 | 110 | 85 | 12 | -10 | 0 |
| | E1120003 | 113 | Final Visit | 01SEP2005 | 9 | 100 | 110 | 80 | 16I | -10 | -5 | 100 | 110 | 85 | 12 | -10 | 0 |
| | E1120004 | 1 | Screening | 01SEP2005 | -6 | 84 | 120 | 85 | | | | 88 | 120 | 90 | | | |
| | E1120004 | 1 | Baseline | 01SEP2005 | -6 | 84 | 120 | 85 | | | | 88 | 120 | 90 | | | |
| | E1120004 | 102 | Week 12 | 14NOV2005 | 68 | 96 | 150 | 95 | 0 | 40I | 25 | 86 | 140 | 95 | 8 | 5 | 8 |
| | E1120004 | 113 | Final Visit | 14NOV2005 | 68 | 84 | 160 | 110H | 0 | 40I | 25 | 96 | 125 | 98 | 8 | 5 | 8 |
| | E1120006 | 1 | Screening | 25OCT2005 | -6 | 80 | 130 | 90 | | | | 96 | 110 | 80 | | | |
| | E1120006 | 1 | Baseline | 25OCT2005 | -6 | 80 | 130 | 90 | | | | 96 | 110 | 80 | | | |
| | E1120006 | 106 | Week 12 | 25JAN2006 | 86 | 60 | 120 | 70 | -20 | -20D | -20D | 64 | 110 | 85 | -31D | -5 | -10 |
| | E1120006 | 109 | Week 24 | 20APR2006 | 171 | 60 | 110 | 70 | -12 | 0 | 0 | 80 | 120 | 90 | -16D | 10 | 10 |
| | E1120006 | 109 | Week 24 | 20APR2006 | 171 | 68 | 130 | 90 | -12 | 0 | 0 | 68 | 120 | 90 | -16D | 10 | 10 |
| | E1120006 | 113 | Final Visit | 04AUG2006 | 277 | 64 | 150 | 100 | | | | 68 | 145 | 100 | | | |
| | E1120007 | 1 | Screening | 26OCT2005 | -7 | 56 | 130 | 85 | | | | 76 | 135 | 90 | | | |
| | E1120007 | 1 | Baseline | 26OCT2005 | -7 | 56 | 130 | 85 | | | | 76 | 135 | 90 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS(mmHg)   DIA(mmHg)   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769460

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120007 | 106 | Week 12 | 01FEB2006 | 91 | 96 | 130 | 95 | 40I | 30I | 10 | 104 | 105 | 80 | 28I | -30D | -10 |
| | | 113 | Week 12 | 02MAR2006 | 120 | 69 | 160 | 90 | 13 | 30I | 5 | 100 | 130 | 95 | 24I | -5 | 5 |
| | | 113 | Final visit | 02MAR2006 | 120 | 69 | 160 | 90 | 13 | 30I | 5 | 100 | 130 | 95 | 24I | -5 | 5 |
| | E1120008 | 1 | Screening | 28NOV2005 | -4 | 72 | 130 | 100 | | | | 80 | 125 | 95 | | | |
| | | 1 | Baseline | 28NOV2005 | -4 | 72 | 130 | 100 | | | | 80 | 125 | 95 | | | |
| | | 102 | Week 1 | 09DEC2005 | 7 | 84 | 130 | 100 | 12 | 20I | 0 | 88 | 135 | 95 | 20I | 10I | 0 |
| | | 106 | Week 12 | 06MAR2006 | 94 | 80 | 150 | 100 | 8 | 10 | -10 | 88 | 155 | 100 | 8 | 10 | 0 |
| | | 113 | Week 24 | 24APR2006 | 143 | 80 | 150 | 100 | 4 | 20I | 0 | 84 | 135 | 95 | 4 | 10 | 0 |
| | | 113 | Final visit | 24APR2006 | 143 | 76 | 150 | 100 | 4 | 20I | 0 | 84 | 135 | 95 | 4 | 10 | 0 |
| | E1202008 | 1 | Screening | 22FEB2005 | -6 | 80 | 110 | 70 | | | | 88 | 116 | 76 | | | |
| | | 1 | Baseline | 22FEB2005 | -6 | 80 | 110 | 70 | | | | 88 | 116 | 76 | | | |
| | | 113 | Week 2 | 04APR2005 | 35 | 88 | 116 | 72 | 8 | 20I | 14 | 96 | 122 | 80 | 8 | 20I | 14 |
| | | 113 | Final visit | 04APR2005 | 35 | 88 | 130 | 84 | 8 | 20I | 14 | 96 | 136 | 90 | 8 | 20I | 14 |
| | E1205005 | 1 | Screening | 07FEB2005 | -7 | 89 | 90L | 70 | | | | 98 | 120 | 70 | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 89 | 90L | 70 | | | | 98 | 120 | 70 | | | |
| | | 102 | Week 1 | 07FEB2005 | 8 | 84 | 110 | 80 | -5 | 25I | 10 | 84 | 110 | 70 | -14 | -5 | 10 |
| | | 106 | Week 12 | 12MAY2005 | 87 | 84 | 120 | 80 | -5 | 30I | 10 | 84 | 120 | 80 | -14 | 0 | 10 |
| | | 106 | Final visit | 12MAY2005 | 87 | 84 | 120 | 80 | -5 | 30I | 10 | 84 | 120 | 80 | -14 | 0 | 10 |
| | E1205011 | 1 | Screening | 15JUL2005 | -4 | 103 | 90L | 60 | | | | 103 | 90L | 60 | | | |
| | | 1 | Baseline | 15JUL2005 | -4 | 103 | 90L | 60 | | | | 103 | 90L | 60 | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | 82 | 100 | 70 | -21D | 20I | 10 | 82 | 110 | 70 | -21D | 20I | 10 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 84 | 110 | 80 | -19D | 20I | 20 | 84 | 110 | 80 | -19D | 20I | 20 |
| | | 113 | Week 24 | 06DEC2005 | 140 | 100 | 110 | 60 | -3 | 10 | 0 | 100 | 110 | 80 | -3 | 10 | 0 |
| | | 113 | Final visit | 06DEC2005 | 140 | 100 | 100 | 60 | -3 | 10 | 0 | 100 | 100 | 60 | -3 | 10 | 0 |
| | E1206011 | 1 | Screening | 18APR2005 | -7 | 68 | 110 | 70 | | | | 76 | 120 | 80 | | | |
| | | 1 | Baseline | 18APR2005 | -7 | 68 | 110 | 70 | | | | 76 | 120 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS(mmHg), DIA(mmHg), PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

914

CONFIDENTIAL
AZSER12769461

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1206011 | 102 | Week 1 | 03MAY2005 | 8 | 64 | 100 | 65 | -4 | -10 | -5 | 76 | 110 | 75 | 0 | -10 | -5 |
| | | 113 | Week 12 | 23JUN2005 | 59 | 84 | 120 | 85 | 16I | 10 | 15 | 92 | 130 | 85 | 16I | 10 | 5 |
| | | 113 | Final visit | 23JUN2005 | 59 | 84 | 120 | 85 | 16I | 10 | 15 | 92 | 130 | 85 | 16I | 10 | 5 |
| | E1208013 | 1 | Screening | 22NOV2005 | -6 | 80 | 110 | 70 | | | | 83 | 120 | 80 | | | |
| | | 1 | Baseline | 22NOV2005 | -6 | 80 | 110 | 70 | | | | 83 | 120 | 80 | | | |
| | | 102 | Week 1 | 05DEC2005 | -7 | 79 | 110 | 60 | -1 | 0 | -10 | 81 | 110 | 60 | -2 | -10 | -20D |
| | | 106 | Week 12 | 03MAY2006 | 84 | 78 | 110 | 65 | -2 | 0 | -5 | 80 | 115 | 70 | -3 | -5 | -10 |
| | | 106 | Final visit | 20FEB2006 | 84 | 78 | 110 | 65 | -2 | 0 | -5 | 80 | 115 | 70 | -3 | -5 | -10 |
| | E1301002 | 1 | Screening | 09NOV2004 | -6 | 72 | 120 | 80 | | | | 72 | 115 | 75 | | | |
| | | 1 | Baseline | 09NOV2004 | -16 | 72 | 120 | 80 | | | | 72 | 115 | 75 | | | |
| | | 102 | Week 2 | 02DEC2004 | 17 | 104 | 105 | 75 | 32I | -15 | -5 | 100 | 105 | 75 | 28I | -15 | 0 |
| | | 102 | Final visit | 02DEC2004 | 17 | 104 | 105 | 75 | 32I | -15 | -5 | 100 | 105 | 75 | 28I | -15 | 0 |
| | | 113 | Week 2 | 20DEC2004 | 35 | 84 | 95 | 75 | 12 | -25D | | 100 | 75 L | 75 L | | | |
| | E1303001 | 1 | Screening | 12JAN2005 | -7 | 75 | 140 | 90 | | | | 80 | 145 | 90 | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 75 | 140 | 90 | | | | 80 | 145 | 90 | | | |
| | | 106 | Week 12 | 19APR2005 | 90 | 70 | 140 | 70 | -5 | 0 | -20D | 72 | 130 | 70 | -8 | -15 | -20D |
| | | 106 | Final visit | 19APR2005 | 90 | 70 | 140 | 70 | -5 | 0 | -20D | 72 | 130 | 70 | -8 | -15 | -20D |
| | E1309006 | 1 | Screening | 04MAY2005 | -2 | 94 | 110 | 90 | | | | 94 | 130 | 90 | | | |
| | | 1 | Baseline | 04MAY2005 | -2 | 94 | 110 | 90 | | | | 94 | 130 | 90 | | | |
| | | 106 | Week 12 | 29JUN2005 | 6 | 90 | 115 | 70 | -4 | 2I | -20D | 96 | 110 | 78 | -4 | -10 | -10 |
| | | 106 | Week 24 | 13SEP2005 | 56 | 80 | 110 | 60 | -2 | 0 | -30D | 96 | 110 | 60 | -2 | -15 | -12 |
| | | 109 | Week 24 | 19OCT2005 | 130 | 80 | 110 | 60 | -14 | 10 | 0 | 80 | 110 | 60 | -14 | -20D | -30D |
| | | 113 | Week 24 | 19OCT2005 | 166 | 80 | 120 | 90 | -14 | 10 | 0 | 80 | 120 | 90 | -14 | -10 | 0 |
| | | 113 | Final visit | 19OCT2005 | 166 | 80 | 120 | 90 | -14 | 10 | 0 | 80 | 120 | 90 | -14 | -10 | 0 |
| | E1309008 | 1 | Screening | 25JUN2005 | -4 | 64 | 120 | 75 | | | | 64 | 110 | 70 | | | |
| | | 1 | Baseline | 25JUN2005 | -4 | 64 | 120 | 75 | | | | 64 | 110 | 70 | | | |
| | | 102 | Week 1 | 04JUL2005 | 5 | 80 | 105 | 70 | 16I | -15 | -5 | 80 | 105 | 70 | 16I | -5 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769462

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1309008 | 113 | Week 2 | 10AUG2005 | 42 | 50 | 110 | 70 | -14 | -10 | -5 | 60 | 110 | 70 | -4 | 0 | 0 |
| | | 113 | Final visit | 10AUG2005 | 42 | 50 | 110 | 70 | -14 | -10 | -5 | 60 | 110 | 70 | -4 | 0 | 0 |
| | E1310008 | 1 | Screening | 24NOV2005 | -6 | 76 | 165 | 100 | | | | 75 | 165 | 100 | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | 82 | 165 | 100 | | | | 85 | 165 | 100 | | | |
| | | 106 | Week 12 | 27FEB2006 | 89 | 88 | 155 | 100 | 6 | -10 | 0 | 95 | 155 | 100 | 10 | -10 | 0 |
| | | 113 | Week 12 | 13MAR2006 | 103 | 78 | 145 | 90 | -4 | -20D | -10 | 83 | 145 | 90 | -2 | -20D | -10 |
| | | 113 | Final visit | 13MAR2006 | 103 | 78 | 145 | 90 | -4 | -20D | -10 | 83 | 145 | 90 | -2 | -20D | -10 |
| | E1311005 | 1 | Screening | 16NOV2004 | -7 | 90 | 110 | 80 | | | | 96 | 90 L | 65 | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 90 | 110 | 80 | | | | 96 | 90 L | 65 | | | |
| | | 106 | Week 12 | 18FEB2005 | 87 | 88 | 110 | 70 | -2 | 0 | -10 | 64 | 115 | 75 | -32D | 25I | 10 |
| | | 109 | Week 24 | 20MAY2005 | 178 | 80 | 110 | 60 | -10 | 0 | -20D | 100 | 125 | 100 | 4 | 35I | 35I |
| | | 113 | Week 36 | 22JUN2005 | 211 | 72 | 140 | 100 | -18D | 30I | 20 | 96 | 140 | 110 H | 0 | 50I | 45I |
| | | 113 | Final visit | 22JUN2005 | 211 | 72 | 140 | 100 | -18D | 30I | 20 | 96 | 140 | 110 H | 0 | 50I | 45I |
| | E1311017 | 1 | Screening | 31JAN2006 | -7 | 72 | 140 | 85 | | | | 80 | 130 | 85 | | | |
| | | 1 | Baseline | 31JAN2006 | -7 | 72 | 140 | 85 | | | | 80 | 130 | 85 | | | |
| | | 102 | Week 1 | 14FEB2006 | 8 | 72 | 130 | 100 | 0 | -10 | 15 | 84 | 130 | 100 | 4 | 0 | 15 |
| | | 106 | Week 12 | 04MAY2006 | 86 | 86 | 130 | 100 | 14 | -10 | 15 | 84 | 130 | 100 | 4 | 0 | 15 |
| | | 113 | Week 24 | 31AUG2006 | 205 | 92 | 130 L | 100 | 20I | -10 | 15 | 86 | 130 L | 90 | 6 | 0 | 5 |
| | E1401001 | 1 | Screening | 01SEP2004 | -7 | 84 | 120 | 84 | | | | 88 | 118 | 80 | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | 84 | 120 | 84 | | | | 88 | 118 | 80 | | | |
| | | 113 | Week 12 | 21DEC2004 | 104 | 100 | 120 | 75 | 16I | 0 | -9 | | 118 L | 80 L | | | |
| | | 113 | Final visit | 21DEC2004 | 104 | 100 | 120 | 75 | 16I | 0 | -9 | | 118 L | 80 L | | | |
| | E1401002 | 1 | Screening | 12APR2005 | -6 | 68 | 131 | 80 | | | | 74 | 130 | 84 | | | |
| | | 1 | Baseline | 12APR2005 | -6 | 68 | 131 | 80 | | | | 74 | 130 | 84 | | | |
| | | 102 | Week 1 | 25APR2005 | 7 | 88 | 131 | 88 | 20I | 0 | 8 | 102 | 129 | 92 | 28I | -1 | 8 |
| | | 113 | Week 12 | 08JUL2005 | 81 | 82 | 125 | 81 | 14 | -6 | 1 | 90 | 120 | 77 | 16I | -10 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE.
UNIT(SYS)=MMHG, UNIT(DIA)=MMHG, UNIT(PULSE)=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

916

CONFIDENTIAL
AZSER12769463

Page 65 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1401002 | 113 | Final visit | 08JUL2005 | 81 | 82 | 125 | 81 | 14 | -6 | 1 | 90 | 120 | 77 | 16I | -10 | -7 |
| | E1403001 | 1 | Screening | 08APR2005 | -7 | 72 | 130 | 65 | | | | 80 | 120 | 60 | | | |
| | | 1 | Baseline | 22APR2005 | -7 | 72 | 130 | 65 | | | | 80 | 120 | 60 | | | |
| | | 102 | Week 12 | 22APR2005 | | 64 | 120 | 55 | -8 | -10 | -10 | 80 | 110 | 70 | 0 | -10 | 10 |
| | | 106 | Week 24 | 12JUL2005 | 88 | 66 | 115 | 55 | -6 | -15 | -10 | 110 | 100 | 60 | 30I | -20D | 0 |
| | | 113 | Week 24 | 30SEP2005 | 168 | 54 | 120 | 55 | -18D | -18 | -10 | 80 | 105 | 70 | 0 | -15 | 10 |
| | | 113 | Final visit | 30SEP2005 | 168 | 54 | 120 | 55 | -18D | -10 | -10 | 80 | 105 | 70 | 0 | -15 | 10 |
| | E1403002 | 1 | Screening | 12MAY2005 | -7 | 81 | 150 | 95 | | | | 85 | 140 | 90 | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | 81 | 150 | 95 | | | | 85 | 140 | 90 | | | |
| | | 106 | Week 12 | 16MAY2005 | 84 | 82 | 150 | 95 | 1 | -8 | -5 | 96 | 135 | 90 | 7 | -5 | 0 |
| | | 106 | Week 24 | 11AUG2005 | | 88 | 135 | 90 | | | | 94 | | | 11 | | 5 |
| | | 113 | Week 24 | 06OCT2005 | 140 | 76 | 170 | 90 | -5 | 20I | -5 | 94 | 170 | 95 | 9 | 30I | 5 |
| | | 113 | Final visit | 06OCT2005 | 140 | 76 | 170 | 90 | -5 | 20I | -5 | 94 | 170 | 95 | 9 | 30I | 5 |
| | E1404002 | 1 | Screening | 12JAN2005 | -6 | 75 | 111 | 68 | | | | 87 | 111 | 84 | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | 75 | 111 | 68 | | | | 87 | 111 | 84 | | | |
| | | 102 | Week 12 | 24JAN2005 | 61 | 68 | 94 | 58 | -7 | -17 | -10 | 64 | 74L | 35L | -23D | -37D | -49D |
| | | 113 | Week 24 | 09MAR2005 | | 76 | 94 | 58 | 1 | 9 | 14 | 113 | 102 | 76 | 26I | -9 | -8 |
| | | 113 | Final visit | 20MAR2005 | 76 | 76 | 120 | 82 | 1 | 9 | 14 | 113 | 102 | 76 | 26I | -9 | -8 |
| | E1404003 | 1 | Screening | 12JAN2005 | -6 | 99 | 98 | 72 | | | | 108 | 108 | 79 | | | |
| | | 102 | Baseline | 12JAN2005 | 6 | 98 | 98 | 72 | | | | 108 | 108 | 79 | | | |
| | | 113 | Week 1 | 24JAN2005 | 13 | 74 | 112 | 68 | -25D | 14 | -4 | 94 | 104 | 76 | -14 | -4 | -3 |
| | | 113 | Week 2 | 31JAN2005 | 13 | 74 | 112 | 68 | -25D | 14 | -4 | 94 | 104 | 76 | -14 | -4 | -3 |
| | | 113 | Final visit | 31JAN2005 | | 74 | 112 | 68 | -25D | 14 | -4 | 94 | 104 | 76 | -14 | -4 | -3 |
| | E1404004 | 1 | Screening | 24FEB2005 | -5 | 75 | 110 | 75 | | | | 90 | 102 | 84 | | | |
| | | 1 | Baseline | 24FEB2005 | -5 | 75 | 110 | 75 | | | | 90 | 102 | 84 | | | |
| | | 102 | Week 1 | 08MAR2005 | | 75 | 96 | 66 | 0 | -14 | -9 | 88 | 122 | 76 | -2 | 20I | -8 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 77 | 104 | 66 | 2 | -6 | -9 | 100 | 101 | 69 | 10 | -1 | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS (MMHG), DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

917

CONFIDENTIAL
AZSER12769464

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUP PULSE | SUP SYS | SUP DIA | SUP CHG PULSE | SUP CHG SYS | SUP CHG DIA | STAND PULSE | STAND SYS | STAND DIA | STAND CHG PULSE | STAND CHG SYS | STAND CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1404004 | 113 | Week 12 | 21JUN2005 | 112 | 76 | 103 | 70 | 1 | -7 | -5 | 89 | 107 | 77 | -1 | 5 | -7 |
| | E1404004 | 113 | Final visit | 21JUN2005 | 112 | 76 | 103 | 70 | 1 | -7 | -5 | 89 | 107 | 77 | -1 | 5 | -7 |
| | E1405009 | 1 | Screening | 08NOV2005 | -7 | 54 | 136 | 93 | | | | 60 | 127 | 98 | | | |
| | | 1 | Baseline | 08NOV2005 | -7 | 54 | 136 | 93 | | | | 60 | 127 | 98 | | | |
| | | 102 | Week 1 | 22NOV2005 | 7 | 73 | 132 | 83 | 19I | -4 | -10 | 103 | 121 | 85 | 43I | -6 | -13 |
| | | 113 | Week 12 | 10JAN2006 | 56 | 57 | 134 | 86 | 3 | -2 | -7 | 65 | 127 | 89 | 5 | 0 | -9 |
| | | 113 | Final visit | 10JAN2006 | 56 | 57 | 134 | 86 | 3 | -2 | -7 | 65 | 127 | 89 | 5 | 0 | -9 |
| | E1410001 | 1 | Screening | 23MAR2005 | -7 | 64 | 92 | 62 | | | | 76 | 98 | 74 | | | |
| | | 1 | Baseline | 23MAR2005 | -7 | 64 | 92 | 62 | | | | 76 | 98 | 74 | | | |
| | | 106 | Week 12 | 06JUN2005 | 82 | 64 | 105 | 76 | 0 | 13 | 14 | 70 | 106 | 72 | -6 | 8 | -2 |
| | | 113 | Week 12 | 03AUG2005 | 126 | 68 | 116 | 78 | 4 | 24I | 16 | 68 | 84L | 66 | -8 | -14 | -8 |
| | | 113 | Final visit | 03AUG2005 | 126 | 68 | 116 | 76 | 4 | 24I | 14 | 68 | 84L | 66 | -8 | -14 | -8 |
| | E1501002 | 1 | Screening | 25NOV2005 | -6 | 82 | 150 | 90 | | | | 78 | 140 | 90 | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | 82 | 150 | 90 | | | | 78 | 140 | 90 | | | |
| | | 102 | Week 1 | 09DEC2005 | 8 | 76 | 110 | 70 | -6 | -40D | -20D | 74 | 120 | 70 | -4 | -20D | -20D |
| | | 106 | Week 12 | 20FEB2006 | 81 | 68 | 120 | 60 | -14 | -30 | -30D | 76 | 130 | 70 | -2 | -10 | -20D |
| | E1501004 | 1 | Screening | 08FEB2006 | -7 | 78 | 100 | 60 | | | | 86 | 120 | 70 | | | |
| | | 1 | Baseline | 22FEB2006 | -7 | 78 | 100 | 60 | | | | 86 | 120 | 70 | | | |
| | | 106 | Week 12 | 09MAY2006 | 83 | 76 | 120 | 70 | -2 | 20I | 10 | 80 | 140 | 80 | -6 | 20I | 10 |
| | | 106 | Final visit | 09MAY2006 | 83 | 74 | 110 | 70 | -4 | 10 | 10 | 80 | 120 | 80 | -6 | 0 | 10 |
| | E1502009 | 1 | Screening | 11APR2005 | -7 | 88 | 160 | 90 | | | | 84 | 160 | 100 | | | |
| | | 1 | Baseline | 11APR2005 | -7 | 88 | 160 | 90 | | | | 84 | 160 | 100 | | | |
| | | 102 | Week 1 | 25APR2005 | 7 | 108 | 100 | 60 | 20I | -60D | -30D | 116 | 110 | 60 | 32I | -50D | -40D |
| | | 106 | Week 12 | 27JUN2005 | 72 | 72 | 100 | 70 | -16D | -60D | -20D | 76 | 120 | 80 | -8 | -40D | -20D |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=MMHG, DIA=MMHG, PULSE=BPM.
  L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

918

CONFIDENTIAL
AZSER12769465

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1502009 | 113 | Week 12 | 27JUN2005 | 70 | 72 | 110 | 70 | -16D | -50D | -20D | 76 | 120 | 80 | -8 | -40D | -20D |
| | | 113 | Final visit | 27JUN2005 | 70 | 72 | 110 | 70 | -16D | -50D | -20D | 76 | 120 | 80 | -8 | -40D | -20D |
| | E1503001 | 1 | Screening | 11NOV2004 | -7 | 64 | 110 | 70 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | 64 | 110 | 70 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 12 | 18FEB2005 | 92 | 60 | 90L | 70 | -4 | -20D | 0 | 72 | 100 | 80 | -8 | 0 | 10 |
| | | 106 | Final visit | 18FEB2005 | 92 | 60 | 90L | 70 | -4 | -20D | 0 | 72 | 100 | 80 | -8 | 0 | 10 |
| | E1503002 | 1 | Screening | 16MAR2005 | -6 | 80 | 120 | 70 | | | | 84 | 120 | 80 | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | 80 | 120 | 70 | | | | 84 | 120 | 80 | | | |
| | | 102 | Week 12 | 16MAR2005 | 28 | 84 | 120 | 80 | 4 | 0 | 10 | 80 | 140 | 80 | -4 | 20I | 0 |
| | | 113 | Final visit | 19APR2005 | 28 | 84 | 120 | 80 | 4 | 0 | 10 | 80 | 140 | 80 | -4 | 20I | 0 |
| | E1503006 | 1 | Screening | 10FEB2006 | -6 | 84 | 100 | 60 | | | | 90 | 100 | 70 | | | |
| | | 1 | Baseline | 10FEB2006 | -6 | 84 | 100 | 60 | | | | 90 | 100 | 70 | | | |
| | | 102 | Week 1 | 20FEB2006 | 7 | 72 | 100 | 60 | -12 | 0 | 0 | 84 | 90L | 60 | -6 | -10 | -10 |
| | | 106 | Week 12 | 11MAY2006 | 84 | 80 | 120 | 80 | -4 | 20I | 20 | 84 | 110 | 70 | -6 | 10 | 0 |
| | | 106 | Final visit | 11MAY2006 | 84 | 80 | 120 | 80 | -4 | 20I | 20 | 84 | 110 | 70 | -6 | 10 | 0 |
| | E1507001 | 1 | Screening | 01MAR2005 | -6 | 84 | 105 | 80 | | | | 88 | 100 | 80 | | | |
| | | 1 | Baseline | 01MAR2005 | -6 | 84 | 105 | 80 | | | | 88 | 100 | 80 | | | |
| | | 102 | Week 1 | 15MAR2005 | 8 | 84 | 90 | 65 | | | | 88 | 100 | 65 | | | |
| | | 106 | Week 12 | 02JUN2005 | 87 | 84 | 100 | 65 | 0 | -5 | -15 | 88 | 100 | 70 | 0 | -10 | -20D |
| | | 113 | Final visit | 02JUN2005 | 87 | 84 | 100 | 75 | 0 | -5 | -5 | 86 | 90L | 70 | -2 | -10 | -10 |
| | E1508001 | 1 | Screening | 05JAN2005 | -6 | 72 | 100 | 70 | | | | 86 | 130 | 90 | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | 72 | 100 | 70 | | | | 86 | 100 | 90 | | | |
| | | 102 | Week 2 | 18JAN2005 | 1 | 80 | 130 | 100 | 8 | 30I | 30I | 88 | 130 | 80 | 2 | -30D | -20D |
| | | 113 | Week 2 | 04FEB2005 | 24 | 80 | 130 | 90 | 8 | 30I | 20 | 84 | 120 | 80 | -2 | -10 | -10 |
| | | 113 | Final visit | 04FEB2005 | 24 | 80 | 130 | 90 | 8 | 30I | 20 | 84 | 120 | 80 | -2 | -10 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, (SYS/DIA)=MMHG, DIA=MMHG,   PULSE=BPM,
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769466

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508002 | 1 | Screening | 06JAN2005 | -5 | 79 | 100 | 70 | | | | 79 | 100 | 70 | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | 79 | 100 | 70 | | | | 79 | 100 | 70 | | | |
| | | 102 | Week 1 | 18JAN2005 | 7 | 70 | 110 | 70 | -9 | 10 | 0 | 76 | 105 | 75 | -3 | 5 | 5 |
| | | 113 | Week 12 | 25MAR2005 | 73 | 70 | 110 | 80 | -9 | 10 | 10 | 74 | 110 | 80 | -5 | 10 | 10 |
| | | 113 | Final visit | 25MAR2005 | 73 | 76 | 120 | 80 | -3 | 20I | 10 | 74 | 120 | 80 | -5 | 20I | 10 |
| | E1508010 | 1 | Screening | 11OCT2005 | -2 | 80 | 120 | 80 | | | | 84 | 110 | 80 | | | |
| | | 1 | Baseline | 11OCT2005 | -2 | 80 | 120 | 80 | | | | 84 | 110 | 80 | | | |
| | | 102 | Week 1 | 20OCT2005 | 7 | 74 | 130 | 90 | -6 | 10 | 10 | 74 | 130 | 90 | -10 | 20I | 10 |
| | | 113 | Final visit | 20OCT2005 | 7 | 74 | 130 | 90 | -6 | 10 | 10 | 74 | 130 | 90 | -10 | 20I | 10 |
| | E1510006 | 1 | Screening | 01FEB2006 | -5 | 72 | 130 | 90 | | | | 80 | 130 | 90 | | | |
| | | 1 | Baseline | 01FEB2006 | -5 | 72 | 130 | 90 | | | | 80 | 130 | 90 | | | |
| | | 102 | Week 1 | 14FEB2006 | 8 | 78 | 130 | 90 | 6 | 0 | 0 | 86 | 110 | 80 | 6 | -20D | -10 |
| | | 106 | Week 12 | 24APR2006 | 77 | 78 | 130 | 90 | 6 | 0 | 0 | 84 | 120 | 80 | 4 | -10 | -10 |
| | | 106 | Final visit | 24APR2006 | 77 | 78 | 130 | 90 | 6 | 0 | 0 | 84 | 120 | 80 | 4 | -10 | -10 |
| | E1510008 | 1 | Screening | 02FEB2006 | -4 | 68 | 110 | 80 | | | | 120 | 110 | 70 | | | |
| | | 1 | Baseline | 02FEB2006 | -4 | 68 | 110 | 80 | | | | 120 | 110 | 70 | | | |
| | | 102 | Week 1 | 14FEB2006 | 8 | 64 | 110 | 70 | -4 | 0 | -10 | 98 | 100 | 70 | -22D | -10 | 0 |
| | | 106 | Week 24 | 08MAY2006 | 91 | 80 | 120 | 70 | 12 | 10 | -10 | 92 | 100 | 60 | -28D | -10 | -10 |
| | | 106 | Final visit | 08MAY2006 | 91 | 80 | 120 | 70 | 12 | 10 | -10 | 92 | 100 | 60 | -28D | -10 | -10 |
| | E1693001 | 1 | Screening | 02NOV2005 | -7 | 73 | 126 | 65 | | | | 117 | 109 | 74 | | | |
| | | 1 | Baseline | 02NOV2005 | -7 | 73 | 126 | 65 | | | | 117 | 109 | 74 | | | |
| | | 106 | Week 12 | 08FEB2006 | 91 | 67 | 117 | 71 | -6 | -9 | 6 | 107 | 110 | 71 | -10 | 1 | -3 |
| | | 113 | Week 24 | 03APR2006 | 145 | 68 | 105 | 47L | -5 | -21D | -18 | 74 | 104 | 55 | -43D | -5 | -19 |
| | | 113 | Final visit | 03APR2006 | 145 | 68 | 105 | 47L | -5 | -21D | -18 | 74 | 104 | 55 | -43D | -5 | -19 |
| | E1699002 | 1 | Screening | 14MAR2005 | -7 | 78 | 135 | 70 | | | | 78 | 135 | 70 | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | 78 | 135 | 70 | | | | 78 | 135 | 70 | | | |
| | | 102 | Week 1 | 30MAR2005 | 9 | 72 | 110 | 70 | -6 | -25D | 0 | 74 | 110 | 76 | -4 | -25D | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit1103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769467

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1699002 | 113 | Week 12 | 26MAY2005 | 66 | 88 | 130 | 75 | 10 | -5 | 5 | 82 | 132 | 84 | 4 | -3 | 14 |
| | | 113 | Final visit | 26MAY2005 | 66 | 88 | 130 | 75 | 10 | -5 | 5 | 82 | 132 | 84 | 4 | -3 | 14 |
| | E1699004 | 1 | Screening | 07OCT2005 | -7 | 68 | 134 | 96 | | | | 66 | 130 | 92 | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | 68 | 134 | 96 | | | | 66 | 130 | 92 | | | |
| | | 102 | Week 1 | 21OCT2005 | 7 | 76 | 136 L | 94 L | 8 | 2 | -2 | 88 L | 126 L | 84 | 22I | -4 | -8 |
| | | 113 | Week 2 | 28OCT2005 | 14 | 76 | 136 | 94 | 8 | 2 | -2 | 88 | 126 | 84 | 22I | -4 | -8 |
| | | 113 | Final visit | 28OCT2005 | 14 | 76 | 136 | 94 | 8 | 2 | -2 | 88 | 126 | 84 | 22I | -4 | -8 |
| | E1701001 | 1 | Screening | 26OCT2005 | -7 | 61 | 110 | 60 | | | | 70 | 100 | 60 | | | |
| | | 1 | Baseline | 26OCT2005 | -7 | 61 | 110 | 60 | | | | 70 | 100 | 60 | | | |
| | | 102 | Week 1 | 09NOV2005 | 7 | 65 | 110 | 60 | 4 | | 0 | 72 | 90 L | 50 L | 2 | -10 | -10 |
| | | 113 | Week 2 | 16NOV2005 | 14 | 70 | 80 L | 60 | 9 | -30D | 0 | 80 | 80 L | 50 L | 10 | -20D | -10 |
| | | 113 | Final visit | 16NOV2005 | 14 | 70 | 80 | 60 | 9 | -30D | 0 | 80 | 80 | 50 | 10 | -20D | -10 |
| | E1701002 | 1 | Screening | 09NOV2005 | -6 | 80 | 100 | 70 | | | | 76 | 100 | 80 | | | |
| | | 1 | Baseline | 09NOV2005 | -7 | 80 | 110 | 70 | | | | 76 | 100 | 80 | | | |
| | | 102 | Week 1 | 22NOV2005 | 7 | 52 | 110 | 80 | -28D | | 10 | 72 | 120 L | 76 L | -4 | 20I | -4 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 76 | 120 L | 70 | -4 | 10 | | | | | | | |
| | | 109 | Week 36 | 05JUL2006 | 232 | 64 | 120 | 70 | -16D | 20I | | 69 | 130 | 80 | -7 | 30I | 0 |
| | | 113 | Final visit | 05JUL2006 | 232 | 64 | 120 | 70 | -16D | 20I | | 69 | 130 | 80 | -7 | 30I | 0 |
| | E1701004 | 1 | Screening | 29NOV2005 | -7 | 75 | 145 | 90 | | | | 85 | 150 | 90 | | | |
| | | 113 | Baseline | 29NOV2005 | 34 | 75 | 145 | 90 | | | | 85 | 150 | 90 | | | |
| | | 113 | Week 2 | 09JAN2006 | 34 | 70 | 130 | 90 | -5 | -15 | 0 | 75 | 120 | 80 | -10 | -30D | -10 |
| | | 113 | Final visit | 09JAN2006 | 34 | 70 | 130 | 90 | -5 | -15 | 0 | 75 | 130 | 80 | -10 | -30D | -10 |
| | E1702001 | 1 | Screening | 29NOV2005 | -6 | 80 | 110 | 70 | | | | 88 | 120 | 65 | | | |
| | | 1 | Baseline | 29NOV2005 | -6 | 88 | 110 | 70 | | | | 88 | 120 | 65 | | | |
| | | 102 | Week 2 | 13DEC2005 | -8 | 88 | 120 | 70 | 8 | 10 | 0 | 90 | 105 | 60 | -2 | -15 | -5 |
| | | 113 | Week 2 | 20DEC2005 | 15 | 80 | 110 | 70 | 0 | 20I | 0 | 75 | 110 | 60 | -13 | -10 | -5 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

921

CONFIDENTIAL
AZSER12769468

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1702001 | 113 | Final visit | 20DEC2005 | 15 | 80 | 130 | 70 | 0 | 20I | 0 | 75 | 110 | 60 | -13 | -10 | -5 |
| | E1702002 | 1 | Screening | 08FEB2006 | -7 | 84 | 130 | 75 | | | | 102 | 125 | 80 | | | |
| | | 102 | Baseline | 08FEB2006 | -7 | 84 | 130 | 76 | | | | 101 | 126 | 70 | | | |
| | | 106 | Week 12 | 19MAY2006 | 93 | 96 | 124 | 76 | 12 | -6 | -1 | 103 | 117 | 69 | 1 | -8 | -11 |
| | | 113 | Week 24 | 12JUL2006 | 147 | 84 | 116 | 69 | 0 | -14 | -6 | 86 | 119 | 74 | -16D | -6 | -6 |
| | | 113 | Final visit | 12JUL2006 | 147 | 84 | 116 | 69 | 0 | -14 | -6 | 86 | 119 | 74 | -16D | -6 | -6 |
| | E1703002 | 1 | Screening | 02DEC2005 | -4 | 60 | 120 | 80 | | | | 60 | 130 | 90 | | | |
| | | 1 | Baseline | 02DEC2005 | -4 | 60 | 120 | 80 | | | | 60 | 130 | 90 | | | |
| | | 102 | Week 1 | 05DEC2005 | 7 | 72 | 110 | 90 | | | | 72 | 100 | 60 | | | |
| | | 113 | Week 12 | 13FEB2006 | 69 | 72 | 110 | 90 | 12 | -10 | 10 | 72 | 100 | 60 | 12I | -30D | -30D |
| | | 113 | Final visit | 13FEB2006 | 69 | 72 | 110 | 90 | 12 | -10 | 10 | 72 | 100 | 60 | 12 | -30D | -30D |
| | E1703004 | 1 | Screening | 13FEB2006 | -3 | 80 | 170 | 100 | | | | 76 | 160 | 90 | | | |
| | | 102 | Baseline | 13FEB2006 | -7 | 80 | 170 | 100 | | | | 76 | 160 | 90 | | | |
| | | 106 | Week 1 | 23FEB2006 | 7 | 64 | 110 | 60 | -16D | -60D | -40D | 72 | 120 | 80 | -4 | -40D | -10 |
| | | 113 | Week 12 | 11MAY2006 | 84 | 68 | 130 | 90 | -12 | -40D | -10D | 84 | 140 | 90 | 8 | -20D | -0 |
| | | 113 | Final visit | 24AUG2006 | 189 | 72 | 120 | 80 | -8 | -50D | -20D | 76 | 140 | 80 | 0 | -20D | -10 |
| | E1704001 | 1 | Screening | 02DEC2005 | -7 | 62 | 130 | 80 | | | | 66 | 130 | 90 | | | |
| | | 102 | Baseline | 16DEC2005 | 7 | 66 | 120 | 90 | | | | 66 | 125 | 90 | | | |
| | | 106 | Week 12 | 06MAR2006 | 87 | 70 | 120 | 90 | 4 | -10 | 10 | 66 | 120 | 90 | -5 | 0 | 0 |
| | | 109 | Week 24 | 31MAY2006 | 173 | 64 | 105 | 80 | 8 | -25D | 0 | 66 | 120 | 80 | -10 | -5D | 0 |
| | | 113 | Week 36 | 23AUG2006 | 257 | 68 | 110 | 80 | 2 | -10 | 0 | 66 | 110 L | 80 L | -20D | -20D | -10 |
| | | 113 | Final visit | 23AUG2006 | 257 | 68 | 120 | 80 | 6 | -10 | 0 | 110 L | | | 0 | | |
| | E1705003 | 1 | Screening | 12DEC2005 | -6 | 72 | 130 | 80 | | | | 72 | 130 | 80 | | | |
| | | 1 | Baseline | 12DEC2005 | -6 | 72 | 130 | 80 | | | | 72 | 130 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

922

CONFIDENTIAL
AZSER12769469

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705003 | 106 | Week 12 | 13MAR2006 | 85 | 80 | 110 | 60 | -4 | | 0 | 80 | 115 | 60 | 20I | 0 | -10 |
| | | 113 | Week 24 | 17MAY2006 | 150 | 76 | 130 | 80 | -6 | -30D | -10 | 92 | 130 | 90 | 5 | -40D | -20D |
| | | 113 | Final visit | 17MAY2006 | 150 | 66 | 100 | 70 | -6 | -30D | -10 | 77 | 90L | 60 | 5 | -40D | -20D |
| | E1705004 | 1 | Screening | 26DEC2005 | -7 | 108 | 100 | 60 | | | | 108 | 100 | 60 | | | |
| | | 1 | Baseline | 26DEC2005 | -7 | 108 | 100 | 60 | | | | 108 | 100 | 60 | | | |
| | | 102 | Week 1 | 09JAN2006 | 7 | 120 | 120 | 70 | 12 | 20I | 10 | 120 | 130 | 80 | 12 | 30I | 20 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 100 | 120 | 70 | -8 | 20I | 10 | 120 | 95 | 80 | 12 | -5 | 20 |
| | | 113 | Week 24 | 19JUN2006 | 168 | 84 | 120 | 70 | -24D | 20I | 10 | 88 | 115 | 70 | -20D | 15 | 10 |
| | | 113 | Final visit | 19JUN2006 | 168 | 84 | 120 | 70 | -24D | 20I | 10 | 88 | 115 | 70 | -20D | 15 | 10 |
| | E1705005 | 1 | Screening | 11JAN2006 | -7 | 90 | 130 | 70 | | | | 125H | 140 | 70 | | | |
| | | 1 | Baseline | 11JAN2006 | -7 | 90 | 130 | 70 | | | | 125H | 140 | 70 | | | |
| | | 102 | Week 1 | 25JAN2006 | 7 | 96 | 130 | 70 | 6 | 0 | 0 | 96 | 140 | 90 | -29D | 0 | 20 |
| | | 106 | Week 12 | 30MAR2006 | 71 | 72 | 130 | 80 | -18D | 0 | 10 | 80 | 130 | 90 | -45D | -10 | 20 |
| | | 113 | Final visit | 30MAR2006 | 71 | 72 | 130 | 80 | -18D | 0 | 10 | 80 | 130 | 90 | -45D | -10 | 20 |
| | E1706001 | 1 | Screening | 24OCT2005 | -3 | 82 | 130 | 85 | | | | 80 | 125 | 75 | | | |
| | | 1 | Baseline | 24OCT2005 | -3 | 82 | 130 | 85 | | | | 80 | 105 | 80 | | | |
| | | 102 | Week 1 | 02NOV2005 | 6 | 78 | 115 | 85 | -4 | -15 | 0 | 76 | 105 | 80 | -4 | 0 | 0 |
| | | 103 | Week 2 | 16NOV2005 | 20 | 82 | 115 | 65 | 0 | -15 | -20D | 76 | 85 | 65 | -4 | -20D | -15 |
| | | 113 | Final visit | 16NOV2005 | 20 | 82 | 115 | 65 | 0 | -15 | -20D | 76 | 85 | 65 | -4 | -20D | -15 |
| | E1709008 | 1 | Screening | 03NOV2005 | -4 | 63 | 96 | 61 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | 63 | 96 | 61 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 1 | 15NOV2005 | 8 | 86 | 125 | 80 | 23I | 29I | 19 | 81 | 121 | 81 | 1 | 21I | 11 |
| | | 106 | Week 12 | 31JAN2006 | 85 | 78 | 125 | 82 | 15I | 29I | 21I | 84 | 113 | 80 | 4 | 13 | 10 |
| | | 113 | Week 24 | 26APR2006 | 170 | 78 | 118 | 71 | 15I | 22I | 10 | 84 | 111 | 80 | 4 | 11 | 10 |
| | | 113 | Final visit | 26APR2006 | 170 | 78 | 118 | 71 | 15I | 22I | 10 | 84 | 111 | 80 | 4 | 11 | 10 |
| | E1709014 | 1 | Screening | 23NOV2005 | -5 | 60 | 120 | 64 | | | | 62 | 123 | 82 | | | |

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT: SYS(BP)=MMHG, DIA(BP)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
```

923

CONFIDENTIAL
AZSER12769470

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709014 | 1 | Baseline | 23NOV2005 | -5 | 60 | 120 | 64 | | | | 62 | 123 | 82 | | | |
| | | 102 | Week 1 | 05DEC2005 | -7 | 61 | 119 | 72 | 1 | -1 | 8 | 69 | 121 | 74 | 7 | -2 | -8 |
| | | 106 | Week 12 | 22FEB2006 | 86 | 69 | 137 | 84 | 9 | 17 | 20 | 78 | 139 | 88 | 16I | 16 | -6 |
| | | 113 | Week 24 | 28MAR2006 | 120 | 70 | 129 | 75 | 10 | 9 | 11 | 79 | 130 | 81 | 17I | 7 | -1 |
| | | 113 | Final Visit | 28MAR2006 | 120 | 70 | 129 | 75 | 10 | 9 | 11 | 79 | 130 | 81 | 17I | 7 | -1 |
| | E1709016 | 1 | Screening | 28NOV2005 | -7 | 74 | 101 | 60 | | | | 78 | 100 | 63 | | | |
| | | | Baseline | 28NOV2005 | -7 | 74 | 101 | 60 | | | | 79 | 103 | 71 | | | |
| | | 102 | Week 1 | 12DEC2005 | 7 | 83 | 106 | 73 | 4 | 5 | 13 | 90 | 125 | 89 | -7 | 3 | 8 |
| | | 106 | Week 12 | 28FEB2006 | 85 | 88 | 125 | 80 | 14 | 24I | 20 | 90 | 110 | 74 | 12 | 25I | 26 |
| | | 113 | Week 24 | 21APR2006 | 137 | 88 | 111 | 70 | 14 | 10 | 10 | 90 | 110 | 74 | 12 | 10 | 11 |
| | | 113 | Final visit | 21APR2006 | 137 | 88 | 111 | 70 | 14 | 10 | 10 | 90 | 110 | 74 | 12 | 10 | 11 |
| | E1709017 | 1 | Screening | 29NOV2005 | -6 | 57 | 106 | 64 | | | | 68 | 116 | 68 | | | |
| | | | Baseline | 29NOV2005 | -6 | 57 | 106 | 64 | | | | 68 | 116 | 68 | | | |
| | | 106 | Week 12 | 12FEB2006 | 78 | 64 | 109 | 69 | 7 | 0 | 5 | 80 | 120 | 79 | 11 | -14 | 4 |
| | | 109 | Week 24 | 16MAY2006 | 162 | 68 | 113 | 68 | 15I | 13 | 4 | 71 | 110 | 64 | 3 | -6 | 11 |
| | | 113 | Week 24 | 15JUN2006 | 192 | 68 | 114 | 72 | 11 | 7 | 4 | 81 | 115 | 90 | 13 | -1 | 4 |
| | | 113 | Final visit | 15JUN2006 | 192 | 68 | 114 | 72 | 11 | 8 | 8 | 81 | 115 | 90 | 13 | 12 | 22 |
| | E1709021 | 1 | Screening | 15DEC2005 | -5 | 85 | 130 | 63 | | | | 93 | 139 | 72 | | | |
| | | 101 | Baseline | 15DEC2005 | -5 | 85 | 130 | 63 | | | | 93 | 139 | 72 | | | |
| | | 102 | Week 1 | 31JAN2006 | 7 | 77 | 101 | 63 | -8 | -15 | -1 | 80 | 100 | 68 | -13 | -28D | -4 |
| | | 113 | Week 2 | 31JAN2006 | 42 | 72 | 142 | 68 | -13 | 12 | 5 | 80 | 151 | 77 | -13 | 12 | 5 |
| | | 113 | Final visit | 31JAN2006 | 42 | 72 | 142 | 68 | -13 | 12 | 5 | 80 | 151 | 77 | -13 | 12 | 5 |
| | E1709023 | 1 | Screening | 18JAN2006 | -6 | 58 | 110 | 69 | | | | 64 | 110 | 66 | | | |
| | | | Baseline | 18JAN2006 | -6 | 58 | 110 | 69 | | | | 64 | 110 | 66 | | | |
| | | 102 | Week 1 | 01FEB2006 | 8 | 75 | 95 | 61 | 17I | -15 | -8 | 84 | 95 | 68 | 20I | -15 | 2 |
| | | 106 | Week 12 | 19APR2006 | 85 | 75 | 88 | 88 | 17I | -15 | 19 | 84 | 101 | 73 | 11 | -9 | 7 |
| | | 109 | Week 24 | 17JUL2006 | 174 | 67 | 90L | 62 | 9 | -20D | -7 | 75 | 104 | 71 | 11 | -6 | 5 |

924

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769471

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709023 | 113 | Week 24 | 17AUG2006 | 205 | 75 | 108 | 70 | 17I | -2 | 1 | 80 | 107 | 72 | 16I | -3 | 6 |
| | | 113 | Final visit | 17AUG2006 | 205 | 75 | 108 | 70 | 17I | -2 | 1 | 80 | 107 | 72 | 16I | -3 | 6 |
| | E1709025 | 1 | Screening | 23JAN2006 | -7 | 80 | 106 | 71 | | | | 85 | 112 | 88 | | | |
| | | 1 | Baseline | 23JAN2006 | | 80 | 106 | 71 | | | | 85 | 112 | 88 | | | |
| | | 102 | Week 1 | 06FEB2006 | | 78 | 118 | 65 | -2 | 12 | -6 | 81 | 111 | 76 | -4 | -1 | -12D |
| | | 106 | Week 12 | 26APR2006 | 86 | 74 | 91 | 65 | -6 | -15 | -6 | 76 | 100 | 66 | -9 | -12 | -22D |
| | | 106 | Final visit | 26APR2006 | 86 | 74 | 91 | 65 | -6 | -15 | -6 | 76 | 100 | 66 | -9 | -12 | -22D |
| | E1709031 | 1 | Screening | 27FEB2006 | -3 | 62 | 119 | 65 | | | | 78 | 115 | 63 | | | |
| | | 1 | Baseline | 27FEB2006 | | 62 | 119 | 65 | | | | 78 | 115 | 63 | | | |
| | | 113 | Week 1 | 09MAR2006 | 7 | 94 | 124 | 76 | 32I | 5 | 11 | 99 | 124 | 80 | 21I | 9 | 17 |
| | | 113 | Final visit | 09MAR2006 | 7 | 94 | 124 | 76 | 32I | 5 | 11 | 99 | 124 | 80 | 21I | 9 | 17 |
| | E1801001 | 1 | Screening | 04OCT2005 | -3 | 88 | 125 | 75 | | | | 96 | 120 | 85 | | | |
| | | 1 | Baseline | 04OCT2005 | | 88 | 125 | 75 | | | | 96 | 120 | 85 | | | |
| | | 102 | Week 1 | 13OCT2005 | 6 | 84 | 100 | 60 | -4 | -25D | -15 | 88 | 100 | 65 | -8 | -20D | -20D |
| | | 106 | Week 12 | 28DEC2005 | 82 | 76 | 110 | 70 | -12 | -15 | -5 | 84 | 100 | 75 | -12 | -20D | -10 |
| | | 113 | Week 24 | 01FEB2006 | 117 | 60 | 110 | 70 | -28D | -15 | -5 | 64 | 105 | 70 | -32D | -15 | -15 |
| | | 113 | Final visit | 01FEB2006 | 117 | 60 | 110 | 70 | -28D | -15 | -5 | 64 | 105 | 70 | -32D | -15 | -15 |
| | E1806001 | 1 | Screening | 21NOV2005 | -7 | 62 | 144 | 92 | | | | 74 | 131 | 98 | | | |
| | | 1 | Baseline | 21NOV2005 | | 62 | 144 | 92 | | | | 74 | 131 | 98 | | | |
| | | 106 | Week 12 | 17FEB2006 | 81 | 78 | 126 | 88 | 16I | -18 | -4 | 82 | 119 | 80 | 8 | -12 | -18 |
| | | 113 | Week 24 | 19APR2006 | 142 | 86 | 140 | 90 | 24I | -4 | -2 | 88 | 144 | 92 | 14 | 13 | -6 |
| | | 113 | Final visit | 19APR2006 | 142 | 90 | 150 | 92 | 28I | 6 | 0 | 88 | 154 | 96 | 14 | 23I | -2 |
| | E1806002 | 1 | Screening | 12DEC2005 | -7 | 68 | 123 | 93 | | | | 76 | 115 | 85 | | | |
| | | 1 | Baseline | 12DEC2005 | | 68 | 123 | 93 | | | | 76 | 115 | 85 | | | |
| | | 106 | Week 12 | 13MAR2006 | 84 | 78 | 139 | 98 | 10 | 16 | 5 | 80 | 138 | 93 | 4 | 23I | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS(mm/Hg), DIA=MMHG, DIA=mmHg, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

925

CONFIDENTIAL
AZSER12769472

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STAND PULSE | STAND SYS | STAND DIA | STAND Δ PULSE | STAND Δ SYS | STAND Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806002 | 109 | Week 24 | 05JUN2006 | 168 | 77 | 139 | 98 | 9 | 16 | 5 | 83 | 136 | 94 | 7 | 21I | 9 |
|  | E1806002 | 113 | Week 36 | 30AUG2006 | 254 | 72 | 128 | 88 | 4 | 5 | -5 | 87 | 113 | 91 | 11 | -2 | 6 |
|  | E1806002 | 113 | Final visit | 30AUG2006 | 254 | 72 | 128 | 88 | 4 | 5 | -5 | 87 | 113 | 91 | 11 | -2 | 6 |
|  | E1806003 | 1 | Screening | 03JAN2006 | -6 | 76 | 128 | 92 |  |  |  | 72 | 150 | 86 |  |  |  |
|  | E1806003 | 1 | Baseline | 03JAN2006 | -6 | 76 | 128 | 92 |  |  |  | 72 | 150 | 86 |  |  |  |
|  | E1806003 | 102 | Week 1 | 16JAN2006 | 7 | 67 | 132 | 77 | -9 | 4 | -15 | 71 | 133 | 80 | -1 | -17 | -6 |
|  | E1806003 | 106 | Week 12 | 05APR2006 | 86 | 84 | 151 | 79 | 8 | 23I | -13 | 78 | 144 | 88 | 6 | -6 | 2 |
|  | E1806003 | 109 | Week 24 | 26JUN2006 | 168 | 76 | 170 | 100 | 0 | 42I | 8 | 78 | 178 | 108H | 6 | 28I | 22 |
|  | E1806003 | 109 | Final visit | 26JUN2006 | 168 | 76 | 170 | 100 | 0 | 42I | 8 | 78 | 178 | 108H | 6 | 28I | 22 |
|  | E1806005 | 1 | Screening | 09JAN2006 | -7 | 87 | 112 | 83 |  |  |  | 89 | 121 | 87 |  |  |  |
|  | E1806005 | 1 | Baseline | 09JAN2006 | -7 | 87 | 112 | 83 |  |  |  | 89 | 121 | 87 |  |  |  |
|  | E1806005 | 102 | Week 1 | 23JAN2006 | 7 | 116 | 114 | 77 | 29I | 2 | -6 | 118 | 118 | 81 | 29I | -3 | -6 |
|  | E1806005 | 106 | Week 12 | 10APR2006 | 84 | 110 | 115 | 79 | 23I | 3 | -4 | 112 | 121 | 83 | 23I | 0 | -4 |
|  | E1806005 | 109 | Week 36 | 10JUL2006 | 175 | 83 | 110 | 84 | -4 | -2 | 1 | 98 | 108 | 90 | 9 | -13 | 3 |
|  | E1806005 | 113 | Final visit | 30AUG2006 | 226 | 81 | 110 | 84 | -6 | -2 | 1 | 98 | 120 | 90 | 9 | -1 | 3 |
| PLA / LI | E0103010 | 1 | Screening | 20JUL2005 | -7 | 115 | 121 | 82 |  |  |  | 126H | 124 | 84 |  |  |  |
|  | E0103010 | 102 | Baseline | 20JUL2005 | -7 | 115 | 121 | 82 |  |  |  | 126H | 124 | 84 |  |  |  |
|  | E0103010 | 106 | Week 1 | 04AUG2005 | 8 | 126 | 129 | 84 | 11 | 8 | 2 | 114 | 136 | 86 | -12 | 12 | 2 |
|  | E0103010 | 109 | Week 12 | 19OCT2005 | 84 | 106 | 122 | 78 | -9 | 1 | -4 | 117 | 102 | 70 | -9 | -22D | -14 |
|  | E0103010 | 201 | Final visit | 05APR2006 | 168 | 118 | 140 | 95 | 3 | 19 | 13 | 100 | 114 | 84 | -26D | -10 | 0 |
|  | E0103010 | 201 | At randomization | 05APR2006 | -7 | 118 | 140 | 95 |  |  |  | 124H | 114 | 84 |  |  |  |
|  | E0103010 | 201 | Baseline | 05APR2006 | -7 | 118 | 140 | 95 |  |  |  | 124H | 114 | 84 |  |  |  |
|  | E0103010 | 223 | Week 12 | 18AUG2006 | 135 | 94 | 140 | 86 | -24D | 0 | -9 | 93 | 140 | 82 | -31D | 16 | 0 |
|  | E0103010 | 223 | Final visit | 18AUG2006 | 135 | 91 | 142 | 86 | -27D | 2 | -9 | 100 | 140 | 82 | -24D | 26I | -2 |
|  | E0103016 | 1 | Screening | 19AUG2005 | -7 | 72 | 120 | 69 |  |  |  | 83 | 109 | 76 |  |  |  |

926

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769473

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103016 | 1 | Baseline | 19AUG2005 | -7 | 72 | 120 | 69 | | | | 83 | 109 | 76 | | | |
| | | 102 | Week 1 | 31AUG2005 | 5 | 92 | 112 | 75 | 20I | -8 | 6 | 97 | 152 | 99 | 14 | 43I | 23 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 104 | 99 | 60 | 32I | -21D | -9 | 107 | 98 | 63 | 24I | -11 | -13 |
| | | 109 | Week 24 | 10FEB2006 | 168 | 107 | 101 | 74 | 35I | -19 | 5 | 103 | 101 | 73 | 20I | -8 | -3 |
| | | 201 | Final visit | 10APR2006 | 1 | 62 | 127 | 70 | -10 | 7 | 1 | 74 | 121 | 68 | -9 | 12 | -8 |
| | | 201 | At randomization | 10APR2006 | 1 | 62 | 127 | 70 | | | | 74 | 121 | 68 | | | |
| | | 223 | Week 12 | 25AUG2006 | 138 | 93 | 142 | 84 | 31I | 15 | 14 | 95 | 138 | 72 | 21I | 17 | 4 |
| | | 223 | Final visit | 25AUG2006 | 138 | 86 | 142 | 84 | 24I | 15 | 14 | 80 | 138 | 72 | 6 | 17 | 4 |
| | E0103033 | 1 | Screening | 06JAN2006 | -6 | 82 | 162 | 99 | | | | 86 | 159 | 99 | | | |
| | | 1 | Baseline | 06JAN2006 | -6 | 82 | 162 | 99 | | | | 86 | 159 | 99 | | | |
| | | 102 | Week 1 | 20JAN2006 | 8 | 98 | 160 | 100 | 16I | -2 | 1 | 96 | 152 | 92 | 10 | -7 | -7 |
| | | 106 | Week 12 | 06APR2006 | 84 | 78 | 170 | 99 | -4 | 8 | 0 | 100 | 132 | 84 | 14 | -27D | -15 |
| | | 201 | Final visit | 29JUN2006 | 1 | 78 | 170 | 99 | -4 | 8 | 0 | 85 | 164 | 99 | -1 | 5 | 0 |
| | | 201 | At randomization | 29JUN2006 | 1 | 78 | 170 | 99 | | | | 85 | 164 | 99 | | | |
| | | 223 | Week 12 | 18AUG2006 | 51 | 85 | 127 | 83 | 7 | -43D | -16 | 93 | 120 | 83 | 8 | -44D | -16 |
| | | 223 | Final visit | 18AUG2006 | 51 | 85 | 127 | 83 | 7 | -43D | -16 | 93 | 120 | 83 | 8 | -44D | -16 |
| | E0107009 | 1 | Screening | 10OCT2005 | -7 | 57 | 102 | 52 | | | | 55 | 90L | 78 | | | |
| | | 1 | Baseline | 10OCT2005 | -7 | 57 | 102 | 52 | | | | 55 | 90L | 78 | | | |
| | | 102 | Week 1 | 24OCT2005 | 7 | 80 | 118 | 58 | 23I | 16 | 6 | 80 | 115 | 62 | 25I | 25I | -16 |
| | | 106 | Week 12 | 11JAN2006 | 86 | 62 | 118 | 68 | 5 | 16 | 16 | 85 | 136 | 68 | 30I | 46I | -10 |
| | | 201 | Final visit | 09FEB2006 | 1 | 62 | 118 | 68 | 5 | 16 | 16 | 85 | 136 | 68 | 30I | 46I | -10 |
| | | 201 | At randomization | 09FEB2006 | 1 | 62 | 118 | 68 | | | | 85 | 136 | 68 | | | |
| | | 223 | Week 12 | 23MAY2006 | 104 | 49L | 90L | 60 | -13 | -28D | -8 | | L | L | | | |
| | | 223 | Final visit | 23MAY2006 | 104 | 49L | 90L | 60 | -13 | -28D | -8 | | L | L | | | |
| | E0108013 | 1 | Screening | 21JUL2005 | -7 | 80 | 120 | 90 | | | | 84 | 124 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

927

CONFIDENTIAL
AZSER12769474

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0108013 | 1 | Baseline | 21JUL2005 | -7 | 80 | 120 | 90 | | | | 84 | 124 | 80 | | | |
| | | 102 | Week 1 | 04AUG2005 | -7 | 84 | 120 | 80 | 4 | 0 | -10 | 76 | 110 | 78 | -8 | -14 | -2 |
| | | 106 | Week 12 | 24OCT2005 | 88 | 72 | 132 | 94 | -8 | 12 | 4 | 84 | 128 | 84 | 0 | 4 | 4 |
| | | 109 | Week 24 | 12JAN2006 | 168 | 70 | 128 | 88 | -10 | 8 | -2 | 82 | 124 | 80 | -2 | 0 | 0 |
| | | 201 | Final Visit | 11APR2006 | 1 | 70 | 124 | 86 | -10 | 4 | -4 | 78 | 130 | 80 | -6 | 6 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 76 | 124 | 86 | | | | 78 | 124 | 80 | | | |
| | | 201 | Baseline | 11APR2006 | 1 | 72 | 120 | 86 | | | | 80 | 130 | 80 | | | |
| | | 207 | Week 12 | 30AUG2006 | 18 | 72 | 120 | 74 | -4 | -4 | -12 | 76 | 118 | 86 | -2 | -6 | 6 |
| | | 223 | Week 28 | 30AUG2006 | 142 | 60 | 120 | 86 | -16D | -4 | 0 | 80 | 124 | 84 | 2 | 0 | 4 |
| | | 223 | Final Visit | 30AUG2006 | 142 | 60 | 120 | 86 | -16D | -4 | 0 | 64 | 118 | 84 | -14 | -6 | 4 |
| | E0110003 | 1 | Screening | 19MAY2005 | -6 | 58 | 112 | 62 | | | | 62 | 130 | 70 | | | |
| | | 1 | Baseline | 19MAY2005 | -6 | 62 | 110 | 62 | | | | 62 | 130 | 70 | | | |
| | | 102 | Week 1 | 02JUN2005 | 8 | 60 | 120 | 70 | -2 | 10 | 8 | 65 | 128 | 78 | 3 | -2 | 8 |
| | | 106 | Week 12 | 15AUG2005 | 82 | 60 | 120 | 82 | -2 | 10 | 20 | 70 | 140 | 78 | 8 | 10 | 8 |
| | | 201 | At randomization | 28OCT2005 | 1 | 64 | 126 | 82 | | | | 70 | 130 | 88 | | | |
| | | 201 | Baseline | 28OCT2005 | 1 | 64 | 126 | 82 | | | | 70 | 130 | 88 | | | |
| | | 223 | Week 12 | 17NOV2005 | 21 | 80 | 130 | 80 | 16I | 4 | -2 | 90 | 140 | 90 | 20I | 10 | 2 |
| | | 223 | Final Visit | 17NOV2005 | 21 | 80 | 130 | 80 | 16I | 4 | -2 | 90 | 140 | 90 | 20I | 10 | 2 |
| | E0110014 | 1 | Screening | 08AUG2005 | -7 | 70 | 90L | 60 | | | | 78 | 110 | 70 | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 70 | 90L | 60 | | | | 78 | 110 | 70 | | | |
| | | 107 | Week 12 | 01NOV2005 | 85 | 66 | 90 | 68 | -4 | 0 | 8 | 80 | 110 | 72 | 2 | 0 | 2 |
| | | 201 | Final Visit | 14NOV2005 | 1 | 87 | 120 | 70 | 17I | 30I | 10 | 95 | 130 | 80 | 17I | 20I | 10 |
| | | 201 | At randomization | 14NOV2005 | 1 | 87 | 120 | 70 | | | | 95 | 130 | 80 | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | 87 | 120 | 70 | | | | 95 | 130 | 80 | | | |
| | | 223 | Week 12 | 20DEC2005 | 37 | 65 | 120 | 80 | -22D | 0 | 10 | 75 | 140 | 80 | -20D | 10 | 0 |
| | | 223 | Final Visit | 20DEC2005 | 37 | 65 | 120 | 80 | -22D | 0 | 10 | 75 | 140 | 80 | -20D | 10 | 0 |
| | E0110016 | 1 | Screening | 15SEP2005 | -7 | 66 | 116 | 70 | | | | 70 | 120 | 72 | | | |
| | | 1 | Baseline | 15SEP2005 | -7 | 66 | 116 | 70 | | | | 70 | 120 | 72 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS-MMHG, DIA-MMHG, PULSE-BPM.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

928

CONFIDENTIAL
AZSER12769475

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUP Δ PULSE | SUP Δ SYS | SUP Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STD Δ PULSE | STD Δ SYS | STD Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 106 | Week 12 | 15DEC2005 | 84 | 70 | 124 | 78 | 4 | 8 | 8 | 72 | 128 | 80 | 2 | 8 | 8 |
| | | 201 | Final Visit | 13JAN2006 | 1 | 72 | 124 | 80 | 6 | | 10 | 74 | 130 | 80 | 4 | | 10 |
| | | 201 | At randomization | 13JAN2006 | 1 | 72 | 124 | 80 | | | | 74 | 130 | 80 | | | |
| | | 207 | Baseline | 13JAN2006 | 1 | 72 | 124 | 80 | | | | 74 | 128 | 80 | | | |
| | | 207 | Week 12 | 13APR2006 | 91 | 80 | 122 | 78 | 2 | -2 | -2 | 80 | 150 | 90 | -6 | 20I | 10 |
| | | 211 | Week 28 | 28JUL2006 | 197 | 60 | 130 | 98 | -8 | 6 | 18 | 68 | 128 | 80 | -6 | -2 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 223 | 60 | 120 | 80 | -12 | -4 | 0 | 80 | 134 | 90 | 6 | 4 | 10 |
| | | 223 | Final visit | 23AUG2006 | 223 | 60 | 120 | 80 | -12 | -4 | 0 | 80 | 134 | 90 | 6 | 4 | 10 |
| | E0110019 | 1 | Screening | 04NOV2005 | -7 | 70 | 104 | 68 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 04NOV2005 | -7 | 70 | 104 | 68 | | | | 80 | 100 | 70 | | | |
| | | 106 | Week 12 | 06FEB2006 | 87 | 80 | 100 | 80 | 10 | -6 | 12 | 78 | 104 | 78 | -2 | 4 | 8 |
| | | 109 | Week 24 | 27APR2006 | 167 | 80 | 90L | 60 | -2 | -14 | -8 | 72 | 108 | 70 | -8 | 8 | 0 |
| | | 201 | Final visit | 24MAY2006 | 1 | 80 | 90L | 60 | 10 | -14 | -8 | 70 | 115 | 70 | -10 | 15 | -2 |
| | | 201 | At randomization | 24MAY2006 | 1 | 80 | 90L | 60 | | | | 85 | 98 | 60 | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | 80 | 90L | 60 | | | | 85 | 98 | 60 | | | |
| | | 223 | Week 12 | 05JUL2006 | 43 | 60 | 100 | 70 | -20D | 10 | 10 | 62 | 100 | 60 | -23D | 12 | 10 |
| | | 223 | Final visit | 05JUL2006 | 43 | 60 | 100 | 70 | -20D | 10 | 10 | 62 | 110 | 70 | -23D | 12 | 10 |
| | E0116003 | 102 | Week 1 | 03OCT2005 | -8 | 62 | 110 | 58 | | | | 62 | 110 | 60 | | | |
| | | 106 | Week 12 | 18OCT2005 | 1 | 76 | 118 | 74 | | | | 76 | 120 | 70 | | | |
| | | 201 | Final visit | 03JAN2006 | 84 | 74 | 114 | 72 | | | | 74 | 112 | 72 | | | |
| | | 201 | At randomization | 03APR2006 | 1 | 60 | 118 | 72 | | | | 60 | 122 | 72 | | | |
| | | 201 | Baseline | 03APR2006 | 1 | 60 | 118 | 72 | | | | 60 | 122 | 72 | | | |
| | | 207 | Week 12 | 07JUL2006 | 96 | 70 | 124 | 66 | 10 | 6 | -6 | 72 | 124 | 68 | 12I | 2 | -4 |
| | | 223 | Week 28 | 25AUG2006 | 145 | 76 | 124 | 68 | 16I | 4 | -4 | 76 | 124 | 68 | 16I | 0 | -4 |
| | | 223 | Final visit | 25AUG2006 | 145 | 76 | 122 | 68 | 16I | 4 | -4 | 76 | 122 | 68 | 16I | 0 | -4 |
| | E0117002 | 1 | Screening | 13JUN2005 | -3 | 76 | 120 | 74 | | | | 84 | 128 | 82 | | | |
| | | 1 | Baseline | 13JUN2005 | -3 | 76 | 120 | 74 | | | | 84 | 128 | 82 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
  UNITS:  SYS [BP] / [SYS]=MMHG, DIA=MMHG.  PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

929

CONFIDENTIAL
AZSER12769476

Page 78 of 267

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | SUPINE CHANGE FROM BASELINE | | | STANDING | | | STANDING CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0117002 | 102 | Week 1 | 22JUN2005 | 6 | 72 | 102 | 62 | -4 | -18 | -12 | 96 | 98 | 68 | 12 | -30D | -14 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 80 | 118 | 78 | 4 | -2 | -4 | 86 | 122 | 82 | 2 | -6 | 0 |
| | | 201 | Final visit | 06OCT2005 | 1 | 80 | 110 | 72 | 4 | -10 | -2 | 88 | 105 | 70 | 4 | -23D | -12 |
| | | 201 | At randomization | 06OCT2005 | 1 | 80 | 110 | 72 | | | | 88 | 105 | 70 | | | |
| | | 223 | Baseline | 20OCT2005 | 15 | 64 | 119 | 82 | -16D | 9 | 10 | 88 | 129 | 88 | 0 | 24I | 18 |
| | | 223 | Final visit | 20OCT2005 | 15 | 64 | 119 | 82 | -16D | 9 | 10 | 88 | 129 | 88 | 0 | 24I | 18 |
| | E0117016 | 1 | Screening | 20SEP2005 | -7 | 72 | 120 | 78 | | | | 76 | 110 | 80 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 72 | 120 | 78 | | | | 76 | 110 | 80 | | | |
| | | 102 | Week 1 | 06OCT2005 | 84 | 76 | 132 | 85 | -8 | 12 | 7 | 84 | 128 | 89 | 8 | 18 | 9 |
| | | 106 | Week 12 | 16JAN2006 | 1 | 64 | 126 | 78 | 0 | 8 | 6 | 92 | 116 | 80 | -4 | 8 | -2 |
| | | 201 | Final visit | 16JAN2006 | 1 | 72 | 126 | 78 | | | | 92 | 116 | 80 | -16I | 8 | 0 |
| | | 201 | At randomization | 16JAN2006 | | 72 | 126 | 78 | | | | 92 | 116 | 80 | | | |
| | | 223 | Baseline | 14FEB2006 | 30 | 70 | 137 | 80 | -2 | 11 | 2 | 84 | 131 | 90 | -8 | 15 | 10 |
| | | 223 | Final visit | 14FEB2006 | 30 | 70 | 137 | 80 | -2 | 11 | 2 | 84 | 131 | 90 | -8 | 15 | 10 |
| | E0118002 | 1 | Screening | 26JAN2006 | -7 | 70 | 141 | 90 | | | | 74 | 131 | 85 | | | |
| | | 106 | Week 12 | 16APR2006 | -7 | 76 | 110 | 90 | | | | 80 | 138 | 90 | | | |
| | | 201 | Final visit | 14APR2006 | 71 | 72 | 133 | 88 | 6 | -11 | 0 | 74 | 142 | 92 | 6 | 7 | 5 |
| | | 201 | At randomization | 22MAY2006 | | 72 | 133 | 88 | | | | 74 | 142 | 92 | | | |
| | | 223 | Baseline | 15AUG2006 | 86 | 74 | 120 | 78 | 2 | -13 | -10 | 78 | 118 | 74 | 4 | -24D | -18 |
| | | 223 | Final visit | 15AUG2006 | 86 | 74 | 120 | 78 | 2 | -13 | -10 | 78 | 118 | 74 | 4 | -24D | -18 |
| | E0120002 | 1 | Screening | 03AUG2005 | -7 | 52 | 110 | 80 | | | | 60 | 126 | 94 | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | 52 | 110 | 80 | | | | 60 | 126 | 94 | | | |
| | | 102 | Week 1 | 17AUG2005 | | 58 | 124 | 82 | 6 | 14 | 2 | 74 | 126 | 94 | 14 | 8 | -8 |
| | | 106 | Week 12 | 01NOV2005 | 83 | 68 | 120 | 74 | 16I | 10 | -6 | 76 | 134 | 86 | 16I | 8 | -14 |
| | | 109 | Week 24 | 25JAN2006 | 168 | 72 | 130 | 80 | 20I | 20I | 0 | 80 | 132 | 88 | 20I | 6 | -6 |

930

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769477

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0120002 | 201 | Final visit | 22FEB2006 | 1 | 58 | 130 | 82 | | | | 68 | 140 | 88 | 8 | 14 | -6 |
| | | 201 | At randomization | 22FEB2006 | 1 | 58 | 130 | 82 | 6 | 20I | 2 | 68 | 140 | 88 | | | |
| | | 201 | Baseline | 22FEB2006 | 1 | 58 | 130 | 82 | | | | 68 | 140 | 88 | | | |
| | | 207 | Week 12 | 17MAY2006 | 87 | 48L | 138 | 82 | | | | | | | | | |
| | | 223 | Week 28 | 09AUG2006 | 169 | 52 | 134 | 78 | -10 | 8 | 5 | 56 | 124 | 82 | -12 | -16 | 0 |
| | | 223 | Final visit | 09AUG2006 | 169 | 52 | 130 | 78 | -6 | 0 | -4 | 62 | 134 | 82 | -6 | -6 | -6 |
| | E0123002 | 1 | Screening | 02JUN2005 | -7 | 73 | 142 | 80 | | | | 82 | 120 | 101 | | | |
| | | 102 | Baseline | 02JUN2005 | -7 | 92 | 142 | 80 | | | | 97 | 120 | 101 | | | |
| | | 106 | Week 12 | 23AUG2005 | 75 | 81 | 129 | 73 | 8 | -13 | -7 | 90 | 123 | 75 | 8 | -1 | -14 |
| | | 109 | Final visit | 21NOV2005 | 165 | 78 | 124 | 73 | 5 | -24D | -7 | 86 | 121 | 87 | -6 | -11 | -14D |
| | | 201 | At randomization | 05JAN2006 | 1 | 74 | 90L | 66 | 1 | -52D | -14 | 76 | 109 | 70 | -6 | -30D | -31D |
| | | 201 | Baseline | 05JAN2006 | 1 | 74 | 90L | 66 | | | | 76 | 90L | 70 | | | |
| | | 223 | Week 12 | 10APR2006 | 99 | 59 | 97 | 55 | -15D | 7 | -9 | 58 | 108 | 70 | -2 | 8 | 0 |
| | | 223 | Final visit | 13APR2006 | 99 | 55 | 94 | 57 | -19D | 4 | -9 | 58 | 102 | 64 | -18D | 12 | -6 |
| | E0123003 | 1 | Screening | 27JUN2005 | -14 | 79 | 146 | 78 | | | | 68 | 142 | 93 | | | |
| | | 106 | Week 12 | 04OCT2005 | 85 | 85 | 151 | 73 | | | | 78 | 142 | 91 | | | |
| | | 109 | Week 24 | 29DEC2005 | 171 | 88 | 130 | 89 | | | | 90 | 158 | 98 | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | 94 | 150 | 96 | -20D | -7 | -9 | 102 | 132 | 94 | -32D | -13 | -2 |
| | | 201 | Baseline | 23FEB2006 | 1 | 94 | 150 | 93 | | | | 96 | 166 | 97 | | | |
| | | 207 | Week 12 | 18MAY2006 | 85 | 74 | 143 | 84 | -20D | -7 | -9 | 96 | 166 | 97 | -32D | -13 | -2 |
| | | 207 | Final visit | 18MAY2006 | 85 | 74 | 143 | 84 | | | | 64 | 153 | 95 | | | |
| | E0125003 | 1 | Screening | 25JUL2005 | -7 | 70 | 108 | 62 | | | | 96 | 100 | 72 | | | |
| | | 102 | Baseline | 25JUL2005 | -7 | 70 | 108 | 62 | | | | 96 | 100 | 72 | | | |
| | | 102 | Week 1 | 09AUG2005 | 8 | 96 | 111 | 77 | 26I | 3 | 15 | 100 | 120 | 86 | 4 | 20I | 14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS[mmHg], DIA[mmHg], PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

931

CONFIDENTIAL
AZSER12769478

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 106 | Week 12 | 24OCT2005 | 84 | 80 | 114 | 80 | 10 | | 18 | 101 | 111 | 82 | 5 | 11 | 10 |
| | | 201 | Final visit | 21NOV2005 | | 97 | 119 | 86 | 27I | 11 | 24 | 102 | 116 | 88 | 6 | 16 | 16 |
| | | 201 | At randomization | 21NOV2005 | 1 | 97 | 119 | 86 | | | | 102 | 116 | 88 | | | |
| | | 207 | Baseline | 14FEB2005 | | 85 | 123 | 93 | | | | 92 | 117 | 82 | | | |
| | | 207 | Week 28 | 20JUN2006 | 86 | 79 | 120 | 74 | -12 | 4 | 7 | 90 | 131 | 76 | -10 | 1 | -6 |
| | | 223 | Week 28 | 20JUN2006 | 212 | 79 | 120 | 74 | -18D | 1 | -12 | 90 | 131 | 76 | -12 | 15 | -12 |
| | | 223 | Final visit | 20JUN2006 | 212 | 79 | 120 | 74 | -18D | 1 | -12 | 90 | 131 | 76 | -12 | 15 | -12 |
| | E0125017 | 1 | Week 1 | 29DEC2005 | -12 | 68 | 135 | 71 | | | | 66 | 119 | 82 | | | |
| | | 106 | Week 12 | 17JAN2006 | | 72 | 118 | 82 | | | | 80 | 122 | 78 | | | |
| | | 106 | Final visit | 11APR2006 | 91 | 94 | 119 | 88 | | | | 103 | 106 | 81 | | | |
| | | 106 | Baseline | 11APR2006 | 91 | 94 | 119 | 88 | | | | 103 | 106 | 81 | | | |
| | | 201 | At randomization | 11APR2006 | 91 | 94 | 119 | 88 | | | | 103 | 106 | 81 | | | |
| | | 223 | Week 12 | 25AUG2006 | 59 | 88 | 107 | 62 | -6 | -12 | -26D | 98 | 100 | 82 | -5 | -6 | 1 |
| | | 223 | Final visit | 25AUG2006 | 59 | 88 | 107 | 62 | -6 | -12 | -26D | 98 | 100 | 82 | -5 | -6 | 1 |
| | E0133001 | 1 | Screening | 08JUN2005 | -7 | 56 | 110 | 70 | | | | 56 | 112 | 70 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 56 | 110 | 70 | | | | 56 | 112 | 70 | | | |
| | | 106 | Week 12 | 07SEP2005 | 84 | 55 | 118 | 62 | 2 | 8 | -10 | 60 | 116 | 60 | 3 | 4 | -10 |
| | | 109 | Week 24 | 07DEC2005 | 175 | 64 | 118 | 62 | 8 | 8 | -8 | 64 | 120 | 62 | 8 | 8 | -8 |
| | | 201 | Final visit | 01MAR2006 | 1 | 76 | 110 | 70 | 20I | | | 76 | 112 | 70 | 20I | | |
| | | 201 | At randomization | 01MAR2006 | | 76 | 110 | 70 | | | | 76 | 112 | 70 | | | |
| | | 207 | Baseline | 01MAR2006 | 99 | 68 | 110 | 68 | -8 | -2 | 0 | 68 | 112 | 68 | -8 | 0 | -2 |
| | | 223 | Week 12 | 12JUL2006 | 134 | 62 | 102 | 68 | -14 | -8 | -2 | 64 | 102 | 64 | -12 | -10 | -6 |
| | | 223 | Final visit | 12JUL2006 | 134 | 62 | 102 | 68 | -14 | -8 | -2 | 64 | 102 | 64 | -12 | -10 | -6 |
| | E0134011 | 1 | Screening | 30SEP2005 | -7 | 68 | 124 | 80 | | | | 73 | 116 | 76 | | | |
| | | 1 | Baseline | 30SEP2005 | -7 | 68 | 124 | 80 | | | | 73 | 116 | 76 | | | |
| | | 102 | Week 1 | 14OCT2005 | 7 | 76 | 126 | 80 | 8 | 2 | 0 | 80 | 120 | 76 | 7 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769479

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134011 | 106 | Week 12 | 06JAN2006 | 91 | 78 | 118 | 80 | 10 | -6 | 0 | 85 | 112 | 72 | 12 | -4 | -4 |
| | | 201 | Final visit | 22FEB2006 | 1 | 73 | 118 | 76 | 5 | 0 | -4 | 81 | 116 | 74 | 8 | 0 | -2 |
| | | 201 | At randomization | 22FEB2006 | 1 | 73 | 124 | 76 | | | | 81 | 116 | 74 | | | |
| | | 207 | Baseline | 22FEB2006 | 1 | 74 | 124 | 80 | | | | 82 | 116 | 76 | | | |
| | | 207 | Week 16 | 23MAY2006 | 91 | 74 | 120 | 80 | 1 | -4 | -4 | 82 | 120 | 78 | -1 | 0 | 4 |
| | | 223 | Week 28 | 24AUG2006 | 184 | 66 | 102 | 72 | -7 | -22D | -4 | 75 | 100 | 78 | -6 | -16 | 4 |
| | | 223 | Final visit | 24AUG2006 | 184 | 66 | 102 | 72 | -7 | -22D | -4 | 75 | 100 | 78 | -6 | -16 | 4 |
| | E0136015 | 1 | Screening | 20OCT2005 | -6 | 60 | 130 | 74 | | | | 90 | 136 | 82 | | | |
| | | 1 | Baseline | 20OCT2005 | -6 | 60 | 130 | 74 | | | | 90 | 136 | 82 | | | |
| | | 102 | Week 1 | 01NOV2005 | 8 | 76 | 120 | 78 | 16I | -10 | 2 | 90 | 126 | 80 | 0 | -10 | -2 |
| | | 106 | Week 12 | 16FEB2006 | | 68 | 110 | 80 | 18I | -4 | 4 | 84 | 112 | 80 | 10 | 0 | -2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 68 | 110 | 80 | | -20D | 6 | 84 | 112 | 80 | | -24D | |
| | | 201 | At randomization | 16FEB2006 | 1 | 68 | 110 | 80 | | | | 84 | 112 | 80 | | | |
| | | 223 | Final visit | 29MAR2006 | 42 | 80 | 126 | 76 | 12 | 16 | -4 | 86 | 124 | 82 | 2 | 12 | 2 |
| | E0138003 | 1 | Screening | 06JUN2005 | -7 | 54 | 120 | 76 | | | | 60 | 124 | 80 | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | 60 | 104 | 68 | | | | 72 | 102 | 70 | | | |
| | | 102 | Week 1 | 20JUN2005 | | 64 | 92 | 66 | 10 | -26D | -8 | 70 | 92 | 70 | 10 | -24D | -10 |
| | | 106 | Week 12 | 01SEP2005 | 80 | 66 | 94 | 68 | 10 | -28D | -10 | 70 | 100 | 70 | 10 | -22D | -10 |
| | | 201 | Final visit | 27SEP2005 | 114 | 66 | 94 | 68 | 12 | -26D | -8 | 72 | 100 | 70 | 12 | -24D | -10 |
| | | 201 | At randomization | 27SEP2005 | 114 | 68 | 118 | 71 | | | | 69 | 120 | 72 | | | |
| | | 223 | Final visit | 18JAN2006 | | 68 | 118 | 71 | | | | 69 | 120 | 72 | | | |
| | E0141001 | 1 | Screening | 26SEP2005 | -3 | 75 | 108 | 62 | | | | 80 | 90L | 70 | | | |
| | | 1 | Baseline | 26SEP2005 | -3 | 75 | 108 | 62 | | | | 80 | 90L | 70 | | | |
| | | 102 | Week 1 | 06OCT2005 | 7 | 90 | 112 | 70 | 15I | -4 | 8 | 120 | 105 | 70 | 40I | 15 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 81 | 72 | 102 | 72 | -3 | -6 | 10 | 90 | 98 | 76 | 10 | 8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
  L: Potentially clinically important Low.  H: Potentially clinically important High.
  L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769480

Page 82 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0141001 | 109 | Week 24 | 13MAR2006 | 165 | 90 | 123 | 74 | 15I | 15 | 12 | 80 | 127 | 80 | 0 | 37I | 10 |
| | | 201 | Final visit | 05JUN2006 | 1 | 77 | 126 | 79 | 2 | 18 | 17 | 96 | 114 | 76 | 16I | 24I | 6 |
| | | 201 | At randomization | 05JUN2006 | 1 | 77 | 126 | 79 | | | | 96 | 114 | 76 | | | |
| | | 223 | Week 12 | 19JUN2006 | 15 | 73 | 114 | 71 | -4 | -12 | -8 | 89 | 114 | 80 | -7 | -4 | 4 |
| | | 223 | Final visit | 19JUN2006 | 15 | 73 | 114 | 71 | -4 | -12 | -8 | 89 | 110 | 80 | -7 | -4 | 4 |
| | E0141007 | 1 | Screening | 29DEC2005 | -5 | 85 | 122 | 82 | | | | 90 | 122 | 87 | | | |
| | | 102 | Baseline | 09JAN2006 | 6 | 105 | 122 | 82 | | | | 105 | 135 | 87 | 15I | 13 | -5 |
| | | 106 | Week 12 | 29MAR2006 | 85 | 96 | 120 | 85 | 20I | 18 | -10 | 96 | 130 | 82 | 6 | 8 | -3 |
| | | 201 | Final visit | 27APR2006 | 1 | 95 | 128 | 74 | 11 | -2 | 3 | 96 | 124 | 90 | 5 | 2 | -7 |
| | | 201 | At randomization | 27APR2006 | 1 | 95 | 128 | 74 | 10 | 6 | -8 | 95 | 124 | 80 | | | |
| | | 201 | Baseline | 27APR2006 | 1 | 95 | 128 | 74 | | | | 95 | 124 | 80 | | | |
| | | 207 | Week 12 | 20JUL2006 | 85 | 83 | 107 | 72 | | | | 100 | 113 | 80 | 5 | -11 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 95 | 109 | 70 | -12 | -21D | -2 | 107 | 113 | 78 | 12 | -15 | -2 |
| | | 223 | Final visit | 17AUG2006 | 113 | 95 | 109 | 70 | 0 | -19 | -4 | 107 | 109 | 78 | 12 | -15 | -2 |
| | E0143006 | 1 | Screening | 13DEC2005 | -7 | 64 | 146 | 92 | | | | 72 | 150 | 98 | | | |
| | | 102 | Baseline | 27DEC2005 | -7 | 64L | 146L | 92L | | | | 72L | 150L | 98 | | | |
| | | 106 | Week 12 | 14MAR2006 | 84 | 78 | 136L | 84 | 14 | -10 | -8 | 80 | 142 | 98L | 8 | -8 | 0 |
| | | 201 | Final visit | 12MAY2006 | 1 | 72 | 142 | 90 | 8 | -4 | -2 | 76 | 136 | 96 | 4 | -14 | -2 |
| | | 201 | At randomization | 12MAY2006 | 1 | 72 | 142 | 90 | | | | 76 | 136 | 96 | | | |
| | | 223 | Week 12 | 14AUG2006 | 95 | 63 | 125 | 86 | -9 | -17 | -4 | 60 | 132 | 90 | -16D | -4 | -6 |
| | | 223 | Final visit | 14AUG2006 | 95 | 63 | 125 | 86 | -9 | -17 | -4 | 60 | 132 | 90 | -16D | -4 | -6 |
| | E0145004 | 1 | Screening | 19DEC2005 | -3 | 63 | 130 | 80 | | | | 64 | 136 | 88 | | | |
| | | 102 | Baseline | 19DEC2005 | -3 | 63 | 130 | 80 | | | | 64 | 136 | 88 | | | |
| | | 106 | Week 12 | 15MAR2006 | 83 | 80 | 140 | 86 | 17I | 10 | -4 | 88 | 136 | 70 | 24I | 0 | -18 |
| | | 201 | Final visit | 13APR2006 | 1 | 72 | 140 | 86 | 9 | 10 | -6 | 64 | 130 | 88 | 0 | -6 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM,
      UNIT: SYS/DIA=MMHG.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

934

CONFIDENTIAL
AZSER12769481

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145004 | 201 | At randomization | 13APR2006 | 1 | 72 | 140 | 86 | | | | 64 | 130 | 88 | | | |
| | | 201 | Baseline | 13APR2006 | 1 | 72 | 140 | 86 | | | | 64 | 130 | 88 | | | |
| | | 223 | Week 12 | 26APR2006 | 14 | 86 | 130 | 80 | 14 | -10 | -6 | 88 | 130 | 86 | 24I | 0 | -2 |
| | | 223 | Final visit | 26APR2006 | 14 | 86 | 130 | 80 | 14 | -10 | -6 | 88 | 130 | 86 | 24I | 0 | -2 |
| | E0145005 | 1 | Screening | 20DEC2005 | -3 | 86 | 128 | 82 | | | | 84 | 138 | 80 | | | |
| | | 1 | Baseline | 20DEC2005 | -3 | 86 | 128 | 82 | | | | 84 | 138 | 80 | | | |
| | | 106 | Week 12 | 22MAR2006 | 89 | 60 | 110 | 70 | -26D | -18 | -12 | 64 | 112 | 72 | -20D | -26D | -8 |
| | | 106 | Final visit | 14APR2006 | 1 | 65 | 110 | 70 | -21D | -18 | -12 | 64 | 112 | 70 | -20D | -26D | -10 |
| | | 201 | At randomization | 14APR2006 | 1 | 65 | 110 | 70 | | | | 64 | 112 | 70 | | | |
| | | 201 | Baseline | 14APR2006 | 1 | 65 | 110 | 70 | | | | 64 | 112 | 70 | | | |
| | | 223 | Week 12 | 04MAY2006 | 21 | 76 | 110 | 60 | 11 | 0 | -10 | 74 | 110 | 62 | 10 | -2 | -8 |
| | | 223 | Final visit | 04MAY2006 | 21 | 76 | 110 | 60 | 11 | 0 | -10 | 74 | 110 | 62 | 10 | -2 | -8 |
| | E0145010 | 1 | Screening | 29DEC2005 | -7 | 78 | 108 | 70 | | | | 86 | 100 | 80 | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | 78 | 108 | 70 | | | | 76 | 100 | 62 | | | |
| | | 106 | Week 12 | 29MAR2006 | 81 | 88 | 122 | 70 | 10 | 14 | 0 | 80 | 130 | 80 | 4 | 30I | 18 |
| | | 106 | Final visit | 03MAY2006 | 1 | 80 | 108 | 70 | 2 | 0 | 0 | 80 | 116 | 68 | 4 | 16 | 6 |
| | | 201 | At randomization | 03MAY2006 | 1 | 88 | 114 | 80 | | | | 80 | 116 | 68 | | | |
| | | 201 | Baseline | 03MAY2006 | 1 | 88 | 114 | 70 | | | | 80 | 116 | 68 | | | |
| | | 223 | Week 12 | 24MAY2006 | 22 | 88 | 112 | 76 | 0 | -2 | 6 | 92 | 114 | 78 | 12 | -2 | 10 |
| | | 223 | Final visit | 24MAY2006 | 22 | 88 | 112 | 76 | 0 | -2 | 6 | 92 | 114 | 78 | 12 | -2 | 10 |
| | E0145019 | 1 | Screening | 13FEB2006 | -7 | 84 | 102 | 70 | | | | 80 | 104 | 76 | | | |
| | | 1 | Baseline | 13FEB2006 | -7 | 84 | 102 | 70 | | | | 84 | 104 | 76 | | | |
| | | 106 | Week 12 | 16MAY2006 | 85 | 84 | 134 | 80 | 0 | 32I | 10 | 80 | 120 | 76 | -4 | 16 | 0 |
| | | 106 | Final visit | 14JUN2006 | 1 | 58 | 112 | 70 | -26D | 10 | 0 | 64 | 118 | 78 | -20D | 14 | 2 |
| | | 201 | At randomization | 14JUN2006 | 1 | 58 | 118 | 70 | | | | 60 | 118 | 78 | | | |
| | | 201 | Baseline | 14JUN2006 | 1 | 58 | 112 | 70 | | | | 60 | 118 | 78 | | | |
| | | 223 | Week 12 | 25JUL2006 | 42 | 58 | 120 | 80 | 0 | 8 | 10 | 60 | 125 | 78 | 0 | 7 | 0 |
| | | 223 | Final visit | 25JUL2006 | 42 | 58 | 120 | 80 | 0 | 8 | 10 | 60 | 125 | 78 | 0 | 7 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (SYS)=MMHG,  DIA (DIA)=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

935

CONFIDENTIAL
AZSER12769482