Page 84 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0146018 | 1 | Screening | 14FEB2006 | -7 64 | 118 | 78 | | | | 68 | 110 | 70 | | | |
| | | 1 | Baseline | 14FEB2006 | -7 64 | 118 | 78 | | | | 68 | 110 | 70 | | | |
| | | 102 | Week 1 | 28FEB2006 | 6 68 | 110 | 70 | -4 | -8 | -8 | 68 | 110 | 72 | 0 | 0 | 2 |
| | | 106 | Week 12 | 15MAY2006 | 83 60 | 116 | 70 | | | | 60 | 118 | 76 | -8 | 8 | 6 |
| | | 201 | Final visit | 14JUN2006 | 1 70 | 110 | 80 | 6 | -8 | 2 | 66 | 114 | 82 | -2 | 4 | 12 |
| | | 201 | At randomization | 14JUN2006 | 1 70 | 110 | 80 | | | | 66 | 114 | 82 | | | |
| | | 201 | Baseline | 14JUN2006 | 1 70 | 110 | 80 | | | | 66 | 114 | 82 | | | |
| | | 223 | Week 12 | 12JUL2006 | 29 54 | 115 | 75 | -16D | 5 | -5 | 56 | 120 | 80 | -10 | 6 | -2 |
| | | 223 | Final visit | 12JUL2006 | 29 54 | 115 | 75 | -16D | 5 | -5 | 56 | 120 | 80 | -10 | 6 | -2 |
| | E0202001 | 1 | Screening | 11JUN2004 | -7 80 | 140 | 100 | | | | 92 L | 140 L | 100 | | | |
| | | 1 | Baseline | 19JUN2004 | 6 80 | 150 | 100H | | | | 88 | 130 | 85 | | | |
| | | 102 | Week 12 | 24JUN2004 | 6 80 | 150 | 105H | 4 | -10 | 5 | 100 | 148 | 108H | | | |
| | | 106 | Week 24 | 09SEP2004 | 83 80 | 130 | 80 | 0 | -10 | -20D | 88 | 125 | 80 | | | |
| | | 109 | Week 12 | 10DEC2004 | 175 80 | 148 | 110H | 6 | -12 | -12 | 90 | 125 | 80 | | | |
| | | 201 | Final visit | 04MAR2005 | 1 86 | 128 | 88 | | | | 90 L | | | | | |
| | | 201 | At randomization | 04MAR2005 | 1 86 | 128 | 88 | | | | | | | | | |
| | | 201 | Baseline | 04MAR2005 | 1 86 | 128 | 88 | | | | | | | | | |
| | | 223 | Week 12 | 20APR2005 | 48 76 | 140 | 90 | -10 | 12 | 2 | 90 L | | L | | | |
| | | 223 | Final visit | 20APR2005 | 48 76 | 140 | 90 | -10 | 12 | 2 | | | | | | |
| | E0203007 | 1 | Week 1 | 25NOV2004 | -13 80 | 154 | 94 | | | | 71 | 173 | 114H | | | |
| | | 102 | Week 1 | 15DEC2004 | 7 79 | 188H | 118H | | | | 82 | 183H | 116H | | | |
| | | 109 | Week 24 | 12MAR2005 | 104 85 | 155 | 116H | | | | 96 | 180H | 114H | | | |
| | | 201 | Week 24 | 03JUN2005 | 17 89 | 155 | 108H | | | | 86 | 163 | 108H | | | |
| | | 201 | Final visit | 19AUG2005 | 86 | 188H | 112H | | | | 89 | 188H | 114H | | | |
| | | 201 | At randomization | 19AUG2005 | 86 | 188H | 112H | | | | 89 | 188H | 114H | | | |
| | | 201 | Baseline | 19AUG2005 | 86 | 188H | 112H | | | | 86 | 188H | 114H | | | |
| | | 223 | Week 12 | 13DEC2005 | 117 86 | 170 | 103 | -2 | -18 | -9 | 86 | 156 | 101 | -3 | -32D | -13 |
| | | 223 | Final visit | 13DEC2005 | 117 84 | 170 | 103 | -2 | -18 | -9 | 86 | 156 | 101 | -3 | -32D | -13 |
| | E0207006 | 1 | Screening | 10JAN2006 | -7 82 | 153 | 100 | | | | 101 | 148 | 107H | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

936

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769483

Page 85 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0207006 | 1 | Baseline | 10JAN2006 | -7 | 82 | 153 | 100 | -11 | 3 | 0 | 101 | 148 | 107H | -17D | -3 | 8 |
| | | 102 | Week 1 | 25JAN2006 | 8 | 71 | 156 | 100 | -16D | -45D | -19 | 84 | 145 | 115H | -33D | -1 | -19 |
| | | 106 | Week 12 | 13APR2006 | 86 | 66 | 108 | 81 | -13 | -6 | -0 | 68 | 148 | 88 | -26D | | -0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 69 | 147 | 100 | | | | 75 | 147 | 107H | | | |
| | | 201 | Final visit | 11MAY2006 | 1 | 69 | 147 | 100 | | | | 75 | 147 | 107H | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 69 | 147 | 100 | | | | 75 | 147 | 107H | | | |
| | | 223 | Week 12 | 18MAY2006 | 8 | 70 | 118 | 83 | 1 | -29D | -17 | 77 | 132 | 100 | 2 | -15 | -7 |
| | | 223 | Final visit | 18MAY2006 | 8 | 70 | 118 | 83 | 1 | -29D | -17 | 77 | 132 | 100 | 2 | -15 | -7 |
| | E0303008 | 1 | Screening | 17DEC2004 | -3 | 58 | 140 | 90 | 0 | 20I | | 59 | 130 | 90 | 1 | 10 | 0 |
| | | 102 | Baseline | 17DEC2004 | -3 | 58 | 140 | 90 | | | | 59 | 130 | 90 | | | |
| | | 106 | Week 12 | 16APR2005 | 84 | 58 | 170 | 80 | -2 | 30I | -10 | 74 | 165 | 95 | 15I | 35I | 5 |
| | | 201 | Final visit | 11MAY2005 | 1 | 56 | 170 | 80 | | | | 74 | 165 | 95 | | | |
| | | 201 | At randomization | 11MAY2005 | 1 | 56 | 170 | 80 | | | | 74 | 165 | 95 | | | |
| | | 201 | Baseline | 11MAY2005 | 1 | 56 | 170 | 80 | | | | 74 | 165 | 95 | | | |
| | | 223 | Week 12 | 16JUN2005 | 37 | 88 | 110 | 65 | 32I | -60D | -15 | 90 | 120 | 70 | 16I | -45D | -25D |
| | | 223 | Final visit | 16JUN2005 | 37 | 88 | 110 | 65 | 32I | -60D | -15 | 90 | 120 | 70 | 16I | -45D | -25D |
| | E0304002 | 1 | Screening | 13JUL2004 | -3 | 100 | 135 | 70 | | | | 82 | 120 | 65 | | | |
| | | 102 | Baseline | 13JUL2004 | -3 | 82 | 130 | 70 | | | | 82 | 135 | 65 | | | |
| | | 106 | Week 12 | 07OCT2004 | 83 | 68 | 162 | 97 | -32D | 27I | 27 | 70 | 160 | 89 | -12 | 40I | 24 |
| | | 201 | Final visit | 02DEC2004 | | 61 | 108 | 91 | -39D | -27D | 21 | 70 | 126 | 92 | -12 | 6 | 27 |
| | | 201 | At randomization | 02DEC2004 | | 61 | 108 | 91 | | | | 70 | 126 | 92 | | | |
| | | 201 | Baseline | 02DEC2004 | | 60 | 118 | 73 | | | | 60 | 115 | 80 | | | |
| | | 223 | Week 12 | 14DEC2004 | 13 | 60 | 118 | 73 | -1 | 10 | -18 | 60 | 115 | 80 | -10 | -11 | -12 |
| | | 223 | Final visit | 14DEC2004 | 13 | 60 | 118 | 73 | -1 | 10 | -18 | 60 | 115 | 80 | -10 | -11 | -12 |
| | E0304006 | 1 | Screening | 29SEP2004 | -6 | 80 | 120 | 72 | | | | 84 | 120 | 64 | | | |
| | | 102 | Baseline | 29SEP2004 | -6 | 76 | 135 | 72 | | | | 84 | 120 | 64 | | | |
| | | 106 | Week 12 | 28DEC2004 | 84 | 73 | 120 | 80 | -7 | 0 | 8 | 86 | 141 | 80 | 2 | -10 | 16 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
```

937

CONFIDENTIAL
AZSER12769484

Page 86 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLA / LI | E0304006 | 201 | Final visit | 09FEB2005 | 1 | 74 | 152 | 84 | | | | 76 | 120 | 75 | -8 | 0 | 11 |
| | | 201 | At randomization | 09FEB2005 | 1 | 74 | 152 | 84 | -6 | 32I | 12 | 76 | 120 | 75 | | | |
| | | 201 | Baseline | 09FEB2005 | 1 | 74 | 152 | 84 | | | | 76 | 120 | 75 | | | |
| | E0305006 | 1 | Screening | 26MAY2005 | -6 | 72 | 110 | 60 | | | | 76 | 120 | 60 | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | 72 | 110 | 60 | | | | 76 | 120 | 60 | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | 88 | 110 | 60 | 16I | 10 | | 132H | 100 | 50L | 56I | -20D | -10 |
| | | 126 | Week 1 | 05OCT2005 | 84 | 78 | 120 | 60 | | | | 72 | 140 | 60 | -4 | 20I | 20 |
| | | 201 | Final visit | 05OCT2005 | 1 | 80 | 120 | 60 | 8 | 10 | 20 | 80 | 130 | 60 | -4 | 10 | 20 |
| | | 201 | At randomization | 05OCT2005 | 1 | 80 | 120 | 60 | | | | 80 | 130 | 60 | | | |
| | | 211 | Baseline | 28DEC2005 | 85 | 96 | 120 | 60 | 16I | -20D | | 92 | 105 | 80 | 12 | -25D | 0 |
| | | 217 | Week 28 | 20APR2006 | 198 | 84 | 140 | 80 | 4 | 20I | 20 | 88 | 140 | 90 | 4 | 10 | 20I |
| | | 223 | Week 28 | 29MAY2006 | 237 | 84 | 140 | 80 | 4 | 20I | 20 | 88 | 140 | 90 | 8 | 10 | 30I |
| | | 223 | Final visit | 29MAY2006 | 237 | 84 | 140 | 80 | 4 | 20I | 20 | 88 | 140 | 90 | 8 | 10 | 30I |
| | E0305009 | 102 | Week 1 | 04OCT2005 | -8 | 88 | 120 | 80 | | | | 88 | 140 | 80 | | | |
| | | 106 | Week 12 | 18OCT2005 | 6 | 92 | 110 | 70 | | | | 96 | 110 | 70 | | | |
| | | 201 | Final visit | 23DEC2005 | 72 | 92 | 110 | 70 | | | | 88 | 110 | 70 | | | |
| | | 201 | At randomization | 23DEC2005 | 1 | 84 | 130 | 70 | | | | 88 | 130 | 70 | | | |
| | | 207 | Baseline | 23MAR2006 | 1 | 84 | 130 | 70 | | | | 88 | 130 | 70 | | | |
| | | 207 | Week 12 | 31MAY2006 | 70 | 68 | 120 | 80 | -16D | -10 | 10 | 72 | 120 | 70 | -16D | -10 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 90 | 90 | 90 | 80 | | | | | | | | | |
| | | 223 | Final visit | 23AUG2006 | 154 | 63 | 120 | 70 | -21D | -10 | 0 | 90 | 140 | 80 | 2 | 10 | 10 |
| | E0305010 | 1 | Screening | 01DEC2005 | -7 | 64 | 120 | 70 | | | | 72 | 110 | 60 | | | |
| | | 102 | Baseline | 15DEC2005 | -7 | 68 | 110 | 60 | | | | 76 | 90L | 60 | 0 | -20D | 0 |
| | | 106 | Week 12 | 01MAR2006 | 83 | 68 | 100 | 60 | 4 | -20D | -10 | 76 | 120 | 60 | 4 | 10 | 0 |
| | | 201 | Final visit | 21MAR2006 | 1 | 80 | 115 | 50L | 4 | -20D | -20D | 89 | 110 | 60 | 17I | 0 | 0 |
| | | 201 | At randomization | 21MAR2006 | 1 | 80 | 115 | 70 | 16I | -5 | 0 | 89 | 110 | 60 | | | |

938

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BP (?)                          PULSE=BPM.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769485

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 87 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STAND CHG PULSE | STAND CHG SYS | STAND CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305010 | 201 | Baseline | 21MAR2006 | 1 | 80 | 115 | 70 | | | | 89 | 110 | 60 | | | |
| | | 223 | Week 12 | 14APR2006 | 25 | 72 | 110 | 70 | -8 | -5 | 0 | 80 | 105 | 70 | -9 | -5 | 10 |
| | | 223 | Final visit | 14APR2006 | 25 | 72 | 110 | 70 | -8 | -5 | 0 | 80 | 105 | 70 | -9 | -5 | 10 |
| | E0308001 | 1 | Screening | 14SEP2005 | -5 | 66 | 124 | 79 | | | | 78 | 123 | 84 | | | |
| | | 1 | Baseline | 14SEP2005 | -5 | 66 | 124 | 79 | | | | 78 | 123 | 84 | | | |
| | | 106 | Week 12 | 14DEC2005 | 86 | 80 | 119 | 68 | 14 | -5 | -11 | 87 | 120 | 70 | 9 | -3 | -14 |
| | | 201 | Final visit | 01MAR2006 | 1 | 74 | 130 | 79 | 8 | 6 | 0 | 79 | 120 | 88 | 1 | -3 | 4 |
| | | 201 | At randomization | 01MAR2006 | 1 | 74 | 130 | 79 | | | | 79 | 120 | 88 | | | |
| | | 223 | Week 12 | 08MAR2006 | 8 | 78 | 105 | 60 | 4 | -25D | -19 | 82 | 115 | 75 | 3 | -5 | -13 |
| | | 223 | Final visit | 08MAR2006 | 8 | 78 | 105 | 60 | 4 | -25D | -19 | 82 | 115 | 75 | 3 | -5 | -13 |
| | E0402015 | 1 | Screening | 08AUG2005 | -4 | 84 | 100 | 60 | | | | 100 | 90L | 60 | | | |
| | | 1 | Baseline | 08AUG2005 | -4 | 84 | 100 | 60 | | | | 100 | 90L | 60 | | | |
| | | 106 | Week 12 | 03NOV2005 | 83 | 90 | 110 | 70 | 6 | 10 | 20 | 98 | 110 | 85 | -2 | 20I | 25 |
| | | 201 | Final visit | 12DEC2005 | 1 | 82 | 110 | 85 | -2 | 10 | 25 | 87 | 110 | 80 | -23D | 30I | 20 |
| | | 201 | At randomization | 12DEC2005 | 1 | 82 | 110 | 85 | | | | 87 | 110 | 80 | -13 | 15 | 20 |
| | | 207 | Week 28 | 07MAR2006 | 86 | 72 | 110 | 75 | -10 | 0 | -10 | 76 | 110 | 70 | -17D | 10 | -10 |
| | | 211 | Week 40 | 29JUN2006 | 200 | 68 | 110 | 75 | -14 | 0 | -10 | 74 | 105 | 70 | -11 | 5 | -10 |
| | | 223 | Final visit | 21AUG2006 | 253 | 68 | 110 | 75 | -14 | 0 | -10 | 74 | 105 | 70 | -13 | 0 | -10 |
| | E0402018 | 1 | Screening | 03NOV2005 | -4 | 80 | 130 | 90 | | | | 84 | 140 | 90 | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | 80 | 130 | 90 | | | | 84 | 130 | 90 | -4 | -10 | -10 |
| | | 106 | Week 12 | 14NOV2005 | 12 | 90 | 120 | 80 | -20D | -10 | -10 | 96 | 120 | 80 | 12 | -15 | -10 |
| | | 109 | Week 24 | 31JAN2006 | 85 | 68 | 140 | 80 | -12 | -10 | -10 | 82 | 130 | 85 | -2 | 20I | -5 |
| | | 201 | Final visit | 27APR2006 | 171 | 86 | 140 | 80 | 6 | 15 | -10 | 86 | 160 | 100 | -2 | 20I | 10 |
| | | 201 | At randomization | 27JUN2006 | 1 | 86 | 145 | 80 | | | | 78 | 160 | 100 | -6 | 20I | 10 |

939

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      UNWINDOWED:
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769486

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0402018 | 201 | Baseline | 27JUN2006 | 1 | 86 | 145 | 80 | | | | 78 | 160 | 100 | | | |
| | | 223 | Week 12 | 22AUG2006 | 57 | 78 | 130 | 85 | -8 | -15 | 5 | 83 | 130 | 80 | 5 | -30D | -20D |
| | | 223 | Final visit | 22AUG2006 | 57 | 78 | 130 | 85 | -8 | -15 | 5 | 83 | 130 | 80 | 5 | -30D | -20D |
| | E0501001 | 102 | Screening | 09MAR2005 | -7 | 76 | 120 | 76 | | | | 81 | 120 | 74 | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | 78 | 120 | 76 | | | | 81 | 120 | 74 | | | |
| | | 106 | Week 12 | 08JUN2005 | 84 | 84 | 120 | 70 | 8 | 20I | -16 | 85 | 95 | 70 | 7 | 10 | 1 |
| | | 106 | Final visit | 08AUG2005 | 1 | 84 | 120 | 55 | -24D | 0 | -21D | 88 | 130 | 75 | 7 | 10 | -14 |
| | | 201 | At randomization | 08AUG2005 | 1 | 52 | 120 | 55 | | | | 88 | 120 | 60 | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | 52 | 120 | 55 | | | | 88 | 120 | 60 | | | |
| | | 207 | Week 12 | 10OCT2005 | 85 | 52 | 120 | 55 | 0 | 0 | 0 | 96 | 120 | 60 | 8 | -10 | 10 |
| | | 211 | Week 28 | 22FEB2006 | 199 | 74 | 115 | 70 | 22I | -5 | 15 | 85 | 105 | 75 | -3 | -15 | 15 |
| | | 214 | Week 40 | 31MAY2006 | 297 | 76 | 115 | 60 | 24I | -5 | 5 | 100 | 105 | 55 | 12 | -15 | -5 |
| | | 223 | Week 52 | 08SEP2006 | 397 | 74 | 115 | 60 | 22I | 5 | 5 | 105 | 105 | 55 | 2 | -15 | -5 |
| | | 223 | Final visit | 08SEP2006 | 397 | 74 | 120 | 60 | 22I | 0 | 0 | 90 | 105 | 60 | 2 | -15 | 0 |
| | E0501003 | 1 | Screening | 30MAR2005 | -7 | 95 | 100 | 65 | | | | 100 | 92 | 58 | | | |
| | | 106 | Baseline | 30MAR2005 | -7 | 95 | 100 | 65 | | | | 100 | 92 | 58 | | | |
| | | 201 | Week 12 | 04JUL2005 | 89 | 116 | 100 | 65 | -15D | 15 | 0 | 118 | 105 | 70 | 18 | 13 | 12 |
| | | 201 | Final visit | 08AUG2005 | 1 | 84 | 105 | 60 | -11 | | -5 | 92 | 115 | 80 | -8 | 23I | 22 |
| | | 201 | At randomization | 08AUG2005 | 1 | 84 | 105 | 60 | | | | 92 | 115 | 80 | | | |
| | | 207 | Baseline | 08AUG2005 | 1 | 84 | 105 | 60 | | | | 92 | 115 | 80 | | | |
| | | 223 | Week 28 | 31OCT2005 | 85 | 74 | 115 | 70 | -16D | 5 | 0 | 82 | 120 | 75 | -14 | 0 | -6 |
| | | 223 | Week 28 | 17JAN2006 | 163 | 74 | 115 | 70 | -10 | 10 | 10 | 82 | 120 | 75 | -10 | 5 | -5 |
| | | 223 | Final visit | 17JAN2006 | 163 | 74 | 115 | 70 | -10 | 10 | 10 | 82 | 120 | 75 | -10 | 5 | -5 |
| | E0603001 | 1 | Screening | 12MAY2004 | -7 | 92 | 130 | 84 | | | | 100 | 126 | 86 | | | |
| | | 102 | Baseline | 12MAY2004 | -7 | 92 | 130 | 84 | | | | 100 | 126 | 86 | | | |
| | | 1 | Baseline | | | 68 | 118 | 70 | | | | 80 | 112 | 72 | | | |
| | | 106 | Week 12 | 17AUG2004 | 90 | 88 | 124 | 80 | -4 | -6 | -4 | 108 | 112 | 72 | 8 | -14 | -14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      SYS/DIA UNITS=MMHG, PULSE UNITS=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

940

CONFIDENTIAL
AZSER12769487

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0603001 | 109 | Week 24 | 04NOV2004 | 169 | 76 | 120 | 78 | -16D | -10 | -6 | 100 | 108 | 74 | 0 | -18 | -12 |
|  |  | 201 | Final visit | 08DEC2004 | 1 | 84 | 116 | 70 | -8 | -14 | -14 | 92 | 124 | 82 | -8 | -2 | -4 |
|  |  | 201 | At randomization | 08DEC2004 | 1 | 84 | 116 | 70 |  |  |  | 92 | 124 | 82 |  |  |  |
|  |  | 203 | Baseline | 08MAY2004 | 1 | 84 | 116 | 70 |  |  |  | 92 | 124 | 82 |  |  |  |
|  |  | 223 | Week 12 | 22DEC2004 | 15 | 72 | 110 | 68 | -12 | -6 | -2 | 92 | 112 | 70 | 0 | -12 | -12 |
|  |  | 223 | Final visit | 22DEC2004 | 15 | 72 | 110 | 68 | -12 | -6 | -2 | 92 | 112 | 70 | 0 | -12 | -12 |
|  | E0604002 | 1 | Screening | 18MAY2004 | -7 | 72 | 130 | 80 |  |  |  | 69 | 135 | 80 |  |  |  |
|  |  | 102 | Baseline | 18MAY2004 | -7 | 62 | 130 | 80 |  |  |  | 60 | 135 | 80L |  |  |  |
|  |  | 106 | Week 12 | 12AUG2004 | 79 | 69 | 142 | 84 | -3 | 12 | 4 | 70 | 140 | 93H | 1 | 5 | 13 |
|  |  | 201 | Final visit | 21OCT2004 |  | 71 | 169 | 105H | -1 | 39I | 25 | 71 | 154 | 109H | 2 | 19 | 29 |
|  |  | 201 | At randomization | 21OCT2004 |  | 71 | 169 | 105H |  |  |  | 71 | 154 | 109H |  |  |  |
|  |  | 201 | Baseline | 21OCT2004 |  | 71 | 169 | 105H |  |  |  | 71 | 154 | 109H |  |  |  |
|  |  | 207 | Week 12 | 13JAN2005 | 85 | 65 | 191H | 115H | -6 | 22I | 10 | 66 | 186H | 107H | -5 | 32I | -2 |
|  |  | 214 | Week 48 | 10MAY2005 | 286 | 75 | 136 | 73 | 4 | -33D | -32D | 77 | 141 | 91L | -6 | -13 | -18 |
|  |  | 214 | Week 40 | 02AUG2005 | 286 | 68 | 140 | 85 | -3 | -29D | -20D | 71 | 149 | 96 | -5 |  | -13 |
|  |  | 217 | Week 52 | 21OCT2005 | 366 | 76 | 138 | 80 | 5 | -31D | -25D | 77 | 117 | 76 | 6 | -37D | -33D |
|  |  | 219 | Week 68 | 24FEB2006 | 492 | 80 | 132 | 80 | 9 | -37D | -25D | 77 | 118 | 76 | 13 | -36D | -33D |
|  |  | 221 | Final Visit | 31MAY2006 | 588 | 80 | 132 | 80L | 9 | -37D | -25D | 84 | 118 | 76L | 13 | -36D | -33D |
|  | E0604040 | 1 | Screening | 10JAN2006 | -7 | 64 | 110 | 75 |  |  |  | 82 | 112 | 83 |  |  |  |
|  |  | 102 | Baseline | 10JAN2006 | -7 | 83 | 117 | 77 |  |  |  | 92 | 125 | 90 |  |  |  |
|  |  | 106 | Week 1 | 24JAN2006 | 7 | 71 | 145 | 94 | 19I | 7 | 2 | 71 | 121 | 94 | -10 | 13 | 7 |
|  |  | 201 | Week 12 | 11APR2006 | 84 | 65 | 126 | 86 | 1 | 35I | 16 | 65 | 117 | 90 | -11 | 5 | 1 |
|  |  | 201 | Final visit | 11APR2006 | 84 | 65 | 126 | 86 | 1 | 16 | 11 | 65 | 117 | 90 | -17D | 5 |  |
|  |  | 201 | At randomization | 11MAY2006 |  | 65 | 126 | 86 |  |  |  | 65 | 117 | 90 |  |  |  |
|  |  | 207 | Baseline | 02AUG2006 | 84 | 70 | 126 | 87 | -5 | 9 | 1 | 65 | 124 | 102 | -2 | 7 | 12 |
|  |  | 223 | Week 12 | 31AUG2006 | 113 | 55 | 122 | 82 | -10 | -4 | -4 | 61 | 107 | 87 | -4 | -10 | -3 |

941

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769488

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604040 | 223 | Final visit | 31AUG2006 | 113 | 55 | 122 | 82 | -10 | -4 | -4 | 61 | 107 | 87 | -4 | -10 | -3 |
| | E0604045 | 1 | Screening | 06MAR2006 | -2 | 88 | 137 | 82 | | | | 107 | 134 | 96 | | | |
| | | 1 | Baseline | 06MAR2006 | -2 | 88 | 137 | 84 | | | | 107 | 134 | 96 | | | |
| | | 102 | Week 1 | 12MAR2006 | 6 | 82 | 125 | 74 | | | | 102 | 131 | 83 | | | |
| | | 106 | Week 12 | 02JUN2006 | 86 | 73 | 136 | 88 | -6 | -12 | -8 | 86 | 126 | 86 | -5 | -13 | -13 |
| | | 201 | Final visit | 04AUG2006 | 1 | 65 | 124 | 86 | -15D | -11 | 6 | 80 | 124 | 91 | -21D | -8 | -10 |
| | | 201 | At randomization | 04AUG2006 | 1 | 65 | 124 | 86 | -23D | -13 | 4 | 80 | 124 | 91 | -27D | -10 | -5 |
| | | 201 | Baseline | 04AUG2006 | 1 | 65 | 124 | 86 | | | | 80 | 124 | 91 | | | |
| | | 223 | Week 12 | 15AUG2006 | 12 | 88 | 125 | 81 | 23I | 1 | -5 | 81 | 124 | 84 | 1 | 0 | -7 |
| | | 223 | Final visit | 15AUG2006 | 12 | 88 | 125 | 81 | 23I | 1 | -5 | 81 | 124 | 84 | 1 | 0 | -7 |
| | E0701001 | 1 | Screening | 07JUL2004 | -7 | 60 | 100 | 70 | | | | 76 | 95 | 70 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 60 | 100 | 70 | | | | 76 | 95 | 70 | | | |
| | | 102 | Week 12 | 07OCT2004 | 85 | 68 | 95 | 85 | | | | 80 | 90L | 70 | | | |
| | | 106 | Final visit | 08NOV2004 | 1 | 72 | 90L | 70 | 12 | -5 | -5 | 80 | 110L | 60 | 4 | -15 | -10 |
| | | 201 | At randomization | 08NOV2004 | 1 | 60 | 90L | 70 | 0 | -10 | 0 | 72 | 80L | 60 | -4 | -15 | -10 |
| | | 201 | Baseline | 08NOV2004 | 1 | 60 | 90L | 70 | | | | 72 | 80L | 60 | | | |
| | | 223 | Week 12 | 27APR2005 | 86 | 64 | 95 | 60 | 4 | 5 | -5 | 88 | 90L | 60 | 16I | 10 | 0 |
| | | 223 | Week 28 | 27APR2005 | 171 | 84 | 95 | 60 | 24I | 5 | -10 | 88 | 90L | 65 | 16I | 10 | 5 |
| | | 223 | Final visit | 27APR2005 | 171 | 84 | 95 | 60 | | | | | | | | | |
| | E0702002 | 1 | Screening | 06JAN2005 | -5 | 80 | 120 | 70 | | | | 92 | 120 | 90 | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | 80 | 120 | 70 | | | | 92 | 120 | 90 | | | |
| | | 102 | Week 1 | 18JAN2005 | 7 | 120 | 112 | 70 | | | | 120 | 112 | 70 | | | |
| | | 106 | Week 12 | 05APR2005 | 84 | 60 | 140 | 80 | 40I | -8 | 0 | 76 | 140 | 90 | 28I | -8 | -20D |
| | | 201 | Final visit | 24JUN2005 | 164 | 60 | 120 | 90 | -20D | 20I | 10 | 64 | 130 | 100 | -16D | 20I | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | 60 | 120 | 90 | -20D | | 20 | 64 | 130 | 100 | -28D | 10 | -10 |
| | | 201 | Baseline | 24AUG2005 | 1 | 60 | 120 | 90 | | | | 64 | 130 | 100 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS(systolic BP)=MMHG, DIA(diastolic BP)=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially clinically important High.
    L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769489

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0705011 | 1 | Screening | 01SEP2005 | -1 | 88 | 125 | 80 | | | | 92 | 135 | 85 | | | |
| | | 1 | Baseline | 01SEP2005 | -1 | 88 | 125 | 80 | | | | 92 | 135 | 85 | | | |
| | | 102 | Week 1 | 09SEP2005 | -7 | 84 | 140 | 100 | -4 | 15 | 20 | 90 | 135 | 90 | -2 | 0 | 5 |
| | | 106 | Week 12 | 02DEC2005 | 91 | 84 | 130 | 80 | | | | 80 | 140 | 80 | | | |
| | | 201 | Final visit | 09JAN2006 | 1 | 76 | 130 | 80 | -12 | 15 | 10 | 80 | 140 | 80 | -12 | -5 | -5 |
| | | 201 | At randomization | 09JAN2006 | 1 | 76 | 130 | 80 | | | | 80 | 140 | 80 | | | |
| | | 201 | Baseline | 09JAN2006 | 1 | 76 | 130 | 80 | | | | 80 | 140 | 80 | | | |
| | | 223 | Week 12 | 16JAN2006 | 8 | 76 | 110 | 80 | 0 | -20D | 0 | 80 | 120 | 80 | 0 | -20D | 0 |
| | | 223 | Final visit | 16JAN2006 | 8 | 76 | 110 | 80 | 0 | -20D | 0 | 80 | 120 | 80 | 0 | -20D | 0 |
| | E0706002 | 1 | Screening | 17FEB2005 | -7 | 80 | 140 | 80 | | | | 84 | 130 | 80 | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 80 | 140 | 80 | | | | 84 | 135 | 80 | | | |
| | | 102 | Week 1 | 03MAR2005 | 84 | 76 | 145 | 70 | -4 | 5 | -10 | 84 | 135 | 80 | 5 | 0 | |
| | | 106 | Week 12 | 19MAY2005 | 84 | 76 | 140 | 90 | -4 | 10 | 10 | 88 | 150 | 80 | -4 | 10 | 20I |
| | | 201 | Final visit | 28JUL2005 | 1 | 76 | 150 | 90 | | | | 88 | 150 | 100 | | | |
| | | 201 | At randomization | 28JUL2005 | 1 | 76 | 150 | 90 | | | | 88 | 150 | 100 | | | |
| | | 201 | Baseline | 28JUL2005 | 1 | 68 | 150 | 90 | -8 | -10 | -10 | 80 | 150 | 100 | -8 | -10 | -10 |
| | | 223 | Week 12 | 04AUG2005 | 8 | 68 | 140 | 80 | -8 | -10 | -10 | 80 | 140 | 90 | -8 | -10 | -10 |
| | | 223 | Final visit | 04AUG2005 | 8 | 68 | 140 | 80 | | | | 80 | 140 | 90 | | | |
| | E0706006 | 1 | Screening | 02NOV2005 | -7 | 82 | 120 | 80 | | | | 82 | 110 | 80 | | | |
| | | 1 | Baseline | 02NOV2005 | -7 | 82 | 120 | 80 | | | | 82 | 110 | 80 | | | |
| | | 102 | Week 1 | 16NOV2005 | 7 | 84 | 125 | 70 | 2 | 5 | -10 | 88 | 120 | 70 | 6 | 10 | -10 |
| | | 106 | Week 12 | 01FEB2006 | 84 | 88 | 110 | 70 | 6 | -10 | -10 | 88 | 120 | 70 | 6 | 0 | -10 |
| | | 106 | Baseline | 01FEB2006 | 84 | 84 | 110 | 70 | | | | 88 | 110 | 70 L | | | |
| | | 201 | At randomization | 08MAR2006 | 1 | 84 | 120 L | 70 L | 20I | 20I | | 76 L | 120 L | 80 L | | 10 | -10 |
| | | 223 | Week 12 | 17JUL2006 | 132 | L 130 | 80 L | | 20I | 10 | L 120 | 80 | | | 10 | -10 |
| | | 223 | Final visit | 17JUL2006 | 132 | L 130 | 80 | | | | L 120 | 80 | | -12 | 10 | 10 |
| | E0707004 | 1 | Screening | 09NOV2005 | -6 | 64 | 145 | 70 | | | | 64 | 150 | 70 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        SYS=SYSTOLIC BP (SYS BP)=MMHG.  DIA=DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

943

CONFIDENTIAL
AZSER12769490

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0707004 | 1 | Baseline | 09NOV2005 | -6 | 64 | 145 | 70 | | | | 64 | 150 | 70 | | | |
| | | 102 | Week 1 | 21NOV2005 | 6 | 72 | 125 | 80 | 12 | -5 | 10 | 76 | 130 | 80 | 12 | -20 | 10 |
| | | 106 | Week 12 | 30JAN2006 | 76 | 86 | 140 | 90 | 8 | -20D | | 76 | 125 | 80 | 12 | -25D | 10 |
| | | 109 | Final visit | 04MAY2006 | 170 | 86 | 140 | 90 | 22I | -5 | 10 | 86 | 140 | 90 | 22I | -10 | 2 |
| | | 109 | Final visit | 04MAY2006 | 170 | 86 | 140 | 90 | 22I | -5 | 20 | 86 | 140 | 90 | 22I | -10 | 20 |
| | | 201 | At randomization | 06JUN2006 | 1 | 75 | 120 | 80 | -10 | -20D | -10 | 75 | 120 | 80 | -10 | -20D | -10 |
| | | 223 | Final visit | 19AUG2006 | 75 | 76 | 120 | 80 L | -10 | -20D | -10 | 76 | 120 | 80 L | -10 | -20D | -10 |
| | E0708001 | 1 | Screening | 27JUN2005 | -7 | 76 | 145 | 90 | | | | 84 | 140 | 80 | | | |
| | | 1 | Baseline | 04JUL2005 | -7 | 84 | 140 | 90 | | | | 84 | 140 | 80 | | | |
| | | 102 | Week 1 | 12JUL2005 | 1 | 86 | 140 | 90 | 8 | -5 | | 80 | 130 | 80 L | -4 | -10 | 0 |
| | | 201 | At randomization | 29SEP2005 | 8 | 80 | 120 | 80 | 4 | -25D | -10 | 84 | 130 | 90 | 0 | -10 | 10 |
| | | 201 | Final visit | 29SEP2005 | 1 | 80 | 120 | 80 | | | | 84 | 130 | 70 | | | |
| | | 207 | Week 12 | 20DEC2005 | 83 | 76 | 120 | 80 | -4 | 14 | 4 | 80 | 120 | 70 | -4 | -10 | -20D |
| | | 223 | Week 12 | 04JAN2006 | 98 | 68 | 134 | 84 | -12 | 14 | 4 | 74 | 148 | 90 | -10 | 18 | 0 |
| | | 223 | Final visit | 04JAN2006 | 98 | 68 | 134 | 84 | | | | 74 | 148 | 90 | -10 | 18 | 0 |
| | E0802006 | 1 | Screening | 14APR2005 | -4 | 70 | 120 | 90 | | | | 65 | 120 | 80 | | | |
| | | 1 | Baseline | 14APR2005 | -4 | 70 | 120 | 90 | | | | 65 | 120 | 80 | -4 | 10 | 10 |
| | | 106 | Week 12 | 08JUL2005 | 7 | 77 | 135 L | 90 | 2 | 10 | 0 | 69 | 120 | 80 | 9 | 10 | 10 |
| | | 109 | At randomization | 30SEP2005 | 81 | 78 | 130 | 90 L | 7 | 15 | 0 | 74 | 130 L | 90 | | | |
| | | 201 | Final visit | 30SEP2005 | 1 | 78 | 130 | 90 | 8 | 10 | 0 | 78 | 130 | 90 | 13 | 10 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | 78 | 130 | 90 | | | | 78 | 130 | 90 | | | |
| | | 207 | Week 12 | 21DEC2005 | 83 | 72 | 120 | 90 | -6 | -10 | 0 | 70 | 120 | 70 | -8 | -10 | -20D |
| | | 223 | Week 12 | 12JAN2006 | 105 | 70 | 120 | 90 | -8 | 0 | 0 | 69 | 130 | 70 | -9 | 0 | 0 |
| | | 223 | Final visit | 12JAN2006 | 105 | 70 | 130 | 90 | -8 | 0 | 0 | 69 | 130 | 90 | -9 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS(MMHG) SYS=MMG, DIA(MMHG) DIA=MMHG, PULSE(BPM) PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.
L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020904.lst    vit103.sas   02MAR2007:13:46   kcpx265

944

CONFIDENTIAL
AZSER12769491

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 1 | Screening | 15APR2005 | -6 | 70 | 130 | 80 | | | | 67 | 130 | 80 | | | |
| | | 1 | Baseline | 15APR2005 | -6 | 70 | 130 | 80 | | | | 67 | 130 | 80 | | | |
| | | 102 | Week 1 | 28APR2005 | 7 | 71 | 130 | 90 | 1 | 0 | 10 | 70 | 130 | 90 | 3 | 0 | 10 |
| | | 106 | Week 12 | | 84 | 72 | 130L | 90L | 2 | 0 | 10 | 71 | 130L | 80L | 4 | 0 | -10 |
| | | 109 | At randomization | 05OCT2005 | 1 | 88 | 130 | 70 | 18I | | -10 | 88 | 130 | 70 | 21I | 0 | -10 |
| | | 201 | Final visit | 05OCT2005 | 1 | 88 | 130 | 70 | | | | 88 | 130 | 70 | | | |
| | | 207 | Baseline | 02JAN2006 | 90 | 78 | 120 | 80 | -8 | -10 | 10 | 78 | 120 | 70 | -8 | -10 | 0 |
| | | 211 | Week 28 | 20APR2006 | 198 | 79 | 120 | 70 | -10 | -10 | 0 | 77 | 120 | 70 | -10 | -10 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 287 | 89 | 130 | 80 | -9 | 0 | 10 | 86 | 130 | 70 | -11 | 0 | 10 |
| | | 223 | Final Visit | 17AUG2006 | 317 | 89 | 130 | 90 | 1 | 0 | 20 | 86 | 130 | 80 | -2 | 0 | 10 |
| | E0805005 | 1 | Screening | 26MAY2005 | -7 | 76 | 130 | 80 | | | | 84 | 135 | 85 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 76 | 110 | 70 | | | | 84 | 125 | 70 | | | |
| | | 102 | Week 1 | 09JUN2005 | 7 | 76 | 110 | 70 | 14 | -2D | -10 | 80 | 130 | 70 | -4 | -5 | -5 |
| | | 106 | Week 12 | 24AUG2005 | 83 | 76 | 110 | 70 | 0 | 0 | 0 | 106 | 130 | 70 | 16I | -15 | -15 |
| | | 201 | At randomization | 19OCT2005 | 1 | 100 | 100 | 100 | 24I | 20I | 20 | 110 | 160 | 110H | 26I | 25I | 25 |
| | | 201 | Final visit | 19OCT2005 | 1 | 100 | 100 | 100 | | | | 110 | 160 | 110H | | | |
| | | 207 | Baseline | 11JAN2006 | 85 | 84 | 135 | 80 | -16D | -15 | -20D | 102 | 140 | 90 | -8 | -20D | -20D |
| | | 211 | Week 12 | 03MAY2006 | 197 | 70 | 135 | 90 | -30D | -20D | -10 | 72 | 120 | 80 | -22D | -40D | -30D |
| | | 211 | Week 28 | 03MAY2006 | 197 | 70 | 130 | 80 | -32D | -20D | -20D | 72 | 120 | 90 | -38D | -40D | -20D |
| | | 223 | Week 40 | 23AUG2006 | 309 | 68 | 130 | 80 | -36D | -20D | -20D | 72 | 120 | 90 | -38D | -40D | -20D |
| | | 223 | Final Visit | 23AUG2006 | 309 | 64 | 130 | 80 | -36D | -20D | -20D | | | | | | |
| | E0805009 | 1 | Screening | 05JUL2005 | -7 | 96 | 110 | 70 | | | | 100 | 120 | 70 | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 96 | 110 | 70 | | | | 100 | 120 | 70 | | | |
| | | 102 | Week 1 | 19JUL2005 | 7 | 102 | 90L | 60 | 6 | -20D | -10 | 106 | 100 | 60 | 6 | -20D | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 105 | 105 | 70 | -8 | -5 | 10 | 102 | 100 | 60 | -10 | -10 | 0 |
| | | 201 | Final visit | 03NOV2005 | 1 | 88 | 110 | 80 | | | | 90 | 110 | 70 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769492

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUP PULSE | SUP SYS | SUP DIA | SUP Δ PULSE | SUP Δ SYS | SUP Δ DIA | STD PULSE | STD SYS | STD DIA | STD Δ PULSE | STD Δ SYS | STD Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805009 | 201 | At randomization | 03NOV2005 | 1 | 88 | 120 | 80 | | | | 90 | 110 | 70 | | | |
| | | 201 | Baseline | 03NOV2005 | 1 | 88 | 120 | 80 | | | | 90 | 110 | 70 | | | |
| | | 207 | Week 12 | 24JAN2006 | 83 | 80 | 100 | 70 | -8 | -20D | -10 | 84 | 95 | 60 | -6 | -15 | -10 |
| | | 211 | Week 28 | 16MAY2006 | 195 | 86 | 110 | 70 | -2 | -10 | -10 | 118 | 100 | 70 | 28I | -10 | 0 |
| | | 223 | Week 40 | 10JUL2006 | 250 | 92 | 110 | 70 | 4 | -10 | -10 | 101 | 110 | 70 | 11 | 0 | 0 |
| | | 223 | Final visit | 10JUL2006 | 250 | 92 | 110 | 70 | 4 | -10 | -10 | 101 | 110 | 70 | 11 | 0 | 0 |
| | E0805018 | 1 | Screening | 15NOV2005 | -7 | 60 | 110 | 70 | | | | 80 | 120 | 90 | | | |
| | | 1 | Baseline | 15NOV2005 | -7 | 60 | 110 | 70 | | | | 80 | 120 | 90 | | | |
| | | 102 | Week 1 | 29NOV2005 | 7 | 76 | 120 | 80 | 16I | 10 | 10 | 96 | 115 | 90 | 16I | -5 | 0 |
| | | 201 | Final visit | 14FEB2006 | 1 | 80 | 130 | 90 | 20I | 20 | 20 | 102 | 120 | 80 | 22I | 0 | -10 |
| | | 201 | At randomization | 14FEB2006 | 1 | 80 | 130 | 90 | | | | 102 | 120 | 80 | | | |
| | | 201 | Baseline | 14FEB2006 | 1 | 80 | 130 | 90 | | | | 102 | 120 | 80 | | | |
| | | 223 | Week 12 | 24APR2006 | 70 | 62 | 140 | 100 | -18D | 10 | 10 | 70 | 130 | 90 | -32D | 10 | 10 |
| | | 223 | Final visit | 24APR2006 | 70 | 62 | 140 | 100 | -18D | 10 | 10 | 70 | 130 | 90 | -32D | 10 | 10 |
| | E0805021 | 1 | Screening | 02DEC2005 | -5 | 84 | 110 | 80 | | | | 102 | 100 | 70 | | | |
| | | 1 | Baseline | 02DEC2005 | -5 | 84 | 110 | 80 | | | | 102 | 100 | 70 | | | |
| | | 102 | Week 1 | 14DEC2005 | 7 | 74 | 120 | 80 | -10 | 10 | 0 | 84 | 110 | 80 | -18D | 10 | 10 |
| | | 201 | Final visit | 2MAR2006 | 84 | 96 | 120 | 80 | 12I | 10 | 0 | 84 | 105 | 75 | -18D | 5 | 5 |
| | | 201 | At randomization | 24MAY2006 | 1 | 78 | 110 | 70 | | | | 84 | 100 | 70 | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | 78 | 110 | 70 | | | | 84 | 100 | 70 | | | |
| | | 223 | Final visit | 24AUG2006 | 93 | 78 | 95 | 60 | 0 | -15 | -10 | 82 | 100 | 70 | -2 | 0 | 0 |
| | E0805022 | 1 | Screening | 05JAN2006 | -7 | 70 | 90L | 60 | | | | 76 | 100 | 70 | | | |
| | | 1 | Baseline | 05JAN2006 | -7 | 70 | 90L | 60 | | | | 76 | 100 | 70 | | | |
| | | 102 | Week 1 | 19JAN2006 | 7 | 76 | 125 | 85 | 6 | 35I | 25 | 86 | 120 | 80 | 8 | 20I | 10 |
| | | 106 | Week 12 | 06APR2006 | 84 | 72 | 115 | 75 | 2 | 25I | 15 | 80 | 120 | 60 | 4 | 20I | -10 |
| | | 109 | Week 24 | 29JUN2006 | 168 | 70 | 115 | 65 | 0 | 25I | 5 | 76 | 95 | 60 | 0 | -5 | -10 |
| | | 201 | Final visit | 27JUL2006 | 1 | 80 | 100 | 80 | 10 | 10 | 20 | 92 | 100 | 65 | 16I | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS (BP) [SYS]=MMHG,  DIA [DIA]=MMHG  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

946

CONFIDENTIAL
AZSER12769493

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805022 | 201 | At randomization | 27JUL2006 | 1 | 80 | 100 | 80 | | | | 92 | 100 | 65 | | | |
| | | 201 | Baseline | 27JUL2006 | 1 | 80 | 100 | 80 | | | | 92 | 100 | 65 | | | |
| | | 223 | Week 12 | 24AUG2006 | 29 | 80 | 115 | 70 | 0 | 15 | -10 | 72 | 120 | 80 | -20D | 20I | 15 |
| | | 223 | Final visit | 24AUG2006 | 29 | 80 | 115 | 70 | 0 | 15 | -10 | 72 | 120 | 80 | -20D | 20I | 15 |
| | E0901003 | 1 | Screening | 27JUN2005 | -2 | 86 | 120 | 80 | | | | 80 | 125 | 80 | | | |
| | | 1 | Baseline | 27JUN2005 | -2 | 86 | 120 | 80 | | | | 80 | 125 | 80 L | | | |
| | | 106 | Week 12 | 04OCT2005 | 97 | 70 | 100 | 80 | -16D | -20D | 0 | 65 | 110 | 65 | -15D | -15 | -15 |
| | | 109 | Week 24 | 11JAN2006 | 196 | 80 | 120 | 80 | -6 | 0 | 0 | 70 | 110 | 70 | -10 | -15 | -15 |
| | | 112 | Final visit | 11APR2006 | 286 | 65 | 110 | 70 L | -21D | -10 | -10 | 70 | 110 | 65 L | -10 | -15 | -15 |
| | | 201 | At randomization | 11MAY2006 | 1 | 65 | 110 | 70 | | | | 70 | 110 | 70 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 65 | 110 | 70 L | | | | 70 | 110 | 70 | | | |
| | | 207 | Week 12 | 01AUG2006 | 83 | 90 | 110 | 70 | 25I | 0 | 0 | 85 | 115 | 70 | 15I | 5 | 5 |
| | | 207 | Final visit | 01AUG2006 | 83 | 90 | 110 | 70 | 25I | 0 | 0 | 85 | 115 | 70 | 15I | 5 | 5 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 90 | 110 | 70 L | | | | 85 | 115 | 70 L | | | |
| | E0911004 | 1 | Screening | 10NOV2005 | -6 | 84 | 125 | 90 | | | | 80 | 120 | 70 | | | |
| | | 1 | Baseline | 10NOV2005 | -6 | 84 | 125 | 90 | | | | 80 | 120 | 70 | | | |
| | | 201 | Final visit | 08FEB2006 | 1 | 90 | 140 | 90 | 6 | 15 | 0 | 95 | 140 | 95 | 15I | 20I | 25 |
| | | 201 | At randomization | 08FEB2006 | 1 | 90 | 140 | 90 | | | | 96 | 140 | 95 | | | |
| | | 201 | Baseline | 08FEB2006 | 1 | 91 | 140 | 90 | | | | 95 | 140 | 95 | | | |
| | | 207 | Week 12 | 03MAY2006 | 85 | 88 | 140 | 85 | -1 | 0 | -5 | 96 | 140 | 90 | -1 | -10 | -5 |
| | | 223 | Final visit | 23AUG2006 | 197 | 86 | 130 | 85 | -4 | -10 | -5 | 88 | 130 | 85 | -7 | -10 | -10 |
| | E0911005 | 1 | Screening | 24OCT2005 | -3 | 68 | 120 | 80 | | | | 80 | 130 | 80 | | | |
| | | 1 | Final visit | 24OCT2005 | -3 | 68 | 120 | 80 | 20I | 5 | -10 | 80 | 130 | 80 | 0 | 5 | 10 |
| | | 201 | At randomization | 18JAN2006 | 1 | 88 | 125 | 70 | | | | 80 | 135 | 90 | | | |
| | | 201 | Baseline | 18JAN2006 | 1 | 88 | 125 | 70 | | | | 80 | 135 | 90 | | | |
| | | 207 | Week 12 | 13APR2006 | 86 | 65 | 110 | 65 | -23D | -15 | -5 | 78 | 135 | 80 | -2 | -15 | -10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially clinically important Low. H: Potentially clinically important High.
L: Potentially clinically important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769494

Page 96 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911005 | 223 | Week 28 | 24AUG2006 | 219 | 60 | 115 | 80 | -28D | -10 | 10 | 63 | 120 | 80 | -17D | -15 | -10 |
| | | 223 | Final visit | 24AUG2006 | 219 | 60 | 115 | 80 | -28D | -10 | 10 | 63 | 120 | 80 | -17D | -15 | -10 |
| | E0911007 | 1 | Screening | 01MAR2006 | -7 | 80 | 130 | 75 | | | | 85 | 135 | 80 | | | |
| | | 1 | Baseline | 01MAR2006 | -7 | 80 | 130 | 75 | | | | 85 | 135 | 80 | | | |
| | | 106 | Week 12 | 30MAY2006 | 83 | 68 | 135 | 80 | -12 | 5 | 5 | 72 | 130 | 95 | -13 | -5 | 15 |
| | | 201 | Final visit | 29JUN2006 | 1 | 68 | 135 | 80 | -12 | 5 | 5 | 72 | 130 | 90 | -13 | -5 | 10 |
| | | 201 | At randomization | 29JUN2006 | 1 | 68 | 130 | 80 | | | | 72 | 130 | 90 | | | |
| | | 201 | Baseline | 29JUN2006 | 1 | 68 | 130 | 80 | | | | 72 | 130 | 90 | | | |
| | | 223 | Week 12 | 24AUG2006 | 57 | 56 | 135 | 80 | -12 | -5 | 0 | 60 | 150 | 80 | -12 | 20I | -10 |
| | | 223 | Final visit | 24AUG2006 | 57 | 56 | 130 | 80 | -12 | -5 | 0 | 60 | 150 | 80 | -12 | 20I | -10 |
| | E0915003 | 1 | Screening | 28SEP2005 | -5 | 86 | 125 | 90 | | | | 92 | 130 | 90 | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | 86 | 125 | 90 | | | | 92 | 130 | 90 | | | |
| | | 102 | Week 1 | 10OCT2005 | 7 | 88 | 130 | 90 | | -5 | -10 | 90 | 130 | 90 | -2 | 0 | -10 |
| | | 109 | Week 12 | 1DEC2005 | 79 | 90 | 130 | 90 | 4 | -5 | -10 | 96 | 130 | 95 | 4 | 10 | 5 |
| | | 201 | Week 24 | 20MAR2006 | 168 | 68 | 130 | 90 | -10 | 20I | | 70 | 130 | 95 | -22D | 0 | 5 |
| | | 201 | Final visit | 15MAY2006 | 1 | 68 | 130 | 90 | -18D | 5 | | 70 | 130 | 95 | | | |
| | | 201 | Baseline | 15MAY2006 | 1 | 68 | 130 | 90 | | | | 70 | 130 | 95 | | | |
| | | 223 | Week 12 | 25JUL2006 | 72 | 68 | 130 | 90 | 14 | 10 | 0 | 86 | 140 | 95 | 16I | 10 | 0 |
| | | 223 | Final visit | 25JUL2006 | 72 | 82 | 140 | 90 | 14 | 10 | 0 | 86 | 140 | 95 | 16I | 10 | 0 |
| | E0915004 | 101 | Screening | 13DEC2005 | -3 | 90 | 130 | 80 | | | | 98 | 140 | 80 | | | |
| | | 101 | Screening | 16DEC2005 | 0 | 88 | 120 | 80 | | | | 92 | 130 | 80 | | | |
| | | 101 | Baseline | 16DEC2005 | 0 | 88 | 120 | 80 | | | | 92 | 130 | 80 | | | |
| | | 102 | Week 12 | 07MAR2006 | 81 | 60 | 140 L | 70 | -28D | 20I | -10 | 70 | 145 L | 80 L | -22D | 15 | 0 |
| | | 201 | Final visit | 16JUN2006 | 1 | 78 | 120 | 80 | -10 | | | 80 | 125 | 85 | -12 | 15 | 5 |
| | | 201 | At randomization | 16JUN2006 | 1 | 78 | 120 | 80 | | | | 80 | 125 | 85 | | | |
| | | 201 | Baseline | 16JUN2006 | 1 | 78 | 120 | 80 | | | | 80 | 125 L | 85 L | | | |
| | | 223 | Week 12 | 04JUL2006 | 19 | 80 | 125 | 80 | 2 | 5 | 0 | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

948

CONFIDENTIAL
AZSER12769495

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915004 | 223 | Final visit | 04JUL2006 | 19 | 80 | 125 | 80 | 2 | 5 | 0 | L | L | L | | | |
| | E1006002 | 1 | Screening | 07JAN2005 | -7 | 96 | 110 | 80 | | | | 96 | 105 | 80 | | | |
| | | 102 | Baseline | 07JAN2005 | -7 | 96 | 120 | 80 | | | | 96 | 120 | 80 | | | |
| | | 201 | Final visit | 06APR2005 | 1 | 88 | 120 | 80 | -8 | 10 | 0 | 96 | 115 | 80 | 0 | 10 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | 88 | 120 | 80 | | | | 96 | 115 | 80 | | | |
| | | 207 | Baseline | 28JUN2005 | 84 | 88 | 100 | 80 | | | | 88 | 145 | 90 | | | |
| | | 207 | Final visit | 28JUN2005 | 84 | 86 | 140 | 90 | -2 | 20I | 10 | 88 | 140 | 90 L | -8 | 25I | 10 |
| | | 223 | Week 28 | 19SEP2005 | 167 | L | L | L | -2 | 20I | 10 | L | L | L | -8 | 25I | 10 |
| | E1006003 | 1 | Screening | 24FEB2005 | -4 | 70 | 110 | 70 | | | | 72 | 100 | 70 | | | |
| | | 102 | Baseline | 24FEB2005 | -4 | 70 | 110 | 70 | | | | 72 | 110 | 70 | | | |
| | | 102 | Week 1 | 07MAR2005 | 7 | 70 | 110 | 70 | | | | 72 | 110 | 70 | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | 90 | 110 | 70 | 20I | 0 | 0 | 92 | 110 | 70 | 20I | 10 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 90 | 110 | 70 | | | | 92 | 110 | 70 | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | 90 | 110 | 70 | | | | 92 | 110 | 70 | | | |
| | | 223 | Week 12 | 07JUN2005 | 13 | 74 | 110 | 70 | -16D | 0 | 0 | 74 | 110 | 70 | -18D | 0 | 0 |
| | | 223 | Final visit | 07JUN2005 | 13 | 74 | 110 | 70 | -16D | 0 | 0 | 74 | 110 | 70 L | -18D | 0 | 0 |
| | E1011001 | 1 | Screening | 11NOV2004 | -7 | 72 | 120 | 78 | | | | 78 | 115 | 78 | | | |
| | | 102 | Baseline | 11NOV2004 | -7 | 72 | 118 | 75 | | | | 78 | 115 | 70 | | | |
| | | 106 | Week 12 | 25NOV2004 | 7 | 88 | 125 | 58 | | | | 93 | 115 | 70 | | | |
| | | 109 | Week 24 | 10FEB2005 | 84 | 68 | 118 | 70 | | | | 80 | 105 | 70 | | | |
| | | 201 | Week 24 | 06MAY2005 | 169 | 68 | 105 | 58 | | | | 80 | 115 | 75 | | | |
| | | 201 | Final visit | 28JUN2005 | 1 | 68 | 105 | 70 | 8 | -2 | -13 | 80 | 115 | 75 | 10 | 0 | -8 |
| | | 201 | At randomization | 28JUN2005 | 1 | 68 | 105 | 70 | 2 | -5 | -8 | 80 | 115 | 70 | 6 | -10 | -8 |
| | | 207 | Week 12 | 23SEP2005 | 88 | 64 | 117 | 58 | -4 | -15 | -20D | 94 | 105 | 60 | 15I | 2 | -3 |
| | | 223 | Week 12 | 30SEP2005 | 95 | 57 | 115 | 65 | -4 | 12 | -12 | 78 | 110 | 70 | 14 | -10 | -15 |
| | | 223 | Final visit | 30SEP2005 | 95 | 57 | 115 | 65 | -11 | 10 | -5 | 78 | 110 | 70 | -2 | -5 | -5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS(mmHg)=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769496

Page 98 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101005 | 1 | Screening | 03JUN2004 | -6 | 72 | 110 | 70 | | | | 78 | 120 | 80 | | | |
| | | 1 | Baseline | 03JUN2004 | -6 | 72 | 110 | 70 | | | | 78 | 120 | 80 | | | |
| | | 102 | Week 12 | 07SEP2004 | 90 | 72 | 110 | 70 | 4 | | | 72 | 110 | 70 | 10 | 5 | -10 |
| | | 106 | Final visit | 13OCT2004 | 1 | 88 | 105 | 65 | 16I | -15 | -10 | 88 | 100 | 60 | 18I | -20D | -20D |
| | | 201 | At randomization | 13OCT2004 | 1 | 88 | 105 | 65 | | | | 96 | 100 | 60 | | | |
| | | 201 | Baseline | 13OCT2004 | 1 | 88 | 100 | 65 | | | | 96 | 100 | 60 | | | |
| | | 223 | Final Visit | 30NOV2004 | 49 | 96 | 100 | 70 | 8 | -5 | 5 | 100 | 110 | 80 | 4 | 10 | 20 |
| | E1101021 | 1 | Screening | 12APR2005 | -6 | 88 | 120 | 80 | | | | 90 | 120 | 75 | | | |
| | | 1 | Baseline | 12APR2005 | -6 | 88 | 120 | 80 | | | | 80 | 120 | 80 | | | |
| | | 102 | Week 1 | 25APR2005 | 1 | 88 | 130 | 75 | -6 | | | 80 | 110 | 70 | -10 | -5 | |
| | | 106 | Week 12 | 25APR2005 | 83 | 81 | 114 | 72 | -7 | -6 | | 106 | 109 | 78 | -8 | 0 | |
| | | 201 | Final visit | 10JUL2005 | 1 | 81 | 114 | 72 | | | | 106 | 109 | 78 | 16I | -11 | |
| | | 201 | Baseline | 06SEP2005 | 1 | 82 | 115 | 75 | | | | 82 | 115 | 78 | | | |
| | | 207 | Week 12 | 06SEP2005 | 87 | 82 | 120 | 80 | 1 | 1 | 3 | 82 | 115 | 80 | -22D | 6 | -8 |
| | | 211 | Week 28 | 01DEC2005 | 203 | 88 | 120 | 80 | 7 | 6 | 8 | 82 | 115 | 80 | -24D | 6 | -2 |
| | | 214 | Week 40 | 27MAR2006 | 346 | 76 | 115 | 80 | 5 | 3 | 8 | 84 | 115 | 75 | -22D | 6 | -3 |
| | | 223 | Week 52 | 26JUN2006 | 346 | 78 | 115 | 80 | -3 | 1 | 8 | 84 | 115 | 75 | -22D | 6 | -3 |
| | | 223 | Final visit | 17AUG2006 | 346 | 78 | 115 | 80 | | | | 84 | 115 | 75 | | | |
| | E1101028 | 1 | Screening | 29DEC2005 | -6 | 88 | 120 | 80 | | | | 96 | 115 | 80 | | | |
| | | 1 | Baseline | 29DEC2005 | -6 | 80 | 120 | 80 | | | | 96 | 120 | 75 | | | |
| | | 102 | Week 1 | 11JAN2006 | -7 | 80 | 120 | 80 | -8 | 0 | 0 | 86 | 120 | 75 | -10 | 5 | 0 |
| | | 106 | Week 12 | 28MAR2006 | 83 | 88 | 120 | 80 | -8 | 0 | 0 | 88 | 115 | 80 | -8 | 0 | 0 |
| | | 201 | At randomization | 08JUN2006 | | 98 | 115 | 80 | 10 | -5 | | 92 | 115 | 75 | -4 | | |
| | | 201 | Baseline | 08JUN2006 | | 98 | 115 | 80 | | | | 92 | 115 | 75 | | | |
| | | 201 | Final visit | 08JUN2006 | | 98 | 115 | 80 | | | | 92 | 115 | 75 | | | |
| | | 223 | Week 12 | 17AUG2006 | 71 | 82 | 115 | 80 | -16D | 10 | 0 | 88 | 120 | 75 | -4 | 5 | -5 |
| | | 223 | Final visit | 17AUG2006 | 71 | 82 | 125 | 80 | -16D | 10 | 0 | 88 | 120 | 70 | -4 | 5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

950

CONFIDENTIAL
AZSER12769497

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101029 | 1 | Screening | 29DEC2005 | -7 | 74 | 115 | 80 | | | | 78 | 110 | 80 | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | 74 | 115 | 80 | | | | 78 | 110 | 80 | | | |
| | | 102 | Week 1 | 12JAN2006 | 6 | 84 | 115 | 75 | 10 | 0 | -5 | 92 | 110 | 70 | 14 | 0 | -10 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 80 | 115 | 70 | | | | 84 | 110 | 70 | 10 | 5 | -5 |
| | | 201 | Final Visit | 29MAY2006 | | 92 | 110 | 65 | 18I | -0 | -15 | 88 | 110 | 70 | 16 | 5 | -10 |
| | | 201 | At randomization | 24MAY2006 | 1 | 92 | 110 | 65 | | | | 88 | 110 | 70 | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | 92 | 105 | 60 | | | | 98 | 110 | 70 | | | |
| | | 223 | Week 12 | 29JUN2006 | 37 | 92 | 105 | 60 | 0 | -5 | -5 | 98 | 90L | 60 | 10 | -20D | -10 |
| | | 223 | Final Visit | 29JUN2006 | 37 | 92 | 105 | 60 | 0 | -5 | -5 | 98 | 90L | 60 | 10 | -20D | -10 |
| | E1104002 | 1 | Screening | 12JUL2004 | -4 | 64 | 105 | 70 | | | | 80 | 110 | 75 | | | |
| | | 1 | Baseline | 12JUL2004 | -4 | 64 | 105 | 70 | | | | 80 | 110 | 80 | | | |
| | | 102 | Week 12 | 23JUL2004 | 7 | 72 | 105 | 70 | 8 | 0 | 0 | 86 | 110 | 80 | 6 | 5 | 5 |
| | | 106 | Week 24 | 20OCT2004 | 96 | 84 | 125 | 70 | 20I | 15 | 0 | 84 | 120 | 75 | 4 | 10 | 5 |
| | | 109 | Final Visit | 25JAN2005 | 193 | 84 | 125 | 70 | 20I | 20I | 0 | 86 | 125 | 75 | 6 | 15 | 0 |
| | | 201 | At randomization | 27JAN2005 | 1 | 84 | 125 | 70 | | | | 86 | 125 | 75 | | | |
| | | 201 | Baseline | 27JAN2005 | 1 | 80 | 120 | 75 | | | | 88 | 125 | 80 | | | |
| | | 207 | Week 12 | 21APR2005 | 85 | 84 | 120 | 75 | -4 | -5 | 5 | 90 | 125 | 80 | 2 | 0 | 5 |
| | | 223 | Final Visit | 15JUL2005 | 170 | 84 | 120 | 80 | -4 | -5 | 10 | 90 | 115 | 85 | 4 | -10 | 10 |
| | E1106007 | 1 | Screening | 19OCT2005 | -5 | 68 | 90L | 50L | | | | 68 | 95 | 50L | | | |
| | | 102 | Baseline | 31OCT2005 | -5 | 96 | 100 | 70 | | | | 96 | 115 | 75 | | | |
| | | 106 | Week 12 | 17JAN2006 | 85 | 84 | 115 | 85 | 28I | 10I | 20 | 88 | 100 | 90 | 28I | 15 | 25I |
| | | 109 | Week 24 | 11APR2006 | 169 | 84 | 110 | 80 | 16I | 25I | 35I | 92 | 125 | 75 | 20I | 25I | 40I |
| | | 201 | Final Visit | 11APR2006 | | 88 | 110 | 85 | 16I | 30I | 30I | 92 | 120 | 80 | 20I | 30I | 25I |
| | | 201 | At randomization | 13APR2006 | 1 | 88 | 120 | 85 | 20I | 30I | 30I | 92 | 120 | 80 | 24I | 25I | 30I |
| | | 201 | Baseline | 13APR2006 | 1 | 88 | 120 | 85 | | | | 92 | 120 | 80 | | | |
| | | 223 | Week 12 | 12JUN2006 | 61 | 88 | 120 | 80 | 0 | 0 | -5 | 92 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final Visit | 12JUN2006 | 61 | 88 | 120 | 80 | 0 | 0 | -5 | 92 | 120 | 80 | 0 | 0 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

951

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769498

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | 1 | Screening | 12OCT2005 | -6 | 76 | 130 | 90 | | | | 80 | 120 | 90 | | | |
| | | 1 | Baseline | 12OCT2005 | -6 | 76 | 120 | 80 | | | | 80 | 120 | 90 | | | |
| | | 102 | Week 1 | 26OCT2005 | 8 | 76 | 120 | 80 | | | | 92 | 115 | 85 | 12 | -5 | -5 |
| | | 106 | Week 12 | 02JAN2006 | 84 | 60 | 105 | 85 | | | | 64 | 105 | 75 | -16D | -10 | -15 |
| | | 201 | Final visit | 05APR2006 | 1 | 60 | 105 | 75 | | | | 64 | 110 | 75 | | | |
| | | 201 | At randomization | 05APR2006 | 1 | 60 | 105 | 70 | | | | | 110 | 70 | | | |
| | | 201 | Baseline | 05APR2006 | 1 | 60 | 105 | 70 | 0 | -10 | -10 | 64 | 100 | 70 | | | |
| | | 207 | Week 12 | 23JUN2006 | 84 | 78 | 99 | 70 | 18I | -10 | -20D | 78 | 100 | 70 | 4 | -10 | -5 |
| | | 223 | Week 28 | 23JUN2006 | 141 | 72 | 90L | 50L | 12 | -25D | -20D | 78 | 60 | 60 | 14 | -10 | -15 |
| | | 223 | Final visit | 23AUG2006 | 141 | 72 | 90L | 50L | 12 | -15 | -20D | 78 | 60 | 60 | 14 | -10 | -15 |
| | E1114009 | 1 | Screening | 19JAN2006 | -6 | 62 | 125 | 80 | | | | 68 | 120 | 80 | | | |
| | | 1 | Baseline | 19JAN2006 | -6 | 62 | 125 | 80 | | | | 68 | 120 | 80 | | | |
| | | 102 | Week 1 | 01FEB2006 | 7 | 68 | 130 | 80 | | | | 72 | 135 | 85 | 4 | 10 | 5 |
| | | 106 | Week 12 | 24APR2006 | 89 | 80 | 130 | 85 | | | | 84 | 135 | 85 | 16I | 15 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 72 | 120 | 80 | | | | 76 | 125 | 80 | 8 | 5 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 72 | 120 | 80 | | | | 76 | 125 | 80 | | | |
| | | 201 | Baseline | 17MAY2006 | 1 | 72 | 120 | 80 | 6 | 15 | 5 | 76 | 125 | 80 | | | |
| | | 207 | Week 12 | 09AUG2006 | 85 | 72 | 135 | 85 | 10 | 15 | -5 | 76 | 130 | 85 | 0 | 5 | 5 |
| | | 223 | Week 12 | 09AUG2006 | 85 | 68 | 130 | 85 | -2 | 0 | 15 | 80 | 130 | 85 | -8 | 5 | 5 |
| | | 223 | Final visit | 30AUG2006 | 106 | 60 | 120 | 85 | -12 | 0 | 0 | 80 | 120 | 85 | -8 | -5 | 5 |
| | E1118009 | 1 | Screening | 24OCT2005 | -7 | 58 | 120 | 70 | | | | 64 | 110 | 70 | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | 58 | 120 | 70 | | | | 68 | 110 | 80 | | | |
| | | 106 | Week 12 | 25JAN2006 | 86 | 86 | 130 | 80 | | | | 88 | 110 | 80 | 24I | 10 | 10 |
| | | 201 | Final visit | 27MAR2006 | 1 | 86 | 130 | 80 | | | | 90 | 110 | 80 | 26I | 10 | 10 |
| | | 201 | At randomization | 27MAR2006 | 1 | 86 | 120 | 70 | | | | 90 | 110 | 80 | | | |
| | | 201 | Baseline | 27MAR2006 | 1 | 86 | 120 | 70 | 22I | 10 | 10 | 90 | 110 | 80 | | | |
| | | 207 | Week 12 | 07JUL2006 | 103 | 60 | 120 | 70 | 28I | 10 | 10 | 64 | 110 | 80 | | | |
| | | 223 | Week 12 | 07JUL2006 | 103 | 60 | 120 | 70 | -26D | 0 | -10 | 64 | 110 | 80 | -26D | 0 | 0 |
| | | 223 | Final visit | 07JUL2006 | 103 | 60 | 120 | 70 | -26D | 0 | -10 | 64 | 110 | 80 | -26D | 0 | 0 |
| | E1201003 | 1 | Screening | 24NOV2004 | -6 | 68 | 100 | 60 | | | | 72 | 100 | 60 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE (PULSE)=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

952

CONFIDENTIAL
AZSER12769499

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 1 | Baseline | 24NOV2004 | -6 | 68 | 100 | 60 | | | | 72 | 100 | 60 | | | |
| | | 102 | Week 1 | 07DEC2004 | 7 | 70 | 115 | 75 | 2 | 15 | 15 | 73 | 120 | 70 | 1 | 20I | 10 |
| | | 106 | Week 12 | 24FEB2005 | 86 | 68 | 115 | 75 | 0 | 15 | 15 | 72 | 120 | 70 | 0 | 20I | 10 |
| | | 201 | Final visit | 24MAR2005 | 1 | 74 | 120 | 70 | 6 | 20I | 10 | 76 | 120 | 80 | 4 | 20I | 20 |
| | | 201 | At randomization | 24MAR2005 | 1 | 74 | 120 | 70 | | | | 76 | 120 | 80 | | | |
| | | 201 | Baseline | 24MAR2005 | 1 | 68 | 120 | 70 | | | | 80 | 120 | 80 | | | |
| | | 207 | Week 12 | 22JUN2005 | 91 | 63 | 120 | 75 | -6 | -5 | -5 | 66 | 120 | 80 | -6 | 0 | 0 |
| | | 211 | Week 28 | 11OCT2005 | 202 | 76 | 120 | 75 | -4 | -5 | 0 | 78 | 120 | 75 | -4 | 0 | -5 |
| | | 214 | Week 40 | 13JAN2006 | 296 | 64 | 120 | 70 | -2 | -5 | 0 | 66 | 120 | 75 | -2 | 0 | -10 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 63 | 125 | 70 | -10 | -0 | -5 | 70 | 125 | 75 | -10 | 0 | -15 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 68 | 125 | 70 | -6 | -5 | -5 | 66 | 125 | 75 | -6 | 0 | -15 |
| | | 223 | Week 68 | 31AUG2006 | 513 | | | | | | | | | | | | |
| | | 223 | Final Visit | 17AUG2006 | 512 | 68 | 115 | 70 | -6 | -5 | -5 | 70 | 120 | 75 | -6 | 0 | -15 |
| | E1202007 | 1 | Screening | 26JAN2005 | -6 | 66 | 115 | 70 | | | | 68 | 117 | 68 | | | |
| | | 102 | Baseline | 16FEB2005 | -6 | 76 | 120 | 68 | | | | 78 | 118 | 68 | | | |
| | | 106 | Final visit | 10FEB2005 | 9 | 69 | 120 | 70 | 8 | 5 | -2 | 74 | 127 | 77 | 10 | 10 | 9 |
| | | 106 | At randomization | 12MAY2005 | 1 | 69 | 120 | 70 | 3 | 5 | 5 | 74 | 125 | 75 | 6 | 8 | 7 |
| | | 201 | Baseline | 12MAY2005 | 1 | 69 | 120 | 70 | | | | 74 | 125 | 75 | | | |
| | | 201 | At randomization | 12MAY2005 | 1 | | | | | | | | | | | | |
| | | 207 | Week 12 | 19MAY2005 | 8 | 84 | 120 | 70 L | 15I | 0 | 0 | 90 | 125 | 75 L | 16I | 0 | 0 |
| | | 223 | Final visit | 19MAY2005 | 8 | 84 | 120 | 70 | 15I | 0 | 0 | 90 | 125 | 75 | 16I | 0 | 0 |
| | E1205006 | 102 | Week 1 | 01MAR2005 | -8 | 80 | 120 | 80 | | | | 80 | 120 | 80 | | | |
| | | 106 | Week 12 | 15MAR2005 | 6 | 78 | 105 | 78 | | | | 78 | 105 | 70 | | | |
| | | 201 | Final visit | 01JUN2005 | 84 | 82 | 120 | 90 | | | | 82 | 120 | 80 | | | |
| | | 201 | At randomization | 28JUN2005 | 1 | 70 | 110 | 90 | | | | 70 | 110 | 90 | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | 70 | 110 | 90 | | | | 72 | 110 | 90 | | | |
| | | 207 | Baseline | 20SEP2005 | 85 | 72 | 125 | 80 | 2 | 15 | -10 | 72 | 125 | 80 | 2 | 15 | -10 |
| | | 223 | Week 12 | 01NOV2005 | 127 | 85 | 120 | 80 | 15I | 10 | -10 | 85 | 120 | 80 | 15I | 10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

953

CONFIDENTIAL
AZSER12769500

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1205006 | 223 | Final visit | 01NOV2005 | 127 | 85 | 120 | 80 | 15I | 10 | -10 | 85 | 120 | 80 | 15I | 10 | -10 |
| | E1205014 | 1 | Screening | 25OCT2005 | -7 | 70 | 110 | 70 | | | | 70 | 110 | 70 | | | |
| | | 1 | Baseline | 09NOV2005 | -7 | 85 | 110 | 80 | | | | 85 | 110 | 70 | | | |
| | | 102 | Baseline | 08NOV2005 | 1 | 85 | 130 | 80 | | | | 85 | 130 | 80 | | | |
| | | 106 | Week 12 | 24JAN2006 | 84 | 80 | 130 | 80 | 15I | 20I | 10 | 80 | 130 | 80 | 15I | 20I | 10 |
| | | 109 | Week 24 | 18APR2006 | 168 | 82 | 130 | 80 | 10 | 20I | 10 | 82 | 130 | 80 | 12 | 20I | 10 |
| | | 201 | Final visit | 16APR2006 | 1 | 62 | 115 | 80 | -8 | 5 | 10 | 62 | 115 | 80 | -8 | 5 | 10 |
| | | 201 | At randomization | 16MAY2006 | 1 | 62 | 115 | 80 | | | | 62 | 115 | 80 | | | |
| | | 201 | Baseline | 16MAY2006 | 1 | 62 | 115 | 80 | | | | 62 | 115 | 80 | | | |
| | | 207 | Week 12 | 01AUG2006 | 78 | 86 | 120 | 80 | 24I | 5 | 0 | 86 | 120 | 80 | 24I | 5 | 0 |
| | | 207 | Week 12 | 24AUG2006 | 101 | 53 | 120 | 80 | -9 | 5 | 0 | 53 | 120 | 80 | -9 | 5 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | 53 | 120 | 80 | -9 | 5 | 0 | 53 | 120 | 80 | -9 | 5 | 0 |
| | E1206002 | 1 | Screening | 09NOV2004 | -6 | 96 | 120 | 80 | | | | 104 | 130 | 80 | | | |
| | | 1 | Baseline | 22NOV2004 | -6 | 96 | 130 | 80 | | | | 104 | 130 | 80 | | | |
| | | 102 | Week 12 | 22NOV2004 | 1 | 100 | 130 | 70 | | | | 104 | 125 | 75 | | | |
| | | 106 | Week 12 | 07FEB2005 | 84 | 80 | 125 | 85 | -16D | 10 | -10 | 82 | 125 | 85 | -22D | -10 | -5 |
| | | 201 | Final visit | 10MAR2005 | 1 | 104 | 125 | 85 | 8 | 5 | 5 | 108 | 130 | 80 | 4 | -5 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | 104 | 120 | 85 | | | | 108 | 130 | 85 | | | |
| | | 201 | Baseline | 10MAR2005 | 1 | 80 | 120 | 85 | | | | 84 | 125 | 85 | | | |
| | | 207 | Week 12 | 02JUN2005 | 85 | 80 | 120 | 80 | -24D | -5 | -5 | 84 | 130 | 85 | -24D | 0 | 5 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 84 | 120 | 80 | -20D | -5 | -5 | 80 | 130 | 85 | -24D | 0 | 5 |
| | | 217 | Week 52 | 13SEP2005 | 365 | 76 | 120 | 80 | -28D | -5 | -5 | 88 | 130 | 85 | -20D | -5 | 5 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 76 | 130 | 80 | -28D | 5 | -5 | 84 | 140 | 85 | -20D | 5 | 5 |
| | | 223 | Final visit | 13AUG2006 | 524 | 92 | 130 | 85 | | | | 100 | 140 | 90 | -24D | 10 | 5 |
| | E1206006 | 1 | Screening | 09FEB2005 | -6 | 72 | 110 | 70 | | | | 82 | 130 | 80 | | | |
| | | 1 | Baseline | 09FEB2005 | -6 | 72 | 110 | 70 | | | | 82 | 130 | 80 | | | |
| | | 102 | Week 1 | 22FEB2005 | 7 | 72 | 115 | 65 | 0 | 0 | -5 | 72 | 115 | 75 | -10 | -15 | -5 |

954

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
         UNIT: SYS: BP; DIA: BP; PULSE: BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769501

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 106 | Week 12 | 16MAY2005 | 90 | 68 | 100 | 70 | -4 | -10 | 0 | 72 | 110 | 75 | -10 | -20D | -5 |
| | | 201 | Final Visit | 09JUN2005 | 1 | 68 | 100 | 70 | -4 | -10 | 0 | 76 | 110 | 75 | -6 | -20D | -5 |
| | | 201 | At randomization | 09JUN2005 | 1 | 68 | 100 | 70 | | | | 76 | 110 | 75 | | | |
| | | 207 | Baseline | 09JUN2005 | 1 | 68 | 110 | 65 | | | | 76 | 120 | 80 | | | |
| | | 211 | Week 28 | 08SEP2005 | 92 | 72 | 110 | 75 | 4 | 10 | -5 | 84 | 120 | 80 | 8 | 10 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 196 | 76 | 110 | 85 | 8 | 10 | 5 | 92 | 130 | 80 | 16I | 20I | 5 |
| | | 217 | Week 52 | 20MAR2006 | 285 | 84 | 120 | 85 | 16I | 20I | 15I | 78 | 115 | 80 | 12 | 20I | 5 |
| | | 223 | Week 68 | 15AUG2006 | 433 | 92 | 130 | 85 | 24I | 25I | 15I | 72 | 115 | 80 | -4 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | 433 | 72 | 110 | 75 | 8 | 10 | 5 | 72 | 110 | 80 | -4 | 5 | 5 |
| | E1206008 | 1 | Screening | 29MAR2005 | -6 | 68 | 100 | 60 | | | | 72 | 110 | 65 | | | |
| | | 1 | Baseline | 29MAR2005 | 1 | 68 | 100 | 60 | | | | 76 | 110 | 65 | | | |
| | | 102 | Week 1 | 11APR2005 | 84 | 64 | 100 | 60 | -4 | 0 | 0 | 80 | 110 | 70 | 4 | 0 | 5 |
| | | 106 | Week 12 | 27JUN2005 | 84 | 80 | 110 | 65 | 12 | 10 | 5 | 88 | 115 | 75 | 16I | 5 | 10 |
| | | 201 | Final visit | 22AUG2005 | 1 | 80 | 110 | 70 | | | | 88 | 115 | 75 | 16I | 5 | 10 |
| | | 201 | At randomization | 22AUG2005 | 1 | 80 | 110 | 70 | | | | 88 | 115 | 75 | | | |
| | | 207 | Baseline | 22AUG2005 | 1 | 88 | 110 | 70 | 8 | -10 | -5 | 88 | 115 | 70 | | | |
| | | 223 | Week 12 | 11OCT2005 | 51 | 88 | 100 | 65 | 8 | -10 | -5 | 92 | 110 | 70 | 4 | -5 | -5 |
| | | 223 | Final visit | 11OCT2005 | 51 | 88 | 100 | 65 | | | | 92 | 110 | 70 | 4 | -5 | -5 |
| | E1206017 | 1 | Screening | 10NOV2005 | -7 | 80 | 110 | 70 | | | | 84 | 105 | 75 | -8 | 5 | -5 |
| | | 1 | Baseline | 10NOV2005 | -7 | 80 | 110 | 70 | | | | 84 | 105 | 75 | -0 | 10 | -5 |
| | | 107 | Week 1 | 24NOV2005 | 7 | 76 | 110 | 75 | -4 | 0 | 5 | 86 | 110 | 70 | -4 | | |
| | | 106 | Week 12 | 13FEB2006 | 87 | 76 | 110 | 65 | -4 | 0 | -5 | 80 | 115 | 70 | | 10 | |
| | | 201 | Final visit | 09MAR2006 | 1 | 76 | 110 | 65 | | | | 80 | 115 | 70 | | | |
| | | 201 | At randomization | 09MAR2006 | 1 | 76 | 110 | 65 | | | | 84 | 115 | 75 | | | |
| | | 207 | Baseline | 09MAR2006 | 1 | 76 | 110 | 75 | | | | 84 | 115 | 75 | | | |
| | | 223 | Week 28 | 16AUG2006 | 161 | 96 | 120 | 75 | 16I | 10 | 10 | 84 | 115 | 75 | 4 | 0 | 5 |
| | | 223 | Final visit | 16AUG2006 | 161 | 92 | 120 | 75 | 16I | 10 | 10 | 84 | 115 | 75 | 4 | 0 | 5 |
| | E1208001 | 1 | Screening | 18MAY2005 | -7 | 94 | 120 | 70 | | | | 95 | 120 | 70 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769502

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 104 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | 1 | Baseline | 18MAY2005 | -7 | 94 | 120 | 70 | | | | 95 | 120 | 70 | | | |
| | | 102 | Week 1 | 01JUN2005 | -7 | 71 | 105 | 60 | -23D | -15 | -10 | 72 | 110 | 65 | -23D | -10 | -5 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 75 | 115 | 60L | -19D | -5 | -10 | 75 | 120L | 60L | -20D | 0 | -10 |
| | | 109 | At randomization | 10NOV2005 | 1 | 80 | 115 | 65 | | | | 82 | 120L | 70L | -13 | 0 | |
| | | 201 | Final visit | 10NOV2005 | 1 | 80 | 115 | 65 | -14 | -5 | -5 | 82 | 120 | 70 | -13 | 0 | 0 |
| | | 201 | At randomization | 10NOV2005 | 1 | 80 | 115 | 65 | | | | 82 | 120 | 70 | | | |
| | | 201 | Baseline | 10NOV2005 | 84 | 80 | 120 | 70 | | | | 79 | 120 | 70 | | | |
| | | 207 | Week 12 | 01FEB2006 | 201 | 79 | 120 | 70 | 0 | 5 | 5 | 80 | 120 | 75 | -3 | 5 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 80 | 120 | 70 | -1 | 0 | | 80 | 120 | 70 | -2 | 0 | -10D |
| | | 211 | Week 40 | 30AUG2006 | 294 | 80 | 120 | 70 | -1 | 0 | 5 | 80 | 120 | 60 | -2 | 0 | -10 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 80 | 115 | 60 | -1 | -5 | -5 | 80 | 120 | 60 | -2 | 0 | -10 |
| | | 223 | Final visit | 30AUG2006 | 294 | 79 | 115 | 60 | | | | 79 | 120 | 60 | | | |
| | E1208006 | 1 | Screening | 21JUN2005 | -3 | 94 | 110 | 80 | | | | 94 | 110 | 85 | | | |
| | | 1 | Baseline | 21JUN2005 | -3 | 94 | 110 | 80 | | | | 94 | 110 | 85 | | | |
| | | 102 | Week 1 | 29JUN2005 | 5 | 74 | 105 | 80 | -20D | -5 | | 76 | 110 | 60 | -20D | 0 | -25D |
| | | 106 | Week 12 | 14SEP2005 | 82 | 76 | 90L | 60 | -18D | -20 | -20D | 76 | 90L | 60 | -18D | -20 | -25D |
| | | 201 | At randomization | 14NOV2005 | 1 | 75 | 120 | 60 | -18D | -20 | -20D | 76 | 120L | 60 | -19D | -10 | -20D |
| | | 201 | Baseline | 14NOV2005 | 1 | 75 | 120 | 60 | | | | 75 | 120 | 65 | | | |
| | | 207 | Week 12 | 14NOV2005 | 85 | 75 | 120 | 60 | | | | 75 | 120 | 65 | | | |
| | | 211 | Week 28 | 12MAY2006 | 187 | 76 | 110 | 50L | 1 | -10 | | 78 | 120 | 65 | 3 | 0 | -5 |
| | | 211 | Week 40 | 29MAY2006 | 281 | 77 | 110 | 55 | 2 | -15 | -10 | 78 | 120 | 60 | 4 | -10 | -5 |
| | | 223 | Week 40 | 21AUG2006 | 281 | 77 | 110 | 55 | 2 | -10 | -5 | 78 | 120 | 60 | 3 | -10 | -5 |
| | | 223 | Final visit | 21AUG2006 | 281 | 77 | 110 | 55 | | | | 78 | 120 | 60 | | | |
| | E1208007 | 1 | Screening | 05JUL2005 | -7 | 90 | 110 | 70 | | | | 93 | 110 | 70 | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 90 | 110 | 70 | | | | 93 | 110 | 70 | | | |
| | | 102 | Week 1 | 19JUL2005 | 1 | 83 | 115 | 60 | -7 | 5 | -10 | 84 | 115 | 60L | -9 | 5 | -10 |
| | | 109 | At randomization | 28OCT2005 | 84 | 78 | 110 | 60L | -12 | 0 | -10 | 84 | 115 | 60 | -14 | 10 | |
| | | 201 | Final visit | 28DEC2005 | 1 | 78 | 120 | 60 | -12 | 10 | -10 | 79 | 120L | 65 | -14 | 10 | -5 |
| | | 201 | At randomization | 28DEC2005 | 1 | 78 | 120 | 60 | | | | 79 | 120 | 65 | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | 78 | 120 | 60 | | | | 79 | 120 | 65 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

956

CONFIDENTIAL
AZSER12769503

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208007 | 207 | Week 12 | 23MAR2006 | 86 | 60 | 120 | 60 | -18D | 0 | 0 | 61 | 120 | 65 | -18D | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 79 | 120 | 60 | 1 | 2 | 0 | 80 | 120 | 65 | 1 | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 231 | 80 | 120 | 60 | 2 | 2 | 0 | 81 | 130 | 70 | 2 | 10 | 5 |
| | | 223 | Final visit | 15AUG2006 | 231 | 80 | 130 | 60 | 2 | 2 | 0 | 81 | 130 | 70 | 2 | 10 | 5 |
| | E1208009 | 1 | Screening | 19SEP2005 | -3 | 81 | 150 | 65 | | | | 81 | 150 | 70 | | | |
| | | 1 | Baseline | 19SEP2005 | -3 | 81 | 150 | 60 | | | | 81 | 150 | 70 | | | |
| | | 106 | Week 12 | 17FEB2006 | 5 | 70 | 130 | 70 | -11 | -20D | 5 | 70 | 130 | 70 | -11 | -20D | 5 |
| | | 102 | Week 1 | 12DEC2005 | 81 | 82 | 130 | 75 L | -1 | -20D | 10 | 85 | 135 | 75 L | 4 | -15 | 0 |
| | | 109 | At randomization | 06MAR2006 | 1 | 72 | 130 | 65 | | | | 71 | 135 | 70 L | | | |
| | | 201 | Final visit | 06MAR2006 | 1 | 72 | 130 | 65 | -9 | -20D | 0 | 71 | 135 | 70 L | -10 | -15 | 0 |
| | | 201 | At randomization | 06MAR2006 | 1 | 72 | 130 | 65 | | | | 71 | 135 | 70 | | | |
| | | 201 | Baseline | 06MAR2006 | 1 | 76 | 120 | 70 | | | | 78 | 130 | 70 | | | |
| | | 207 | Week 12 | 29MAY2006 | 85 | 77 | 120 | 70 | 4 | -10 | 5 | 78 | 130 | 70 | 7 | -5 | 5 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 77 | 125 | 70 | 5 | -5 | 5 | 79 | 130 | 75 | 8 | -5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 169 | 77 | 125 | 70 | 5 | -5 | 5 | 79 | 130 | 75 | 8 | -5 | 5 |
| | E1208010 | 1 | Screening | 19SEP2005 | -4 | 77 | 110 | 65 | | | | 78 | 110 | 70 | | | |
| | | 1 | Baseline | 19SEP2005 | -4 | 77 | 110 | 65 | | | | 78 | 110 | 70 | | | |
| | | 106 | Week 12 | 19DEC2005 | 87 | 80 | 105 | 65 | | | | 72 | 85 L | 55 | 3 | 0 | -5 |
| | | 201 | Final visit | 08FEB2006 | 1 | 72 | 110 L | 60 | -5 | -20D | -5 | 72 | 110 | 65 | -2 | 0 | -5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 72 | 110 | 60 | | | | 72 | 110 | 65 | -6 | -25D | 0 |
| | | 201 | Baseline | 22MAY2006 | 104 | 83 | 105 | 55 | 11 | -5 | -5 | 84 | 110 | 60 | 12 | 10 | 0 |
| | | 207 | Week 12 | 30AUG2006 | 204 | 83 | 110 | 50 L | 11 | -5 | -10 | 78 | 110 | 60 | 7 | 10 | -5 |
| | | 223 | Week 28 | 30AUG2006 | 204 | 78 | 110 | 50 L | 6 | 0 | -10 | 79 | 120 | 60 | 7 | 10 | -5 |
| | E1301003 | 1 | Screening | 13DEC2004 | -3 | 72 | 110 | 75 | | | | 68 | 111 | 70 | | | |
| | | 1 | Baseline | 13DEC2004 | -3 | 72 | 110 | 80 | | | | 68 | 111 | 70 | | | |
| | | 106 | Week 12 | 22MAR2005 | 96 | 79 | 110 | 80 | 7 | 0 | 0 | L | L | L | | | |
| | | 201 | Final visit | 23MAR2005 | 1 | 79 | 110 | 80 | 7 | 0 | 5 | L | L | L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
       UNITS: SYS/DIA BP=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

957

CONFIDENTIAL
AZSER12769504

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301003 | 201 | At randomization | 23MAR2005 | 1 | 79 | 110 | 80 | | | | L | L | L | | | |
| | | 201 | Baseline | 23MAR2005 | 1 | 79 | 110 | 80 | | | | L | L | L | | | |
| | | 207 | Week 12 | 16JUN2005 | 86 | 60 | 120 | 85 | -19D | 10 | 5 | L | L | L | | | |
| | | 207 | Final visit | 16JUN2005 | 86 | 60 | 120 | 85 | -19D | 10 | 5 | L | L | L | | | |
| | | 223 | Week 12 | 30JUN2005 | 100 | | 120 | | | | | L | L | L | | | |
| | E1301009 | 1 | Screening | 28JUL2005 | -7 | 80 | 110 | 75 | | | | | | | | | |
| | | 106 | Baseline | 28JUL2005 | -7 | 80 | 130 | 85 | | | | | | | | | |
| | | 201 | Final visit | 07NOV2005 | 95 | 80 | 130 | 85 | 8 | 20I | -10 | 80 | 115 | 70 | 0 | 10 | 10 |
| | | 201 | At randomization | 05DEC2005 | 1 | 80 | 110 | 65 | | 0 | -10 | 84 | 115 | 65 | 4 | 0 | -5 |
| | | 203 | Baseline | 05DEC2005 | 1 | 80 | 110 | 65 | | | | 84 | 115 | 65 | | | |
| | | 223 | Week 12 | 12JAN2006 | 39 | 88 | 140 | 90 | 8 | 30I | 25 | L | L | L | | | |
| | | 223 | Final visit | 12JAN2006 | 39 | 88 | 140 | 90 | 8 | 30I | 25 | L | L | L | | | |
| | E1302002 | 1 | Screening | 13OCT2005 | -7 | 72 | 125 | 85 | | | | 76 | 110 | 80 | | | |
| | | 102 | Baseline | 13OCT2005 | -7 | 72 | 125 | 85 | | | | 76 | 130 | 80 | | | |
| | | 106 | Week 1 | 27OCT2005 | 7 | 72 | 130 | 80 | 0 | -5 | -5 | 74 | 130 | 85 | -2 | 20I | 5 |
| | | 106 | Week 12 | 09JAN2006 | 81 | 76 | 120 | 70 | 4 | -15 | -15 | 80 | 115 | 75 | 4 | 5 | -5 |
| | | 201 | At randomization | 10JAN2006 | 1 | 80 | 110 | 70 | | | | 84 | 115 | 75 | | | |
| | | 201 | Baseline | 10JAN2006 | 1 | 80 | 110 | 70 | | | | 84 | 115 | 75 | | | |
| | | 207 | Week 12 | 04APR2006 | 185 | 66 | 110 | 70 | -14 | 15 | 5 | 70 | 115 | 95 | -14 | 0 | -5 |
| | | 211 | Week 28 | 11JUL2006 | | 75 | 135 | 85 | -18D | 25I | 15 | 70 | 115 | 95 | -19D | 0 | -5 |
| | | 223 | Week 40 | 12SEP2006 | 246 | 62 | 135 | 85 | -18D | 25I | 15 | 68 | 125 | 95 | -16D | 10 | 20 |
| | | 223 | Final visit | 12SEP2006 | 246 | 62 | 135 | 85 | -18D | 25I | 15 | 68 | 125 | 95 | -16D | 10 | 20 |
| | E1309005 | 1 | Screening | 29APR2005 | -4 | 60 | 110 | 70 | | | | 60 | 120 | 70 | | | |
| | | 102 | Baseline | 29APR2005 | -7 | 60 | 110 | 70 | | | | 60 | 120 | 70 | | | |
| | | 106 | Week 1 | 10MAY2005 | 7 | 76 | 120 | 80 | 20I | 10 | 10 | 76 | 120 | 90 | 20I | 0 | 20 |
| | | 106 | Week 12 | 11JUL2005 | 69 | 76 | 120 | 80 | 16I | 10 | 15 | 80 | 120 | 80 | 16I | 0 | 10 |
| | | 201 | Final visit | 11AUG2005 | 1 | 57 | 120 | 70 | -3 | 10 | | 60 | 120 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L:  Potentially Clinically Important Low.   H:  Potentially clinically important High.
       L:  Potentially Clinically Important Low.   H:  Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

958

CONFIDENTIAL
AZSER12769505

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1309005 | 201 | At randomization | 11AUG2005 | 1 | 57 | 120 | 70 | | | | 60 | 120 | 70 | | | |
| | | 201 | Baseline | 11AUG2005 | 1 | 57 | 120 | 70 | | | | 60 | 120 | 70 | | | |
| | | 207 | Week 12 | 02DEC2005 | 114 | 80 | 110 | 70 | 23I | -10 | 0 | 80 | 110 | 70 | 20I | -10 | 0 |
| | | 214 | Week 40 | 12MAR2006 | 274 | 68 | 120 | 65 | 11 | | -5 | 76 | 110 | 60 | 16I | -10 | -10 |
| | | 214 | Week 48 | 12JUN2006 | 309 | 66 | 120 | 65 | 9 | | -5 | 90 | 110 | 60 | 30I | -10 | -10 |
| | | 223 | Week 52 | 10AUG2006 | 365 | 72 | 110 | 55 | 15I | -10 | -15 | 90 | 110 | 60 | 30I | -10 | -10 |
| | | 223 | Final visit | 10AUG2006 | 365 | 72 | 110 | 55 | 15I | -10 | -15 | 90 | 110 | 60 | 30I | -10 | -10 |
| | E1311001 | 1 | Screening | 12JUL2004 | -7 | 72 | 140 | 85 | | | | 96 | 150 | 90 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 72 | 140 | 85 | | | | 96 | 150 | 90 | | | |
| | | 102 | Week 1 | 26JUL2004 | 8 | 80 | 155 | 80 | 8 | 15 | -5 | 84 | 150 | 100 | -12 | 5 | 10 |
| | | 106 | Final visit | 27SEP2004 | 98 | 84 | 165 | 100H | 12 | 25I | | 92 | 155 | 105H | -4 | -5 | 15 |
| | | 201 | At randomization | 27OCT2004 | 1 | 96 | 140 | 100 | 24I | 0 | 15 | 92 | 155 | 105H | | | |
| | | 201 | Baseline | 27OCT2004 | 1 | 96 | 140 | 100 | | | | 92 | 155 | 105H | | | |
| | | 223 | Week 52 | 10JAN2005 | 76 | L | L | L | L | L | | L | L | L | L | L | |
| | | 223 | Final visit | 10JAN2005 | 76 | L | L | L | L | L | | L | L | L | L | L | |
| | E1311009 | 1 | Screening | 01MAR2005 | -7 | 62 | 100 | 70 | | | | 96 | 100 | 60 | | | |
| | | 106 | Baseline | 01MAR2005 | -7 | 62 | 100 | 80 | -2 | | | 80 | 100 | 90 | -16D | | |
| | | 106 | Week 12 | 24MAR2005 | 17 | 80 | 135 | 95 | -2 | 20I | 10 | 86 | 110 | 70 | -24D | 20I | |
| | | 201 | Final visit | 02MAY2005 | 77 | 60 | 135 | 95 | | 35I | 25 | 72 | 110 | 70 | | 10 | |
| | | 201 | At randomization | 02JUN2005 | 1 | 60 | 115 | 70 | | | | 62 | 105 | 60 | -10 | -5 | -5 |
| | | 207 | Baseline | 02SEP2005 | 91 | 64 | 115 | 70 | 4 | -20 | -25D | 76 | 120 | 80 | 4 | 10 | 20 |
| | | 211 | Week 28 | 10JAN2006 | 223 | 74 | 110 | 80 | 14 | -25I | -15 | 76 | 120 | 80 | 6 | 10 | 15 |
| | | 214 | Week 40 | 04APR2006 | 307 | 72 | 110 | 75 | 12 | -25I | -20D | 78 | 120 | 85 | 6 | 10 | 15 |
| | | 223 | Week 52 | 15MAY2006 | 348 | L | L | L | L | | | L | L | L | L | | |
| | E1311013 | 1 | Screening | 06OCT2005 | -4 | 104 | 140 | 90 | | | | 104 | 130 | 80 | | | |
| | | 1 | Baseline | 06OCT2005 | -4 | 104 | 140 | 90 | | | | 104 | 130 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS(S)=MMHG.   DIA(S)=MMHG.   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769506

Page 108 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311013 | 106 | Week 12 | 11JAN2006 | 93 | 108 | 140 | 100 | -4 | -0 | 10 | 112 | 140 | 99 | 8 | 10 | 19 |
| | | 201 | Final visit | 16FEB2006 | 1 | 100 | 125 | 90 | -4 | -15 | 0 | 92 | 110 | 80 | -12 | -20D | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | 100 | 125 | 90 | | | | 92 | 110 | 80 | | | |
| | | 201 | Baseline | 16FEB2006 | 1 | 100 | 125 | 90 | | | | 92 | 110 | 80 | | | |
| | E1313001 | 1 | Week 12 | 08NOV2005 | -8 | 72 | 120 | 70 | | | | 72 | 110 | 60 | | | |
| | | 106 | Final visit | 14FEB2006 | 90 | 103 | 127 | 75 | | | | 100 | 135 | 90 | | | |
| | | 201 | At randomization | 04APR2006 | 1 | 88 | 130 | 85 | | | | 100 | 140 | 95 | | | |
| | | 201 | Baseline | 04APR2006 | 1 | 88 | 130 | 85 | | | | 100 | 140 | 95 | | | |
| | | 223 | Week 12 | 24MAY2006 | 51 | 59 | 111 | 72 | -29D | -19 | -13 | 78 | 121 | 79 | -22D | -19 | -16 |
| | | 223 | Final visit | 24MAY2006 | 51 | 59 | 111 | 72 | -29D | -19 | -13 | 78 | 121 | 79 | -22D | -19 | -16 |
| | E1401003 | 1 | Screening | 03MAY2005 | -7 | 80 | 161 | 87 | | | | 90 | 158 | 88 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 80 | 161 | 87 | | | | 90 | 158 | 88 | | | |
| | | 106 | Week 12 | 05MAY2005 | 87 | 78 | 175 | 113H | 18I | -6 | 12 | 110 | 160 | 106H | 20I | -8 | 8 |
| | | 201 | Final visit | 05AUG2005 | 1 | 85 | 166 | 91 | -6 | 10 | 26 | 94 | 155 | 89 | -17D | -3 | 18 |
| | | 201 | At randomization | 05SEP2005 | 1 | 85 | 166 | 91 | 5 | | 4 | 94 | 155 | 89 | 4 | | 1 |
| | | 223 | Week 12 | 05SEP2005 | 61 | 70 | 151 | 92 | -15D | -15 | 1 | 72 | 148 | 96 | -22D | -7 | 7 |
| | | 223 | Final visit | 04NOV2005 | 61 | 70 | 151 | 92 | -15D | -15 | 1 | 72 | 148 | 96 | -22D | -7 | 7 |
| | E1405001 | 1 | Screening | 08MAR2005 | -7 | 65 | 169 | 105H | | | | 73 | 155 | 94 | | | |
| | | 102 | Baseline | 08MAR2005 | -7 | 73 | 169 | 105H | | | | 73 | 155 | 94 | | | |
| | | 106 | Week 1 | 22MAR2005 | 84 | 56 | 152 | 89 | 8 | -13 | -2 | 87 | 138 | 96 | 14 | -17 | 2 |
| | | 106 | Week 12 | 07JUN2005 | 175 | 73 | 158 | 92 | 8 | -17 | -16 | 80 | 121 | 85 | 7 | -34D | -9 |
| | | 201 | Final visit | 06SEP2005 | 1 | 71 | 150 | 92 | 6 | -19 | -13 | 74 | 131 | 82 | 2 | -15 | -20D |
| | | 201 | At randomization | 04OCT2005 | 1 | 72 | 150 | 92 | 7 | -19 | -13 | 76 | 131 | 82 | 3 | -22D | -12 |
| | | 201 | Baseline | 04OCT2005 | 1 | 72 | 150 | 92 | | | | 76 | 131 | 82 | | | |
| | | 207 | Week 12 | 27DEC2005 | 85 | 73 | 149 | 99 | 1 | 8 | 7 | 66 | 149 | 87 | -10 | 18 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

960

CONFIDENTIAL
AZSER12769507

Page 109 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 211 | Week 28 | 18APR2006 | 197 | 80 | 170 | 100 | 8 | 20I | 8 | 72 | 161 | 90 | -4 | 30I | 8 |
| | | 214 | Week 40 | 11JUL2006 | 281 | 78 | 162 | 95 | 6 | 12 | 2 | 72 | 161 | 79 | -4 | 30I | -3 |
| | | 223 | Week 52 | 22AUG2006 | 323 | 80 | 163 | 94 | 8 | 13 | 2 | 75 | 150 | 82 | -1 | 19 | -1 |
| | | 223 | Final visit | 22AUG2006 | 323 | 80 | 163 | 94 | 8 | 13 | 2 | 75 | 150 | 82 | -1 | 19 | 0 |
| | E1405002 | 1 | Screening | 15MAR2005 | -7 | 69 | 114 | 78 | | | | 83 | 108 | 87 | | | |
| | | 1 | Baseline | 15MAR2005 | -7 | 69 | 114 | 78 | | | | 83 | 108 | 87 | | | |
| | | 102 | Week 1 | 29MAR2005 | 1 | 85 | 106 | 79 | 16I | -8 | | 85 | 110 | 78 | 29I | 2 | -9 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 87 | 126 | 92 | 18I | 12 | 14 | 93 | 115 | 89 | 2 | 27I | 2 |
| | | 201 | Final visit | 09AUG2005 | 1 | 87 | 130 | 88 | 18I | 10 | 10 | 93 | 121 | 89 | 10 | 13 | 2 |
| | | 201 | At randomization | 09AUG2005 | 1 | 87 | 130 | 88 | | | | 93 | 121 | 89 | | | |
| | | 223 | Baseline | 31AUG2005 | 23 | 89 | 130 | 88 | | | | 99 | 130 | 97 | | | |
| | | 223 | Week 12 | 31AUG2005 | 23 | 89 | 137 | 90 | 2 | 7 | 2 | 109 | 130 | 97 | 16I | 9 | 8 |
| | | 223 | Final visit | 31AUG2005 | 23 | 89 | 137 | 90 | 2 | 7 | 2 | 109 | 130 | 97 | 16I | 9 | 8 |
| | E1405006 | 1 | Screening | 29MAR2005 | -7 | 49L | 158 | 104 | | | | 64 | 132 | 102 | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | 49L | 158 | 104 | | | | 64 | 132 | 102 | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | 58 | 120 | 92 | 9 | -8D | -12 | 72 | 102 | 82 | 8 | -30D | -20D |
| | | 106 | Week 12 | 05JUL2005 | 91 | 66 | 121 | 80 | 17I | -37D | -24D | 73 | 100 | 77 | 9 | -32D | -25D |
| | | 201 | Final visit | 04OCT2005 | 1 | 54 | 167 | 101 | 5 | -11 | -3 | 59 | 130 | 101 | -5 | -2 | -1 |
| | | 201 | Baseline | 04OCT2005 | 1 | 54 | 147 | 101 | | | | 59 | 130 | 101 | | | |
| | | 223 | Week 12 | 18OCT2005 | 15 | 72 | 147 | 92 | 18I | -17 | -9 | 80 | 123 | 98 | 21I | -7 | -3 |
| | | 223 | Final visit | 18OCT2005 | 15 | 72 | 130 | 92 | 18I | -17 | -9 | 80 | 123 | 98 | 21I | -7 | -3 |
| | E1502006 | 1 | Screening | 17MAR2005 | -7 | 80 | 120 | 80 | | | | 82 | 120 | 80 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 86 | 120 | 80 | | | | 82 | 120 | 80 | | | |
| | | 102 | Week 1 | 09JUN2005 | 1 | 86 | 140 | 90 | 6 | -10 | 0 | 88 | 140 | 90 | 0 | -20D | 0 |
| | | 106 | Final visit | 09JUN2005 | 1 | 80 | 140 | 90 | 0 | 20I | 10 | 88 | 140 | 90 | 6 | 20I | 10 |
| | | 201 | At randomization | 09JUN2005 | 1 | 80 | 140 | 90 | | | | 88 | 140 | 90 | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | 80 | 140 | 90 | | | | 88 | 140 | 90 | | | |
| | | 207 | Week 12 | 01SEP2005 | 85 | 82 | 140 | 100 | 2 | 20I | 10 | 84 | 160 | 95 | -4 | 20I | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

961

CONFIDENTIAL
AZSER12769508

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502006 | 211 | Week 28 | 21DEC2005 | 196 | 92 | 160 | 110H | 12 | 20I | 20I | 84 | 180H | 110H | -4 | 40I | 20I |
| | | 214 | Week 40 | 17MAR2006 | 282 | 84 | 160 | 120H | 4 | 20I | 30I | 84 | 180H | 120H | -4 | 40I | 30I |
| | | 217 | Week 52 | 08JUN2006 | 365 | 85 | 130 | 90 | 5 | -10 | 0 | 87 | 130 | 90 | -1 | -10 | 0 |
| | | 221 | Week 68 | 01SEP2006 | 460 | 96 | 130 | 90 | 16 | -10 | 0 | 96 | 130 | 90 | 8 | -10 | 0 |
| | | 223 | Final visit | 01SEP2006 | 450 | 92 | 130 | 90 | 12 | -10 | 0 | 96 | 130 | 90 | 8 | -10 | 0 |
| | E1502010 | 1 | Screening | 25APR2005 | -7 | 84 | 120 | 100 | | | | | | | | | |
| | | 102 | Baseline | 25APR2005 | -7 | 84 | 120 | 100 | | | | | | | | | |
| | | 106 | Week 12 | 25JUL2005 | 84 | 92 | 110 | 70 | 8 | -10 | -30D | 76 | 140 | 100 | 20I | -30D | -30D |
| | | 201 | Final visit | 01AUG2005 | 1 | 96 | 110 | 70 | 12 | -10 | -20D | 76 | 140 | 60 | 16I | -40D | -20D |
| | | 201 | At randomization | 01AUG2005 | 1 | 96 | 110 | 80 | | | | 96 | 110 | 70 | | | |
| | | 201 | Baseline | 01AUG2005 | 1 | 84 | 125 | 80 | | | | 92 | 100 | 80 | | | |
| | | 207 | Week 12 | 20OCT2005 | 81 | 80 | 110 | 80 | -12 | 15 | 0 | 92 | 100 | 80 | -4 | 30I | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 80 | 110 | 70 | -16 | -10 | -10 | 92 | 120 | 80 | 8 | 20I | 0 |
| | | 215 | Week 40 | 30MAY2006 | 365 | 88 | 110 | 70 | -8 | -10 | -10 | 100 | 120 | 80 | -8 | 10I | 0 |
| | | 221 | Week 52 | 25AUG2006 | 390 | 88 | 100 | 60 | -16 | -8 | -20D | 100 | 100 | 70 | -16D | 0 | -10 |
| | | 223 | Final visit | 25AUG2006 | 390 | 88 | 100 | 60 | -8 | -10 | -20D | 80 | 100 | 70 | -12 | 0 | -10 |
| | E1502016 | 1 | Screening | 11AUG2005 | -4 | 88 | 110 | 70 | | | | 88 | 120 | 80 | | | |
| | | 102 | Baseline | 11AUG2005 | -4 | 88 | 110 | 70 | | | | 88 | 110 | 80 | | | |
| | | 106 | Week 12 | 10NOV2005 | 87 | 96 | 80 | 80 | 0 | 0 | -10 | 92 | 110 | 80 | -36D | 0 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | 88 | 90L | 50L | -4 | -20D | -20D | 88 | 110 | 70 | 0 | -10 | -10 |
| | | 201 | At randomization | 14NOV2005 | 1 | 84 | 90L | 50L | | | | 88 | 110 | 70 | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | 84 | 90L | 50L | | | | 88 | 110 | 70 | | | |
| | | 207 | Week 12 | 06FEB2006 | 85 | 76 | 100 | 60 | -8 | 30I | 10I | 92 | 100 | 70 | 4 | -10 | 10 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 88 | 110 | 90 | 4 | 30I | 40I | 92 | 100 | 80 | 4 | -10 | 10 |
| | | 223 | Final visit | 28JUN2006 | 227 | 88 | 120 | 90 | 4 | 30I | 40I | 92 | 100 | 80 | 4 | -10 | 10 |

962

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769509

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 111 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1506003 | 1 | Screening | 01FEB2005 | -6 | 74 | 110 | 70 | | | | 88 | 100 | 70 | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | 74 | 110 | 70 | | | | 88 | 100 | 70 | | | |
| | | 106 | Week 12 | 03MAY2005 | 85 | 84 | 120 | 80 | 10 | 10 | | 78 | 110 | 80 | -10 | 10 | |
| | | 201 | At randomization | 12JUL2005 | 1 | 68 | 110 | 60 | -6 | | -10 | 80 | 110 | 70 | -8 | | 10 |
| | | 201 | Baseline | 12JUL2005 | 1 | 68 | 110 | 60 | | | | 80 | 110 | 70 | | | |
| | | 207 | Week 12 | 30SEP2005 | 81 | 76 | 100 | 70 | 8 | 0 | 10 | 88 | 100 | 60 | -8 | 0 | -10 |
| | | 211 | Final visit | 11APR2006 | 274 | 84 | 120 | 70 | 16I | 10 | 10 | 72 | 110 | 70 | -8 | 10 | 0 |
| | E1506005 | 1 | Screening | 11APR2005 | -7 | 92 | 140 | 100 | | | | 88 | 130 | 90 | | | |
| | | 1 | Baseline | 11APR2005 | -7 | 92 | 140 | 100 | | | | 92 | 120 | 70 | | | |
| | | 106 | Week 12 | 19JUL2005 | 92 | 68 | 110 | 80 | -16D | -30D | -20D | 84 | 120 | 70 | 4 | -10 | -20D |
| | | 201 | At randomization | 29SEP2005 | 1 | 68 | 110 | 80 | -24D | -30D | -20D | 84 | 120 | 80 | -4 | -10 | -10 |
| | | 201 | Final visit | 29SEP2005 | 1 | 68 | 110 | 80 | | | | 84 | 120 | 80 | | | |
| | | 201 | Baseline | 29SEP2005 | 1 | 68 | 110 | 80 | | | | 84 | 120 | 80 | | | |
| | E1508003 | 1 | Screening | 27JAN2005 | -6 | 80 | 140 | 90 | | | | 84 | 130 | 85 | | | |
| | | 1 | Baseline | 27JAN2005 | -6 | 80 | 140 | 90 | | | | 84 | 130 | 85 | | | |
| | | 106 | Week 12 | 28APR2005 | 85 | 84 | 100 | 60 | -4 | -30D | -10D | 86 | 120 | 80 | 2 | -20D | -5 |
| | | 201 | At randomization | 28JUN2005 | 1 | 74 | 100 | 60 | -6 | -40D | -30D | 80 | 120 | 80 | -4 | -10 | -5 |
| | | 201 | Final visit | 28JUN2005 | 1 | 74 | 100 | 60 | | | | 80 | 120 | 80 | | | |
| | | 207 | Week 10 | 28SEP2005 | 88 | 80 | 110 | 80 | 6 | 10I | 20I | 80 | 120 | 80 | 0 | -10 | 0 |
| | | 223 | Week 12 | 21OCT2005 | 116 | 72 | 110 | 85 | -2 | 20I | 25 | 76 | 120 | 80 | -4 | 0 | 0 |
| | | 223 | Final visit | 21OCT2005 | 116 | 72 | 120 | 85 | -2 | 20I | 25 | 76 | 120 | 80 | -4 | 0 | 0 |
| | E1508009 | 1 | Screening | 11JUL2005 | -4 | 80 | 100 | 70 | | | | 82 | 100 | 70 | | | |
| | | 1 | Baseline | 11JUL2005 | -4 | 80 | 100 | 70 | | | | 82 | 100 | 70 | | | |
| | | 102 | Week 1 | 22JUL2005 | 1 | 76 | 100 | 60 | -4 | 0 | -10 | 74 | 100 | 60 | -8 | 0 | -10 |
| | | 201 | Final visit | 11OCT2005 | 1 | 68 | 110 | 80 | -12 | 10 | 10 | 74 | 110 | 60 | -8 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769510

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1508009 | 201 | At randomization | 11OCT2005 | 1 | 68 | 110 | 80 |  |  |  | 74 | 110 | 70 |  |  |  |
|  |  | 201 | Baseline | 11OCT2005 | 1 | 68 | 110 | 80 |  |  |  | 74 | 110 | 70 |  |  |  |
|  |  | 223 | Week 12 | 03JAN2006 | 85 | 90 | 100 | 60 | 22I | -10 | -20D | 94 | 100 | 60 | 20I | -10 | -10 |
|  |  | 223 | Final visit | 03JAN2006 | 85 | 90 | 100 | 60 | 22I | -10 | -20D | 94 | 100 | 60 | 20I | -10 | -10 |
|  | E1510005 | 1 | Screening | 27JAN2006 | -6 | 100 | 110 | 70 |  |  |  | 104 | 100 | 70 |  |  |  |
|  |  | 1 | Baseline | 27JAN2006 | -6 | 100 | 110 | 70 |  |  |  | 104 | 100 | 70 |  |  |  |
|  |  | 106 | Final visit | 21JUN2006 | 81 | 94 | 110 | 60 | -16D | -10 | -10 | 80 | 90L | 60 | -14 | -10 | -10 |
|  |  | 201 | At randomization | 21JUN2006 | 1 | 79 | 110 | 60 | -21D | -10 | -10 | 84 | 100 | 60 | -20D | -10 | -10 |
|  |  | 201 | Baseline | 21JUN2006 | 1 | 79 | 110 | 60 |  |  |  | 84 | 100 | 60 |  |  |  |
|  | E1692002 | 1 | Screening | 15DEC2005 | -7 | 90 | 110 | 80 |  |  |  | 90 | 105 | 80 |  |  |  |
|  |  | 1 | Baseline | 15DEC2005 | -7 | 90 | 110 | 80 |  |  |  | 90 | 105 | 80 |  |  |  |
|  |  | 106 | Week 12 | 23MAR2006 | 91 | 101 | 110 | 72 | 11 | 0 | -8 | 121H | 114 | 79 | 31I | 9 | -1 |
|  |  | 109 | Final visit | 01JUN2006 | 174 | 99 | 118 | 79 | 9 | 8 | -1 | 106 | 114 | 83 | 16I | 9 | 3 |
|  |  | 201 | At randomization | 27JUL2006 | 1 | 95 | 118 | 79 | 1 | -1 | -1 | 101 | 114 | 83 | -1 | -1 | -1 |
|  |  | 201 | Baseline | 27JUL2006 | 15 | 95 | 118 | 79 |  |  |  | 101 | 114 | 83 |  |  |  |
|  |  | 223 | Final visit | 10AUG2006 | 15 | 96 | 117 | 78 | 1 | -1 | -1 | 100 | 113 | 83 | -1 | -1 | 0 |
|  | E1696002 | 106 | Week 12 | 12MAY2005 | -14 | 74 | 106 | 61 |  |  |  | 87 | 110 | 69 |  |  |  |
|  |  | 106 | Final visit | 09AUG2005 | 75 | 66 | 101 | 64 |  |  |  | 77 | 113 | 76 |  |  |  |
|  |  | 106 | Baseline | 09AUG2005 | 75 | 66 | 101 | 64 |  |  |  | 77 | 113 | 76 |  |  |  |
|  |  | 201 | At randomization | 17OCT2005 | 75 | 63 | 115 | 74 |  |  |  | 77 | 113 | 76 |  |  |  |
|  |  | 207 | Final visit | 06JAN2006 | 82 | 64 | 116 | 75L | -2 | 25I | 11 | 83 | 115L | 75 | 6 | 2 | -1 |
|  |  | 223 | Week 12 | 16JAN2006 | 92 | 64 | 126L | 75L | -2 | 25I | 11 | 81 | 169 | 93 | 4 | 56I | 17 |
|  | E1709011 | 1 | Screening | 07NOV2005 | -3 | 57 | 125 | 80 |  |  |  | 64 | 135 | 84 |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

964

CONFIDENTIAL
AZSER12769511

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709011 | 1 | Baseline | 07NOV2005 | -3 | 57 | 125 | 80 | | | | 64 | 135 | 84 | | | |
| | | 102 | Week 1 | 17NOV2005 | -7 | 80 | 124 | 78 | 23I | -1 | -2 | 88 | 124 | 81 | 24I | -11 | -3 |
| | | 106 | Week 12 | 01FEB2006 | 83 | 72 | 120 | 76 | 15I | -5 | -4 | 76 | 124 | 80 | 12 | -11 | -6 |
| | | 109 | Week 24 | 25APR2006 | 166 | 65 | 113 | 68 | | | | 71 | 130 | 70 | 7 | -5 | -10 |
| | | 201 | Final visit | 22JUN2006 | 1 | 67 | 113 | 68 | 10 | -8 | -12 | 71 | 105 | 74 | 7 | -30D | -10 |
| | | 201 | At randomization | 22JUN2006 | 1 | 67 | 113 | 64 | | | | 71 | 105 | 74 | | | |
| | | 201 | Baseline | 22JUN2006 | 28 | 54 | 110 | 64 | | | | 61 | 106 | 69 | -10 | 1 | -5 |
| | | 223 | Final visit | 19JUL2006 | 28 | 54 | 110 | 64 | -13 | -3 | -4 | 61 | 106 | 69 | -10 | 1 | -5 |
| | E1709012 | 1 | Screening | 17NOV2005 | -5 | 72 | 126 | 86 | | | | 79 | 125 | 79 | | | |
| | | 102 | Baseline | 29NOV2005 | 7 | 80 | 126 | 86 | | | | 89 | 105 | 68 | 10 | -25D | -11 |
| | | 106 | Week 12 | 14FEB2006 | 80 | 80 L | 115 | 70 | 8 | -16 | -16 | 91 | 107 | 75 | -18 | -4 |
| | | 201 | Final visit | 14MAR2006 | 84 | 89 | 113 | 85 | 17I | -11 | -15 | 91 | 113 | 75 | 12 | -12 | -4 |
| | | 201 | At randomization | 14MAR2006 | | 89 | 113 | 85 | | | | 91 | 113 | 75 | | | |
| | | 207 | Baseline | 01JUN2006 | | 76 | 110 | 86 | -13 | -3 | -3 | 86 | 118 | 87 | -5 | 5 | 12 |
| | | 223 | Week 12 | 21SEP2006 | 192 | 66 | 124 | 82 | -23D | 11 | -3 | 72 | 130 | 74 | -19D | 17 | -1 |
| | | 223 | Week 28 | 21SEP2006 | 192 | 66 | 124 | 82 | -23D | 11 | -3 | 72 | 130 | 74 | -19D | 17 | -1 |
| | E1709019 | 1 | Screening | 08DEC2005 | -4 | 81 | 124 | 80 | | | | 87 | 129 | 84 | | | |
| | | 102 | Baseline | 08DEC2005 | -4 | 81 | 124 | 80 | | | | 87 | 129 | 84 | | | |
| | | 106 | Week 12 | 19DEC2005 | 7 | 96 | 118 | 89 | | | | 89 | 131 | 80 | | | |
| | | 201 | Final visit | 09MAR2006 | 87 | 90 | 135 | 84 | 15I | 14 | 9 | 100 | 131 | 100 | 13 | 11 | 7 |
| | | 201 | At randomization | 31MAY2006 | | 90 | 124 | 64 | 14 | 10 | | 91 | 131 | 86 | 13 | 2 | 16 |
| | | 207 | Baseline | 31MAY2006 | 1 | 90 | 124 | 64 | 9 | | | 91 | 131 | 86 | 4 | | 2 |
| | | 223 | Week 12 | 08JUN2006 | 9 | | | 64 | | | -16 | 91 | 131 | 86 | | | |
| | | 223 | Final visit | 08JUN2006 | 9 | L | L | L | | | | L | L | L | | | |
| PLA / VAL | E0101022 | 1 | Screening | 05DEC2005 | -7 | 80 | 128 | 80 | | | | 80 | 130 | 82 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

965

CONFIDENTIAL
AZSER12769512

Page 114 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101022 | 1 | Baseline | 05DEC2005 | -7 | 80 | 128 | 80 | | | | 80 | 130 | 82 | | | |
| | | 102 | Week 1 | 19DEC2005 | -7 | 72 | 118 | 68 | -8 | -10 | -12 | 82 | 110 | 72 | 2 | -20D | -10 |
| | | 106 | Week 12 | 07MAR2006 | 85 | 82 | 120 | 68 | -6 | -8 | -12 | 88 | 122 | 80 | 8 | -8 | -2 |
| | | 109 | Week 24 | 06JUN2006 | 171 | 74 | 112 | 70 | -0 | -18 | -10 | 85 | 120 | 86 | -2 | -10 | -2 |
| | | 201 | Final visit | 06JUL2006 | 1 | 80 | 123 | 80 | | -5 | | 85 | 132 | 86 | -5 | -12 | -2 |
| | | 201 | At randomization | 06JUL2006 | 1 | 80 | 123 | 80 | | | | 85 | 132 | 86 | | | |
| | | 201 | Baseline | 06JUL2006 | 1 | 78 | 120 | 76 | -2 | -3 | -4 | 85 | 130 | 82 | 0 | -2 | -4 |
| | | 223 | Week 12 | 15AUG2006 | 41 | 78 | 120 | 76 | -2 | -3 | -4 | 85 | 130 | 82 | 0 | -2 | -4 |
| | E0101023 | 1 | Screening | 05DEC2005 | -7 | 80 | 100 | 70 | | | | 82 | 110 | 78 | | | |
| | | 102 | Baseline | 19DEC2005 | -7 | 90 | 110 | 70 | | | | 86 | 106 | 68 | 4 | -4 | -10 |
| | | 106 | Week 12 | 16MAR2006 | 94 | 80 | 120 | 76 | 18I | 30I | -2 | 80 | 126 | 80 | -2 | 16 | -2 |
| | | 201 | At randomization | 18APR2006 | | 80 | 120 | 80 | 0 | 30I | 10 | 80 | 128 | 70 | 0 | 18 | -8 |
| | | 201 | Baseline | 18APR2006 | | 84 | 130 | 77 | | | | 87 | 130 | 80 | 7 | 0 | 10 |
| | | 207 | Week 12 | 10JUL2006 | 84 | 81 | 127 | 82 | -3 | -3 | -3 | 86 | 128 | 70 | 6 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 134 | 90 | 141 | 82 | 6 | 11 | 2 | 86 | 128 | 70 | 6 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 134 | 90 | 141 | 82 | 6 | 11 | 2 | | | | | | |
| | E0101024 | 1 | Screening | 12DEC2005 | -7 | 72 | 110 | 80 | | | | 78 | 122 | 84 | | | |
| | | 102 | Baseline | 12DEC2005 | -7 | 84 | 110 | 80 | | | | 82 | 122 | 84 | 8 | 6 | -2 |
| | | 106 | Week 12 | 13MAR2006 | 10 | 80 | 114 | 74 | 12 | 14 | 0 | 78 | 120 | 80 | 4 | -2 | -4 |
| | | 201 | Final visit | 19APR2006 | 86 | 80 | 124 | 82 | 8 | 14 | 2 | 78 | 120 | 80 | | | |
| | | 201 | At randomization | 19APR2006 | | 80 | 124 | 82 | | | | 78 | 120 | 80 | | | |
| | | 201 | Baseline | 19APR2006 | | 90 | 148 | 88 | | | | 88 | 146 | 90 | 10 | 26I | 10 |
| | | 207 | Week 12 | 24JUL2006 | 97 | 88 | 133 | 81 | 10 | 24I | 6 | 87 | 132 | 90 | 9 | 12 | 10 |
| | | 223 | Week 12 | 29AUG2006 | 133 | 89 | 133 | 81 | 9 | 9 | -1 | 87 | 132 | 90 | 9 | 12 | 10 |
| | | 223 | Final visit | 29AUG2006 | 133 | 89 | 133 | 81 | 9 | 9 | -1 | | | | | | |

966

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS (SBP)=MMHG, DIA (DBP)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769513

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 1 | Screening | 07JUL2005 | -4 | 83 | 112 | 73 | | | | 87 | 100 | 62 | | | |
| | | 1 | Baseline | 07JUL2005 | -4 | 83 | 112 | 73 | | | | 87 | 100 | 62 | | | |
| | | 102 | Week 1 | 20JUL2005 | -9 | 118 | 123 | 83 | 35I | 11 | 10 | 128H | 149 | 99 | 41I | 49I | 37I |
| | | 109 | Week 24 | 18AUG2005 | 86 | 94 | 120 | 78 | 11 | 11 | 11 | 109 | 106 | 93 | 26I | 6 | 21 |
| | | 201 | Final visit | 23DEC2005 | 165 | 84 | 138 | 78 | 1 | 26I | 5 | 93 | 131 | 82 | 3 | 31I | 20 |
| | | 201 | At randomization | 20MAR2006 | 1 | 84 | 157 | 78 | 7 | 45I | | 90 | 148 | 82 | 3 | 48I | 20 |
| | | 201 | Baseline | 20MAR2006 | 1 | 84 | 157 | 78 | | | | 90 | 148 | 82 | | | |
| | | 223 | Baseline | 04APR2006 | 16 | 84 | 156 | 93 | 0 | -11 | 15 | 92 | 148 | 99 | 2 | -7 | 17 |
| | | 223 | Final Visit | 04APR2006 | 16 | 84 | 146 | 93 | 0 | -11 | 15 | 92 | 141 | 99 | 2 | -7 | 17 |
| | E0103011 | 1 | Screening | 20JUL2005 | -7 | 84 | 110 | 76 | | | | 66 | 107 | 80 | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 84 | 110 | 76 | | | | 66 | 107 | 80 | | | |
| | | 106 | Week 12 | 19OCT2005 | 84 | 128H | 135 | 98 | 44I | 25I | 22 | 106 | 110 | 64 | 40I | 3 | -16 |
| | | 109 | Week 24 | 1JAN2006 | 168 | 120 | 130 | 89 | 36I | 2 | 13 | 125H | 100 | 72 | 59I | -7 | -8 |
| | | 201 | At randomization | 05APR2006 | 1 | 100 | 130 | 82 | 16I | 20I | 6 | 116 | 104 | 68 | 50I | -3 | -12 |
| | | 201 | Baseline | 05APR2006 | 1 | 100 | 130 | 82 | | | | 116 | 104 | 68 | | | |
| | | 207 | Week 12 | 07JUL2006 | 94 | 93 | 133 | 71 | -7 | 3 | -11 | 100 | 146 | 98 | -16D | 42I | 30I |
| | | 223 | Week 12 | 14AUG2006 | 136 | 120 | 130 | 91 | 20I | 10 | 9 | 112 | 142 | 90 | -4 | 38I | 22 |
| | | 223 | Final Visit | 18AUG2006 | 136 | 120 | 140 | 91 | | | | | | | | | |
| | E0103026 | 1 | Screening | 02NOV2005 | -6 | 105 | 104 | 74 | | | | 114 | 110 | 84 | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | 105 | 105 | 74 | -5 | 40I | | 105 | 99 | 71 | -7 | -11 | -13 |
| | | 106 | Week 12 | 31JAN2006 | 80 | 108 | 124 | 80 | -3 | 20 | 0 | 121H | 125 | 90 | -14 | 15 | 6 |
| | | 109 | Week 24 | 25APR2006 | 168 | 95 | 95 | 64 | -10 | -2 | -10 | 111 | 136 | 80 | -3 | 26I | 0 |
| | | 201 | At randomization | 18JUL2006 | 1 | 92 | 106 | 84 | -13 | -9 | | 90 | 110 | 80 | -24D | 6 | -4 |
| | | 201 | Baseline | 18JUL2006 | 1 | 92 | 106 | 84 | | | | 90 | 110 | 80 | | | |
| | | 223 | Week 12 | 14AUG2006 | 28 | 92 | 120 | 80 | 0 | 14 | -4 | 86 | 118 | 90 | -4 | 8 | 10 |
| | | 223 | Final Visit | 14AUG2006 | 28 | 92 | 120 | 80 | 0 | 14 | -4 | 86 | 118 | 90 | -4 | 8 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UN=UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

967

CONFIDENTIAL
AZSER12769514

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 1 | Screening | 07DEC2005 | -5 | 82 | 112 | 82 | | | | 98 | 102 | 64 | | | |
| | | 1 | Baseline | 07DEC2005 | -5 | 82 | 112 | 82 | | | | 98 | 102 | 64 | | | |
| | | 102 | Week 1 | 20DEC2005 | 8 | 84 | 110 | 84 | | | | 84 | 114 | 82 | | | |
| | | 109 | Week 12 | 06MAR2006 | 84 | 88 | 109 | 89 | 2 | -2 | 2 | 92 | 102 | 78 | -14 | 12 | 18 |
| | | 109 | Week 24 | 03MAY2006 | 170 | 88 | 123 | 68 | 3 | 37I | -17 | 86 | 122 | 76 | -12 | 4 | 14 |
| | | 201 | Final visit | 26JUL2006 | 1 | 91 | 138 | 83 | 6 | 11 | -14 | 100 | 106 | 84 | -12 | 20I | 12 |
| | | 201 | At randomization | 26JUL2006 | 1 | 91 | 138 | 83 | 9 | 26I | -1 | 100 | 106 | 84 | -12 | 4 | 20 |
| | | 223 | Baseline | 18AUG2006 | 24 | 93 | 133 | 98 | | | | 94 | 106 | 92 | -6 | 24I | 8 |
| | | 223 | Week 12 | 18AUG2006 | 24 | 96 | 133 | 98 | 5 | -5 | 15 | 94 | 130 | 92 | -6 | 24I | 8 |
| | | 223 | Final visit | 18AUG2006 | 24 | 96 | 133 | 98 | 5 | -5 | 15 | 94 | 130 | 92 | | | |
| | E0104005 | 102 | Week 2 | 22AUG2005 | 8 | 80 | 130 | 86 | | | | 86 | 126 | 82 | | | |
| | | 106 | Week 12 | 12SEP2005 | 13 | 80 | 134 | 82 | | | | 76 | 126 | 83 | -1 | -4 | 8 |
| | | 201 | Final visit | 22NOV2005 | 84 | 78 | 124 | 80 | | | | 84 | 114 | 80 | -31D | 2 | 8 |
| | | 201 | At randomization | 17FEB2006 | 1 | 81 | 118 | 84 | | | | 99 | 106 | 80 | -31D | 4 | 10 |
| | | 207 | Baseline | 17FEB2006 | 1 | 81 | 118 | 78 | | | | 99 | 106 | 80 | | | |
| | | 207 | Week 12 | 12MAY2006 | 85 | 82 | 114 | 78 | -1 | -4 | -6 | 98 | 108 | 88 | | | |
| | | 223 | Week 28 | 06SEP2006 | 202 | 68 | 120 | 90 | -13 | 2 | 6 | 68 | 110 | 90 | | | |
| | | 223 | Final visit | 06SEP2006 | 202 | 68 | 120 | 90 | -13 | 2 | 6 | 68 | 110 | 90 | | | |
| | E0107004 | 1 | Screening | 18AUG2005 | -7 | 66 | 104 | 62 | | | | 84 | 122 | 80 | -2 | 16 | -18 |
| | | 102 | Baseline | 18AUG2005 | -7 | 66 | 104 | 62 | | | | 104 | 102 | 80 | -2 | 16 | -18 |
| | | 106 | Week 1 | 01SEP2005 | 7 | 68 | 118 | 62 | 2 | 16 | 16 | 104 | 102 | 88 | | | |
| | | 106 | Week 12 | 16NOV2005 | 81 | 100 | 104 | 70 | 38I | 14 | 8 | 104 | 102 | 88 | | | |
| | | 201 | Final visit | 19DEC2005 | 1 | 80 | 104 | 70 | 14 | | | 104 | 102 | 88 | | | |
| | | 201 | At randomization | 19DEC2005 | 1 | 80 | 104 | 66 | | | | 102 | 118 | 70 | | | |
| | | 223 | Baseline | 16JAN2006 | 29 | 80 | 108 | 66 | 4 | 4 | -4 | 102 | 118 | 70 | | | |
| | | 223 | Week 12 | 16JAN2006 | 29 | 84 | 108 | 66 | 4 | 4 | -4 | 102 | 118 | 70 | | | |
| | E0107010 | 1 | Screening | 24OCT2005 | -7 | 88 | 132 | 74 | | | | 99 | 138 | 78 | | | |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769515

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0107010 | 1 | Baseline | 24OCT2005 | -7 | 88 | 132 | 74 | | | | 99 | 138 | 78 | | | |
| | | 102 | Week 1 | 07NOV2005 | -7 | 72 | 122 | 50L | -16D | -10 | -24D | 60 | 118 | 60 | -39D | -20D | -18 |
| | | 201 | Final visit | 23JAN2006 | 1 | 62 | 120 | 88 | -26D | -12 | 14 | 76 | 140 | 90 | -23D | 2 | 12 |
| | | 201 | At randomization | 23JAN2006 | 1 | 62 | 120 | 88 | | | | 76 | 140 | 90 | | | |
| | | 201 | Baseline | 17APR2006 | 85 | 68 | 102 | 50L | | | | 70 | 120 | 52 | | | |
| | | 207 | Week 12 | 17APR2006 | 85 | 68 | 102 | 50L | 6 | -18 | -38D | 70 | 120 | 52 | -6 | -20D | -38D |
| | | 207 | Final visit | 17APR2006 | 85 | 68 | 102 | 50L | 6 | -18 | -38D | 70 | 120 | 52 | -6 | -20D | -38D |
| | E0108015 | 1 | Screening | 27JUL2005 | -7 | 66 | 132 | 78 | | | | 62 | 136 | 80 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 66 | 132 | 78 | | | | 62 | 136 | 80 | | | |
| | | 102 | Week 1 | 10AUG2005 | 7 | 88 | 130 | 88 | 22I | -2 | 10 | 100 | 128 | 90 | 38I | -8 | 10 |
| | | 106 | Final visit | 25OCT2005 | 84 | 88 | 120 | 85 | 28I | -10 | 7 | 96 | 120 | 88 | 28I | -16 | 8 |
| | | 201 | At randomization | 28NOV2005 | 1 | 94 | 135 | 85 | | | | 90 | 130 | 88 | | | |
| | | 201 | Baseline | 28NOV2005 | 1 | 94 | 135 | 85 | | | | 90 | 130 | 88 | | | |
| | | 211 | Week 12 | 01FEB2006 | 86 | 66 | 126 | 70 | -8 | -5 | -5 | 64 | 121 | 70 | -6 | -10 | -10 |
| | | 211 | Week 28 | 11JUN2006 | 198 | 80 | 124 | 82 | -29D | -9 | -14 | 66 | 130 | 80 | -30D | -18 | -18 |
| | | 223 | Week 40 | 23AUG2006 | 269 | 80 | 124 | 82 | -14 | -11 | -3 | 76 | 130 | 80 | -14 | -8 | -8 |
| | | 223 | Final visit | 23AUG2006 | 269 | 80 | 124 | 82 | -14 | -11 | -3 | 76 | 130 | 80 | -14 | 0 | -8 |
| | E0110001 | 1 | Screening | 18MAY2005 | -6 | 80 | 114 | 70 | | | | 84 | 118 | 78 | | | |
| | | 1 | Baseline | 18MAY2005 | -6 | 80 | 114 | 70 | | | | 84 | 118 | 78 | | | |
| | | 102 | Week 1 | 02JUN2005 | 9 | 60 | 105 | 60 | -20D | -9 | -10 | 65 | 115 | 60 | -19D | -3 | -10 |
| | | 106 | Final visit | 07JUN2005 | 85 | 70 | 130 | 80 | -10 | 16 | 16 | 74 | 115 | 68 | -16D | 22I | 2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 64 | 130 | 80 | -16D | 16 | 10 | 68 | 140 | 80 | | | |
| | | 201 | At randomization | 21OCT2005 | 1 | 64 | 130 | 80 | | | | 68 | 140 | 80 | | | |
| | | 201 | Baseline | 21OCT2005 | 1 | 64 | 130 | 80 | | | | 68 | 140 | 80 | | | |
| | | 223 | Week 12 | 25NOV2005 | 36 | 60 | 130 | 80 | -4 | 0 | 0 | 68 | 140 | 80 | 2 | 0 | 0 |
| | | 223 | Final visit | 25NOV2005 | 36 | 60 | 130 | 80 | -4 | 0 | 0 | 68 | 140 | 80 | 2 | 0 | 0 |
| | E0110007 | 106 | Week 12 | 06JUN2005 | -8 | 80 | 95 | 60 | | | | 78 | 110 | 70 | | | |
| | | | | 12SEP2005 | 90 | 80 | 110 | 78 | | | | 82 | 112 | 86 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC B.P. (SYS)=MMHG, DIASTOLIC B.P. (DIA)=MMHG, PULSE=BPM.
UNITS: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

969

CONFIDENTIAL
AZSER12769516

Page 118 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110007 | 201 | Final visit | 02NOV2005 | 1 | 76 | 110 | 70 | | | | 80 | 112 | 76 | | | |
| | | 201 | At randomization | 02NOV2005 | 1 | 76 | 110 | 70 | | | | 80 | 112 | 76 | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | 76 | 110 | 70 | | | | 80 | 112 | 76 | | | |
| | | 201 | Week 12 | 23JAN2006 | 83 | 76 | 108 | 70 | | | | 80 | 118 | 62 | -10 | 6 | -14 |
| | | 201 | Week 28 | 17MAY2006 | 197 | 58 | 100 | 68 | -18D | -10 | -2 | 64 | 118 | 70 | -16D | 3 | -6 |
| | | 223 | Week 40 | 14JUL2006 | 255 | 90 | 120 | 70 | 14 | 10 | 0 | 100 | 130 | 80 | 20I | 18 | 4 |
| | | 223 | Final visit | 14JUL2006 | 255 | 90 | 120 | 70 | 14 | 10 | 0 | 100 | 130 | 80 | 20I | 18 | 4 |
| | E0110020 | 1 | Screening | 29NOV2005 | -7 | 78 | 140 | 80 | | | | 82 | 146 | 80 | | | |
| | | 1 | Baseline | 29NOV2005 | 1 | 78 | 140 | 80 | | | | 82 | 146 | 80 | | | |
| | | 102 | Week 1 | 13DEC2005 | | 70 | 120 | 70 | -8 | -20D | -10 | 82 | 140 | 70 | 0 | -6 | -10 |
| | | 106 | Final visit | 28FEB2006 | 84 | 60 | 110 | 60 | -18D | -30D | -20D | 70 | 121 | 78 | -12 | -25D | -2 |
| | | 201 | At randomization | 28MAR2006 | 1 | 60 | 140 | 80 | | | | 70 | 148 | 80 | | | |
| | | 201 | Baseline | 28MAR2006 | 1 | 60 | 140 | 80 | | | | 70 | 148 | 80 | | | |
| | | 223 | Week 12 | 26JUN2006 | 91 | 78 | 142 | 80 | 18I | 2 | 0 | 88 | 138 | 98 | 20I | -10 | 18 |
| | | 223 | Final visit | 26JUN2006 | 91 | 87 | 142 | 82 | 27I | 2 | 2 | 90 | 138 | 96 | 20I | -10 | 16 |
| | E0112007 | 1 | Screening | 12SEP2005 | -7 | 70 | 115 | 75 | | | | 92 | 104 | 79 | | | |
| | | 1 | Baseline | 12SEP2005 | 1 | 70 | 115 | 75 | | | | 92 | 104 | 79 | | | |
| | | 102 | Week 1 | 26SEP2005 | | 65 | 135 | 81 | -5 | 20I | 6 | 76 | 118 | 62 | -16D | 14 | -17 |
| | | 106 | Week 12 | 13DEC2005 | 85 | 97 | 131 | 71 | 27I | 16 | -4 | 116 | 123 | 78 | 24I | 19I | -1 |
| | | 201 | Final visit | 07FEB2006 | 1 | 89 | 144 | 95 | 19I | 29I | 20 | 106 | 139 | 97 | 14 | 35I | 18 |
| | | 201 | At randomization | 07FEB2006 | 1 | 89 | 144 | 95 | | | | 106 | 139 | 97 | | | |
| | | 201 | Baseline | 07FEB2006 | 1 | 89 | 144 | 95 | | | | 106 | 139 | 97 | | | |
| | E0112009 | 1 | Screening | 03OCT2005 | -7 | 69 | 132 | 88 | | | | 94 | 131 | 94 | | | |
| | | 1 | Baseline | 03OCT2005 | 1 | 69 | 132 | 88 | | | | 94 | 131 | 94 | | | |
| | | 102 | Week 1 | 17OCT2005 | | 91 | 138 | 91 | 22I | 6 | 3 | 98 | 124 | 88 | -4 | -7 | -6 |
| | | 106 | Week 12 | 27DEC2005 | 78 | 76 | 130 | 84 | | | | 86 | 130 | 103 | -8 | -1 | 9 |
| | | 201 | Final visit | 31JAN2006 | 1 | 77 | 120 | 81 | 8 | -12 | -7 | 86 | 133 | 105H | -8 | 2 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

970

CONFIDENTIAL
AZSER12769517

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | 201 | At randomization | 31JAN2006 | 1 | 77 | 120 | 81 | | | | 86 | 130 | 105H | | | |
| | | 201 | Baseline | 31JAN2006 | 1 | 77 | 120 | 81 | | | | 86 | 130 | 105H | | | |
| | | 207 | Week 12 | 25APR2006 | 85 | 65 | 117 | 77 | -12 | -3 | -4 | 83 | 105 | 84 | -3 | -25D | -21D |
| | | 211 | Week 28 | 21AUG2006 | 203 | 72 | 129 | 87 | -5 | 9 | 6 | 83 | 129 | 87 | -3 | -1 | -18 |
| | | 223 | Final visit | 21AUG2006 | 203 | 72 | 129 | 87 | -5 | 9 | 6 | 83 | 129 | 87 | -3 | -1 | -18 |
| | E0117009 | 1 | Screening | 18JUL2005 | -3 | 61 | 150 | 86 | | | | 73 | 148 | 97 | 7 | -30D | -17 |
| | | 102 | Baseline | 10JUL2005 | 3 | 81 | 120 | 80 | | | | 80 | 148 | 80 | 3 | -16 | -19 |
| | | 106 | Week 12 | 29JUL2005 | 84 | 64 | 120 | 80 | 23I | -30D | -6 | 76 | 132 | 78 | 25I | -16 | -17 |
| | | 201 | Final visit | 13OCT2005 | 1 | 74 | 122 | 70 | 13 | -30D | -16 | 98 | 132 | 80 | | | |
| | | 201 | At randomization | 24JAN2006 | 1 | 74 | 122 | 70 | | | | 98 | 132 | 80 | | | |
| | | 207 | Baseline | 24JAN2006 | 1 | 74 | 122 | 70 | | | | 98 | 132 | 80 | | | |
| | | 211 | Week 12 | 18APR2006 | 85 | 68 | 130 | 86 | -6 | 8 | 16 | 76 | 130 | 94 | -22D | -2 | -14 |
| | | 211 | Week 28 | 02AUG2006 | 191 | 64 | 120 | 72 | -10 | -2 | 2 | 56 | 109 | 70 | -42D | -23D | -10 |
| | | 211 | Final visit | 02AUG2006 | 191 | 64 | 120 | 72 | -10 | -2 | 2 | 56 | 109 | 70 | -42D | -23D | -10 |
| | E0118005 | 1 | | 30MAY2005 | -8 | 64 | 110 | 70 | | | | 68 | 114 | 70 | | | |
| | | 102 | Week 12 | 30AUG2005 | 84 | 80 | 104 | 64 | | | | 80 | 106 | 64 | | | |
| | | 201 | Final visit | 25OCT2005 | 1 | 88 | 124 | 88 | | | | 88 | 124 | 84 | -16D | -4 | -14 |
| | | 201 | At randomization | 25OCT2005 | 1 | 88 | 124 | 88 | | | | 88 | 124 | 84 | | | |
| | | 207 | Baseline | 25OCT2005 | 1 | 88 | 124 | 88 | | | | 88 | 124 | 84 | | | |
| | | 223 | Week 28 | 16MAY2006 | 204 | 72 | 118 | 70 | -16D | -6 | -18 | 78 | 114 | 68 | -10 | -10 | -16 |
| | | 223 | Final visit | 16MAY2006 | 204 | 72 | 118 | 70 | -16D | -6 | -18 | 78 | 114 | 68 | -10 | -10 | -16 |
| | E0118020 | 1 | Screening | 13JUL2005 | -7 | 80 | 150 | 88 | | | | 84 | 146 | 88 | | | |
| | | 1 | Baseline | 13JUL2005 | 1 | 80 | 150 | 88 | | | | 84 | 146 | 88 | | | |
| | | 102 | Week 1 | 29JUL2005 | 9 | 80 | 118 | 74 | 0 | -32D | -14 | 80 | 120 | 74 | -4 | -26D | -14 |
| | | 106 | Week 12 | 14OCT2005 | 86 | 78 | 118 | 74 | -2 | -32D | -14 | 78 | 120 | 74 | -6 | -26D | -14 |
| | | 201 | Final visit | 03JAN2006 | 1 | 68 | 122 | 78 | -12 | -28D | -10 | 72 | 114 | 70 | -12 | -32D | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS [mmHg]=MMHG, DIA [mmHg]=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769518

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | 201 | At randomization | 03JAN2006 | 1 | 68 | 122 | 78 | | | | 72 | 114 | 70 | | | |
| | | 201 | Baseline | 03JAN2006 | 1 | 68 | 122 | 78 | | | | 72 | 114 | 70 | | | |
| | | 207 | Week 12 | 31MAR2006 | 88 | 88 | 120 | 74 | 20I | -2 | -4 | 92 | 114 | 70 | 20I | 0 | 0 |
| | | 211 | Week 28 | 29JUL2006 | 138 | 80 | 128 | 74 | 12 | 6 | -6 | 72 | 128 | 80 | 12 | 14 | 10 |
| | | 223 | Week 28 | 23AUG2006 | 233 | 68 | 108 | 74 | | -14 | -4 | 72 | 110 | 72 | | -4 | 2 |
| | | 223 | Final visit | 23AUG2006 | 233 | 68 | 108 | 74 | 0 | -14 | -4 | 72 | 110 | 72 | 0 | -4 | 2 |
| | E0118030 | 1 | Screening | 11OCT2005 | -7 | 56 | 150 | 100 | | | | 56 | 148 | 90 | | | |
| | | 1 | Baseline | 11OCT2005 | -7 | 60 | 158 | 100 | | | | 56 | 148 | 90 | | | |
| | | 102 | Week 12 | 12JAN2006 | 86 | 64 | 140 | 88 | 8 | | -12 | 81 | 145 | 92 | 16I | -12 | -2 |
| | | 106 | Final visit | 06APR2006 | | 84 | 150 | 92 | 28I | -10 | -10 | 72 | 136 | 88 | 28I | -14 | |
| | | 201 | At randomization | 06APR2006 | | 84 | 140 | 90 | | | | 84 | 134 | 88 | | | |
| | | 207 | Week 12 | 29JUN2006 | 85 | 72 | 140 | 94 | -12D | 10 | 4 | 76 | 158 | 108 | -8 | 24I | 12 |
| | | 223 | Final visit | 22AUG2006 | 139 | 56 | 138 | 90 | -28D | -2 | -2 | 60 | 140 | 88 | -24D | 6 | 0 |
| | E0119006 | 1 | Screening | 28SEP2005 | -7 | 61 | 156 | 97 | | | | 70 | 143 | 97 | | | |
| | | 1 | Baseline | 28SEP2005 | -7 | 72 | 155 | 95 | | | | 80 | 170 | 102 | | | |
| | | 102 | Week 12 | 18OCT2005 | 20 | 96 | 160 | 90 | 18I | -6 | -2 | 80 | 158 | 94 | 11 | 27I | 5 |
| | | 106 | Final visit | 30DEC2005 | 86 | 78 | 130 | 84 | 35I | -26D | -7 | 91 | 117 | 87 | 10 | 15 | -3 |
| | | 201 | At randomization | 23JAN2006 | | 78 | 130 | 84 | 17I | | -13 | 91 | 117 | 87 | 21I | -26D | -10 |
| | | 223 | Week 12 | 13FEB2006 | 22 | 89 | 159 | 103 | 11 | 29I | 19 | 99 | 151 | 101 | 8 | 34I | 14 |
| | | 223 | Final visit | 13FEB2006 | 22 | 89 | 159 | 103 | 11 | 29I | 19 | 99 | 151 | 101 | 8 | 34I | 14 |
| | E0119015 | 1 | Screening | 13DEC2005 | -7 | 58 | 119 | 66 | | | | 71 | 108 | 67 | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | 58 | 119 | 66 | | | | 71 | 108 | 67 | | | |
| | | 102 | Week 1 | 28DEC2005 | 8 | 79 | 176 | 92 | 21I | 57I | 26 | 78 | 178 | 97 | 7 | 70I | 30I |
| | | 106 | Week 12 | 14MAR2006 | 84 | 73 | 130 | 80 | 15I | 11 | 14 | 80 | 136 | 90 | 9 | 28I | 23 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
UNITS:  SYS=MMHG,   DIA=MMHG   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

972

CONFIDENTIAL
AZSER12769519

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119015 | 201 | Final visit | 11APR2006 | 1 | 79 | 132 | 104 | 21I | 13 | 38I | 78 | 160 | 116H | 7 | 52I | 49I |
| | | 201 | At randomization | 11APR2006 | 1 | 79 | 132 | 104 | | | | 78 | 160 | 116H | | | |
| | | 201 | Baseline | 11APR2006 | 1 | 79 | 132 | 104 | | | | 78 | 160 | 116H | | | |
| | | 223 | Week 12 | 27JUL2006 | 88 | 66 | 140 | 94 | -13 | -11 | -10 | 69 | 140 | 90 | -9 | -20D | -26D |
| | | 223 | Week 28 | 30AUG2006 | 142 | 59 | 122 | 68 | -20D | -10 | -36D | 72 | 123 | 91 | -6 | -37D | -25D |
| | | 223 | Final visit | 30AUG2006 | 142 | 59 | 122 | 68 | -20D | -10 | -36D | 72 | 123 | 91 | -6 | -37D | -25D |
| | E0119019 | 1 | Screening | 08FEB2006 | -6 | 65 | 146 | 64 | | | | 72 | 147 | 85 | | | |
| | | 102 | Baseline | 08FEB2006 | -6 | 87 | 146 | 64 | | | | 72 | 147 | 85 | | | |
| | | 106 | Week 1 | 20FEB2006 | 6 | 71 | 108 | 76 | 22I | -38D | 12 | 106 | 102 | 81 | 34I | <45D | -4 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 71 | 132 | 84 | 6 | -14 | 20 | 82 | 116 | 89 | 10 | -31D | |
| | | 201 | At randomization | 27JUL2006 | | 71 | 120 | 88 | | -26D | 24 | 93 | 77L | 62 | 21I | -70D | -23D |
| | | 201 | Baseline | 27JUL2006 | | 71 | 120 | 88 | | | | 93 | 77L | 62 | | | |
| | | 223 | Week 12 | 11AUG2006 | 16 | 69 | 120 | 88 | -2 | 20I | -2 | 70 | 156 | 91 | -23D | 79I | 29 |
| | | 223 | Final visit | 11AUG2006 | 16 | 69 | 140 | 86 | -2 | 20I | -2 | 70 | 156 | 91 | -23D | 79I | 29 |
| | E0122008 | 1 | Screening | 13JUN2005 | -7 | 59 | 119 | 69 | | | | 70 | 122 | 81 | | | |
| | | 1 | Baseline | 13JUN2005 | -7 | 59 | 119 | 69 | | | | 70 | 122 | 81 | | | |
| | | 106 | Week 12 | 22SEP2005 | 91 | 69 | 121 | 78 | 20I | -2 | | 76 | 114 | 75 | 16I | -12 | -8 |
| | | 201 | Final visit | 07DEC2005 | | 74 | 116 | 78 | 15I | -3 | 9 | 78 | 106 | 77 | 2 | -18 | -6 |
| | | 201 | At randomization | 07DEC2005 | | 74 | 116 | 78 | | | | 78 | 106 | 77 | 8 | -16 | -4 |
| | | 223 | Baseline | 12JAN2006 | 37 | 73 | 127 | 80 | -1 | 11 | 2 | 82 | 109 | 77 | 4 | 3 | 0 |
| | | 223 | Final visit | 12JAN2006 | 37 | 73 | 127 | 80 | -1 | 11 | 2 | 82 | 109 | 77 | 4 | 3 | 0 |
| | E0122016 | 1 | Screening | 27JUN2005 | -4 | 57 | 90L | 72 | | | | 67 | 112 | 70 | | | |
| | | 102 | Baseline | 27JUN2005 | -4 | 57 | 90L | 72 | | | | 67 | 112 | 70 | | | |
| | | 106 | Week 1 | 06JUL2005 | 5 | 84 | 133 | 77 | 27I | 43I | 5 | 114 | 132 | 87 | 47I | 20I | 17 |
| | | 106 | Week 12 | 22SEP2005 | 83 | 83 | 119 | 77 | 26I | 29I | 5 | 96 | 127 | 89 | 29I | 15 | 19 |
| | | 201 | Final visit | 26OCT2005 | 1 | 75 | 114 | 78 | 18I | 24I | 6 | 90 | 117 | 93 | 23I | | 23 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

973

CONFIDENTIAL
AZSER12769520

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122016 | 201 | At randomization | 26OCT2005 | 1 | 75 | 114 | 78 | | | | 90 | 117 | 93 | | | |
| | | 201 | Baseline | 26OCT2005 | 1 | 75 | 114 | 78 | | | | 90 | 117 | 93 | | | |
| | | 207 | Week 12 | 19JAN2006 | 86 | 63 | 116 | 59 | -12 | 2 | -19 | 79 | 123 | 52 | -11 | 6 | -41D |
| | | 214 | Week 48 | 01MAY2006 | 197 | 69 | 109 | 67 | -6 | -5 | -11 | 81 | 126 | 79 | -9 | 9 | -14 |
| | | 223 | Week 40 | 03AUG2006 | 282 | 88 | 136 | 88 | 13 | 22I | 10 | 78 | 136 | 102 | -12 | 19 | 9 |
| | | 223 | Week 40 | 05SEP2006 | 315 | 72 | 128 | 74 | -3 | 14 | -4 | 98 | 130 | 91 | 8 | 13 | -2 |
| | | 223 | Final visit | 05SEP2006 | 315 | 72 | 128 | 74 | -3 | 14 | -4 | 98 | 130 | 91 | 8 | 13 | -2 |
| | E0122021 | 1 | Screening | 12JUL2005 | -6 | 64 | 120 | 73 | | | | 73 | 121 | 80 | | | |
| | | 1 | Baseline | 12JUL2005 | -6 | 64 | 120 | 73 | | | | 73 | 121 | 80 | | | |
| | | 102 | Week 1 | 15JUL2005 | 3 | 93 | 125 | 78 | 29I | 5 | 5 | 103 | 114 | 91 | 30I | -7 | 11 |
| | | 106 | Final visit | 13OCT2005 | 92 | 81 | 121 | 79 | 17I | 1 | 6 | 96 | 105 | 92 | 23I | -16 | 12 |
| | | 201 | At randomization | 22NOV2005 | 1 | 81 | 116 | 79 | | | | 96 | 105 | 77 | | | |
| | | 201 | Baseline | 22NOV2005 | 1 | 81 | 116 | 79 | | | | 96 | 105 | 77 | | | |
| | | 223 | Final visit | 20FEB2006 | 91 | 96 | 122 | 105H | 15I | 6 | 26 | 98 | 106 | 87 | 2 | 1 | 10 |
| | E0122023 | 1 | Screening | 21JUL2005 | -5 | 83 | 94 | 62 | | | | 105 | 84L | 63 | | | |
| | | 1 | Baseline | 02AUG2005 | 1 | 83 | 94 | 62 | | | | 105 | 91L | 63 | | | |
| | | 106 | Week 12 | 19OCT2005 | 85 | 93 | 108 | 71 | 10 | 14 | 9 | 110 | 103 | 68 | 5 | 9 | 11 |
| | | 109 | Week 24 | 12JAN2006 | 170 | 86 | 109 | 64 | 3 | 15 | 2 | 101 | 103 | 68 | -4 | 19 | 5 |
| | | 201 | At randomization | 10APR2006 | 1 | 86 | 106 | 69 | | | | 100 | 103 | 72 | | | |
| | | 201 | Baseline | 10APR2006 | 1 | 86 | 106 | 69 | | | | 100 | 103 | 72 | | | |
| | | 223 | Week 12 | 24MAY2006 | 45 | 76 | 112 | 60 | -10 | 6 | -9 | 88 | 108 | 65 | -17D | 24I | 9 |
| | | 223 | Final visit | 24MAY2006 | 45 | 76 | 112 | 60 | -10 | 6 | -9 | 82 | 105 | 65 | -6 | -3 | -7 |
| | E0123005 | 1 | Screening | 26JUL2005 | -7 | 72 | 113 | 77 | | | | 96 | 110 | 80 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 72 | 113 | 77 | | | | 96 | 110 | 80 | | | |
| | | 106 | Week 12 | 01NOV2005 | 91 | 87 | 129 | 85 | 15I | 16 | 8 | 93 | 142 | 88 | -3 | 32I | 8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

974

CONFIDENTIAL
AZSER12769521

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 201 | Final visit | 30JAN2006 | 1 | 92 | 122 | 90 | 20I | 9 | 13 | 90 | 128 | 88 | -6 | 18 | 8 |
| | | 201 | At randomization | 30JAN2006 | 1 | 92 | 122 | 90 | | | | 90 | 128 | 88 | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | 92 | 122 | 90 | | | | 90 | 128 | 87 | | | |
| | | 223 | Week 12 | 25MAR2006 | 86 | 93 | 120 | 91 | -5 | -2 | 9 | 93 | 129 | 92 | 3 | -1 | -1 |
| | | 223 | Week 28 | 17AUG2006 | 200 | 90 | 118 | 92 | -2 | -4 | 2 | 92 | 114 | 92 | 0 | -14 | -4 |
| | | 223 | Final visit | 17AUG2006 | 200 | 90 | 118 | 92 | -2 | -4 | 2 | 92 | 114 | 92 | 0 | -14 | -4 |
| | E0125009 | 1 | Screening | 07OCT2005 | -7 | 80 | 129 | 84 | | | | 96 | 121 | 86 | | | |
| | | 102 | Baseline | 07OCT2005 | -7 | 80 | 129 | 84 | | | | 109 | 143 | 93 | | | |
| | | 106 | Week 12 | 19OCT2005 | 5 | 94 | 116 | 108H | 14 | 17 | 24 | 86 | 115 | 84 | -13 | 22I | 7 |
| | | 109 | Week 24 | 05JAN2006 | 83 | 81 | 131 | 89 | -6 | -2 | 5 | 85 | 99 | 92 | -10 | -6 | -2 |
| | | 201 | Final visit | 16APR2006 | 174 | 96 | 129 | 94 | -1 | -8 | 8 | 98 | 126 | 92 | -1 | -2D | -7 |
| | | 201 | At randomization | 16JUN2006 | 1 | 96 | 129 | 94 | | | | 98 | 126 | 92 | -2 | -25 | -6 |
| | | 201 | Baseline | 16JUN2006 | 1 | 96 | 129 | 94 | | | | 98 | 126 | 92 | | | |
| | | 223 | Final visit | 15AUG2006 | 63 | 76 | 116 | 78 | 16I | -0 | 10 | 84 | 113 | 80 | -14 | -13 | -12 |
| | E0127001 | 1 | Screening | 13MAY2005 | -5 | 92 | 100 | 62 | | | | 96 | 90L | 69 | | | |
| | | 102 | Baseline | 13MAY2005 | -5 | 92 | 110 | 65 | | | | 88 | 120L | 70 | | | |
| | | 106 | Week 12 | 25MAY2005 | 82 | 88 | 120 | 70 | -8 | 10 | 3 | 88 | 120 | 80 | -8 | 30I | 1 |
| | | 201 | Final visit | 08AUG2005 | 1 | 92 | 132 | 70 | -4 | 20I | 8 | 110 | 127 | 70 | -8 | 30I | 11 |
| | | 201 | At randomization | 04NOV2005 | 1 | 92 | 132 | 70 | -0 | 32I | | 110 | 127 | 70 | 14 | 37I | 1 |
| | | 207 | Baseline | 04NOV2005 | 85 | 76 | 117 | 69 | -16D | -15 | -1 | 84 | 115 | 70 | -26D | -12 | 0 |
| | | 207 | Week 12 | 27JAN2006 | 85 | 76 | 117 | 69 | -16D | -15 | -1 | 84 | 115 | 70 | -26D | -12 | 0 |
| | E0129010 | 1 | Screening | 01AUG2005 | -7 | 78 | 122 | 72 | | | | 89 | 118 | 67 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 78 | 122 | 72 | | | | 89 | 118 | 67 | | | |
| | | 102 | Week 1 | 15AUG2005 | 7 | 83 | 147 | 77 | 5 | 25I | 5 | 87 | 118 | 74 | -1 | 0 | 7 |
| | | 106 | Week 12 | 07NOV2005 | 91 | 81 | 122 | 71 | 3 | 0 | -1 | 86 | 119 | 71 | -3 | 1 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

975

CONFIDENTIAL
AZSER12769522

Page 124 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129010 | 201 | Final visit | 02JAN2006 | 1 | 82 | 158 | 83 | 4 | 36I | 11 | 87 | 139 | 75 | -2 | 21I | 8 |
|  |  | 201 | At randomization | 02JAN2006 | 1 | 82 | 158 | 83 |  |  |  | 87 | 139 | 75 |  |  |  |
|  |  | 201 | Baseline | 02JAN2006 | 1 | 82 | 158 | 83 |  |  |  | 87 | 139 | 75 |  |  |  |
|  |  | 223 | Week 12 | 16JAN2006 | 15 | 100 | 130 | 80 | 18I | -28D | -3 | 105 | 120 | 71 | 18I | -19 | -4 |
|  |  | 223 | Final visit | 16JAN2006 | 15 | 100 | 130 | 80 | 18I | -28D | -3 | 105 | 120 | 71 | 18I | -19 | -4 |
|  | E0129024 | 1 | Screening | 17OCT2005 | -7 | 63 | 119 | 64 |  |  |  | 77 | 125 | 80 |  |  |  |
|  |  | 102 | Baseline | 31OCT2005 | -7 | 63 | 129 | 75 |  |  |  | 77 | 125 | 80 |  |  |  |
|  |  | 106 | Week 12 | 16JAN2006 | 84 | 80 | 113 | 79 | 16I | 10 | 11 | 78 | 128 | 78 | 1 | 3 | -2 |
|  |  | 109 | Week 24 | 24APR2006 | 182 | 78 | 136 | 79 | 17I | 17 | 15 | 89 | 132 | 82 | 12 | 7 | 2 |
|  |  | 201 | Final visit | 17JUL2006 |  | 88 | 137 | 90 | 15I | 18 | 15 | 89 | 146 | 89 | 12 | 21I | 9 |
|  |  | 201 | At randomization | 17JUL2006 |  | 88 | 137 | 90 | 25I |  | 26 | 75 | 139 | 93 | -2 | 14 | 13 |
|  |  | 201 | Baseline | 17JUL2006 |  | 88 | 137 | 90 |  |  |  | 75 | 139 | 93 |  |  |  |
|  |  | 223 | Week 12 | 31JUL2006 | 15 | 74 | 131 | 83 | -14 | -6 | -7 | 77 | 144 | 87 | 2 | 5 | -6 |
|  |  | 223 | Final visit | 31JUL2006 | 15 | 74 | 131 | 83 | -14 | -6 | -7 | 77 | 144 | 87 | 2 | 5 | -6 |
|  | E0129033 | 1 | Screening | 28NOV2005 | -7 | 74 | 114 | 78 |  |  |  | 84 | 102 | 73 |  |  |  |
|  |  | 102 | Baseline | 28NOV2005 | -7 | 74 | 114 | 78 |  |  |  | 84 | 102 | 73 |  |  |  |
|  |  | 106 | Week 12 | 15MAR2006 | 107 | 90 | 108 | 71 | 16I | -14 | -5 | 121H | 110 | 78 | 37I | 9 | 6 |
|  |  | 201 | Final visit | 10APR2006 | 1 | 84 | 107 | 72 | 23I | -16 | -16 | 99 | 102 | 70 | 27I | 0 | 5 |
|  |  | 201 | At randomization | 10APR2006 | 1 | 84 | 107 | 72 | 10 | -7 | -6 | 99 | 102 | 70 | 15I |  | -3 |
|  |  | 201 | Baseline | 01MAY2006 | 22 | 84 | 102 | 76 | 0 | -5 | -5 | 87 | 113 | 81 | -12 | 11 | 11 |
|  |  | 223 | Final visit | 01MAY2006 | 22 | 84 | 102 | 76 | 0 | -5 | -5 | 87 | 113 | 81 | -12 | 11 | 11 |
|  | E0129045 | 1 | Screening | 30JAN2006 | -7 | 71 | 137 | 86 |  |  |  | 81 | 141 | 94 |  |  |  |
|  |  | 102 | Baseline | 30JAN2006 | -7 | 71 | 137 | 86 |  |  |  | 81 | 141 | 94 |  |  |  |
|  |  | 106 | Week 1 | 13FEB2006 |  | 81 | 148 | 88 | 10I | 11 | 2 | 95 | 132 | 89 | 14 | -9 | -5 |
|  |  | 106 | Week 12 | 01MAY2006 | 84 | 88 | 95 | 95 | 17I | 12 | 9 | 98 | 131 | 90 | 17I | -10 | -4 |
|  |  | 201 | Final visit | 10JUL2006 | 1 | 85 | 126 | 92 | 14 | -11 | 6 | 93 | 123 | 90 | 12 | -18 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS (mmHg)=MMHG,  DIA (mmHg)=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

976

CONFIDENTIAL
AZSER12769523

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129045 | 201 | At randomization | 10JUL2006 | 1 | 85 | 126 | 92 | | | | 93 | 123 | 90 | | | |
| | | 201 | Baseline | 10JUL2006 | 1 | 85 | 126 | 92 | | | | 93 | 123 | 90 | | | |
| | | 223 | Week 12 | 23AUG2006 | 45 | 84 | 124 | 85 | -1 | -2 | -7 | 79 | 119 | 70 | -14 | -4 | -20D |
| | | 223 | Final visit | 23AUG2006 | 45 | 84 | 124 | 85 | -1 | -2 | -7 | 79 | 119 | 70 | -14 | -4 | -20D |
| | E0133004 | 1 | Screening | 29JUN2005 | -7 | 66 | 124 | 70 | | | | 65 | 124 | 72 | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 66 | 124 | 70 | | | | 65 | 124 | 72 | | | |
| | | 102 | Week 1 | 15JUL2005 | 9 | 66 | 118 | 70 | 0 | -6 | 0 | 68 | 118 | 68 | 3 | -6 | -4 |
| | | 106 | Week 12 | 21SEP2005 | 77 | 72 | 120 | 70 | 6 | -4 | 0 | 72 | 118 | 70 | 7 | -6 | -2 |
| | | 201 | Final visit | 13FEB2006 | | 72 | 135 | 82 | 6 | 11 | 12 | 76 | 135 | 85 | 11 | 11 | 13 |
| | | 201 | At randomization | 13FEB2006 | | 72 | 135 | 82 | | | | 76 | 135 | 85 | | | |
| | | 201 | Baseline | 13FEB2006 | | 72 | 135 | 82 | | | | 76 | 135 | 85 | | | |
| | | 223 | Week 12 | 10MAY2006 | 87 | 72 | 118 | 76 | 0 | -17 | -6 | 68 | 118 | 74 | -8 | -17 | -11 |
| | | 223 | Week 28 | 02AUG2006 | 171 | 67 | 110 | 72 | -5 | -25D | -10 | 68 | 110 | 74 | -8 | -25D | -11 |
| | | 223 | Final visit | 02AUG2006 | 171 | 67 | 110 | 72 | -5 | -25D | -10 | 68 | 110 | 74 | -8 | -25D | -11 |
| | E0136001 | 1 | Screening | 12JUL2005 | -7 | 85 | 119 | 80 | | | | 99 | 113 | 85 | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | 85 | 119 | 80 | | | | 99 | 113 | 85 | | | |
| | | 102 | Week 1 | 26JUL2005 | | 99 | 103 | 70 | 14 | -16 | -10 | 121H | 100 | 65 | 22I | -13 | -20D |
| | | 109 | Week 24 | 04OCT2005 | 77 | 102 | 118 | 70 | 17I | -1 | -10 | 118 | 108 | 86 | 19I | -5 | 1 |
| | | 201 | Final visit | 03JAN2006 | 168 | 88 | 118 | 80 | 3 | -1 | 0 | 116 | 110 | 80 | 17I | -3 | -5 |
| | | 201 | At randomization | 27MAR2006 | | 88 | 118 | 80 | | | | 116 | 110 | 80 | | | |
| | | 207 | Baseline | 27MAR2006 | | 88 | 118 | 80 | | | | 116 | 110 | 80 | | | |
| | | 207 | Week 28 | 21JUN2006 | 87 | 80 | 114 | 70 | -8 | -4 | -10 | 80 | 110 | 76 | -36D | 0 | -4 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 80 | 112 | 60 | -8 | -6 | -20D | 96 | 108 | 74 | -20D | -2 | -6 |
| | | 223 | Final visit | 15AUG2006 | 142 | 80 | 112 | 60 | -8 | -6 | -20D | 96 | 108 | 74 | -20D | -2 | -6 |
| | E0136026 | 1 | Screening | 17JAN2006 | -6 | 68 | 100 | 68 | | | | 80 | 100 | 70 | | | |
| | | 1 | Baseline | 17JAN2006 | | 68 | 100 | 68 | | | | 80 | 100 | 70 | | | |
| | | 102 | Week 1 | 30JAN2006 | | 88 | 100 | 62 | 20I | 0 | -6 | 86 | 100 | 70 | 6 | 0 | 0 |
| | | 106 | Week 12 | 17APR2006 | 84 | 82 | 110 | 74 | 14 | 10 | 6 | 88 | 116 | 84 | 8 | 16 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769524

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0136026 | 201 | Final visit | 20JUN2006 | 1 | 80 | 114 | 70 | 12 | 14 | 2 | 78 | 116 | 68 | -2 | 16 | -2 |
| | | 201 | At randomization | 20JUN2006 | 1 | 80 | 114 | 70 | | | | 78 | 116 | 68 | | | |
| | | 201 | Baseline | 20JUN2006 | 1 | 80 | 114 | 70 | | | | 78 | 116 | 68 | | | |
| | | 223 | Week 12 | 18JUL2006 | 29 | 66 | 110 | 70 | -14 | -4 | 4 | 96 | 100 | 80 | 2 | -16 | 12 |
| | | 223 | Final Visit | 18JUL2006 | 29 | 66 | 110 | 74 | -14 | -4 | 4 | 80 | 100 | 80 | 2 | -16 | 12 |
| | E0137001 | 1 | Screening | 03JUN2005 | -6 | 76 | 102 | 72 | | | | 88 | 108 | 66 | | | |
| | | 102 | Baseline | 03JUN2005 | -6 | 76 | 116 | 72 | | | | 86 | 122 | 60 | | | |
| | | 106 | Week 12 | 31AUG2005 | 83 | 84 | 112 | 65 | 8 | 10 | -2 | 96 | 92 | 78 | 0 | -16 | 12 |
| | | 201 | Final visit | 30SEP2005 | 1 | 78 | 125 | 74 | 2 | 23I | 2 | 80 | 116 | 70 | -8 | 8 | 4 |
| | | 201 | At randomization | 30SEP2005 | 1 | 78 | 125 | 74 | | | | 80 | 116 | 70 | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | 78 | 116 | 74 | | | | 80 | 116 | 70 | | | |
| | | 223 | Week 12 | 20OCT2005 | 21 | 76 | 100 | 75 | -2 | -25D | 1 | 88 | 100 | 70 | 8 | -16 | 0 |
| | | 223 | Final Visit | 20OCT2005 | 21 | 76 | 100 | 75 | -2 | -25D | 1 | 88 | 100 | 70 | 8 | -16 | 0 |
| | E0137004 | 1 | Screening | 23JUN2005 | -7 | 76 | 119 | 62 | | | | 88 | 115 | 65 | | | |
| | | 1 | Baseline | 23JUN2005 | -7 | 76 | 119 | 62 | | | | 88 | 115 | 65 | | | |
| | | 102 | Week 1 | 08JUL2005 | 8 | 86 | 104 | 80 | 10I | -15 | 18 | 110 | 112 | 86 | 22I | -3 | 21 |
| | | 109 | Week 24 | 12SEP2005 | 84 | 96 | 94 | 74 | 13 | -3 | 12 | 112 | 110 | 100 | 24I | -15 | 15I |
| | | 201 | Final visit | 15DEC2005 | 16 | 98 | 140 | 92 | 4 | 21I | 30I | 86 | 135 | 85 | -2 | 20I | 7 |
| | | 201 | At randomization | 16JAN2006 | 1 | 80 | 140 | 92 | | | | 86 | 135 | 85 | | | |
| | | 201 | Baseline | 16JAN2006 | 1 | 80 | 122 | 92 | | | | 88 | 113 | 88 | | | |
| | | 207 | Baseline | 11APR2006 | 86 | 80 | 122 | 78 | -10 | -18 | -14 | 101 | 113 | 88 | 15I | -22D | -3 |
| | | 223 | Week 28 | 06JUN2006 | 142 | 70 | 123 | 75 | -10 | -17 | -17 | 83 | 108 | 78 | -3 | -27D | -7 |
| | | 223 | Final visit | 06JUN2006 | 142 | 70 | 123 | 75 | -10 | -17 | -17 | 83 | 108 | 78 | -3 | -27D | -7 |
| | E0137008 | 1 | Screening | 12JUL2005 | -7 | 72 | 110 | 64 | | | | 84 | 102 | 74 | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | 72 | 110 | 64 | | | | 84 | 102 | 74 | | | |
| | | 102 | Week 1 | 27JUL2005 | 8 | 88 | 116 | 58 | 16I | 6 | -6 | 116 | 108 | 68 | 32I | 6 | -6 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 80 | 105 | 60 | 8 | -5 | -4 | 108 | 100 | 70 | 24I | -2 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS: BP [SYS]=MMHG. DIA: BP [DIA]=MMHG. PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Important High.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas

978

CONFIDENTIAL
AZSER12769525

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137008 | 109 | Week 24 | 06JAN2006 | 171 | 82 | 102 | 70 | 10 | -8 | 6 | 92 | 98 | 66 | 8 | -4 | -8 |
| | | 201 | Final visit | 14FEB2006 | 1 | 90 | 102 | 73 | 18I | -8 | 9 | 101 | 107 | 78 | 17I | 5 | 4 |
| | | 201 | At randomization | 14FEB2006 | 1 | 90 | 102 | 73 | | | | 101 | 107 | 78 | | | |
| | | 223 | Baseline | 14MAR2006 | 1 | 90 | 102 | 73 | | | | 101 | 107 | 78 | | | |
| | | 223 | Week 12 | 18APR2006 | 64 | 84 | 86L | 66 | -6 | -16 | -7 | 104 | 92 | 70 | 3 | -15 | -8 |
| | | 223 | Final visit | 18APR2006 | 64 | 84 | 86L | 66 | -6 | -16 | -7 | 104 | 92 | 70 | 3 | -15 | -8 |
| | E0145002 | 1 | Screening | 17DEC2005 | -4 | 86 | 150 | 58 | | | | 84 | 150 | 56 | | | |
| | | 1 | Baseline | 17DEC2005 | -4 | 86 | 150 | 58 | | | | 84 | 150 | 56 | | | |
| | | 106 | Week 12 | 15MAR2006 | 84 | 60 | 150 | 72 | -26D | 0 | 14 | 64 | 142 | 60 | -20D | -8 | 4 |
| | | 201 | At randomization | 19APR2006 | 1 | 88 | 150 | 84 | 2 | 0 | 26 | 84 | 146 | 80 | 0 | -4 | 24 |
| | | 201 | Baseline | 19APR2006 | 1 | 88 | 150 | 84 | | | | 84 | 146 | 80 | | | |
| | | 223 | Week 12 | 30MAY2006 | 42 | 96 | 114 | 70 | 8 | -36D | -14 | 98 | 120 | 80 | 14 | -26D | 0 |
| | | 223 | Final visit | 30MAY2006 | 42 | 96 | 114 | 70 | 8 | -36D | -14 | 98 | 120 | 80 | 14 | -26D | 0 |
| | E0145008 | 1 | Screening | 23DEC2005 | -5 | 80 | 140 | 88 | | | | 80 | 148 | 88 | | | |
| | | 1 | Baseline | 23DEC2005 | -5 | 80 | 140 | 88 | | | | 80 | 148 | 88 | | | |
| | | 106 | Week 12 | 7MAR2006 | 89 | 64 | 188H | 110H | -16D | 48I | 22 | 64 | 170 | 100 | -16D | 22I | 12 |
| | | 201 | At randomization | 18MAY2006 | 1 | 104 | 142 | 86 | 24I | 2 | -2 | 96 | 134 | 88 | 16I | -14 | 0 |
| | | 201 | Baseline | 18MAY2006 | 1 | 104 | 142 | 86 | | | | 96 | 134 | 88 | | | |
| | | 223 | Week 12 | 29JUN2006 | 43 | 66 | 120 | 80 | -38D | -22D | -6 | 60 | 128 | 88 | -36D | -6 | 0 |
| | | 223 | Final visit | 29JUN2006 | 43 | 66 | 120 | 80 | -38D | -22D | -6 | 60 | 128 | 88 | -36D | -6 | 0 |
| | E0145021 | 1 | Screening | 28FEB2006 | -2 | 88 | 108 | 58 | | | | 84 | 110 | 60 | | | |
| | | 1 | Baseline | 28FEB2006 | -2 | 88 | 108 | 58 | | | | 84 | 110 | 60 | | | |
| | | 201 | At randomization | 26MAY2006 | 1 | 79 | 132 | 74 | -9 | 24I | 16 | 74 | 128 | 80 | -10 | 18 | 20 |
| | | 201 | Baseline | 26MAY2006 | 1 | 79 | 132 | 74 | | | | 74 | 128 | 80 | | | |
| | | 223 | Week 12 | 18AUG2006 | 85 | 62 | 120 | 75 | -17D | -12 | 1 | 60 | 120 | 80 | -14 | -8 | 0 |
| | | 223 | Final visit | 18AUG2006 | 85 | 62 | 120 | 75 | -17D | -12 | 1 | 60 | 120 | 80 | -14 | -8 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
       UNI: SYS)=MMHG. DIA)=MMHG. PULSE)=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769526

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | |
| PLA / VAL | E0201001 | 1 | Screening | 08NOV2004 | -7 | 60 | 120 | 80 | | | | 60 | 120 | 65 | | | |
| | | 1 | Baseline | 08NOV2004 | -7 | 60 | 120 | 80 | | | | 60 | 120 | 65 | | | |
| | | 102 | Week 1 | 23NOV2004 | 8 | 67 | 104 | 72 | 7 | -16 | -8 | 92 | 98 | 79 | 32I | -22D | 14 |
| | | 106 | Week 12 | 07FEB2005 | 84 | 74 | 95 | 70 | 14 | -25D | -20D | 72L | 98 | 70L | 12 | -22D | 5 |
| | | 201 | Final visit | 02MAY2005 | 1 | 74 | 118 | 70 | | | | 72 | 98 | 70 | 0 | 24I | 20 |
| | | 201 | At randomization | 02MAY2005 | 1 | 74 | 118 | 70 | | | | 72 | 98 | 70 | 0 | 24I | 20 |
| | | 201 | Baseline | 02MAY2005 | | 74 | 118 | 70 | | | | 72 | 122 | 90 | | | |
| | | 223 | Week 12 | 26MAY2005 | 25 | 65 | 112 | 75 | -9 | -6 | 5 | 72 | 122 | 90 | 24I | -3 | -3 |
| | | 223 | Final Visit | 26MAY2005 | 25 | 65 | 112 | 75 | -9 | -6 | 5 | 72 | 122 | 90 | 24I | -3 | -3 |
| | E0203004 | 1 | Screening | 21JUL2004 | -6 | 59 | 159 | 85 | | | | 62 | 147 | 86 | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 59 | 152 | 84 | | | | 62 | 147 | 86 | | | |
| | | 102 | Week 1 | 06AUG2004 | 16 | 63 | 152 | 84 | 9 | 3 | -1 | 79 | 162 | 106H | 17I | 15 | 20 |
| | | 106 | Week 12 | 29OCT2004 | 94 | 87 | 147 | 98 | 28I | -12 | 13 | 89 | 150 | 100 | 27I | 3 | 14 |
| | | 201 | Final visit | 07JAN2005 | | 96 | 145 | 93 | 37I | -14 | 8 | 96 | 155 | 98 | 34I | 8 | 12 |
| | | 201 | At randomization | 07JAN2005 | | 96 | 145 | 93 | | | | 96 | 155 | 98 | | | |
| | | 201 | Baseline | 07JAN2005 | | 82 | 145 | 83 | | | | 89 | 163 | 95 | | | |
| | | 223 | Week 12 | 28JAN2005 | 22 | 82 | 147 | 83 | -14 | 2 | -10 | 89 | 163 | 95 | -7 | 8 | -3 |
| | | 223 | Final Visit | 28JAN2005 | 22 | 82 | 147 | 83 | -14 | 2 | -10 | 89 | 163 | 95 | -7 | 8 | -3 |
| | E0203011 | 1 | Screening | 18MAR2005 | -4 | 74 | 124 | 84 | | | | 81 | 111 | 86 | | | |
| | | 1 | Baseline | 18MAR2005 | -4 | 74 | 124 | 84 | | | | 81 | 111 | 86 | | | |
| | | 102 | Week 1 | 29MAR2005 | 7 | 75 | 124 | 86L | 1 | -3BD | -23D | 77 | 102 | 71 | -6 | -9 | -15 |
| | | 106 | Week 12 | 12AUG2005 | 87 | 83 | 108 | 79 | 3 | -21D | -11 | 81 | 103 | 81 | 0 | -8 | -9 |
| | | 201 | Final visit | 12AUG2005 | | 77 | 108 | 79 | | | | 81 | 103 | 81 | | | |
| | | 201 | At randomization | 12AUG2005 | | 77 | 108 | 79 | -5 | -16 | -5 | 81 | 103 | 81 | -8 | -5 |
| | | 201 | Baseline | 12AUG2005 | | 77 | 100 | 73 | | | | 68 | 103 | 72 | | | |
| | | 223 | Week 12 | 02DEC2005 | 113 | 72 | 100 | 73 | -5 | -8 | -6 | 68 | 101 | 72 | -13 | -2 | -9 |
| | | 223 | Final Visit | 02DEC2005 | 113 | 72 | 100 | 73 | -5 | -8 | -6 | 68 | 101 | 72 | -13 | -2 | -9 |
| | E0205001 | 1 | Screening | 10JUN2005 | -5 | 78 | 90L | 60 | | | | 78 | 90L | 70 | | | |
| | | 1 | Baseline | 10JUN2005 | -5 | 78 | 90L | 60 | | | | 78 | 90L | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS BY [SYS]=MMHG, DIA BY [DIA]=MMHG, PULSE=BPM,
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:46  kcpx265

980

CONFIDENTIAL
AZSER12769527

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205001 | 102 | Week 1 | 22JUN2005 | 78 | 78 | 80L | 60 | 0 | -10 | 0 | 84 | 90L | 70 | 6 | 15 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 68 | 105 | 75 | -10 | 15 | 15 | 92 | 105 | 80 | -14 | 0 | 10 |
| | | 201 | Final visit | 12OCT2005 | 1 | 60 | 100 | 65 | -18D | 10 | 5 | 66 | 90L | 80 | -12 | 0 | 10 |
| | | 201 | At randomization | 12OCT2005 | 1 | 60 | 100 | 65 | | | | 66 | 90L | 80 | | | |
| | | 223 | Week 12 | 07DEC2005 | 57 | 78 | 100 | 70 | 18I | 0 | 5 | 84 | 90L | 70 | 18I | 0 | -10 |
| | | 223 | Final visit | 07DEC2005 | 57 | 78 | 100 | 70 | 18I | 0 | 5 | 84 | 90L | 70 | 18I | 0 | -10 |
| | E0205003 | 1 | Screening | 03AUG2005 | -7 | 84 | 120 | 70 | | | | 72 | 110 | 84 | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | 84 | 120 | 70 | | | | 72 | 110 | 84 | | | |
| | | 102 | Week 1 | 17AUG2005 | 84 | 88 | 110 | 70 | -4 | -10 | 0 | 90 | 115 | 86 | 18I | 5 | -4 |
| | | 106 | Final visit | 23NOV2005 | 1 | 70 | 112 | 70 | -14 | -8 | 0 | 78 | 114 | 86 | 6 | 4 | -8 |
| | | 201 | At randomization | 23NOV2005 | 1 | 108 | 100 | 70 | 24I | -20D | 0 | 78 | 100 | 80 | -10 | | -4 |
| | | 201 | Baseline | 23NOV2005 | 1 | 108 | 100 | 70 | 24I | -20D | 0 | 78 | 100 | 80 | | | |
| | | 223 | Week 12 | 07FEB2006 | 79 | 72 | 120 | 70L | -36D | 20I | 0 | 90 | 110L | 80 | 12 | 10 | 0 |
| | | 223 | Final visit | 07FEB2006 | 77 | 72 | 120 | 70 | -36D | 20I | 0 | 90 | 110 | 80 | 12 | 10 | 0 |
| | E0205005 | 1 | Screening | 30NOV2005 | -6 | 108 | 130 | 70 | | | | 108 | 130 | 70 | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | 108 | 130 | 70 | | | | 108 | 130 | 70 | | | |
| | | 102 | Week 1 | 13DEC2005 | 84 | 90 | 110 | 75 | -18D | -20D | 5 | 72 | 110 | 75 | 0 | -20D | 5 |
| | | 106 | Week 12 | 28FEB2006 | 168 | 96 | 105 | 75 | -12 | -20D | 5 | 68 | 80 | 70 | -36D | -5 | 0 |
| | | 201 | Final visit | 07MAY2006 | 1 | 100 | 120 | 70 | -8 | -25D | 0 | 86 | 98 | 70 | -24D | -32D | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 84 | 120 | 70 | -24D | -10 | 0 | 84 | 98 | 70 | | | |
| | | 201 | Baseline | 20JUN2006 | 1 | 84 | 120 | 70 | | | | 84 | 98 | 70 | | | |
| | | 223 | Week 12 | 20JUN2006 | 65 | 81 | 105 | 85 | -3 | -15 | 15 | 90 | 105 | 75 | 6 | 7 | 5 |
| | | 223 | Final visit | 23AUG2006 | 65 | 81 | 105 | 85 | -3 | -15 | 15 | 90 | 105 | 75 | 6 | 7 | 5 |
| | E0207001 | 1 | Week 1 | 13OCT2004 | -8 | 76 | 140 | 80 | | | | 92 | 140 | 75 | | | |
| | | 102 | Week 1 | 28OCT2004 | 7 | 84 | 140 | 70 | | | | 92 | 120 | 85 | | | |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:  SYS (SYS)=MMHG.  DIA (DIA)=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

981

CONFIDENTIAL
AZSER12769528

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0207001 | 106 | Week 12 | 17JAN2005 | 88 | 72 | 140 | 80 | | | | 72 | 135 | 85 | | | |
| | | 201 | Final Visit | 04APR2005 | 1 | 99 | 127 | 81 | | | | 101 | 125 | 74 | | | |
| | | 201 | At randomization | 04APR2005 | 1 | 99 | 127 | 81 | | | | 101 | 125 | 74 | | | |
| | | 223 | Baseline | 06APR2005 | 1 | 92 | 130 | 84 | | | | 101 | 127 | 74 | | | |
| | | 223 | Week 12 | 19APR2005 | 16 | 82 | 121 | 84 | -17D | -6 | 3 | 74 | 137 | 89 | -27D | 12 | 15 |
| | | 223 | Final Visit | 19APR2005 | 16 | 82 | 121 | 84 | -17D | -6 | 3 | 74 | 137 | 89 | -27D | 12 | 15 |
| | E0208001 | 1 | Screening | 04AUG2004 | -6 | 76 | 128 | 80 | | | | 74 | 124 | 78 | | | |
| | | 106 | Baseline | 04AUG2004 | -6 | 76 | 128 | 80 | | | | 76 | 124 | 78 | | | |
| | | 109 | Week 12 | 03NOV2004 | 85 | 78 | 130 | 78 | | | | 76 | 126 | 74 | | | |
| | | 201 | Week 24 | 28JAN2005 | 171 | 78 | 130 | 80 | | | | 76 | 108 | 78 | | | |
| | | 201 | At randomization | 24FEB2005 | 1 | 76 | 110 | 80 | | | | 72 | 108 | 84 | | | |
| | | 223 | Baseline | 24FEB2005 | 1 | 76 | 110 | 80 | | | | 72 | 108 | 84 | | | |
| | | 207 | Week 12 | 19MAY2005 | 85 | 100 | 103 | 65 | 24I | -7 | -15 | 96 | 100 | 68 | 24I | -8 | -16 |
| | | 211 | Week 40 | 01DEC2005 | 281 | 68 | 122 | 74 | -12 | 4 | 0 | 62 | 108 | 76 | 10 | 0 | -2 |
| | | 214 | Week 52 | 24FEB2006 | 366 | 71 | 124 | 77 | -5 | 12 | 0 | 73 | 122 | 81 | -5 | 16 | -3 |
| | | 217 | Week 68 | 24FEB2006 | 464 | 66 | 132 | 72 | -10 | 14 | -3 | 76 | 135 | 60 | -4 | 14 | -24D |
| | | 219 | Week 80 | 02JUN2006 | 551 | 63 | 132 | 72 | 2 | 22I | -8 | 69 | 130 | 76 | -3 | 22I | -8 |
| | | 223 | Final Visit | 28AUG2006 | | 78 | 118 | 68 | 2 | 8 | -12 | | | | | | |
| | E0208002 | 1 | Screening | 17SEP2004 | -5 | 74 | 114 | 82 | | | | 74 | 112 | 82 | | | |
| | | 102 | Baseline | 17SEP2004 | -5 | 74 | 100 | 70 | | | | 74 | 100 | 72 | | | |
| | | 106 | Week 12 | 15DEC2004 | 84 | 72 | 100 | 62 | -2 | -4 | -12 | 72 | 104 | 60 | -2 | -8 | -10 |
| | | 201 | Final Visit | 09MAR2005 | 1 | 86 | 100 | 62 | 12 | -14 | -20D | 88 | 96 | 60 | 14 | -16 | -22D |
| | | 201 | At randomization | 09MAR2005 | 1 | 86 | 100 | 62 | | | | 88 | 96 | 60 | | | |
| | | 207 | Baseline | 02JUN2005 | 86 | 79 | 116 | 74 | | | | 89 | 123 | 80 | | | |
| | | 211 | Week 12 | 21SEP2005 | 197 | 71 | 98 | 64 | -7 | 16 | 12 | 77 | 91 | 63 | -11 | 27I | 20 |
| | | 214 | Week 40 | 15DEC2005 | 282 | 74 | 111 | 68 | -15D | 11 | 6 | 87 | 101 | 70 | -1 | 5 | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT: SYS =MMHG, DIA =MMHG, PULSE= BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769529

Page 131 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208002 | 217 | Week 52 | 08MAR2006 | 365 | 76 | 103 | 69 | -10 | 3 | 7 | 91 | 100 | 68 | 3 | 4 | 8 |
| | | 219 | Week 68 | 28JUN2006 | 477 | 74 | 110 | 75 | -12 | 10 | 13 | 90 | 104 | 64 | 2 | 8 | 4 |
| | | 223 | Week 84 | 23AUG2006 | 533 | 75 | 129 | 65 | -11 | 29I | 3 | 78 | 124 | 68 | -10 | 28I | 8 |
| | | 223 | Final visit | 23AUG2006 | 533 | 75 | 129 | 65 | -11 | 29I | 3 | 78 | 124 | 68 | -10 | 28I | 8 |
| | E0208007 | 1 | Screening | 17OCT2005 | -4 | 74 | 140 | 90 | | | | 77 | 144 | 90 | | | |
| | | 1 | Baseline | 17OCT2005 | -4 | 74 | 140 | 90 | | | | 76 | 144 | 90 | | | |
| | | 102 | Week 12 | 16JAN2006 | 87 | 82 | 142 | 94 | 8 | 2 | 6 | 88 | 146 | 84 | 11 | 2 | -6 |
| | | 106 | Week 24 | 10APR2006 | 171 | 76 | 139 | 83 | 2 | -1 | -7 | 80 | 143 | 84 | 3 | -1 | -6 |
| | | 201 | Final visit | 06JUN2006 | 1 | 71 | 178 | 86 | -3 | 38I | -4 | 73 | 180H | 94 | -4 | 36I | -4 |
| | | 201 | At randomization | 06JUN2006 | 1 | 71 | 178 | 86 | | | | 73 | 180H | 94 | | | |
| | | 201 | Baseline | 06JUN2006 | 1 | 71 | 178 | 86 | | | | 73 | 180H | 94 | | | |
| | | 223 | Week 12 | 28AUG2006 | 84 | 68 | 150 | 68 | -3 | -28D | -18 | 80 | 156 | 83 | 7 | -24D | -11 |
| | | 223 | Final visit | 28AUG2006 | 84 | 68 | 150 | 68 | -3 | -28D | -18 | 80 | 156 | 83 | 7 | -24D | -11 |
| | E0208009 | 1 | Screening | 25NOV2005 | -6 | 74 | 126 | 86 | | | | 77 | 127 | 93 | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | 74 | 126 | 86 | | | | 77 | 127 | 93 | | | |
| | | 102 | Week 1 | 09DEC2005 | 8 | 81 | 127 | 72 | 7 | 1 | -14 | 90 | 120 | 80 | 13 | -7 | -13 |
| | | 109 | Week 12 | 21FEB2006 | 84 | 76 | 118 | 83 | 2 | -6 | -3 | 85 | 142 | 86 | 8 | 15 | -19 |
| | | 109 | Week 24 | 18MAY2006 | 168 | 68 | 129 | 78 | -6 | 23I | -8 | 78 | 126 | 84 | 1 | -1 | -9 |
| | | 201 | Final visit | 13JUL2006 | 1 | 68 | 129 | 78 | | | | 78 | 126 | 84 | | | |
| | | 201 | At randomization | 13JUL2006 | 1 | 68 | 129 | 78 | | | | 78 | 126 | 84 | | | |
| | | 223 | Baseline | 25AUG2006 | 44 | 68 | 116 | 64 | 2 | -13 | -14 | 64 | 113 | 75 | -3 | -13 | -9 |
| | | 223 | Final visit | 25AUG2006 | 44 | 70 | 116 | 64 | 2 | -13 | -14 | 75 | 113 | 75 | -3 | -13 | -9 |
| | E0210001 | 1 | Screening | 21OCT2004 | -6 | 62 | 140 | 80 | | | | 64 | 145 | 80 | | | |
| | | 1 | Baseline | 21OCT2004 | -6 | 62 | 140 | 80 | | | | 64 | 145 | 80 | | | |
| | | 106 | Week 12 | 24JAN2005 | 89 | 78 | 145 | 89 | 16I | -5 | 9 | 83 | 127 | 90 | 19I | -18 | 10 |
| | | 201 | Final visit | 19APR2005 | 1 | 63 | 139 | 86 | 1 | 5 | 6 | 78 | 147 | 92 | 14 | 2 | 12 |
| | | 201 | At randomization | 19APR2005 | 1 | 63 | 139 | 86 | | | | 78 | 147 | 92 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

983

CONFIDENTIAL
AZSER12769530

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 132 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0210001 | 201 | Baseline | 19APR2005 | 1 | 63 | 139 | 86 | | | | 78 | 147 | 92 | | | |
| | | 223 | Week 12 | 14JUN2005 | 57 | 74 | 144 | 107H | 11 | 5 | 21 | 76 | 120 | 97 | -2 | -27D | 5 |
| | | 223 | Final visit | 14JUN2005 | 57 | 74 | 144 | 107H | 11 | 5 | 21 | 76 | 120 | 97 | -2 | -27D | 5 |
| | E0210003 | 1 | Screening | 23JUN2005 | -5 | 80 | 150 | 91 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2005 | -5 | 80 | 150 | 91 | | | | 81 | 139 | 90 | | | |
| | | 106 | Week 12 | 20SEP2005 | 84 | 76 | 150 | 86 | -4 | 5 | -5 | 84 | 152 | 90 | 3 | 13 | 6 |
| | | 201 | Final visit | 16NOV2005 | 1 | 81 | 158 | 95 | 1 | 8 | 4 | 94 | 164 | 96 | 13 | 25I | 6 |
| | | 201 | At randomization | 16NOV2005 | 1 | 81 | 158 | 95 | | | | 94 | 164 | 96 | | | |
| | | 201 | Baseline | 16NOV2005 | 1 | 81 | 158 | 95 | | | | 94 | 164 | 96 | | | |
| | | 207 | Week 12 | 10FEB2006 | 87 | 68 | 147 | 87 | -13 | -11 | -8 | 79 | 151 | 101 | -15D | -13 | -14 |
| | | 213 | Week 28 | 30JUN2006 | 139 | 73 | 117 | 94 | -10 | -26D | -1 | 80 | 113 | 99 | -14 | -5D | -14 |
| | | 223 | Week 28 | 30JUN2006 | 227 | 71 | 113 | 97 | | -7 | 2 | 80 | 117 | 99 | -12 | -27D | 3 |
| | | 223 | Final visit | 30JUN2006 | 227 | 72 | 165 | 97 | -9 | 7 | 2 | 82 | 117 | 99 | -12 | -47D | 3 |
| | E0211001 | 102 | Baseline | 08APR2005 | -10 | 82 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 12JUL2005 | 85 | 74 | 120 | 70 | | | | 80 | 122 | 70 | | | |
| | | 201 | Final visit | 05OCT2005 | 1 | 74 | 110 | 60 | | | | 74 | 90L | 68 | | | |
| | | 201 | At randomization | 05OCT2005 | 1 | 76 | 110 | 70 | | | | 70 | 100 | 68 | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | 76 | 110 | 70 | | | | 70 | 100 | 68 | | | |
| | | 207 | Week 12 | 27DEC2005 | 84 | 76 | 110L | 70 | | | | 104 | 118 | 62 | 34I | 18 | -6 |
| | | 223 | Week 28 | 22FEB2006 | 141 | 76 | 120 | 68 | 0 | 10 | -2 | 82 | 130 | 70 | 12 | 30I | 2 |
| | | 223 | Final visit | 22FEB2006 | 141 | 76 | 120 | 68 | 0 | 10 | -2 | 82 | 130 | 70 | 12 | 30I | 2 |
| | E0211007 | 1 | Screening | 08JUN2005 | -7 | 82 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 82 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 07SEP2005 | 84 | 94 | 140 | 90 | -2 | 20I | 0 | 94 | 130 | 80 | 4 | 10 | 10 |
| | | 106 | Final visit | 07SEP2005 | 84 | 94 | 140 | 90 | 12 | 20I | 20 | 94 | 130 | 80 | 14 | 20I | 10 |
| | | 106 | Baseline | 07SEP2005 | 84 | 94 | 140 | 90 | | | | 94 | 130 | 80L | | | |
| | | 201 | At randomization | 01DEC2005 | 1 | 80 | 120 | 80 | | | | 94 | 130 | 80L | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

984

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769531

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211007 | 207 | Week 12 | 09FEB2006 | 71 | 85 | 120 | 80 | -9 | -20D | -10 | 80 | 120 | 80 | -14 | -10 | 0 |
| | | 207 | Final visit | 09FEB2006 | 71 | 85 | 120 | 80 | -9 | -20D | -10 | 80 | 120 | 80 | -14 | -10 | 0 |
| | | 223 | Week 12 | 09MAR2006 | 99 | 82L | 120L | 80L | | | | 82L | 120L | 80L | | | |
| | E0211011 | 1 | Screening | 17AUG2005 | -7 | 74 | 110 | 80 | | | | 74 | 110 | 70 | | | |
| | | 102 | Week 1 | 17AUG2005 | -7 | 74 | 110 | 80 | | | | 74 | 110 | 70 | | | |
| | | 102 | Week 1 | 3AUG2005 | | 70 | 110 | 70 | | | | 74 | 110 | 60 | | | |
| | | 106 | Week 12 | 31AUG2005 | 77 | 80 | 100 | 68 | -4 | 0 | -10 | 82 | 110 | 60 | 0 | 0 | -10 |
| | | 106 | Final visit | 09NOV2005 | 77 | 80 | 100 | 68 | 6 | -10 | -12 | 82 | 110 | 70 | 8 | 0 | 0 |
| | | 106 | Baseline | 09NOV2005 | 77 | 80 | 100 | 68 | | | | 82 | 110 | 70 | | | |
| | | 201 | At randomization | 13DEC2005 | 185 | 82 | 120L | 80 | | | | 84 | 120L | 60 | | | |
| | | 223 | Week 12 | 07MAR2006 | | 82 | 100 | 60 | 2 | 20I | 12 | 84 | 100 | 66 | 2 | -10 | -4 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 82 | 120 | 80 | 2 | 0 | -8 | 84 | 100 | 66 | 2 | -10 | -4 |
| | | 223 | Final visit | 02MAY2006 | 141 | 82 | 100 | 60 | | | | 84 | 100 | 66 | | | |
| | E0302003 | 102 | Week 1 | 06SEP2004 | -8 | 80 | 111 | 60 | | | | 87 | 105 | 65 | | | |
| | | 106 | Week 12 | 20SEP2004 | 6 | 76 | 111 | 70 | | | | 100 | 105 | 60 | | | |
| | | 109 | Week 24 | 06DEC2004 | 83 | 84 | 110 | 70 | | | | 92 | 120 | 80 | | | |
| | | 111 | Week 36 | 28FEB2005 | 167 | 60 | 120L | 80 | | | | 72 | 110 | 70 | | | |
| | | 111 | Week 36 | 03MAY2005 | | 120L | 85L | 60 | | | | 120L | 110L | 60 | | | |
| | | 201 | Final visit | 03JUN2005 | 262 | 84 | 110 | 70 | | | | 72 | 100 | 60 | | | |
| | | 201 | At randomization | 01JUL2005 | 1 | 84 | 110 | 70 | | | | 72 | 100 | 60 | | | |
| | | 201 | At randomization | 01JUL2005 | 1 | 84 | 100 | 78 | | | | 85 | 125 | 84 | | | |
| | | 223 | Baseline | 23SEP2005 | 85 | 77 | 127 | 78 | -7 | 17 | 8 | 85 | 125 | 84 | 13 | 25I | 24 |
| | | 223 | Week 12 | 23SEP2005 | 85 | 77 | 127 | 78 | -7 | 17 | 8 | 85 | 125 | 84 | 13 | 25I | 24 |
| | | 223 | Final visit | 23SEP2005 | | | | | | | | | | | | | |
| | E0302004 | 1 | Week 1 | 08APR2005 | -11 | 100 | 95 | 60 | | | | 100 | 95 | 60 | | | |
| | | 106 | Week 12 | 26APR2005 | 87 | 68 | 90L | 60 | | | | 80 | 85L | 60 | | | |
| | | 201 | Final visit | 15JUL2005 | 1 | 80 | 158 | 99 | | | | 84 | 155 | 97 | | | |
| | | 201 | At randomization | 23SEP2005 | 1 | 80 | 155 | 99 | | | | 84 | 155 | 97 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.    DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769532

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302004 | 201 | Baseline | 23SEP2005 | 1 | 80 | 158 | 99 | | | | 84 | 155 | 97 | | | |
| | | 223 | Week 12 | 06OCT2005 | 14 | 87 | 126 | 74 | 7 | -32D | -25D | 91 | 108 | 77 | 7 | -47D | -20D |
| | | 223 | Final visit | 06OCT2005 | 14 | 87 | 126 | 74 | 7 | -32D | -25D | 91 | 108 | 77 | 7 | -47D | -20D |
| | E0303010 | 1 | Screening | 07JAN2005 | -5 | 68 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 07JAN2005 | -5 | 68 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 06APR2005 | 84 | 80 | 110 | 65 L | 12 | 0 | -5 | 84 | 110 | 70 L | 4 | 0 | 0 |
| | | 109 | At randomization | 29JUN2005 | 1 | 68 | 150 | 90 L | | | | 76 | 120 | 80 L | | | |
| | | 201 | Final visit | 29JUN2005 | 1 | 68 | 150 | 90 | 0 | 40I | 20 | 76 | 120 | 80 | -4 | 10 | 10 |
| | | 201 | At randomization | 29JUN2005 | 1 | 68 | 150 | 90 | | | | 76 | 120 | 80 | | | |
| | | 201 | Baseline | 29JUN2005 | 1 | 68 | 150 | 90 | | | | 76 | 120 | 80 | | | |
| | | 223 | Week 12 | 20JUL2005 | 22 | | | L | | | | | | L | | | |
| | | 223 | Final visit | 20JUL2005 | 22 | | | L | | | | | | L | | | |
| | E0304003 | 1 | Screening | 29JUL2004 | -6 | 61 | 150 | 90 | | | | 62 | 150 | 95 | | | |
| | | 1 | Baseline | 29JUL2004 | -6 | 61 | 150 | 100 | | | | 70 | 150 | 90 | | | |
| | | 102 | Week 1 | 11AUG2004 | 7 | 66 | 153 | 102 | 5 | 3 | 12 | 70 | 120 | 90 | 8 | -30D | -5 |
| | | 106 | Week 12 | 26OCT2004 | 83 | 65 | 151 | 119H | 4 | 1 | 29 | 78 | 140 | 72 | 16I | -10 | -23D |
| | | 201 | Final visit | 23NOV2004 | 1 | 65 | 151 | 119H | 4 | 1 | 29 | 66 | 148 | 105H | 4 | -2 | 10 |
| | | 201 | At randomization | 23NOV2004 | 1 | 65 | 151 | 119H | | | | 66 | 148 | 105H | | | |
| | | 201 | Baseline | 23NOV2004 | 1 | 65 | 151 | 119H | | | | 66 | 148 | 105H | | | |
| | | 223 | Week 12 | 08DEC2004 | 16 | 58 | 178 | 109H | -7 | 27I | -10 | 60 | 179 | 112H | -6 | 31I | 7 |
| | | 223 | Final visit | 08DEC2004 | 16 | 58 | 178 | 109H | -7 | 27I | -10 | 60 | 179 | 112H | -6 | 31I | 7 |
| | E0304008 | 1 | Screening | 21JAN2005 | -3 | 71 | 117 | 72 | | | | 80 | 117 | 78 | | | |
| | | 1 | Baseline | 21JAN2005 | -3 | 71 | 117 | 72 | | | | 80 | 117 | 78 | | | |
| | | 106 | Week 12 | 15APR2005 | 81 | 59 | 164 | 105H | -12 | 47I | 33I | 63 | 148 | 89 | -17D | 31I | 11 |
| | | 201 | At randomization | 17MAY2005 | 1 | 75 | 122 | 71 | | | | 83 | 153 | 122H | | | |
| | | 201 | Baseline | 17MAY2005 | 1 | 75 | 122 | 71 | | | | 83 | 153 | 122H | | | |
| | | 223 | Week 12 | 16JUN2005 | 31 | 84 | 142 | 91 | 9 | 20I | 20 | 80 | 150 | 111H | -3 | -3 | -11 |
| | | 223 | Final visit | 16JUN2005 | 31 | 84 | 142 | 91 | 9 | 20I | 20 | 86 | 150 | 111H | 3 | -3 | -11 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769533

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304012 | 1 | Screening | 23SEP2005 | -5 | 66 | 129 | 70 | | | | 67 | 133 | 74 | | | |
| | | 1 | Baseline | 23SEP2005 | -5 | 66 | 129 | 70 | | | | 67 | 133 | 74 | | | |
| | | 102 | Week 12 | | | 63 | 110 | 70 | | | | 83 | 127 | 73 | | | |
| | | 106 | Final Visit | 21DEC2005 | 84 | 79 | 117 | 78 | 13 | 18 | 28 | 74 | 148 | 106H | 7 | -15 | 32I |
| | | 201 | At randomization | 21FEB2006 | 1 | 74 | 123 | 73 | | | | 88 | 122 | 70 | | | |
| | | 201 | Baseline | 21FEB2006 | 1 | 74 | 123 | 73 | 8 | -6 | 3 | 88 | 122 | 70 | 21I | -11 | -4 |
| | | 201 | Final visit | 09AUG2006 | 17 | | | L | | | | | | L | | | |
| | | 223 | Final Visit | 09MAR2006 | 17 | | | L | | | | | | L | | | |
| | E0304014 | 1 | Screening | 15NOV2005 | -3 | 99 | 143 | 85 | | | | 92 | 125 | 76 | | | |
| | | 1 | Baseline | 15NOV2005 | -3 | 98 | 143 | 85 | | | | 92 | 125 | 76 | | | |
| | | 106 | Week 12 | 09FEB2005 | 83 | 90 | 144 | 95 | | | | 82 | 127 | 75 | | | |
| | | 109 | Week 24 | 08MAY2006 | 171 | 87 | 146 | 95 | -19D | -13 | -10 | 91 | 151 | 93 | -10 | 2 | -1 |
| | | 201 | Final visit | 14JUN2006 | | 97 | 153 | 92 | -12 | 10 | 10 | 100 | 153 | 78 | -1 | 26I | 17 |
| | | 201 | At randomization | 14JUN2006 | 1 | 97 | 153 | 92 | -2 | 10 | 7 | 100 | 153 | 78 | -8 | 28I | 2 |
| | | 201 | Baseline | 14JUN2006 | 1 | | | | | | | | | | | | |
| | | 223 | Week 12 | 21JUN2006 | 8 | 84 | 150 | 89 | -13 | -3 | -3 | 93 | 143 | 81 | -7 | -10 | 3 |
| | | 223 | Final visit | 21JUN2006 | 8 | 84 | 150 | 89 | -13 | -3 | -3 | 93 | 143 | 81 | -7 | -10 | 3 |
| | E0305002 | 1 | Screening | 13APR2005 | -7 | 60 | 140 | 70 | | | | 57 | 120 | 70 | | | |
| | | 1 | Baseline | 13APR2005 | -7 | 60 | 140 | 70 | | | | 57 | 120 | 70 | | | |
| | | 102 | Week 1 | 27APR2005 | | 76 | 130 | 80 | | | | 80 | 120 | 80 | | | |
| | | 201 | Final visit | 12AUG2005 | 84 | 80 | 110 | 80 | 16I | -10 | 0 | 76 | 130 | 80 | 23I | 0 | 0 |
| | | 201 | At randomization | 12AUG2005 | 1 | 80 | 120 | 80 | 20I | -20D | 10 | 72 | 130 | 80 | 15I | 10 | 10 |
| | | 201 | Baseline | 12AUG2005 | 1 | 80 | 120 | 80 | | | | 72 | 130 | 80 | | | |
| | | 211 | Week 12 | 12AUG2005 | 83 | 80 | 120 | 80 | 0 | 10 | 0 | 72 | 130 | 80 | 12 | 5 | 0 |
| | | 211 | Week 28 | 22FEB2006 | 195 | 80 | 140 | 80 | 0 | 20I | 0 | 86 | 130 | 70 | 4 | 5 | -10 |
| | | 214 | Week 40 | 19MAY2006 | 281 | 80 | 160 | 90 | -6 | 40I | 10 | 76 | 150 | 70 | 4 | 20I | -10 |
| | | 223 | Week 40 | 26JUN2006 | 319 | 74 | 135 | 80 | -6 | 15 | 0 | 80 | 145 | 90 | 8 | 15 | 10 |
| | | 223 | Final visit | 26JUN2006 | 319 | 74 | 135 | 80 | -6 | 15 | 0 | 80 | 145 | 90 | 8 | 15 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM,
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

987

CONFIDENTIAL
AZSER12769534

Page 136 of 267

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0401017 | 1 | Screening | 20JUL2005 | -7 | 90 | 130 | 82 | | | | 93 | 127 | 85 | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 90 | 130 | 82 | | | | 93 | 127 | 85 | | | |
| | | 102 | Week 1 | 03AUG2005 | | 90 | 125 | 81 | -0 | -5 | -1 | 92 | 123 | 76 | -1 | -4 | -9 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 87 | 120 | 84 | -3 | -10 | 2 | 90 | 128 | 82 | -3 | -2 | -3 |
| | | 201 | Final visit | 26OCT2005 | 1 | 81 | 129 | 84 | -9 | -1 | 2 | 89 | 128 | 82 | -4 | -1 | -3 |
| | | 201 | At randomization | 26OCT2005 | 1 | 81 | 129 | 84 | | | | 89 | 128 | 82 | | | |
| | | 201 | Baseline | 26OCT2005 | | 81 | 128 | 73 | | | | 89 | 108 | 82 | | | |
| | | 211 | Week 28 | 18JAN2006 | 198 | 95 | 120 | 81 | 14 | -20D | -11 | 98 | 108 | 92 | 9 | -20D | -10 |
| | | 211 | Week 28 | 1MAY2006 | 198 | 88 | 119 | 78 | 10 | -9 | -3 | 93 | 115 | 75 | 4 | -3 | -8 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 88 | 120 | 81 | 9 | -4 | -1 | 93 | 115 | 75 | 4 | -13 | -7 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 90 | 125 | 83 | 9 | -4 | -1 | 95 | 120 | 79 | 6 | -8 | -3 |
| | | 223 | Week 40 | 16AUG2006 | 295 | 90 | 125 | 83 | 9 | -4 | -1 | 95 | 120 | 79 | 6 | -8 | -3 |
| | | 223 | Final visit | 16AUG2006 | 295 | | | | | | | | | | | | |
| | E0401020 | 1 | Screening | 27JUL2005 | -7 | 80 | 125 | 89 | | | | 81 | 126 | 83 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 80 | 125 | 89 | | | | 81 | 126 | 83 | | | |
| | | 102 | Week 1 | 26OCT2005 | | 80 | 131 | 85 | 0 | -2 | -14 | 80 | 128 | 85 | 5 | 4 | -13 |
| | | 106 | Week 12 | 02NOV2005 | 84 | 70 | 131 | 81 | -12 | 6 | -2 | 89 | 130 | 79 | 8 | 4 | -2 |
| | | 201 | Final visit | 02NOV2005 | | 70 | 131 | 81 | -10 | 6 | -8 | 74 | 130 | 79 | -7 | 4 | -4 |
| | | 201 | At randomization | 02NOV2005 | | 70 | 130 | 74 | | | | 74 | 123 | 80 | | | |
| | | 207 | Week 28 | 25JAN2006 | 85 | 87 | 130 | 85 | 17I | -11 | 4 | 76 | 128 | 72 | 7 | -7 | -1 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 72 | 131 | 87 | 2 | 11 | -7 | 83 | 133 | 81 | 9 | 0 | -2 |
| | | 214 | Week 40 | 10AUG2006 | 282 | 81 | 133 | 70 | 11 | 2 | -6 | 81 | 130 | 85 | 5 | 2 | 6 |
| | | 223 | Final visit | 25AUG2006 | 297 | 81 | 133 | 80 | 11 | 2 | -1 | 79 | 130 | 85 | 5 | 0 | 6 |
| | E0402006 | 1 | Screening | 17JAN2005 | -3 | 62 | 110 | 70 | | | | 84 | 115 | 70 | | | |
| | | 1 | Baseline | 17JAN2005 | -3 | 62 | 110 | 70 | | | | 86 | 115 | 70 | | | |
| | | 102 | Week 1 | 27JAN2005 | | 74 | 120 | 70 | 12 | 0 | 0 | 86 | 115 | 70 | -4 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 82 | 65 | 130 | 85 | 3 | 20I | 15 | 69 | 120 | 75 | -15D | 5 | 5 |
| | | 201 | Final visit | 14APR2005 | 1 | 72 | 120 | 70 | 10 | 10 | 0 | 77 | 115 | 80 | -7 | 0 | 10 |
| | | 201 | At randomization | 14APR2005 | 1 | 72 | 120 | 70 | | | | 77 | 115 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:   SYS(SYSTOLIC BLOOD PRESSURE)=MMHG, DIA(DIASTOLIC BLOOD PRESSURE)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

988

CONFIDENTIAL
AZSER12769535

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402006 | 201 | Baseline | 14APR2005 | 1 | 72 | 120 | 70 | | | | 77 | 115 | 80 | | | |
| | | 207 | Week 12 | 07JUL2005 | 85 | 54 | 110 | 70 | -18D | -10 | -10 | 66 | 105 | 70 | -11 | -10 | -10 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 54 | 125 | 70 | -18D | 35 | 0 | 64 | 110 | 75 | -13 | -5 | -5 |
| | | 215 | Week 52 | 16JAN2006 | 288 | 64 | 115 | 70 | -8 | -30I | 20 | 72 | 120 | 75 | -13 | -15 | -5 |
| | | 217 | Week 68 | 13APR2006 | 365 | 64 | 115 | 90 | -6 | 10 | 20 | 66 | 130 | 80 | -11 | 15 | 10 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 64 | 130 | 90 | -8 | 10 | 20 | 80 | 140 | 90 | 3 | 15I | 10 |
| | | 223 | Final visit | 14SEP2006 | 519 | 72 | 140 | 90 | 0 | 5 | 5 | 80 | 140 | 90 | 3 | 25I | 10 |
| | E0402007 | 1 | Screening | 22FEB2005 | -7 | 84 | 130 | 90 | | | | 88 | 120 | 70 | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 84 | 130 | 90 | | | | 88 | 120 | 70 | | | |
| | | 106 | Week 12 | 09MAR2005 | 87 | 96 | 135 | 85 | 12 | 3OI | 5 | 96 | 130 | 90 | 22I | 3OI | 20 |
| | | 106 | Week 12 | 02MAY2005 | | 80 | 150 | 110H | 8 | 2OI | 20 | 88 | 150 | 110H | 8 | 3OI | 20 |
| | | 201 | Final visit | 27JUL2005 | 1 | 80 | 150 | 110H | -4 | | | 88 | 150 | 110H | | | |
| | | 201 | At randomization | 27JUL2005 | 1 | 80 | 150 | 110H | | | | 88 | 150 | 110H | | | |
| | | 207 | Baseline | 19OCT2005 | 85 | 80 | 150 | 100 | -4 | -5 | -10 | 86 | 150 | 95 | -8 | 0 | -10 |
| | | 211 | Week 28 | 21FEB2006 | 210 | 80 | 152 | 90 | -2 | 2 | -20D | 86 | 150 | 95 | -2 | 0 | -15 |
| | | 214 | Week 40 | 18MAY2006 | 296 | 79 | 142 | 90 | -1 | -8 | -20D | 85 | 150 | 95 | -3 | -5 | -15 |
| | | 214 | Week 55 | | | 80 | 150 | 90 | -10 | -10 | -20D | 85 | 155 | 95 | -13 | -5 | -23D |
| | | 223 | Final visit | 17AUG2006 | 387 | 70 | 140 | 80 | -10 | -10 | -30D | 87 | 145 | 87 | -13 | -5 | -23D |
| | E0402010 | 1 | Screening | 20APR2005 | -6 | 76 | 105 | 60 | | | | 79 | 110 | 65 | | | |
| | | 102 | Baseline | 03APR2005 | -8 | 76 | 105 | 60 | | | | 66 | 105 | 60 | | | |
| | | 106 | Week 12 | 04MAY2005 | 1 | 63 | 130 | 70 | -13 | 25I | 10 | 65 | 130 | 65 | -14 | 2OI | -5 |
| | | 201 | Final visit | 26JUL2005 | 91 | 64 | 135 | 80 | -12 | 3OI | 20 | 66 | 130 | 65 | -13 | 2OI | 20 |
| | | 201 | At randomization | 29AUG2005 | 1 | 80 | 130 | 80 | 4 | 25I | | 85 | 130 | 85 | 6 | 2OI | |
| | | 207 | Baseline | 29AUG2005 | 1 | 80 | 130 | 80 | | | | 85 | 130 | 85 | | | |
| | | 211 | Week 12 | 24NOV2005 | 88 | 75 | 130 | 70 | -5 | 0 | -10 | 82 | 130 | 80 | -3 | 0 | -5 |
| | | 214 | Week 28 | 23MAR2006 | 207 | 70 | 140 | 75 | -10 | 10 | -5 | 80 | 140 | 80 | -5 | 10 | -5 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 74 | 130 | 80 | -6 | 2OI | 0 | 78 | 155 | 80 | -7 | 25I | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769536

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402010 | 223 | Week 52 | 21AUG2006 | 358 | 72 | 140 | 85 | -8 | 10 | 5 | 76 | 145 | 90 | -9 | 15 | 5 |
| | | 223 | Final Visit | 21AUG2006 | 358 | 72 | 140 | 85 | -8 | 10 | 5 | 76 | 145 | 90 | -9 | 15 | 5 |
| | E0402011 | 1 | Screening | 09MAY2005 | -7 | 76 | 120 | 80 | | | | 92 | 125 | 80 | -14 | 10 | 0 |
| | | 1 | Baseline | 09MAY2005 | -7 | 70 | 120 | 80 | | | | 78 | 135 | 80 | -16D | 10 | 0 |
| | | 102 | Week 1 | 23MAY2005 | 1 | 70 | 120 | 70 | -6 | 0 | -10 | 76 | 125 | 80 | -18D | 5 | -5 |
| | | 106 | Week 12 | 15AUG2005 | 91 | 70 | 120 | 80 | -6 | 0 | | 74 | 130 | 75 | | | |
| | | 201 | Final Visit | 02AUG2005 | 1 | 68 | 120 | 70 | -8 | 0 | -10 | 74 | 130 | 75 | | | |
| | | 201 | At randomization | 30AUG2005 | 1 | 68 | 120 | 70 | | | | 74 | 130 | 75 | | | |
| | | 201 | Baseline | 30AUG2005 | 1 | 68 | 120 | 70 | | | | 72 | 130 | 75 | | | |
| | | 207 | Week 12 | 28NOV2005 | 91 | 70 | 125 | 75 | 2 | 5 | 5 | 90 | 140 | 75 | -2 | 0 | 0 |
| | | 207 | Week 28 | 16APR2006 | 199 | 87 | 130 | 70 | 19I | 10 | 0 | | 140 | 75 | 16I | 10 | 5 |
| | | 223 | Final Visit | 16MAR2006 | 199 | 87 | 130 | 70 | 19I | 10 | 0 | | 140 | 75 | 16I | 10 | 5 |
| | E0403006 | 1 | Screening | 19AUG2004 | -7 | 94 | 140 | 90 | | | | 98 | 145 | 95 | -2 | -5 | -5 |
| | | 1 | Baseline | 02SEP2004 | -7 | 94 | 135 | 90 | | | | 96 | 145 | 90 | -4 | -5 | -5 |
| | | 102 | Week 12 | 18NOV2004 | 84 | 88 | 110 | 100 | -6 | | | 94 | 150 | 100 | -2 | 5 | 10 |
| | | 106 | Week 24 | 10FEB2005 | 168 | 74 | 145 | 90 | -20D | -5 | 10 | 90 | 140 | 90 | -8 | -5 | -5 |
| | | 109 | Final Visit | 07MAR2005 | 1 | 94 | 130 | 80 | 0 | | -10 | 100 | 140 | 90 | | | |
| | | 201 | At randomization | 07MAR2005 | 1 | 94 | 130 | 80 | | | | 100 | 140 | 90 | | | |
| | | 201 | Baseline | 30MAY2005 | 85 | 88 | 130 | 90 | | | | 92 | 140 | 90 | | | |
| | | 207 | Week 12 | 30MAY2005 | 85 | 88 | 130 | 90 | -6 | -20 | -10 | 92 | 140 | 90 | -8 | 0 | 0 |
| | | 207 | Week 28 | | | 76 | 110 | 70 | -18D | -20D | -10 | 82 | 125 | 80 | -18D | -15 | -10 |
| | | 223 | Final Visit | 27JUN2005 | 113 | 76 | 110 | 70 | -18D | -20D | -10 | 82 | 125 | 80 | -18D | -15 | -10 |
| | E0403007 | 1 | Screening | 01SEP2004 | -7 | 60 | 130 | 80 | | | | 80 | 125 | 85 | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | 60 | | | | | | 80 | | 85L | | | |
| | | 102 | Week 12 | 15SEP2004 | | | | | | | | | | | | | |
| | | 106 | Week 12 | 01DEC2004 | 84 | 84 | 130 | 80 | 24I | 0 | | 96 | 120 | 80 | 16I | | -5 |
| | | 201 | Final Visit | 15DEC2004 | 1 | 80 | 120 | 80 | 20I | -10 | 0 | 88 | 120 | 80 | 8 | | -5 |
| | | 201 | At randomization | 15DEC2004 | 1 | 80 | 120 | 80 | | | | 88 | 120 | 80 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
        L: Potentially clinically important Low.  H: Potentially clinically important High.
        L: Potentially clinically important Low.  H: Potentially clinically important High.

990

CONFIDENTIAL
AZSER12769537

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403007 | 201 | Baseline | 15DEC2004 | 1 | 80 | 120 | 80 | | | | 88 | 120 | 80 | | | |
| | | 207 | Week 12 | 09MAR2005 | 85 | 76 | 130 | 80 | -4 | 10 | 0 | 84 | 130 | 80 | -4 | 10 | 0 |
| | | 223 | Week 12 | 31MAR2005 | 107 | 56 | 130 | 80 | -24D | 10 | 0 | 76 | 125 | 80 | -12 | 5 | 0 |
| | | 223 | Final visit | 31MAR2005 | 107 | 56 | 130 | 80 | -24D | 10 | 0 | 76 | 125 | 80 | -12 | 5 | 0 |
| | E0403008 | 1 | Screening | 01SEP2004 | -7 | 55 | 130 | 80 | | | | 64 | 120 | 70 | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | 55 | 130 | 80 L | | | | 64 | 120 | 70 L | | | |
| | | 102 | Week 1 | 01DEC2004 | 7 | 72 | 140 | 80 | | | | 84 | 135 | 80 | | | |
| | | 106 | Week 12 | 08AUG2004 | 84 | 72 | 140 | 80 | 17I | 10 | 0 | 84 | 135 | 90 | 20I | 15 | 10 |
| | | 201 | Final visit | 15DEC2004 | 81 | 72 | 150 | 100 | 17I | 20I | 20 | 88 | 140 | 90 | 24I | 20 | 20 |
| | | 201 | At randomization | 15DEC2004 | 81 | 72 | 150 | 100 | | | | 88 | 140 | 90 | | | |
| | | 201 | Baseline | 15DEC2004 | 81 | 72 | 150 | 100 | | | | 88 | 140 | 90 | | | |
| | | 207 | Week 12 | 09MAR2005 | 85 | 96 | 160 | 100 | 24I | 10 | 0 | 108 | 150 | 100 | 20I | 10 | 10 |
| | | 207 | Final visit | 09MAR2005 | 85 | 96 | 160 | 100 | 24I | 10 | 0 | 108 | 150 | 100 | 20I | 10 | 10 |
| | E0403010 | 1 | Screening | 15SEP2004 | -6 | 56 | 120 | 80 | | | | 76 | 110 | 70 | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 56 | 120 | 80 | | | | 76 | 110 | 70 L | | | |
| | | 102 | Week 1 | 28SEP2004 | 7 | 70 | 115 | 70 | | | | 82 | 120 | 75 | | | |
| | | 106 | Week 12 | 14DEC2004 | 84 | 76 | 110 | 70 | 20I | -10 | -10 | 82 | 120 | 75 | 6 | 10 | 5 |
| | | 201 | Final visit | 03FEB2005 | 185 | 70 | 110 | 70 | 14 | -10 | -10 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 03FEB2005 | 185 | 76 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 201 | Baseline | 03FEB2005 | 185 | 76 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 207 | Week 12 | 28APR2005 | 185 | 60 | 110 | 70 | -16D | 10 | 0 | 74 | 125 | 80 | -6 | 15 | 10 |
| | | 214 | Week 40 | 08AUG2005 | 287 | 64 | 120 | 70 | -12 | 10 | 0 | 66 | 110 | 75 | -14 | 10 | 5 |
| | | 223 | Week 40 | 10NOV2005 | 320 | 47 L | 110 | 80 | -29D | | 10 | 60 | 105 | 65 | -20D | -5 | -5 |
| | | 223 | Final visit | 19DEC2005 | 320 | 47 L | 110 | 70 | -29D | | | 60 | 105 | 65 | -20D | -5 | -5 |
| | E0403012 | 1 | Screening | 04OCT2004 | -3 | 96 | 145 | 95 | | | | 100 | 140 | 90 | | | |
| | | 1 | Baseline | 04OCT2004 | -3 | 96 | 145 | 95 | | | | 100 | 140 | 90 | | | |
| | | 102 | Week 1 | 14OCT2004 | 7 | | | | | | | | | | | | |
| | | 106 | Week 12 | 29DEC2004 | 83 | 86 | 140 | 90 | -10 | -5 | -5 | 92 | 130 | 90 | -8 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.   PULSE=BPM.
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

991

CONFIDENTIAL
AZSER12769538

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0403012 | 201 | Final visit | 23MAR2005 | 1 | 72 | 130 | 80 | -24D | -15 | -15 | 84 | 125 | 80 | -16D | -15 | -10 |
| | | 201 | At randomization | 23MAR2005 | 1 | 72 | 130 | 80 | | | | 84 | 125 | 80 | | | |
| | | 201 | Baseline | 23MAR2005 | 1 | 72 | 130 | 80 | | | | 84 | 125 | 80 | | | |
| | | 207 | Week 12 | 15JUN2005 | 85 | 68 | 130 | 80 | -4 | | -10 | 84 | 130 | 80 | -4 | 5 | 0 |
| | | 223 | Week 12 | 13JUL2005 | 113 | 72 | 130 | 80 | 0 | 0 | 0 | 84 | 130 | 80 | 0 | 15 | 0 |
| | | 223 | Final visit | 13JUL2005 | 113 | 72 | 130 | 80 | 0 | 0 | 0 | 84 | 140 | 80 | 0 | 15 | 0 |
| | E0403013 | 1 | Screening | 06OCT2004 | -7 | 84 | 130 | 80 | | | | 96 | 110 | 70 | | | |
| | | 106 | Baseline | 06OCT2004 | -7 | 84 | 130 | 80 | | | | 96 | 110 | 70 | | | |
| | | 106 | Week 12 | 05JAN2005 | 84 | 76 | 130 | 80 | -8 | -20D | | 88 | 90L | 80 | -8 | -20D | -10 |
| | | 109 | Week 24 | 10MAR2005 | 168 | 80 | 120 | 80 | -4 | -10 | | 92 | 110 | 80 | -4 | -10 | 10 |
| | | 201 | Final visit | 13APR2005 | 1 | 80 | 110 | 80 | -4 | -20D | | 96 | 110 | 80 | | | |
| | | 201 | At randomization | 13APR2005 | 1 | 80 | 110 | 80 | | | | 96 | 100 | 80 | | | |
| | | 201 | Baseline | 13APR2005 | 1 | 80 | 110 | 80 | | | | 96 | 100 | 80 | | | |
| | | 207 | Week 12 | 06JUL2005 | 85 | 80 | 110 | 80 | 0 | 10 | | 96 | 110 | 80 | 0 | 10 | 0 |
| | | 214 | Week 28 | 06JUL2005 | 85 | 68 | 120 | 80 | -12 | 10 | | 68 | 110 | 60 | -28D | -10 | -10 |
| | | 214 | Week 40 | 18JAN2006 | 281 | 64 | 120 | 60 | -16D | -10 | -10 | 104 | 90L | 60 | 8 | -10 | -20D |
| | | 223 | Week 40 | 27FEB2006 | 321 | 91 | 100 | 60 | 11 | -10 | -20D | 104 | 90L | 60 | 8 | -10 | -20D |
| | | 223 | Final visit | 27FEB2006 | 321 | 91 | 100 | 60 | 11 | -10 | -20D | | | | | | |
| | E0403020 | 1 | Screening | 03FEB2005 | -6 | 92 | 110 | 70 | | | | 98 | 100 | 70 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 92 | 110 | 70 | | | | 98 | 100 | 70 | | | |
| | | 106 | Week 12 | 04MAY2005 | 84 | 88 | 115 | 80 | -4 | 10 | | 94 | 115 | 90 | -4 | 15 | 10 |
| | | 201 | Final visit | 01JUN2005 | -6 | 92 | 125 | 80 | 0 | 15 | | 92 | 135 | 90 | -2 | 35I | 20 |
| | | 201 | At randomization | 01JUN2005 | 1 | 92 | 125 | 80 | | | | 96 | 135 | 90 | | | |
| | | 201 | Baseline | 01JUN2005 | 1 | 92 | 125 | 80 | | | | 96 | 135 | 90 | | | |
| | | 207 | Week 12 | 24AUG2005 | 85 | 76 | 115 | 80 | -16D | -10 | | 84 | 120 | 80 | -12 | -15 | -10 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 109 | 115 | 80 | 17I | 0 | 0 | 112 | 120 | 80 | 16I | -15 | -10 |
| | | 223 | Final visit | 05DEC2005 | 188 | 109 | 125 | 80 | 17I | 0 | 0 | 112 | 120 | 80 | 16I | -15 | -10 |
| | E0403027 | 1 | Screening | 21APR2005 | -6 | 68 | 110 | 60 | | | | 80 | 100 | 60 | | | |
| | | 1 | Baseline | 21APR2005 | -6 | 68 | 110 | 60 | | | | 80 | 100 | 60 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS/DIA BP (SYS) IN MMHG, DIA IN MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

992

CONFIDENTIAL
AZSER12769539

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403027 | 106 | Week 12 | 20JUL2005 | 84 | 70 | 115 | 60 | 2 | 5 | 0 | 78 | 110 | 60 | -2 | 10 | 0 |
| | | 201 | Final Visit | 14SEP2005 | 1 | 87 | 115 | 70 | 19I | 5 | 10 | 96 | 120 | 70 | 16I | 20I | 10 |
| | | 201 | At randomization | 14SEP2005 | 1 | 87 | 115 | 70 | | | | 96 | 120 | 70 | | | |
| | | 207 | Baseline | 16AUG2005 | 85 | 76 | 115 | 70 | | | | 84 | 120 | 70 | | | |
| | | 207 | Week 28 | 07DEC2005 | 197 | 68 | 110 | 70 | -11D | -5 | 0 | 76 | 105 | 70 | -12 | -15 | 0 |
| | | 211 | Week 40 | 21JUN2006 | 281 | 88 | 105 | 65 | -19D | -10 | -5 | 98 | 105 | 70 | -2D | -10 | 0 |
| | | 214 | Week 40 | 23AUG2006 | 344 | 88 | 110 | 70 | 1 | -5 | -5 | 100 | 100 | 60 | 4 | -15 | -5 |
| | | 223 | Final Visit | 23AUG2006 | 344 | 88 | 110 | 60 | 1 | -5 | -10 | 100 | 100 | 60 | 4 | -20D | -10 |
| | E0403030 | 1 | Screening | 26MAY2005 | -6 | 76 | 125 | 80 | | | | 78 | 125 | 80 | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | 76 | 125 | 80 | | | | 78 | 125 | 80 | | | |
| | | 106 | Week 12 | 17AUG2005 | 77 | 86 | 115 | 80 | 4 | -10 | -5 | 78 | 115 | 70 | 0 | -10 | -10 |
| | | 109 | Week 24 | 09NOV2005 | 161 | 76 | 120 | 75 | 0 | -5 | -5 | 78 | 115 | 70 | 0 | -10 | 0 |
| | | 201 | Final visit | 06JAN2006 | 1 | 98 | 115 | 75 | 22I | -10 | -5 | 100 | 120 | 80 | 22I | -5 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | 98 | 115 | 75 | | | | 100 | 120 | 80 | | | |
| | | 201 | Baseline | 06JAN2006 | 1 | 98 | 115 | 75 | | | | 100 | 120 | 80 | | | |
| | E0403034 | 1 | Screening | 16AUG2005 | -7 | 84 | 110 | 70 | | | | 84 | 110 | 70 | | | |
| | | 1 | Baseline | 16AUG2005 | -7 | 84 L | 110 | 70 | | | | 84 L | 110 | 70 L | | | |
| | | 102 | Baseline | 30AUG2005 | 1 | | | | | | | | | | | | |
| | | 106 | Week 12 | 15NOV2005 | 84 | 82 | 120 | 75 | -2 | 10 | 5 | 86 L | 120 | 85 | 2 | 10 | 15 |
| | | 201 | Final visit | 13DEC2005 | 1 | 96 | 130 | 80 | 12 | 20I | 10 | 98 | 135 | 85 | 14 | 25I | 15 |
| | | 201 | At randomization | 13DEC2005 | 1 | 96 | 130 | 80 | | | | 98 | 135 | 85 | | | |
| | | 201 | Baseline | 13DEC2005 | 85 | 70 | 130 | 80 | | | | 98 | 135 | 85 | | | |
| | | 207 | Week 12 | 07MAR2006 | 198 | 68 | 115 | 75 | -28D | -10 | -10 | 70 | 120 | 75 | -28D | -15 | -10 |
| | | 211 | Week 28 | 28JUN2006 | 254 | 68 | 115 | 75 | -28D | -15 | -5 | 72 | 120 | 80 | -26D | -15 | -5 |
| | | 223 | Week 40 | 24JUL2006 | 254 | 72 | 120 | 75 | -24D | -10 | -5 | 72 | 125 | 80 | -22D | -10 | -5 |
| | | 223 | Final visit | 23AUG2006 | 254 | 72 | 120 | 75 | -24D | -10 | -5 | 72 | 125 | 80 | -22D | -10 | -5 |
| | E0403037 | 1 | Screening | 30NOV2005 | -6 | 76 | 110 | 70 | | | | 78 | 115 | 75 | | | |
| | | 1 | Baseline | 30NOV2005 | -6 | 76 | 110 | 70 | | | | 78 | 115 | 75 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
        SYS=MMG, DIA=MMG  PULSE=BPM,
        UN...
     L: Potentially Clinically Important Low.  H: Potentially Important High.
     L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769540

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403037 | 102 | Week 1 | 13DEC2005 | 7 | 76 L | 100 L | 70 L | | | | 78 | 100 L | 75 L | 0 | -15 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 86 | 78 | 150 | 95 | 2 | 40I | 25 | 80 | 160 | 100 | 2 | 45I | 25 |
| | | 201 | Final visit | 30MAR2006 | 1 | 78 | 150 | 95 | | | | 80 | 160 | 100 | | | |
| | | 201 | At randomization | 30MAR2006 | 1 | 78 | 150 | 95 | | | | 80 | 160 | 100 | | | |
| | | 207 | Baseline | 3MAR2006 | 1 | 68 | 115 | 75 | | | | 72 | 120 | 80 | | | |
| | | 207 | Week 12 | 22JUN2006 | 85 | 78 | 115 | 85 | -10 | -35D | -20D | 80 | 140 | 90 | -8 | -40D | -20D |
| | | 223 | Week 28 | 17AUG2006 | 141 | 78 | 135 | 85 | 0 | -15 | -10 | 80 | 140 | 90 | 0 | -20D | -10 |
| | | 223 | Final visit | 17AUG2006 | 141 | 78 | 135 | 85 | 0 | -15 | -10 | 80 | 140 | 90 | 0 | -20D | -10 |
| | E0403039 | 1 | Screening | 07DEC2005 | -5 | 87 | 110 | 70 | | | | 96 | 105 | 70 | | | |
| | | 1 | Baseline | 07DEC2005 | -5 | 87 | 110 | 70 | | | | 96 | 105 | 70 | | | |
| | | 106 | Week 12 | 09MAR2006 | 87 | 84 | 115 | 70 | -3 | 5 | 0 | 92 | 120 L | 75 L | -4 | 15 | 5 |
| | | 106 | Week 12 | 02MAR2006 | 84 | 68 | 115 | 65 | -19D | 0 | -5 | 76 | 115 | 70 | -20D | 10 | 0 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 62 | 105 | 60 | -25D | | | 74 | 105 | 60 | -22D | | -10 |
| | | 201 | Final visit | 26JUN2006 | | 62 | 110 | 70 | | | | 74 | 105 | 60 | | | |
| | | 201 | At randomization | 26JUN2006 | | 62 | 110 | 70 | | | | 74 | 100 | 60 | | | |
| | | 223 | Baseline | 21AUG2006 | 57 | 72 | 105 | 60 | 10 | -5 | -10 | 84 | 100 | 60 | 10 | -5 | 0 |
| | | 223 | Week 12 | 21AUG2006 | 57 | 72 | 105 | 60 | 10 | -5 | -10 | 84 | 100 | 60 | 10 | -5 | 0 |
| | E0404001 | 1 | Screening | 25AUG2005 | -7 | 95 | 115 | 80 | | | | 97 | 110 | 75 | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | 95 | 115 | 80 | | | | 97 | 110 | 75 | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | 88 | 190L | 60 | -7 | -25D | -20D | 89 | 100 | 60 | -8 | -10 | -5 |
| | | 201 | Week 1 | 13NOV2006 | 83 | 86 | 120 | 80 | -9 | -5 | 10 | 80 | 100 | 60 | -17D | 10 | -5 |
| | | 201 | Final visit | 10JAN2006 | | 92 | 120 | 80 | -3 | 5 | | 96 | 120 | 90 | -1 | 10 | 15 |
| | | 201 | At randomization | 10JAN2006 | | 92 | 120 | 80 | | | | 96 | 120 | 90 | | | |
| | | 201 | Baseline | 10JAN2006 | 80 | 92 | 120 | 80 | -20D | 0 | | 88 | 120 | 90 | -8 | -10 | -15 |
| | | 211 | Week 28 | 25JUL2006 | 197 | 65 | 100 | 70 | -27D | -10D | -10 | 70 | 95 | 70 | -26D | -25D | -20D |
| | | 223 | Week 28 | 22AUG2006 | 225 | 80 | 110 | 90 | -12 | -10 | 10 | 88 | 110 | 80 | -8 | -10 | -10 |
| | | 223 | Final visit | 22AUG2006 | 225 | 80 | 110 | 90 | -12 | -10 | 10 | 88 | 110 | 80 | -8 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

994

CONFIDENTIAL
AZSER12769541

Page 143 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404002 | 1 | Screening | 25AUG2005 | -7 | 103 | 90L | 60 | | | | 105 | 90L | 60 | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | 103 | 90L | 60 | | | | 105 | 90L | 60 | | | |
| | | 102 | Week 1 | 08SEP2005 | | 76 | 95 | 65 | | | | 94 | 95 | 60 | | | |
| | | 106 | Week 12 | 30NOV2005 | 83 | 80 | 95 | 70 | -27D | 5 | 5 | 85 | 100 | 70 | -11 | 0 | 0 |
| | | 201 | At randomization | 01FEB2006 | 1 | 80 | 95 | 70 | -23D | 5 | 10 | 82 | 100 | 70 | -23D | 10 | 15 |
| | | 201 | Baseline | 01FEB2006 | 1 | 88 | 120 | 70 | | | | 82 | 100 | 70 | | | |
| | | 207 | Week 12 | 26MAY2006 | 115 | 75 | 120 | 75 | -5 | 15I | 10 | 90 | 120 | 75 | -5 | 10 | 15 |
| | | 223 | Final visit | 23MAY2006 | 112 | 88 | 120 | 70 | 8 | 25I | 0 | 90 | 120 | 75 | 8 | 20I | 5 |
| | E0404003 | 1 | Screening | 31AUG2005 | -6 | 74 | 120 | 70 | | | | 88 | 135 | 90 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 74 | 120 | 70 | | | | 88 | 135 | 90 | | | |
| | | 102 | Week 1 | 13SEP2005 | | 80 | 130 | 90L | | | | 88 | 140 | 90L | | | |
| | | 106 | Week 12 | 29NOV2005 | 84 | 92 | 120 | 90 | 6 | 10 | 20 | 96 | 120 | 85 | 0 | 5 | 0 |
| | | 109 | Final visit | 1FEB2006 | 168 | 84 | 120 | 90 | 18I | 0 | 20 | 92 | 120 | 85 | 8 | -15 | -5 |
| | | 201 | At randomization | 21MAR2006 | 1 | 64 | 120 | 90 | -20D | 20I | 0 | 92 | 120 | 85 | -24D | 25I | 10 |
| | | 201 | Baseline | 21MAR2006 | 1 | 72 | 120 | 90 | | | | 92 | 130 | 85 | | | |
| | | 207 | Week 12 | 23AUG2006 | 156 | | 120 | 90 | -12 | 0 | 0 | | 140 | 95 | -12 | 20I | 10 |
| | | 223 | Final visit | 23AUG2006 | 156 | | 120 | 90 | -12 | 0 | 0 | | 140 | 95 | -12 | 20I | 10 |
| | E0404007 | 1 | Screening | 17OCT2005 | -7 | 84 | 110 | 80 | | | | 104 | 90L | 75 | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | 84 | 110 | 80 | | | | 104 | 90L | 80 | | | |
| | | 102 | Week 1 | 31OCT2005 | | 84 | 120 | 80 | | | | 80 | 110 | 80 | | | |
| | | 106 | Week 12 | 16JAN2006 | 84 | 88 | 90L | 60 | 0 | -10 | -20D | 108 | 105 | 85 | -24D | 20I | -5 |
| | | 201 | At randomization | 27MAR2006 | | 80 | 110 | 70 | -4 | -20D | -10 | 95 | 110 | 85 | -4 | 15 | 10 |
| | | 201 | Baseline | 27MAR2006 | | 80 | 100 | 70 | | | | 92 | 110 | 85 | | | |
| | | 223 | Week 12 | 19JUN2006 | 85 | 84 | 110 | 70 | 4 | -10 | -5 | 105 | 105 | 85 | 20I | -5 | 0 |
| | | 223 | Final visit | 19JUN2006 | 85 | 84 | 90L | 65 | 4 | -10 | -5 | 112 | 105 | 85 | 20I | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG,   DIA=MMHG,   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

995

CONFIDENTIAL
AZSER12769542

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404011 | 1 | Week 1 | 10NOV2005 | | 112 | 145 | 90 | | | | 120 | 140 | 80 L | | | |
| | | 102 | Week 12 | 01DEC2005 | -14 | 92 | 130 | 85 L | -4 | -15 | -10 | 108 | 110 | 85 L | -16D | 0 | 5 |
| | | 106 | Final visit | 20FEB2006 | -7 | 88 | 135 | 95 | | | | 116 | 125 | 90 | 4 | -15 | -5 |
| | | 201 | At randomization | 27APR2006 | 1 | 88 | 135 | 95 | | | | 116 | 125 | 90 | 4 | -15 | -5 |
| | | 201 | Baseline | 27APR2006 | 1 | 88 | 125 | 80 | | | | 116 | 125 | 95 | | | |
| | | 207 | Week 12 | 20JUL2006 | 85 | 84 | 110 | 85 | 16I | -10 | -5 | 120 | 110 | 85 | | | |
| | | 223 | Final visit | 17AUG2006 | 113 | 104 | 125 | 90 | | | | 120 | 110 | 85 | | | |
| | E0404013 | 1 | Week 1 | 15NOV2005 | -8 | 100 | 140 | 90 | | | | 100 | 130 | 80 L | | | |
| | | 106 | Week 12 | 09FEB2006 | 7 | 80 | 110 | 80 L | -4 | -25D | -25D | 88 | 110 | 85 | -8 | -5 | -15 |
| | | 201 | Final visit | 27APR2006 | 78 | 84 | 125 | 85 | | | | 100 | 115 | 90 | | | |
| | | 201 | At randomization | 27APR2006 | 1 | 84 | 125 | 85 | | | | 100 | 115 | 90 | | | |
| | | 207 | Baseline | 20JUL2006 | 85 | 72 | 100 | 60 | | | | 92 | 115 | 75 | -8 | -5 | -10 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 72 | 110 | 75 | -12 | -15 | -10 | 92 | 105 | 85 | -8 | -10 | -5 |
| | | 223 | Final visit | 17AUG2006 | 113 | 72 | 110 | 75 | | | | 92 | 105 | 85 | -8 | -10 | -5 |
| | E0502001 | 1 | Screening | 13DEC2004 | -7 | 114 | 121 | 88 | | | | 120 | 117 | 90 | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | 114 | 121 | 88 | | | | 120 | 117 | 90 | | | |
| | | 102 | Week 1 | 27DEC2004 | 7 | 100 | 125 | 88 | -14 | -4 | 0 | 124H | 122 | 99 | -4 | 5 | -9 |
| | | 106 | Final visit | 14MAR2005 | 1 | 112 | 120 | 75 | -2 | -1 | -13 | 98 | 100 | 60 | -22D | -17 | -30D |
| | | 201 | At randomization | 14MAR2005 | 1 | 112 | 120 | 75 | | | | 98 | 100 | 60 | | | |
| | | 201 | Baseline | 14MAR2005 | 1 | 112 | 120 | 75 | | | | 98 | 100 | 60 | | | |
| | | 223 | Week 12 | 11APR2005 | 29 | 120 | 114 | 90 | 8 | -6 | 15 | 110 | 102 | 80 | 12 | 2 | 20 |
| | | 223 | Final visit | 11APR2005 | 29 | 120 | 114 | 90 | 8 | -6 | 15 | 110 | 102 | 80 | 12 | 2 | 20 |
| | E0502003 | 1 | Screening | 14MAR2005 | -7 | 102 | 130 | 90 | | | | 98 | 120 | 80 | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | 102 | 130 | 90 | | | | 98 | 120 | 80 | | | |
| | | 106 | Week 12 | 13JUN2005 | 84 | 78 | 121 | 88 | -24D | -9 | -2 | 86 | 128 | 88 | -12 | 8 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

996

CONFIDENTIAL
AZSER12769543

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502003 | 201 | Final visit | 05SEP2005 | 1 | 63 | 140 | 90 | -39D | 10 | 0 | 76 | 130 | 95 | -22D | 10 | 15 |
|  |  | 201 | At randomization | 05SEP2005 | 1 | 63 | 140 | 90 |  |  |  | 76 | 130 | 95 |  |  |  |
|  |  | 201 | Baseline | 05SEP2005 | 1 | 63 | 140 | 90 |  |  |  | 76 | 130 | 95 |  |  |  |
|  |  | 223 | Week 12 | 28NOV2005 | 85 | 76 | 130 | 85 | 13 | -10 | -5 | 84 | 125 | 80 | 8 | -5 | -15 |
|  |  | 223 | Final Visit | 28NOV2005 | 85 | 76 | 130 | 85 | 13 | -10 | -5 | 84 | 125 | 80 | 8 | -5 | -15 |
|  | E0502009 | 1 | Screening | 04JAN2006 | -7 | 81 | 121 | 83 |  |  |  | 82 | 109 | 77 |  |  |  |
|  |  | 1 | Baseline | 04JAN2006 | -7 | 82 | 141 | 90 |  |  |  | 82 | 109 | 95 |  |  |  |
|  |  | 102 | Final visit | 18JAN2006 | 7 | 83 | 131 | 87 | 11 | 20I | 7 | 88 | 136 | 94 | 16I | 41I | 18 |
|  |  | 201 | At randomization | 05APR2006 | 1 | 83 | 132 | 87 | 2 | 11 | 4 | 89 | 136 | 94 | 7 | 27I | 17 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 83 | 130 | 87 |  |  |  | 89 | 136 | 94 |  |  |  |
|  |  | 223 | Week 12 | 20APR2006 | 16 | 80 | 130 | 80 | -12 | -2 | -7 | 94 | 125 | 90 | 5 | -11 | -4 |
|  |  | 223 | Final Visit | 20APR2006 | 16 | 71 | 130 | 80 | -12 | -2 | -7 | 94 | 125 | 90 | 5 | -11 | -4 |
|  | E0504005 | 1 | Screening | 03NOV2005 | -7 | 82 | 120 | 75 |  |  |  | 76 | 115 | 70 |  |  |  |
|  |  | 1 | Baseline | 03NOV2005 | -7 | 66 | 115 | 75 |  |  |  | 76 | 110 | 70 |  |  |  |
|  |  | 106 | Week 12 | 31JAN2006 | 82 | 66 | 115 | 75 | -16D | 14 | 0 | 82 | 110 | 70 | -6 | -5 | 0 |
|  |  | 201 | Final visit | 03APR2006 | 1 | 96 | 130 | 85 | 14 | 10 | 10 | 82 | 120 | 80 | -6 | 5 | 10 |
|  |  | 201 | At randomization | 03APR2006 | 1 | 96 | 130 | 85 |  |  |  | 82 | 120 | 80 |  |  |  |
|  |  | 201 | Baseline | 03APR2006 | 1 | 68 | 125 | 80 |  |  |  | 70 | 120 | 80 |  |  |  |
|  |  | 223 | Week 12 | 02MAY2006 | 30 | 68 | 120 | 80 | -28D | -5 | -5 | 70 | 120 | 75 | -12 | 0 | -5 |
|  |  | 223 | Final Visit | 02MAY2006 | 30 | 68 | 125 | 80 | -28D | -5 | -5 | 70 | 120 | 75 | -12 | 0 | -5 |
|  | E0506003 | 1 | Screening | 19JUL2005 | -7 | 88 | 110 | 70 |  |  |  | 84 | 100 | 70 |  |  |  |
|  |  | 1 | Baseline | 19JUL2005 | -7 | 88 | 110 | 70 |  |  |  | 84 | 100 | 70 |  |  |  |
|  |  | 102 | Week 1 | 03AUG2005 | 8 | 94 L | 130 L | 80 | 6 | 20I | 10 | 96 L | 130 L | 90 L | 12 | 30I | 20 |
|  |  | 102 | Final visit | 13DEC2005 | 85 | 80 | 110 | 75 | -8 | 0 | 5 | 86 | 110 | 70 | 2 | 10 | 0 |
|  |  | 201 | At randomization | 13DEC2005 | 1 | 80 | 110 | 75 |  |  |  | 86 | 110 | 70 |  |  |  |
|  |  | 201 | Baseline | 13DEC2005 | 1 | 80 | 110 | 75 |  |  |  | 86 | 110 | 70 |  |  |  |
|  |  | 207 | Week 12 | 07MAR2006 | 85 | 80 | 145 | 85 | 0 | 35I | 10 | 84 | 140 | 80 | -2 | 30I | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS [BY VISIT] (SYS)=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769544

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | 223 | Week 28 | 02MAY2006 | 141 | 82 | 120 | 80 | 2 | 10 | 5 | 86 | 130 | 75 | 0 | 20I | 5 |
| | | 223 | Final visit | 02MAY2006 | 141 | 82 | 120 | 80 | 2 | 10 | 5 | 86 | 130 | 75 | 0 | 20I | 5 |
| | E0506004 | 1 | Screening | 26JUL2005 | -7 | 80 | 125 | 80 | | | | 82 | 130 | 85 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 80 | 130 | 80 | | | | 82 | 130 | 85 | | | |
| | | 102 | Week 1 | 09AUG2005 | 8 | 76 | 140 | 80 | -4 | 5 | 0 | 78 | 130 | 90 | -4 | 0 | 5 |
| | | 106 | Week 12 | 25OCT2005 | 84 | 80 | 140 | 95 | -0 | 15 | 15 | 82 | 130 | 90 | 0 | 0 | 5 |
| | | 201 | Final visit | 20DEC2005 | 1 | 76 | 160 | 95 | | 35I | | 78 | 140 | 90 | | 10 | 10 |
| | | 201 | At randomization | 20DEC2005 | 1 | 76 | 160 | 95 | | | | 78 | 140 | 90 | | | |
| | | 201 | Baseline | 20DEC2005 | 1 | 76 | 120 | 90 | | | | 78 | 130 | 90 | | | |
| | | 207 | Week 12 | 14MAR2006 | 85 | 76 | 125 | 90 | 0 | -35D | -5 | 78 | 130 | 80 | -10 | -10 | -10 |
| | | 223 | Week 28 | 29JUL2006 | 157 | 74 | 130 | 90 | -4 | -30 | -15 | 76 | 125 | 85 | 4 | -15 | -5 |
| | | 223 | Week 40 | 29AUG2006 | 253 | 74 | 125 | 85 | -4 | -30D | -15 | 76 | 125 | 75 | -2 | -20D | -20 |
| | | 223 | Final visit | 29AUG2006 | 253 | 72 | 130 | 80 | -4 | -30 | -15 | 76 | 120 | 75 | -2 | -20D | -15 |
| | E0506006 | 1 | Screening | 18JAN2006 | -7 | 68 | 100 | 70 | | | | 72 | 110 | 75 | | | |
| | | 1 | Baseline | 18JAN2006 | -7 | 96 | 100 | 70 | | | | 72 | 110 | 75 | | | |
| | | 106 | Week 12 | 18APR2006 | 83 | 96 | 100 | 80 | 28I | 20I | 10 | 74 | 120 | 80 | 22I | 10 | 15 |
| | | 201 | Final visit | 17MAY2006 | 1 | 66 | 100 | 85 | -2 | 0 | 15 | 74 | 110 | 80 | 2 | 0 | 5 |
| | | 201 | At randomization | 17MAY2006 | 1 | 66 | 100 | 85 | | | | 74 | 110 | 80 | | | |
| | | 201 | Baseline | 17MAY2006 | 1 | 66 | 100 | 85 | | | | 74 | 110 | 80 | | | |
| | | 223 | Week 12 | 27JUN2006 | 42 | 82 | 120 | 85 | 16I | 20I | 0 | 96 | 110 | 80 | 22I | 0 | 0 |
| | | 223 | Final visit | 27JUN2006 | 42 | 82 | 120 | 85 | 16I | 20I | 0 | 96 | 110 | 80 | 22I | 0 | 0 |
| | E0509001 | 1 | Screening | 22DEC2004 | -7 | 78 | 120 | 80 | | | | 84 | 110 | 60 | | | |
| | | 1 | Baseline | 22DEC2004 | -7 | 78 | 120 | 80 | | | | 84 | 110 | 60 | | | |
| | | 102 | Week 1 | 06JAN2005 | 8 | 73 | 130 | 70 | -5 | 10 | -10 | 83 | 115 | 65 | -1 | 5 | 5 |
| | | 201 | Final visit | 29MAR2005 | 1 | 80 | 130 | 80 | | | | 84 | 115 | 65 | | 10 | 15 |
| | | 201 | At randomization | 29MAR2005 | 1 | 80 | 120 | 80 | | | | 84 | 120 | 75 | | | |
| | | 201 | Baseline | 29MAR2005 | 1 | 80 | 125 | 80 | 0 | 5 | | 88 | 120 | 75 | | | |
| | | 207 | Week 12 | 2?JUN2005 | 84 | 80 | 115 | 65 | 0 | -10 | -15 | 80 | 120 | 75 | -4 | 0 | 0 |
| | | 211 | Week 28 | 10OCT2005 | 196 | 72 | 130 | 85 | -8 | 5 | 5 | 74 | 135 | 85 | -10 | 15 | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNI:    SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

998

CONFIDENTIAL
AZSER12769545

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0509001 | 214 | Week 40 | 06JAN2006 | 284 | 72 | 125 | 85 | -8 | 0 | 5 | 70 | 115 | 75 | -14 | -5 | 0 |
| | | 217 | Week 52 | 27MAR2006 | 364 | 76 | 110 | 75 | -4 | -5 | 5 | 82 | 115 | 70 | -2 | -5 | -5 |
| | | 219 | Week 68 | 20JUL2006 | 479 | 67 | 117 | 82 | -13 | -8 | 2 | 76 | 117 | 75 | -8 | -3 | 0 |
| | | 223 | Week 68 | 28AUG2006 | 518 | 60 | 117 | 80 | -20D | -2 | 1 | 72 | 123 | 80 | -12 | 6 | 5 |
| | | 223 | Final Visit | 28AUG2006 | 518 | 60 | 127 | 81 | -20D | 2 | 1 | 72 | 126 | 80 | -12 | 6 | 5 |
| | E0510001 | 1 | Screening | 24AUG2005 | -7 | 136H | 120 | 74 | | | | 136H | 112 | 68 | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | 136H | 123 | 74 | | | | 127H | 116 | 79 | | | |
| | | 201 | Final visit | 24NOV2005 | 1 | 86 | 123 | 69 | -50D | | | 127H | 116 | 79 | -9 | | |
| | | 201 | At randomization | 24NOV2005 | 1 | 86 | 123 | 69 | | 3 | -5 | 127H | 116 | 79 | | 4 | 11 |
| | | 201 | Baseline | 24NOV2005 | 1 | 86 | 123 | 69 | | | | 105 | 116 | 79 | | | |
| | | 223 | Week 12 | 23JAN2006 | 61 | 101 | 140 | 87 | 15I | 17 | 18 | 105 | 115 | 84 | -22D | -1 | 5 |
| | | 223 | Final Visit | 23JAN2006 | 61 | 101 | 140 | 87 | 15I | 17 | 18 | 105 | 115 | 84 | -22D | -1 | 5 |
| | E0510002 | 1 | Screening | 05MAY2005 | -6 | 81 | 142 | 82 | | | | 88 | 135 | 70 | | | |
| | | 106 | Baseline | 05MAY2005 | -6 | 81 | 148 | 92 | | | | 86 | 124 | 84 | | | |
| | | 201 | Final visit | 01AUG2005 | 82 | 67 | 123 | 76 | -17D | 6 | 10 | 58 | 110 | 75 | -32D | -11 | 14 |
| | | 201 | At randomization | 24AUG2005 | 1 | 67 | 123 | 76 | -14 | -19 | -6 | 70 | 110 | 75 | -18D | -25D | 5 |
| | | 201 | Baseline | 24AUG2005 | 1 | 67 | 123 | 76 | | | | 70 | 110 | 75 | | | |
| | | 223 | Week 12 | 15NOV2005 | 84 | 93 | 160 | 90 | 26I | 37I | 14 | 90 | 155 | 85 | 20I | 45I | 10 |
| | | 223 | Final Visit | 15NOV2005 | 84 | 93 | 160 | 90 | 26I | 37I | 14 | 90 | 155 | 85 | 20I | 45I | 10 |
| | E0511001 | 1 | Screening | 31AUG2005 | -7 | 58 | 105 | 65 | | | | 64 | 105 | 70 | | | |
| | | 102 | Baseline | 31AUG2005 | -7 | 58 | 105 | 65 | | | | 64 | 105 | 70 | | | |
| | | | Week 1 | 14SEP2005 | | 72 L | 120 L | 80 | | | | 76 L | 130 L | 80 | | | |
| | | 201 | Final visit | 02DEC2005 | -7 | 72 | 120 | 80 | 14 | 15 | 15 | 76 | 130 | 80 | 12 | 25I | 10 |
| | | 201 | At randomization | 02DEC2005 | 1 | 72 | 120 | 80 | | | | 68 | 120 | 80 | | | |
| | | 201 | Baseline | 02DEC2005 | 1 | 72 | 120 | 80 | | | | 68 | 120 | 80 | | | |
| | | 207 | Week 12 | 27FEB2006 | 88 | 60 | 120 | 75 | -12 | 0 | -5 | 68 | 120 | 80 | -8 | -10 | 0 |
| | | 223 | Week 28 | 27APR2006 | 147 | 68 | 120 | 70 | -4 | 0 | -10 | 68 | 125 | 70 | -8 | -5 | -10 |
| | | 223 | Final visit | 27APR2006 | 147 | 68 | 130 | 70 | -4 | 10 | -10 | 68 | 125 | 70 | -8 | -5 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        SYS=MMHG, DIA=MMHG, PULSE=BPM.
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769546

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0511003 | 1 | Screening | 21DEC2005 | -6 | 88 | 100 | 70 |  |  |  | 88 | 110 | 70 |  |  |  |
|  |  | 1 | Baseline | 21DEC2005 | -6 | 88 | 100 | 70 |  |  |  | 88 | 110 | 70 |  |  |  |
|  |  | 106 | Week 12 | 22MAR2006 | 85 | 68 | 120 | 60 | -20D | 20D | -10 | 76 | 130 | 60 | -12 | 20I | -10 |
|  |  | 201 | Final visit | 19JUN2006 | 1 | 68 | 130 | 70 | -20D | 30I |  | 76 | 135 | 70 | -12 | 25I |  |
|  |  | 201 | At randomization | 19JUN2006 | 1 | 68 | 130 | 70 |  |  |  | 76 | 135 | 70 |  |  |  |
|  |  | 207 | Baseline | 19JUN2006 | 1 | 68 | 130 | 70 |  |  |  | 76 | 135 | 70 |  |  |  |
|  |  | 223 | Week 28 | 02AUG2006 | 45 | 68 | 120 | 70 | 0 | -10 | 0 | 72 | 125 | 70 | -4 | -10 | 0 |
|  |  | 223 | Final visit | 02AUG2006 | 45 | 68 | 120 | 70 | 0 | -10 | 0 | 72 | 125 | 70 | -4 | -10 | 0 |
|  | E0601001 | 1 | Screening | 02FEB2005 | -1 | 61 | 135 | 89 |  |  |  | 79 | 114 | 74 |  |  |  |
|  |  | 1 | Baseline | 02FEB2005 | -1 | 61 | 135 | 89 |  |  |  | 79 | 114 | 74 |  |  |  |
|  |  | 106 | Week 12 | 27APR2005 | 8 | 76 | 125 | 80 | 15I | -10 | -9 | 80 | 120 | 80 | 1 | 6 | 6 |
|  |  | 201 | Final visit | 28JUN2005 | 1 | 86 | 123 | 75 | 19I | -12 | -9 | 99 | 103 | 86 | 10 | 6 | 10 |
|  |  | 201 | At randomization | 28JUN2005 | 1 | 86 | 109 | 75 |  |  |  | 99 | 103 | 75 |  |  |  |
|  |  | 207 | Baseline | 21SEP2005 | 86 | 86 | 132 | 85 | 25I | -26D | -14 | 99 | 129 | 90 |  |  | 1 |
|  |  | 223 | Week 28 | 10JAN2006 | 197 | 73 | 135 | 90 | -13 | 26I | 15 | 74 | 129 | 83 | -25D | 26I | 8 |
|  |  | 223 | Final visit | 10JAN2006 | 197 | 73 | 135 | 90 | -13 | 26I | 15 | 74 | 129 | 83 | -25D | 26I | 8 |
|  | E0603007 | 1 | Screening | 30NOV2004 | -1 | 103 | 144 | 86 |  |  |  | 126H | 122 | 97 |  |  |  |
|  |  | 102 | Baseline | 30NOV2004 | -1 | 103 | 144 | 86 |  |  |  | 126H | 122 | 89 |  |  |  |
|  |  | 106 | Week 1 | 08DEC2004 | 87 | 91 | 159 | 87 | -12 | 15 | 1 | 125H | 140 | 87 | -1 | 18 | -8 |
|  |  | 201 | Final visit | 01MAR2005 | 91 | 91 | 137 | 80 | -12 | -20D | -6 | 109 | 116 | 83 | -4 | -11 |  |
|  |  | 201 | At randomization | 09MAY2005 | 1 | 100 | 137 | 80 |  |  |  | 109 | 116 | 83 |  |  |  |
|  |  | 211 | Baseline | 09MAY2005 | 100 | 100 | 137 | 80 |  | 15 |  | 109 | 115 | 80 | -17D | -7 | -14 |
|  |  | 211 | Week 40 | 16AUG2005 | 200 | 100 | 137 | 80 | -3 |  |  | 109 | 115 | 83 | -9 | 8 | 7 |
|  |  | 214 | Week 52 | 26NOV2005 | 282 | 78 | 129 | 82 | -22D | -8 | 3 | 80 | 122 | 87 | -5 | 7 | 2 |
|  |  | 217 | Week 68 | 14FEB2006 | 373 | 74 | 137 | 82 | -17D |  | 2 | 104 | 137 | 88 | -29D | 22I | 4 |
|  |  |  |  | 16MAY2006 | 91 | 106 | 137 | 91 | -26D | -8 | -11 | 100 | 129 | 85 | -0 | 14 | 5 |
|  |  | 223 | Week 68 | 29AUG2006 | 478 | 70 | 139 | 86 | -30D | 2 | 6 | 100 | 88 | 85 | -9 | 15 | 2 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE.
         UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
         L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1000

CONFIDENTIAL
AZSER12769547

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603007 | 223 | Final visit | 29AUG2006 | 478 | 70 | 139 | 86 | -30D | 2 | 6 | 100 | 120 | 85 | -9 | 5 | 2 |
| | E0603013 | 1 | Screening | 28NOV2005 | -4 | 87 | 174 | 108H | | | | 101 | 150 | 110H | | | |
| | | 102 | Baseline | 28NOV2005 | -4 | 87 | 174 | 108H | | | | 102 | 152 | 110H | | | |
| | | 106 | Week 12 | 09DEC2005 | 7 | 75 | 170 | 84 | -12 | -4D | -24D | 102 | 122 | 86 | 1 | -28D | -24D |
| | | 109 | Week 24 | 24FEB2006 | 84 | 76 | 138 | 83 | -11 | -36D | -25D | 105 | 118 | 92 | 4 | -32D | -18 |
| | | 201 | Final visit | 19MAY2006 | 168 | 68 | 130 | 84 | -19D | -44D | -24D | 93 | 127 | 96 | -8 | -23D | -14 |
| | | 201 | At randomization | 22MAY2006 | 1 | 65 | 130 | 84 | -22D | -44D | -24D | 93 | 115 | 91 | -8 | -35D | -19 |
| | | 201 | Baseline | 22MAY2006 | 1 | 65 | 130 | 84 | | | | 93 | 115 | 91 | | | |
| | | 223 | Week 12 | 06JUN2006 | 16 | 68 | 111 | 78 | 3 | -19 | -6 | 94 | 102 | 84 | 1 | -13 | -7 |
| | | 223 | Final visit | 06JUN2006 | 16 | 68 | 111 | 78 | 3 | -19 | -6 | 94 | 102 | 84 | 1 | -13 | -7 |
| | E0603014 | 1 | Screening | 17JAN2006 | -6 | 56 | 108 | 64 | | | | 64 | 100 | 60 | | | |
| | | 102 | Baseline | 17JAN2006 | -6 | 56 | 108 | 64 | | | | 64 | 100 | 60 | | | |
| | | 106 | Week 12 | 23JAN2006 | 7 | 56 | 110 | 64 | 12 | -2 | 0 | 80 | 102 | 76 | 16I | 4 | 0 |
| | | 106 | Week 12 | 18APR2006 | 85 | 60 | 120 | 70 | 4 | 10 | 6 | 68 | 114 | 68 | 12 | 12 | 16 |
| | | 201 | Final visit | 30MAY2006 | | 60 | 118 | 70 | | | | 68 | 114 | 68 | 4 | 14 | 8 |
| | | 201 | At randomization | 30MAY2006 | | 60 | 118 | 70 | 0 | -6 | -2 | 68 | 106 | 66 | | | |
| | | 201 | Baseline | 22AUG2006 | 85 | 60 | 112 | 68 | | | | 64 | 106 | 66 | | | |
| | | 223 | Week 12 | 22AUG2006 | 85 | 60 | 112 | 68 | 0 | -6 | -2 | 64 | 106 | 66 | -4 | -8 | -2 |
| | | 223 | Final visit | 22AUG2006 | 85 | 60 | 112 | 68 | 0 | -6 | -2 | 64 | 106 | 66 | -4 | -8 | -2 |
| | E0604015 | 1 | Screening | 29OCT2004 | -4 | 79 | 141 | 96 | | | | 88 | 120 | 88 | | | |
| | | 102 | Baseline | 29OCT2004 | -4 | 79 | 141 | 96 | | | | 88 | 120 | 88 | | | |
| | | 106 | Week 1 | 09NOV2004 | 7 | 73 | 108 | 68 | -6 | -33D | -28D | 101 | 97 | 71 | 13 | -23D | -17 |
| | | 106 | Week 12 | 25JAN2005 | 60 | 60 | 142 | 85 | -19D | 1 | -11 | 90 | 123 | 90 | 12 | 3I | 2 |
| | | 109 | Week 24 | 25APR2005 | 163 | 61 | 104 | 72 | 3 | -6 | -9 | 86 | 115 | 85 | -2 | -5 | -3 |
| | | 201 | Final visit | 16JUN2005 | | 64 | 109 | 72 | -15D | -32D | -24D | 86 | 115 | 85 | -2 | -5 | -3 |
| | | 201 | At randomization | 16JUN2005 | 1 | 64 | 109 | 72 | | | | 86 | 115 | 85 | | | |
| | | 201 | Baseline | 16JUN2005 | 1 | 64 | 109 | 72 | | | | 86 | 115 | 85 | | | |
| | | 207 | Week 12 | 08SEP2005 | 85 | 55 | 124 | 72 | -9 | 15 | 0 | 75 | 141 | 81 | -11 | 26I | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS [SBP]/DIA [DBP]=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769548

Page 150 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUP CHANGE PULSE | SUP CHANGE SYS | SUP CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STD CHANGE PULSE | STD CHANGE SYS | STD CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604015 | 211 | Week 28 | 29DEC2005 | 197 | 75 | 148 | 86 | 11 | 39I | 14 | 98 | 125 | 96 | 12 | 10 | 11 |
| | | 223 | Week 28 | 07FEB2006 | 237 | 54 | 133 | 79 | -10 | 24I | 7 | 69 | 120 | 80 | -17D | 5 | -5 |
| | | 223 | Final visit | 07FEB2006 | 237 | 54 | 133 | 79 | -10 | 24I | 7 | 69 | 120 | 80 | -17D | 5 | -5 |
| | E0604021 | 1 | Screening | 31JAN2005 | -7 | 54 | 138 | 83 | | | | 89 | 124 | 89 | | | |
| | | 1 | Baseline | 31JAN2005 | -7 | 54 | 138 | 83 | | | | 89 | 124 | 89 | | | |
| | | 102 | Week 1 | 15FEB2005 | -8 | 76 | 176 | 100 | | | | 88 | 151 | 103 | | | |
| | | 126 | Week 12 | 02MAY2005 | 84 | 84 | 168 | 95 | 22I | 38I | 17 | 88 | 183H | 107H | -1 | 27I | 14 |
| | | 201 | Final visit | 06JUN2005 | 1 | 90 | 155 | 90 | 30I | 30I | 10I | 99 | 148 | 93 | | 59I | 18 |
| | | 201 | At randomization | 06JUN2005 | 1 | 90 | 155 | 90 | 36I | | 17 | 99 | 148 | 93 | 10 | 24I | 4 |
| | | 201 | Baseline | 06JUN2005 | 1 | 90 | 155 | 90 | | | | 99 | 148 | 93 | | | |
| | | 223 | Week 12 | 19AUG2005 | 85 | 76 | 163 L | 90 | | | | 85 | 148 L | 94 | | | |
| | | 223 | Week 12 | 31AUG2005 | 87 | 76 | 163 | 90 | -14 | 8 | 0 | 85 | 148 | 94 | -14 | 0 | 1 |
| | | 223 | Final visit | 31AUG2005 | 87 | 76 | 163 | 90 | -14 | 8 | 0 | 85 | 148 | 94 | -14 | 0 | 1 |
| | E0604023 | 1 | Screening | 22FEB2005 | -7 | 83 | 141 | 89 | | | | 99 | 152 | 106H | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 83 | 141 | 89 | | | | 99 | 152 | 106H | | | |
| | | 102 | Week 1 | 09MAR2005 | 8 | 60 | 160 | 88 | -23D | 19 | -1 | 90 | 147 | 94 | -9 | -5 | -12 |
| | | 106 | Week 12 | 27MAY2005 | 87 | 83 | 153 | 95 | 0 | 12 | 6 | 101 | 155 | 114H | -2 | 3 | 8 |
| | | 103 | Final visit | 16AUG2005 | 168 | 91 | 151 | 91 L | 0 | 10 | 2 | 97 | 159 | 107H | -2 | 7 | 1 |
| | | 201 | Final visit | 02SEP2005 | 1 | 83 | 151 | 91 | -6 | 5 | 14 | 97 | 159 | 107H | -7 | -2 | 7 |
| | | 201 | At randomization | 02SEP2005 | 1 | 83 | 151 | 91 | -6 | 5 | 14 | 90 | 157 | 114H | -7 | -2 | 7 |
| | | 201 | Baseline | 02SEP2005 | 1 | 77 | 156 | 105H | | | | 90 | 157 | 114H | | | |
| | E0606005 | 1 | Screening | 30NOV2005 | -7 | 74 | 150 | 90 | | | | 74 | 146 | 90 | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | 74 | 150 | 90 | | | | 74 | 146 | 90 | | | |
| | | 102 | Week 1 | 15DEC2005 | 1 | 92 | 160 | 86 | 18I | -10 | | 96 | 140 | 90 | 22I | -6 | 0 |
| | | 106 | Week 12 | 02MAR2006 | 85 | 76 | 154 | 90 | -2 | -4 | 0 | 80 | 140 | 92 | -6 | 4 | 2 |
| | | 201 | Final visit | 09MAY2006 | 1 | 68 | 150 | 100 | -6 | 0 | 10 | 72 | 155 | 100 | -2 | -9 | 10 |
| | | 201 | At randomization | 09MAY2006 | 1 | 68 | 150 | 100 | | | | 72 | 155 | 100 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1002

CONFIDENTIAL
AZSER12769549

Page 151 of 267

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0606005 | 201 | Baseline | 09MAY2006 | 1 | 68 | 150 | 100 | | | | 72 | 155 | 100 | | | |
| | | 223 | Week 12 | 06JUN2006 | 29 | 70 | 150 | 96 | 2 | 0 | -4 | 76 | 154 | 100 | 4 | -1 | 0 |
| | | 223 | Final visit | 06JUN2006 | 29 | 70 | 150 | 96 | 2 | 0 | -4 | 76 | 154 | 100 | 4 | -1 | 0 |
| | E0701008 | 1 | Screening | 01MAR2005 | -7 | 64 | 120 | 80 | | | | 80 | 110 | 90 | | | |
| | | 1 | Baseline | 01MAR2005 | -7 | 64 | 120 | 80 | | | | 80 | 110 | 90 | | | |
| | | 102 | Week 1 | 14MAR2005 | -6 | 100 | 115 | 75 | 36I | -10 | -5 | 108 | 95 | 65 | 28I | -15 | -25D |
| | | 116 | Week 12 | 03MAY2005 | 84 | 88 | 105 | 80 | 24I | -15 | -5 | 88 | 110 | 85 | 8 | -15 | -20D |
| | | 109 | Week 24 | 23AUG2005 | 16 | 84 | 115 | 85 | 16I | -15 | 5 | 84 | 110 | 70 | 4 | 10 | -20D |
| | | 201 | Final visit | 18OCT2005 | 1 | 84 | 115 | 85 | 20I | -15 | 5 | 84 | 110 | 70 | 4 | 10 | -20D |
| | | 201 | At randomization | 18OCT2005 | 1 | 84 | 115 | 85 | | | | 84 | 110 | 70 | | | |
| | | 223 | Baseline | 29NOV2005 | 43 | 88 | 115 | 85 | | | | 92 | 105 | 80 | | | |
| | | 223 | Week 12 | 29NOV2005 | 43 | 88 | 110 | 85 | 4 | -5 | 0 | 92 | 105 | 80 | 8 | -5 | 10 |
| | | 223 | Final visit | 29NOV2005 | 43 | 88 | 110 | 85 | 4 | -5 | 0 | 92 | 105 | 80 | 8 | -5 | 10 |
| | E0702001 | 1 | Screening | 13OCT2004 | -5 | 72 | 150 | 90 | | | | 80 | 150 | 100 | | | |
| | | 1 | Baseline | 13OCT2004 | -7 | 60 | 110 | 90 | | | | 80 | 110 | 100 | | | |
| | | 102 | Week 1 | 25OCT2004 | 93 | 112 | 120 | 90 | -12 | -40D | -10 | 120 | 110 | 90 | -40D | -10 | -10 |
| | | 106 | Week 12 | 19JAN2005 | | 80 | 130 | 90 | 40I | -30D | 0 | 96 | 130 | 100 | 16I | -20D | 0 |
| | | 201 | At randomization | 14FEB2005 | | 80 | 130 | 85 | 8 | -20D | | 96 | 130 | 100 | | | |
| | | 201 | Baseline | 14FEB2005 | | 76 | 130 | 85 | | | | 84 | 120 | 80 | | | |
| | | 207 | Week 12 | 10MAY2005 | 86 | 72 | 120 | 90 | -4 | 0 | 5 | 84 | 120 | 80 | -12 | -10 | -20D |
| | | 209 | Week 40 | 09AUG2005 | 287 | 60 | 120 | 100 | -8 | -10 | 10 | 64 | 140 | 90 | -24 | -15 | -10 |
| | | 214 | Week 52 | 21NOV2005 | 365 | 60 | 110 | 90 | -20D | 0 | 10 | 64 | 140 | 90 | -32D | 10 | 10 |
| | | 217 | Week 52 | 13FEB2006 | 373 | 80 | 120 | 90 | 0 | -10 | 0 | 88 | 140 | 100 | -8 | 10 | 0 |
| | | 223 | Final visit | 21FEB2006 | 373 | 80 | 120 | 90 | 0 | -10 | 0 | 88 | 140 | 100 | -8 | 10 | 0 |
| | E0702005 | 1 | Week 1 | 27OCT2005 | -8 | 64 | 130 | 90 | | | | 76 | 115 | 90 | | | |
| | | 102 | Week 1 | 10NOV2005 | 6 | 88 | 130 | 90 | | | | 104 | 120 | 85 | | | |
| | | 106 | Week 12 | 31JAN2006 | 88 | 88 | 130 | 90 | | | | 112 | 120 | 90 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNI=UNIT. SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1003

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769550

Page 152 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702005 | 201 | Final visit | 22FEB2006 | 1 | 84 | 135 | 100 | | | | 100 | 135 | 105H | | | |
| | | 201 | At randomization | 22FEB2006 | 1 | 84 | 135 | 100 | | | | 100 | 135 | 105H | | | |
| | | 201 | Baseline | 22FEB2006 | 1 | 84 | 135 | 100 | | | | 100 | 135 | 105H | | | |
| | | 223 | Week 12 | 30MAR2006 | 37 | 64 | 110 | 80 | -20D | -25D | -20D | 84 | 130 | 105H | -16D | -15 | -5 |
| | | 223 | Final visit | 30MAR2006 | 37 | 64 | 110 | 80 | -20D | -25D | -20D | 84 | 120 | 100 | -16D | -15 | -5 |
| | E0705002 | 1 | Screening | 23DEC2004 | -6 | 88 | 130 | 80 | | | | 80 | 130 | 80 | | | |
| | | 101 | Baseline | 23DEC2004 | 7 | 88 | 120 | 80 | | | | 92 | 120 | 80 | 12 | -10 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 84 | 90 | 120 | 75 | -8 | -10 | -5 | 96 | 100 | 75 | 16I | -30D | -5 |
| | | 201 | Final visit | 23MAR2005 | 1 | 80 | 130 | 80 | 2 | -30D | 0 | 92 | 120 | 75 | 12 | -10 | 10 |
| | | 201 | At randomization | 26APR2005 | 1 | 80 | 130 | 80 | | | | 92 | 120 | 90 | | | |
| | | 201 | Baseline | 26APR2005 | 1 | 80 | 110 | 80 | | | | 92 | 120 | 90 | | | |
| | | 207 | Week 12 | 21JUL2005 | 87 | 80 | 120 | 70 | -20D | 0 | -10 | 68 | 120 | 70 | -24D | 0 | -20D |
| | | 211 | Week 28 | 14NOV2005 | 203 | 80 | 120 | 70 | 0 | -10 | 0 | 60 | 90 | 70 | -16D | 0 | -10 |
| | | 214 | Week 40 | 06FEB2006 | 276 | 80 | 120 | 70 | 0 | -20D | -20D | 78 | 130 | 90 | -6 | -10 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | 72 | 120 | 70 | -8 | 0 | -10 | 78 | 120 | 70 | -14 | 0 | -20D |
| | | 223 | Final visit | 19APR2006 | 359 | 72 | 120 | 70 | -8 | -10 | -10 | 78 | 120 | 70 | -14 | 0 | -20D |
| | E0705005 | 1 | Screening | 25APR2005 | -4 | 76 | 130 | 80 | | | | 80 | 120 | 80 | | | |
| | | 102 | Baseline | 25APR2005 | 1 | 76 | 120 | 85 | | | | 80 | 120 | 80 | | | |
| | | 106 | Week 12 | 01AUG2005 | 94 | 76 | 125 | 90 | 0 | 5 | 10 | 84 | 135 | 85 | 0 | 15 | 5 |
| | | 201 | Final visit | 16AUG2005 | 1 | 68 | 130 | 85 | -8 | 0 | | 76 | 130 | 85 | -4 | 10 | 5 |
| | | 201 | At randomization | 16AUG2005 | 1 | 68 | 130 | 85 | | | | 76 | 130 | 85 | | | |
| | | 201 | Baseline | 16AUG2005 | 1 | 68 | 130 | 85 | | | | 76 | 130 | 80 | | | |
| | | 207 | Week 12 | 16NOV2005 | 93 | 70 | 120 | 85 | 2 | -10 | 0 | 76 | 120 | 80 | 0 | -10 | -5 |
| | | 214 | Week 28 | 22MAY2006 | 280 | 68 | 110 | 85 | 2 | 0 | 0 | 72 | 150 | 90 | -4 | 5 | 5 |
| | | 214 | Week 40 | 16AUG2006 | 366 | 76 | 110 | 70 | 8 | -20D | -15 | 78 | 110 | 70 | 4 | 20I | 25 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 76 | 110 | 70 | 8 | -20D | -15 | 78 | 110 | 110H | 2 | -20D | -15 |
| | | 223 | Final visit | 16AUG2006 | 366 | 76 | 110 | 70 | 8 | -20D | -15 | 78 | 110 | 70 | 2 | -20D | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNI: SYSTOLIC BP (SYS)=MMHG, DIA=DIASTOLIC BP, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1004

CONFIDENTIAL
AZSER12769551

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705007 | 1 | Screening | 27MAY2005 | -4 | 72 | 100 | 60 | | | | 72 | 120 | 80 | | | |
| | | 1 | Baseline | 27MAY2005 | -4 | 72 | 100 | 60 | | | | 72 | 120 | 80 | | | |
| | | 102 | Week 12 | 23AUG2005 | 84 | 72 | 105 | 75 | | | | 80 | 125 | 85 | | | |
| | | 201 | Final visit | 10OCT2005 | 1 | 78 | 110 | 60 | 6 | 10 | | 82 | 110 | 60 | 10 | -10 | -20D |
| | | 201 | At randomization | 10OCT2005 | 1 | 76 | 110 | 60 | | | | 80 | 110 | 60 | | | |
| | | 201 | Baseline | 10OCT2005 | 1 | 76 | 110 | 60 | | | | 80 | 110 | 60 | | | |
| | | 223 | Week 12 | 18OCT2005 | 9 | 68 | 130 | 90 | -8 | 20I | 30I | 76 | 135 | 90 | -4 | 25I | 30I |
| | | 223 | Final visit | 18OCT2005 | 9 | 68 | 130 | 90 | -8 | 20I | 30I | 76 | 135 | 90 | -4 | 25I | 30I |
| | E0705009 | 1 | Screening | 19JUL2005 | -2 | 88 | 130 | 80 | | | | 96 | 130 | 80 | | | |
| | | 1 | Baseline | 19JUL2005 | 1 | 88 | 130 | 80 | | | | 96 | 130 | 80 | | | |
| | | 102 | Week 2 | 01AUG2005 | 12 | 76 | 120 | 80 | | | | 96 | 120 | 80 | | | |
| | | 106 | Week 12 | 19OCT2005 | 90 | 76 | 130 | 60 | -8 | -10 | | 80 | 130 | 80 | 0 | -10 | |
| | | 201 | Final visit | 29NOV2005 | 1 | 76 | 110 | 60 | -12 | -20D | -20D | 72 | 130 | 80 | -16D | | |
| | | 201 | At randomization | 29NOV2005 | 1 | 76 | 110 | 60 | | | | 72 | 130 | 80 | | | |
| | | 201 | Baseline | 29NOV2005 | 1 | 72 | 110 | 60 | | | | 72 | 130 | 80 | -24D | | |
| | | 207 | Week 12 | 07MAR2006 | 99 | 80 | 130 | 80 | 4 | 20I | 20I | 88 | 130 | 80 | 12I | 0 | 0 |
| | | 223 | Week 12 | 11APR2006 | 134 | 84 | 130 | 80 | 8 | 20I | 20I | 88 | 130 | 80 | 16I | 10 | 0 |
| | | 223 | Final visit | 11APR2006 | 134 | 84 | 140 | 80 | 8 | 20I | 20I | 88 | 140 | 80 | 16I | 10 | 0 |
| | E0705012 | 1 | Screening | 01SEP2005 | -2 | 90 | 100 | 100 | | | | 90 | 130 | 80 | | | |
| | | 101 | Baseline | 01SEP2005 | -2 | 90 | 100 | 100 | | | | 96 | 130 | 80 | | | |
| | | 106 | Week 12 | 08SEP2005 | 1 | 78 | 115 | 90 | -12 | -5 | -10 | 78 | 135 | 90 | -12 | 0 | 10 |
| | | 201 | Final visit | 21NOV2005 | 79 | 72 | 140 | 100 | -18D | 10 | -10 | 76 | 135 | 95 | -24D | 15 | 10 |
| | | 201 | At randomization | 09JAN2006 | 1 | 72 | 140 | 100 | -18D | 10 | | 76 | 135 | 95 | -20D | 15 | 15 |
| | | 201 | Baseline | 09JAN2006 | 1 | 72 | 130 | 80 | | | | 76 | 135 | 95 | | | |
| | | 223 | Week 12 | 23JAN2006 | 15 | 80 | 130 | 80 | 8 | -10 | -20D | 86 | 130 | 80 | 10 | -5 | -15 |
| | | 223 | Final visit | 23JAN2006 | 15 | 80 | 130 | 80 | 8 | -10 | -20D | 86 | 130 | 80 | 10 | -5 | -15 |
| | E0707003 | 1 | Screening | 04OCT2005 | -6 | 90 | 120 | 75 | | | | 92 | 120 | 75 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46  kcpx265

1005

CONFIDENTIAL
AZSER12769552

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0707003 | 1 | Baseline | 04OCT2005 | -6 | 90 | 120 | 75 | | | | 92 | 120 | 75 | | | |
| | | 102 | Week 1 | 17OCT2005 | 7 | 79 | 112 | 66 | -11 | 12 | -9 | 81 | 134 | 74 | -11 | 14 | -1 |
| | | 106 | Week 12 | 03JAN2006 | 85 | 76 | 110 | 70 | -14 | -10 | -5 | 76 | 110 | 70 | -16D | -10 | -5 |
| | | 109 | Week 24 | 28MAR2006 | 169 | 88 | 110 | 85L | -2 | 0 | 10 | 88 | 120 | 85L | -4 | 0 | 10 |
| | | 201 | Final visit | 28MAR2006 | 1 | 91 | L | L | | | | | L | L | | | |
| | | 201 | At randomization | 27JUN2006 | 1 | 91 | L | L | | | | | L | L | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | 78 | L | L | | | | 78 | L | L | | | |
| | | 223 | Week 12 | 27JUN2006 | 9 | 78 | 120 | 90 | -13 | | | 78 | 120 | 90 | 16I | 0 | 0 |
| | | 223 | Final Visit | 05JUL2006 | 9 | 78 | 120 | 90 | -13 | | | 78 | 120 | 90 | 16I | 0 | 0 |
| | E0707007 | 1 | Screening | 13DEC2005 | -7 | 98 | 110 | 85 | | | | 98 | 110 | 85 | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | 98 | 110 | 85 | | | | 78 | 110 | 85 | | | |
| | | 102 | Week 1 | 29DEC2005 | 9 | 78 | 110 | 70 | -20D | 0 | -15 | 78 | 110 | 70 | -20D | 0 | -15 |
| | | 106 | Week 12 | 14MAR2006 | 84 | 86 | 130 | 90 | -12 | 20I | 5 | 86 | 130 | 90 | -12 | 20I | 5 |
| | | 109 | Week 24 | 06JUN2006 | 168 | 84 | 130 | 90 | -14 | 20I | 5 | 84 | 130 | 90 | -14 | 20I | 5 |
| | | 201 | Final visit | 06JUN2006 | 168 | 68 | 130 | 90 | -30D | 20I | 5 | 68 | 130 | 90 | -30D | 20I | 5 |
| | | 201 | At randomization | 04JUL2006 | 1 | 68 | 130 | 90 | | | | 68 | 130 | 90 | | | |
| | | 201 | Baseline | 04JUL2006 | 1 | 68 | 130 | 90 | | | | 68 | 130 | 90 | | | |
| | | 223 | Week 12 | 18JUL2006 | 15 | 84 | 130 | 90 | 16I | | | 84 | 130 | 90 | 16I | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | 15 | 84 | 130 | 90 | 16I | | | 84 | 130 | 90 | 16I | 0 | 0 |
| | E0805001 | 1 | Screening | 25OCT2004 | -3 | 88 | 125 | 80 | | | | 96 | 110 | 90 | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | 88 | 125 | 80 | | | | 96 | 110 | 70 | | | |
| | | 102 | Week 1 | 08NOV2004 | 7 | 74 | 120 | 80 | -14 | -15 | -10 | 80 | 110 | 80 | -16D | 0 | -20D |
| | | 106 | Week 12 | 21JAN2005 | 87 | 95 | 120 | 80 | -7 | -5 | | 80 | 110 | 90 | -16D | 0 | -10 |
| | | 201 | Final visit | 17MAR2005 | | 95 | 120 | 80 | | | | 100 | 110 | 90 | 4 | 0 | 0 |
| | | 201 | At randomization | 17MAR2005 | | 95 | 120 | 80 | | | | 100 | 110 | 90 | | | |
| | | 207 | Baseline | 09JUN2005 | 85 | 68 | 110 | 80 | -6 | -10 | -10 | 90 | 110 | 80 | -10 | 0 | -10 |
| | | 211 | Week 28 | 29SEP2005 | 197 | 70 | 110 | 70 | -27D | -10 | | 70 | 110 | 70 | -30D | 0 | -20D |
| | | 214 | Week 40 | 22DEC2005 | 281 | 82 | 110 | 70 | -13 | -10 | -10 | 100 | 90L | 60 | | | |
| | | 217 | Week 52 | 16MAR2006 | 365 | 68 | 140 | 100 | -27D | 20I | 20 | 74 | 130 | 90 | -26D | 20I | -30D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1006

CONFIDENTIAL
AZSER12769553

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805001 | 219 | Week 68 | 19JUL2006 | 490 | 70 | 130 | 80 | -25D | 10 | 10 | 70 | 120 | 80 | -30D | 10 | -10 |
| | | 223 | Week 84 | 31AUG2006 | 533 | 70 | 130 | 90 | -25D | 10 | 10 | 84 | 120 | 80 | -16D | 10 | -10 |
| | | 223 | Final visit | 31AUG2006 | 533 | 70 | 130 | 90 | -25D | 10 | 10 | 84 | 120 | 80 | -16D | 10 | -10 |
| | E0805025 | 1 | Screening | 23FEB2006 | -6 | 50 | 120 | 80 | | | | 60 | 110 | 70 | | | |
| | | 1 | Baseline | 23FEB2006 | -6 | 50 | 120 | 80 | | | | 60 | 110 | 70 | | | |
| | | 102 | Week 1 | 07MAR2006 | 6 | 62 | 115 | 70 | 12 | -5 | -10 | 66 | 110 | 80 | 6 | 0 | 10 |
| | | 106 | Week 12 | 07MAY2006 | 84 | 64 | 110 | 70 | 14 | -10 | -10 | 72 | 125 | 80 | 12 | 15 | 10 |
| | | 201 | Final visit | 26JUN2006 | 1 | 64 | 110 | 70 | | -20I | | 72 | 105 | 65 | | | |
| | | 201 | At randomization | 26JUN2006 | 1 | 64 | 110 | 70 | | | | 72 | 105 | 65 | | | |
| | | 201 | Baseline | 26JUN2006 | 1 | 64 | 110 | 70 | | | | 72 | 105 | 65 | | | |
| | | 223 | Week 12 | 31AUG2006 | 59 | 38L | 110 | 70 | -26D | -10 | | 44L | 105 | 65 | -28D | 0 | 5 |
| | | 223 | Final visit | 23AUG2006 | 59 | 38L | 100 | 70 | -26D | -10 | 0 | 44L | 105 | 70 | -28D | 0 | 5 |
| | E0806002 | 1 | Screening | 10NOV2005 | -7 | 80 | 110 | 75 | | | | 88 | 120 | 80 | | | |
| | | 102 | Baseline | 23NOV2005 | -7 | 80 | 120 | 80 | | | | 88 | 120 | 70 | | | |
| | | 106 | Week 12 | 08FEB2006 | 83 | 86 | 115 | 80 | -8 | 10 | 5 | 88 | 110 | 80 | 0 | -10 | -10 |
| | | 109 | Week 24 | 04MAY2006 | 168 | 76 | 100 | 60 | -6 | 5 | 5 | 88 | 100 | 70 | 0 | -10 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 70 | 90L | 60 | -10 | -10 | -15 | 76 | 90L | 60 | 0 | -20D | -20D |
| | | 201 | Baseline | 01JUN2006 | 1 | 70 | 90L | 60 | | | | 76 | 90L | 60 | | | |
| | | 223 | Week 12 | 31AUG2006 | 92 | 58 | 120 | 60 | -12 | 30I | 10 | 64 | 110 | 70 | -12 | 20I | 10 |
| | | 223 | Final visit | 31AUG2006 | 92 | 58 | 120 | 60 | -12 | 30I | 10 | 64 | 110 | 70 | -12 | 20I | 10 |
| | E0806003 | 1 | Screening | 30NOV2005 | -7 | 64 | 110 | 70 | | | | 72 | 110 | 80 | | | |
| | | 102 | Baseline | 10NOV2005 | -7 | 64 | 110 | 70 | | | | 72 | 110 | 80 | | | |
| | | 106 | Week 12 | 06MAR2006 | 89 | 98 | 110 | 70 | 34I | 10 | | 96 | 120 | 80 | 24I | | 0 |
| | | 201 | Final visit | 06MAR2006 | 89 | 98 | 120 | 70 | 16I | | | 93 | 120 | 80 | -2 | -10 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 68 | 100 | 60 | 4 | 10 | -10 | 93 | 90L | 60 | 21I | -20D | -20D |
| | | 201 | Baseline | 01JUN2006 | 1 | 68 | 100 | 60 | | | | 93 | 90L | 60 | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | 68 | 100 | 60 | | | | 93 | 100 | 60 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS(BP)=MMHG, DIA(BP)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1007

CONFIDENTIAL
AZSER12769554

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0806003 | 223 | Week 12 | 31AUG2006 | 92 | 78 | 110 | 70 | 10 | 10 | 10 | 80 | 110 | 70 | -13 | 20I | 10 |
| | | 223 | Final visit | 31AUG2006 | 92 | 78 | 110 | 70 | 10 | 10 | 10 | 80 | 110 | 70 | -13 | 20I | 10 |
| | E0908001 | 1 | Screening | 27JUL2005 | -7 | 95 | 125 | 80 | | | | 95 | 120 | 80 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 95 | 125 | 80 | | | | 95 | 120 | 80 | | | |
| | | 106 | Week 12 | 10NOV2005 | 99 | 72 | 110 | 70 | -23D | -15 | -10 | 72 | 110 | 70 | -23D | -10 | -10 |
| | | 201 | Final visit | 19JAN2006 | 1 | 84 | 110 | 70 | -11 | -15 | -10 | 84 | 110 | 70 | -11 | -10 | -10 |
| | | 201 | At randomization | 19JAN2006 | 1 | 84 | 110 | 70 | | | | 84 | 110 | 70 | | | |
| | | 207 | Baseline | 06APR2006 | 78 | 65 | 110 | 70 | -19D | | | 60 | 100 | 70 | -24D | -10 | 0 |
| | | 211 | Week 12 | 03AUG2006 | 197 | 60 | 120 | 70 | -24D | 10 | 0 | 60 | 120 | 70 | -24D | 10 | 0 |
| | | 211 | Week 28 | 01SEP2006 | 226 | 64 | 110 | 70 | -20D | 0 | 0 | 64 | 110 | 70 | -20D | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 226 | 64 | 110 | 70 | -20D | 0 | 0 | 64 | 110 | 70 | -20D | 0 | 0 |
| | E0911001 | 201 | Final visit | 18MAY2005 | -12 | 62 | 150 | 80 | | | | 78 | 170 | 80 | | | |
| | | 201 | At randomization | 21SEP2005 | 1 | 76 | 120 | 70 | | | | 76 | 120 | 70 | | | |
| | | 201 | Baseline | 21SEP2005 | 1 | 76 | 120 | 70 | | | | 76 | 120 | 70 | | | |
| | | 207 | Baseline | 21SEP2005 | 1 | 76 | 120 | 70 | | | | 76 | 120 | 70 | | | |
| | | 207 | Week 12 | 07DEC2005 | 78 | 62 | 130 | 75 | -14 | 10 | 5 | 72 | 130 | 80 | -4 | 10 | 10 |
| | | 214 | Week 28 | 08MAR2006 | 190 | 48L | 125L | 70L | -28D | 5 | | 64L | 130L | 80 | -12 | 10 | 10 |
| | | 214 | Week 40 | 21JUN2006 | 277 | 64 | 130 | 75 | | | | 72 | 130 | 80 | | | |
| | | 223 | Week 52 | 23AUG2006 | 337 | 80 | 125 | 70L | 4 | 5 | | 82 | 125 | 80 | 6 | 5 | 10 |
| | | 223 | Final visit | 23AUG2006 | 337 | 80 | 125 | 70 | 4 | 5 | | 82 | 125 | 80 | 6 | 5 | 10 |
| | E0917001 | 1 | Week 12 | 18MAY2005 | -8 | 80 | 210H | 110H | | | | 76 | 200H | 100H | | | |
| | | 106 | Final visit | 22AUG2005 | 88 | 80 | 130 | 80 | | | | 85 | 130 | 80 | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | 70 | 140 | 70 | | | | 75 | 140 | 70 | | | |
| | | 201 | Baseline | 17NOV2005 | 1 | 70 | 140 | 70 | | | | 75 | 140 | 70 | | | |
| | | 207 | Week 12 | 20FEB2006 | 96 | 70 | 140 | 70 | | | | 85 | 140 | 70 | | | |
| | | 223 | Week 28 | 26APR2006 | 161 | 70 | 150 | 80 | 10 | 0 | 0 | 85 | 170 | 90 | 10 | 30I | 20 |
| | | 223 | Final visit | 26APR2006 | 161 | 70 | 150 | 80 | 10 | 10 | 10 | 75 | 150 | 80 | 10 | 10 | 10 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNI=   SYS=SYSTOLIC BP,   DIA=DIASTOLIC BP   PULSE=BPM,
L: Potentially clinically important Low.   H: Potentially clinically important High.
L: Potentially clinically important Low.   H: Potentially clinically important High.
```

1008

CONFIDENTIAL
AZSER12769555

Page 157 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0918002 | 1 | Screening | 06OCT2005 | -14 | 86 | 120 | 100 | | | | 80 | 120 | 90 | | | |
| | | 102 | Week 1 | 27OCT2005 | -7 | 85 | 120 | 85 | | | | 87 | 125 | 90 | | | |
| | | 106 | Week 12 | 12JAN2006 | 84 | 84 | 130 | 85 | | | | 88 | 120 | 90 | | | |
| | | 109 | Week 24 | 06APR2006 | 168 | 78 L | 110 | 75 L | | | | 86 L | 110 | 86 | | | |
| | | 113 | Final visit | 11MAY2006 | 1 | 82 | 120 | 80 | | | | 90 | 130 | 90 | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | 82 | 140 | 80 | | | | 90 | 130 | 90 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 82 | 140 | 90 | | | | 84 | 135 | 90 | -6 | 5 | 0 |
| | | 223 | Week 12 | 2MAY2006 | 15 | 82 | 140 | 90 | 2 | 20I | 10 | 84 | 135 | 90 | -6 | 5 | 0 |
| | | 223 | Final visit | 25MAY2006 | 15 | 84 | 135 | 90 | 2 | 20I | 10 | | | | | | |
| | E0919001 | 1 | Screening | 29JUN2005 | -6 | 60 | 110 | 68 | | | | 60 | 110 | 60 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 60 | 110 | 68 | | | | 60 | 110 | 60 | 2 | -20D | 10 |
| | | 106 | Week 12 | 26SEP2005 | 83 | 70 | 115 | 65 | 10 | 5 | -3 | 62 | 90 L | 70 | 22I | 5 | |
| | | 201 | Final visit | 22NOV2005 | 1 | 84 | 115 | 65 | 24I | | | 82 | 115 | 65 | | | |
| | | 201 | At randomization | 22NOV2005 | 1 | 84 | 115 | 65 | | | | 82 | 115 | 65 | | | |
| | | 207 | Baseline | 14FEB2006 | 85 | 72 | 110 | 70 | -12 | -5 | -5 | 78 | 105 | 80 | -4 | -10 | 5 |
| | | 223 | Week 28 | 27APR2006 | 157 | 72 | 110 | 70 | -12 | -5 | -5 | 78 | 105 | 80 | -4 | -10 | 15 |
| | | 223 | Final visit | 27APR2006 | 157 | | | | | | | 78 | 105 | 80 | | | |
| | E0919005 | 1 | Screening | 18OCT2005 | -6 | 72 | 140 | 80 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 18OCT2005 | -6 | 72 | 140 | 80 | | | | 80 | 110 | 70 | | | |
| | | 201 | Final visit | 17JAN2006 | 1 | 74 | 145 | 80 | 2 | 5 | 0 | 68 | 140 | 80 | -12 | 30I | 10 |
| | | 201 | At randomization | 17JAN2006 | 1 | 74 | 145 | 80 | 2 | 5 | 0 | 68 | 140 | 80 | | | |
| | | 201 | Baseline | 17JAN2006 | 1 | 74 | 145 | 80 | | | | 68 | 140 | 80 | | | |
| | | 207 | Week 12 | 07APR2006 | 81 | 80 | 140 | 80 | 6 | -5 | 0 | 86 | 140 | 80 | 18I | 0 | 0 |
| | | 223 | Final visit | 07APR2006 | 81 | 80 | 140 | 80 | 6 | -5 | 0 | 86 | 140 | 80 | 18I | 0 | 0 |
| | E1008003 | 1 | Screening | 08FEB2005 | -7 | 76 | 130 | 90 | | | | 80 | 120 | 85 | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | 76 | 130 | 90 | | | | 80 | 120 | 85 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UN:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L:   Potentially Clinically Important Low. H: Potentially Clinically important High.
L:   Potentially Clinically Important Low. H: Potentially Clinically important High.

1009

CONFIDENTIAL
AZSER12769556

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 158 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1008003 | 106 | Week 12 | 10MAY2005 | 84 | 78 | 125 | 85 | 2 | -5 | -5 | 82 | 120 | 80 | 2 | 0 | -5 |
| | | 109 | Week 24 | 11AUG2005 | 177 | 90 | 130 | 90 | 14 | 0 | 0 | 120 | 120 | 80 | 20I | 0 | -5 |
| | | 201 | Final visit | 26SEP2005 | 1 | 84 | 135 | 90 | 8 | 5 | 0 | 92 | 130 | 80 | 12 | 10 | 0 |
| | | 201 | At randomization | 26SEP2005 | 1 | 84 | 135 | 90 | | | | 92 | 130 | 85 | | | |
| | | 223 | Baseline | 15DEC2005 | 81 | 88 | 135 | 90 | 4 | 0 | 0 | 96 | 130 | 85 | 4 | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 88 | 135 | 90 | | | | 96 | 130 | 85 | | | |
| | | 223 | Final visit | 15DEC2005 | 81 | 88 | 135 | 90 | 4 | 0 | 0 | 96 | 130 | 85 | 4 | 0 | 0 |
| | E1101004 | 1 | Screening | 31MAY2004 | -3 | 80 | 135 | 80 | | | | 100 | 120 | 80 | | | |
| | | 1 | Baseline | 31MAY2004 | -3 | 80 | 135 | 80 | | | | 100 | 120 | 80 | | | |
| | | 106 | Week 12 | 31AUG2004 | 89 | 75 | 120 | 80 | -5 | -15 | | 90 | 110 | 70 | -10 | -10 | -10 |
| | | 201 | Final visit | 05OCT2004 | 1 | 72 | 100 | 70 | -8 | -35D | -10 | 80 | 110 | 70 | -20D | -10 | 5 |
| | | 201 | At randomization | 05OCT2004 | 1 | 72 | 100 | 70 | | | | 80 | 110 | 85 | | | |
| | | 207 | Week 12 | 29DEC2004 | 86 | 80 | 100 | 70 | 8 | 0 | 0 | 88 | 105 | 85 | 8 | -5 | 0 |
| | | 214 | Week 40 | 13APR2005 | 280 | 80 | 110 | 70 | 8 | 20I | 10 | 86 | 110 | 70 | 16I | 0 | -15 |
| | | 214 | Week 48 | 1JUL2005 | 287 | 72 | 110 | 70 | 8 | 20I | 0 | 86 | 110 | 70 | 6 | 0 | -15 |
| | | 217 | Week 52 | 10OCT2005 | 371 | 80 | 120 | 80 | 8 | 20I | 10 | 90 | 110 | 80 | 10 | 10 | -15 |
| | | 223 | Week 68 | 02JAN2006 | 455 | 82 | 130 | 85 | 10 | 30I | 15 | 90 | 120 | 70 | 10 | 10 | -15 |
| | | 223 | Final visit | 02JAN2006 | 455 | 82 | 130 | 85 | 10 | 30I | 15 | 90 | 120 | 70 | 10 | 10 | -15 |
| | E1101020 | 1 | Screening | 09MAR2005 | -7 | 80 | 110 | 70 | | | | 90 | 120 | 80 | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | 80 | 110 | 70 | | | | 90 | 120 | 80 | | | |
| | | 102 | | 2MAR2005 | 7 | 100 | 118 | 72 | 20I | 0 | 0 | 110 | 100 | 78 | 20I | 0 | -5 |
| | | 106 | Week 12 | 13JUN2005 | 89 | 100 | 100 | 60 | 8 | -10 | | 96 | 100 | 60 | 2 | -20D | -2 |
| | | 201 | Final visit | 12JUL2005 | 1 | 100 | 100 | 60 | 20I | | | 96 | 100 | 60 | 6 | | -20D |
| | | 201 | At randomization | 12JUL2005 | 1 | 100 | 100 | 60 | | | | 96 | 100 | 60 | | | |
| | | 207 | Week 12 | 05OCT2005 | 86 | 86 | 110 | 70 | -14 | 10 | 10 | 80 | 105 | 70 | -16D | 5 | 10 |
| | | 223 | Week 28 | 05DEC2005 | 147 | 84 | 110 | 70 | -16D | 10 | 10 | 74 | 100 | 80 | -22D | 5 | 20 |
| | | 223 | Final visit | 05DEC2005 | 147 | 84 | 110 | 70 | -16D | 10 | 10 | 74 | 100 | 80 | -22D | 5 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS (MMHG), DIA (MMHG), PULSE (BPM).
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1010

CONFIDENTIAL
AZSER12769557

Page 159 of 267

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104001 | 1 | Screening | 09JUN2004 | -7 | 71 | 115 | 68 | | | | 98 | 130 | 80 | | | |
| | | 1 | Baseline | 09JUN2004 | -7 | 71 | 115 | 68 | | | | 98 | 130 | 80 | | | |
| | | 102 | Week 1 | 23JUN2004 | 84 | 76 | 110 | 74 | 5 | -5 | 6 | 100 | 125 | 80 | 2 | -5 | 0 |
| | | 109 | Week 12 | 03SEP2004 | 181 | 80 | 110 | 80 | 9 | -5 | 12 | 86 | 105 | 85 | -12 | -25D | -15 |
| | | 112 | Week 36 | 10DEC2004 | 265 | 78 | 120 | 80 | 7 | 5 | 12 | 84 | 110 | 80 | -14 | -20D | -5 |
| | | 201 | Final visit | 08MAR2005 | | 78 | 115 | 75 | 7 | 0 | 7 | 84 | 110 | 80 | | -20D | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | 78 | 115 | 75 | | | | 84 | 110 | 80 | | | |
| | | 201 | Baseline | 09MAR2005 | 1 | 78 | 115 | 75 | | | | 84 | 110 | 80 | | | |
| | | 223 | Week 12 | 04APR2005 | 27 | 88 | 130 | 85 | 10 | 15 | 10 | 96 | 130 | 90 | 12 | 20I | 10 |
| | | 223 | Final visit | 04APR2005 | 27 | 88 | 130 | 85 | 10 | 15 | 10 | 96 | 130 | 90 | 12 | 20I | 10 |
| | E1104011 | 1 | Screening | 26OCT2005 | -3 | 76 | 115 | 80 | | | | 84 | 125 | 85 | | | |
| | | 1 | Baseline | 26OCT2005 | -3 | 76 | 115 | 80 | | | | 84 | 125 | 85 | | | |
| | | 102 | Week 1 | 04NOV2005 | 6 | 72 | 110 | 80 | -4 | 5 | -5 | 84 | 120 | 80 | -4 | -5 | -5 |
| | | 109 | Week 24 | 13JAN2006 | 166 | 68 | 100 | 80 | -8 | -15 | 0 | 88 | 100 | 70 | 4 | -25D | -15 |
| | | 201 | Final visit | 07JUN2006 | | 80 | 110 | 80 | -2 | -5 | 0 | 88 | 100 | 80 | 4 | -25D | -5 |
| | | 201 | At randomization | 07JUN2006 | | 80 | 110 | 80 | | | | 88 | 100 | 80 | | | |
| | | 223 | Baseline | 30AUG2006 | 85 | 60 | 110 | 70 | -12 | 0 | -10 | 76 | 100 | 85 | -12 | 20I | 5 |
| | | 223 | Final visit | 30AUG2006 | 85 | 68 | 110 | 70 | -12 | 0 | -10 | 76 | 120 | 85 | -12 | 20I | 5 |
| | E1104012 | 1 | Screening | 16NOV2005 | -7 | 68 | 100 | 70 | | | | 80 | 115 | 75 | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | 68 | 100 | 70 | | | | 80 | 105 | 75 | | | |
| | | 102 | Week 1 | 30NOV2005 | | 68 | 100 | 65 | 0 | 0 | -5 | 76 | 105 | 90 | -4 | -10 | 15 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 88 | 140 | 88 | 20I | 40I | 18 | 92 | 140 | 90 | 12 | 25I | 15 |
| | | 201 | Final visit | 15MAR2006 | | 76 | 115 | 78 | 8 | 15 | 8 | 84 | 120 | 85 | 4 | | |
| | | 201 | At randomization | 15MAR2006 | | 76 | 115 | 78 | | | | 84 | 120 | 85 | | | |
| | | 207 | Week 12 | 07JUN2006 | 85 | 76 | 120 | 75 | -0 | 0 | -3 | 84 | 120 | 80 | -4 | 0 | 5 |
| | | 223 | Week 28 | 30AUG2006 | 169 | 62 | 115 | 70 | -14 | -5 | -8 | 72 | 115 | 75 | -12 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1011

CONFIDENTIAL
AZSER12769558

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 160 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1104012 | 223 | Final visit | 30AUG2006 | 169 | 62 | 110 | 70 | -14 | -5 | -8 | 72 | 115 | 75 | -12 | -5 | -5 |
| | E1104014 | 1 | Screening | 23FEB2006 | -6 | 72 | 120 | 80 | | | | 88 | 115 | 80 | | | |
| | | 1 | Baseline | 23FEB2006 | -6 | 72 | 120 | 80 | | | | 88 | 115 | 80 | | | |
| | | 102 | Week 1 | 03MAR2006 | 7 | 72 | 115 | 75 | 0 | -5 | -5 | 80 | 125 | 80 | -8 | 10 | 0 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 80 | 120 | 80 | 8 | 0 | 0 | 88 | 130 | 80 | 0 | 15 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 88 | 120 | 70 | 16I | 0 | -10 | 96 | 120 | 80 | 8 | 5 | 0 |
| | | 201 | Re-randomization | 21JUN2006 | 1 | 88 | 110 | 70 | | | | 96 | 120 | 80 | | | |
| | | 201 | Baseline | 21JUN2006 | 1 | 88 | 110 | 70 | | | | 96 | 120 | 80 | | | |
| | | 223 | Week 12 | 16AUG2006 | 57 | 76 | 125 | 80 | -12 | 15 | 10 | 84 | 132 | 92 | -12 | 12 | 12 |
| | | 223 | Final visit | 16AUG2006 | 57 | 76 | 125 | 80 | -12 | 15 | 10 | 84 | 132 | 92 | -12 | 12 | 12 |
| | E1105001 | 1 | Screening | 06APR2004 | -7 | 88 | 120 | 80 | | | | 82 | 130 | 80 | | | |
| | | 1 | Baseline | 06APR2004 | -7 | 88 | 120 | 80 | | | | 82 | 130 | 80 | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 72 | 120 | 85 | -16D | 0 | 5 | 76 | 125 | 85 | -6 | -5 | 5 |
| | | 109 | Week 24 | 21SEP2004 | 161 | 100 | 120 | 100 | 12 | 0 | 20I | 88 | 120 | 90 | 6 | -10 | 10 |
| | | 201 | Final visit | 16NOV2004 | 1 | 78 | 120 | 80 | -10 | 0 | 0 | 80 | 115 | 80 | -2 | -15 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 78 | 120 | 80 | | | | 80 | 115 | 80 | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | 78 | 120 | 80 | | | | 80 | 115 | 80 | | | |
| | E1105003 | 1 | Screening | 12MAY2004 | -6 | 64 | 100 | 70 | | | | 60 | 95 | 70 | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 64 | 100 | 70 | | | | 60 | 95 | 70 | | | |
| | | 102 | Week 1 | 19MAY2004 | 8 | 72 | 110 | 70 | 8 | 10 | 0 | 72 | 100 | 70 | 12 | 5 | 0 |
| | | 106 | Week 12 | 10AUG2004 | 86 | 80 | 110 | 70 | 16I | 10 | 0 | 88 | 100 | 70 | 28I | 5 | 0 |
| | | 201 | Final visit | 02NOV2004 | 1 | 80 | 110 | 70 | 16I | 10 | 0 | 88 | 100 | 70 | 28I | 5 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | 80 | 110 | 70 | | | | 88 | 100 | 70 | | | |
| | | 201 | Baseline | 02NOV2004 | 1 | 80 | 110 | 70 | | | | 88 | 100 | 70 | | | |
| | | 223 | Week 12 | 30NOV2004 | 29 | 76 | 100 | 70 | -4 | -10 | 0 | 80 | 90L | 70 | -8 | -10 | 0 |
| | | 223 | Final visit | 30NOV2004 | 29 | 76 | 100 | 70 | -4 | -10 | 0 | 80 | 90L | 70 | -8 | -10 | 0 |
| | E1106003 | 1 | Screening | 23MAY2005 | -4 | 70 | 120 | 80 | | | | 70 | 120 | 85 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS/DIA BP (SYS=MMHG, DIA=MMHG), PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1012

CONFIDENTIAL
AZSER12769559

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E1106003 | 1 | Baseline | 23MAY2005 | -4 | 70 | 120 | 80 | | | | 70 | 120 | 85 | | | |
| | | 102 | Week 1 | 02JUN2005 | 6 | 72 | 110 | 85 | 2 | 10 | 5 | 76 | 135 | 85 | 6 | 15 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 83 | 72 | 110 | 80 | -4 | -10 | 0 | 76 | 115 | 85 | 6 | -5 | -5 |
| | | 109 | Week 24 | 10NOV2005 | 167 | 84 | 120 | 80 | 14 | 0 | 0 | 96 | 125 | 75 | 10 | -10 | -10 |
| | | 201 | Final visit | 03FEB2006 | 1 | 92 | 120 | 80 | 22I | 0 | 0 | 96 | 125 | 75 | 26I | 5 | -10 |
| | | 201 | Baseline | 03FEB2006 | 1 | 92 | 120 | 80 | | | | 80 | 140 | 90 | | | |
| | | 223 | Baseline | 03FEB2006 | -6 | 80 | 110 | 80 | -12 | 0 | 10 | | | | -16D | 15 | 15 |
| | | 223 | Final visit | 28FEB2006 | 26 | 80 | 120 | 90 | -12 | 0 | 10 | | | | -16D | 15 | 15 |
| | E1106005 | 1 | Screening | 04JUL2005 | -3 | 92 | 130 | 80 | | | | 120 | 120 | 80 | | | |
| | | 102 | Baseline | 14JUL2005 | -3 | 100 | 120 | 70 | | | | 100 | 120 | 70 | -20D | -10 | 0 |
| | | 106 | Week 12 | 14JUL2005 | 7 | 116 | 120 | 70 | 24I | -20D | -10 | 92 | 130 | 70 | -28D | -10 | 0 |
| | | 109 | Week 24 | 29SEP2005 | 84 | 88 | 120 | 80 | -4 | -10 | 0 | 88 | 110 | 70 | -24D | -10 | 0 |
| | | 201 | Final visit | 21DEC2005 | 167 | 92 | 120 | 80 | 0 | -10 | 0 | 88 | 120 | 75 | -32D | -10 | -5 |
| | | 201 | At randomization | 17FEB2006 | 1 | 92 | 120 | 80 | | | | 88 | 120 | 70 | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | 76 | 125 | 70 | -16D | 0 | -10 | 88 | 120 | 70 | 0 | -20D | -5 |
| | | 207 | Week 12 | 11MAY2006 | 84 | 80 | 120 | 80 | -24D | -15 | -10 | 88 | 120 | 70 | 0 | -10 | 5 |
| | | 223 | Week 28 | 11AUG2006 | 196 | 68 | 110 | 80 | -24D | -20 | -10 | 68 | 110 | 80 | -20D | -20D | -5 |
| | | 223 | Final visit | 31AUG2006 | 196 | 68 | 110 | 80 | | | | 68 | 110 | 80 | -20D | -10 | 5 |
| | E1106012 | 1 | Screening | 07DEC2005 | -6 | 72 | 120 | 80 | | | | 76 | 120 | 75 | | | |
| | | 102 | Baseline | 07DEC2005 | -7 | 88 | 120 | 80 | | | | 88 | 120 | 70 | 12 | 0 | -5 |
| | | 106 | Week 12 | 20DEC2005 | 70 | 72 | 110 | 75 | 16I | -10 | 0 | 88 | 105 | 70 | 12 | -15 | -5 |
| | | 201 | Final visit | 07MAR2006 | 84 | 76 | 110 | 85 | 4 | 0 | -5 | 84 | 115 | 75 | 8 | -15 | 0 |
| | | 201 | At randomization | 06APR2006 | 1 | 76 | 120 | 85 | | | | 84 | 115 | 75 | | | |
| | | 201 | Baseline | 06APR2006 | 1 | 68 | 120 | 70 | -8 | -5 | -15 | 84 | 115 | 75 | -2 | 5 | -15 |
| | | 207 | Week 28 | 29JUN2006 | 85 | 64 | 110 | 70 | -12 | -10 | -15 | 68 | 120 | 60 | -16D | -5 | -5 |
| | | 223 | | 29AUG2006 | 146 | | | | | | | | 110 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1013

CONFIDENTIAL
AZSER12769560

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 162 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106012 | 223 | Final visit | 29AUG2006 | 146 | 64 | 110 | 70 | -12 | -10 | -15 | 68 | 110 | 70 | -16D | -5 | -5 |
| | E1107007 | 1 | Screening | 05MAY2005 | -6 | 80 | 130 | 90 | | | | 80 | 130 | 90 | | | |
| | | 1 | Baseline | 18MAY2005 | -6 | 80 | 130 | 80 | | | | 86 | 130 | 90 | | | |
| | | 102 | Week 12 | 18MAY2005 | 7 | 110 | 130 | 80 | 30I | | | 100 | 120 | 80 | 20I | -10 | -10 |
| | | 106 | Week 12 | 03AUG2005 | 84 | 82 | 130 | 80 | 2 | 0 | | 84 | 130 | 85 | 4 | 0 | -5 |
| | | 201 | Final visit | 28SEP2005 | 1 | 80 | 135 | 90 | 0 | 5 | | 80 | 130 | 80 | 0 | | |
| | | 201 | At randomization | 28SEP2005 | 1 | 80 | 135 | 90 | | | | 80 | 130 | 80 | | | |
| | | 201 | Baseline | 28SEP2005 | 1 | 80 | 135 | 90 | | | | 80 | 130 | 80 | | | |
| | | 207 | Week 12 | 21DEC2005 | 85 | 64 | 130 | 85 | -16D | -10 | -5 | 68 | 130 | 65 | -12 | 0 | 10 |
| | | 211 | Week 28 | 18APR2006 | 203 | 84 | 115 | 65 | 4 | -20D | -25D | 80 | 115 | 65 | 0 | -15 | -15 |
| | | 213 | Week 40 | 25JUL2006 | 217 | 64 | 115 | 80 | -16D | -25D | -10 | 68 | 120 | 75 | -20D | -10 | -5 |
| | | 223 | Week 52 | 25AUG2006 | 332 | 64 | 120 | 80 | -20D | -10 | -5 | 60 | 120 | 75 | -20D | -10 | -5 |
| | | 223 | Final visit | 25AUG2006 | 332 | 60 | 130 | 80 | -20D | -5 | -10 | 60 | 120 | 75 | -20D | -10 | -5 |
| | E1108004 | 1 | Screening | 09NOV2004 | -3 | 72 | 105 | 70 | | | | 76 | 115 | 80 | | | |
| | | 1 | Baseline | 09NOV2004 | -3 | 84 | 100 | 70 | | | | 76 | 115 | 80 | | | |
| | | 102 | Week 12 | 19NOV2004 | 7 | 84 | 100 | 70 | 12 | -5 | | 96 | 120 | 80 | 20I | 5 | 0 |
| | | 106 | Week 12 | 27JAN2005 | 76 | 64 | 120 | 70 | -8 | 15 | | 76 | 105 | 70 | 0 | -15 | -10 |
| | | 201 | At randomization | 02MAR2005 | 1 | 80 | 120 | 80 | | | | 76 | 110 | 80 | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | 80 | 120 | 80 | | | | 76 | 110 | 80 | | | |
| | | 223 | Week 12 | 06APR2005 | 36 | 64 | 100 | 70 | -16D | -20D | 10 | 64 | 100 | 70 | -12 | -10 | -10 |
| | | 223 | Final visit | 06APR2005 | 36 | 64 | 100 | 70 | -16D | -20D | 10 | 64 | 100 | 70 | -12 | -10 | -10 |
| | E1114002 | 1 | Screening | 16MAR2005 | -6 | 72 | 135 | 90 | | | | 68 | 135 | 90 | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | 72 | 135 | 90 | | | | 68 | 135 | 90 | | | |
| | | 102 | Week 12 | 19MAR2005 | 7 | 68 | 130 | 90 | -4 | 5 | | 72 | 130 | 90 | 20I | -5 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 68 | 140 | 90 | -4 | 5 | | 68 | 130 | 90 | 4 | 5 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | 78 | 140 | 90 | 6 | 5 | | 80 | 140 | 90 | 12 | 5 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | 78 | 140 | 90 | | | | 80 | 140 | 90 | | | |
| | | 201 | Baseline | 26JUL2005 | 1 | 78 | 140 | 90 | | | | 80 | 140 | 90 | | | |

```
KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS(SBP)=MMHG.  DIA(DBP)=MMHG.  PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1014

CONFIDENTIAL
AZSER12769561

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114002 | 207 | Week 12 | 19OCT2005 | 86 | 60 | 150 | 100 | -18D | 10 | -10 | 72 | 145 | 95 | -8 | 5 | -5 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 62 | 135 | 80 | -16D | | -10 | 68 | 140 | 80 | -12 | | -10 |
| | | 214 | Week 40 | 02MAY2006 | 281 | 76 | 135 | 80 | -2 | 5 | -10 | 88 | 135 | 80 | -8 | -5 | -10 |
| | | 223 | Week 52 | 29AUG2006 | 405 | 68 | 145 | 85 | -10 | 5 | -10 | 74 | 140 | 80 | -6 | 5 | -10 |
| | | 223 | Final visit | 29AUG2006 | 400 | 68 | 145 | 80 | -10 | 5 | -10 | 74 | 145 | 80 | -6 | 5 | -10 |
| | E1114007 | 1 | Screening | 28APR2005 | -6 | 60 | 130 | 80 | | | | 100 | 135 | 80 | | | |
| | | 102 | Baseline | 28APR2005 | -6 | 60 | 130 | 80 | | | | 100 | 140 | 80 | | | |
| | | 102 | Week 1 | 11MAY2005 | 7 | 76 | 130 | 80 | 16I | 0 | 0 | 80 | 130 | 80 | 0 | 5 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 64 | 130 | 75 | 4 | 0 | -5 | 80 | 125 | 80 | -20D | -10 | 0 |
| | | 201 | At randomization | 17AUG2005 | 1 | 78 | 130 | 80 | 18I | | | 92 | 125 | 80 | | | |
| | | 201 | Final visit | 17AUG2005 | 1 | 78 | 130 | 80 | | | | 92 | 125 | 80 | | | |
| | | 223 | Week 12 | 31AUG2005 | 15 | 64 | 130 | 80 | -14 | 5 | -20D | 72 | 120 | 80 | -20D | -5 | 0 |
| | | 223 | Final visit | 31AUG2005 | 15 | 64 | 135 | 60 | -14 | 5 | -20D | 72 | 120 | 80 | -20D | -5 | 0 |
| | E1117004 | 1 | Screening | 06OCT2005 | -7 | 60 | 120 | 80 | | | | 64 | 115 | 75 | | | |
| | | 102 | Baseline | 06OCT2005 | -7 | 62 | 120 | 80 | | | | 64 | 115 | 75 | | | |
| | | 106 | Week 1 | 04JAN2006 | 83 | 68 | 110 | 85 | 8 | -15 | -20D | 80 | 110 | 70 | 8 | -10 | -15 |
| | | 201 | At randomization | 01FEB2006 | 1 | 72 | 115 | 75 | 12 | -5 | -5 | 80 | 110 | 70 | 12 | -5 | -5 |
| | | 201 | Final visit | 01FEB2006 | 1 | 72 | 115 | 75 | 12 | | | 80 | 110 | 70 | 16I | | |
| | | 207 | Week 12 | 26APR2006 | 85 | 68 | 130 | 85 | -8 | 15 | 10 | 60 | 125 | 85 | -20D | 15 | 10 |
| | | 211 | Week 28 | 16AUG2006 | 197 | 68 | 105 | 70 | -4 | 15 | -15 | 70 | 105 | 85 | -10 | 10 | 15 |
| | | 223 | Week 28 | 11SEP2006 | 223 | 64 | 110 | 60 | -8 | -5 | -15 | 64 | 120 | 85 | -16D | 10 | 15 |
| | | 223 | Final visit | 11SEP2006 | 223 | 64 | 110 | 60 | -8 | -5 | -15 | 64 | 120 | 85 | -16D | 10 | 15 |
| | E1118001 | 1 | Screening | 27JUN2005 | -4 | 72 | 130 | 85 | | | | 80 | 135 | 90 | | | |
| | | 102 | Baseline | 27JUN2005 | -4 | 72 | 130 | 85 | | | | 80 | 135 | 90 | | | |
| | | 102 | Week 1 | 08JUL2005 | 7 | 64 | 110 | 80 | -8 | -10 | -5 | 72 | 105 | 70 | -8 | -30D | -20D |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:   SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE (PULSE)=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769562

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1118001 | 106 | Week 12 | 23SEP2005 | 84 | 64 | 140 | 90 | -8 | 10 | 5 | 64 | 130 | 80 | -16D | -5 | -10 |
| | | 201 | Final visit | 21NOV2005 | 1 | 80 | 110 | 70 | 8 | -20D | -15 | 86 | 115 | 80 | 6 | -20D | -10 |
| | | 201 | At randomization | 21NOV2005 | 1 | 80 | 110 | 70 | | | | 86 | 115 | 80 | | | |
| | | 207 | Baseline | 21NOV2005 | 1 | 80 | 100 | 70 | | | | 86 | 105 | 70 | | | |
| | | 207 | Week 12 | 13FEB2006 | 85 | 76 | 115 | 75 | -4 | -1 | -10 | 72 | 105 | 70 | -14 | -15 | -10 |
| | | 211 | Week 28 | 06JUN2006 | 198 | 76 | 115 | 75 | -4 | 0 | 0 | 86 | 115 | 80 | -6 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 281 | 82 | 120 | 70 | 2 | 10 | 0 | 100 | 130 | 90 | 14 | 15 | 10 |
| | | 223 | Final visit | 28AUG2006 | 281 | 82 | 120 | 70 | 2 | 10 | 0 | 100 | 130 | 90 | 14 | 15 | 10 |
| | E1120002 | 1 | Screening | 01AUG2005 | -7 | 74 | 115 | 80 | | | | 68 | 120 | 80 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 74 | 115 | 80 | | | | 68 | 120 | 80 | | | |
| | | 106 | Week 12 | 03NOV2005 | 87 | 64 | 115 | 85 | -2 | 0 | 10 | 76 | 115 | 90 | 8 | -10 | 10 |
| | | 109 | Week 24 | 07FEB2006 | 183 | 72 | 125 | 90 | -2 | 10 | -10 | 84 | 115 | 90 | 12 | -5 | -10 |
| | | 201 | Final visit | 09MAY2006 | 1 | 76 | 115 | 70 | | | | 84 | 115 | 70 | 16I | | |
| | | 201 | At randomization | 09MAY2006 | 1 | 76 | 115 | 70 | | | | 84 | 110 | 70 | | | |
| | | 223 | Baseline | 09MAY2006 | 1 | 76 | 120 | 70 | | | | 80 | 110 | 80 | | | |
| | | 223 | Week 12 | 30AUG2006 | 114 | 76 | 110 | 70 | 0 | 0 | 10 | 80 | 110 | 80 | -4 | -5 | 10 |
| | | 223 | Final visit | 30AUG2006 | 114 | 76 | 120 | 80 | 0 | 0 | 0 | 80 | 110 | 80 | -4 | -5 | 10 |
| | E1120005 | 1 | Screening | 27SEP2005 | -7 | 80 | 100 | 75 | | | | 107 | 105 | 80 | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 80 | 100 | 75 | | | | 107 | 95 | 80 | | | |
| | | 102 | Week 12 | 06JAN2006 | 92 | 84 | 110 | 80 | 4 | 2OI | 15 | 100 | 110 | 100 | -7 | 0 | 15 |
| | | 109 | Week 24 | 29MAR2006 | 176 | 84 | 130 | 100 | 8 | 4OI | 25 | 100 | 125 | 90 | -7 | 3OI | 20 |
| | | 201 | Final visit | 31MAY2006 | 1 | 85 | 130 | 95 | 5 | 3OI | 20 | 100 | 125 | 90 | -7 | 2OI | 20 |
| | | 201 | At randomization | 31MAY2006 | 1 | 85 | 130 | 95 | | | | 100 | 125 | 90 | | | |
| | | 223 | Baseline | 31MAY2006 | 1 | 85 | 130 | 95 | | | | 100 | 125 | 90 | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | 85 | 140 | 100 | -5 | 10 | 5 | 84 | 130 | 90 | -16D | 5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 85 | 85 | 140 | 100 | -5 | 10 | 5 | 84 | 130 | 90 | -16D | 5 | 0 |
| | E1204005 | 1 | Screening | 13APR2005 | -6 | 92 | 110 | 70 | | | | 95 | 115 | 75 | | | |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1016

CONFIDENTIAL
AZSER12769563

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1204005 | 1 | Baseline | 13APR2005 | -6 | 92 | 110 | 70 | | | | 95 | 115 | 75 | | | |
| | | 102 | Week 1 | 26APR2005 | 1 | 85 | 110 | 65 | -7 | 0 | -5 | 91 | 115 | 70 L | -4 | 0 | -5 |
| | | 106 | At randomization | 12JUL2005 | 1 | 77 | 110 L | 65 L | | | | 80 | 120 L | 70 L | | | |
| | | 201 | Final visit | 12JUL2005 | 1 | 77 | 110 | 65 | -15D | 0 | -5 | 80 | 115 | 70 | -15D | 0 | -5 |
| | | 201 | At randomization | 12JUL2005 | 1 | 88 | 110 | 70 | 11 | 0 | 5 | 94 | 115 | 75 | 14 | 0 | 5 |
| | | 207 | Baseline | 04OCT2005 | 85 | 79 | 110 | 70 | 2 | 0 | -5 | 82 | 115 | 65 | 2 | 0 | -5 |
| | | 214 | Week 28 | 26JAN2006 | 189 | 78 | 110 | 60 | 1 | 0 | 0 | 81 | 115 | 65 | 1 | 0 | -5 |
| | | 217 | Week 40 | 12JUL2006 | 283 | 76 | 110 | 65 | -10 | 0 | 0 | 71 | 115 | 70 | -9 | 5 | 0 |
| | | 223 | Week 52 | 12JUL2006 | 366 | 76 | 115 | 65 | -10 | 5 | 0 | 71 | 120 | 70 | -9 | 5 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 402 | 67 | 115 | 65 | | | | | | | | | |
| | | 223 | Final visit | 17AUG2006 | 402 | 67 | 120 | 65 | | | | | | | | | |
| | E1205017 | 1 | Screening | 24JAN2006 | -7 | 105 | 140 | 90 | | | | 105 | 140 | 90 | | | |
| | | 1 | Baseline | 24JAN2006 | -7 | 105 | 140 | 90 | | | | 105 | 140 | 90 L | | | |
| | | 106 | At randomization | 03MAY2006 | 1 | 64 | 120 L | 80 | -41D | -20D | -10 | 64 | 120 L | 80 | -41D | -20D | -10 |
| | | 201 | Final visit | 03MAY2006 | 1 | 64 | 120 | 80 | | | | 64 | 120 | 80 | | | |
| | | 201 | At randomization | 03MAY2006 | 1 | 68 | 120 | 80 | 4 | -10 | -5 | 64 | 110 | 80 | 4 | -10 | -5 |
| | | 223 | Week 12 | 03MAY2006 | 84 | 68 | 120 | 75 | | | | 66 | 110 | 70 | | | |
| | | 223 | Week 12 | 24AUG2006 | 114 | 66 | 110 | 70 | 2 | -10 | -10 | 66 | 110 | 70 | 2 | -10 | -10 |
| | | 223 | Final visit | 24AUG2006 | 114 | | | | | | | | | | | | |
| | E1206007 | 1 | Screening | 10MAR2005 | -6 | 64 | 110 | 65 | | | | 68 | 110 | 70 | | | |
| | | 102 | Baseline | 10MAR2005 | -6 | 68 | 110 | 65 | | | | 68 | 110 | 70 | | | |
| | | 106 | Week 1 | 23MAR2005 | 1 | 68 | 100 | 65 | 4 | -10 | 0 | 72 | 110 | 70 | 4 | 0 | 0 |
| | | 201 | Week 12 | 14JUN2005 | 90 | 76 | 100 | 65 | 12I | -10 | 0 | 76 | 110 | 70 | 8 | 0 | 0 |
| | | 201 | Final visit | 14JUN2005 | 1 | 80 | 110 | 70 | 16I | | | 84 | 110 | 75 | 16I | | |
| | | 201 | At randomization | 12JUL2005 | 1 | 80 | 110 | 70 | | | | 84 | 110 | 75 | | | |
| | | 207 | Baseline | 04OCT2005 | 85 | 80 | 110 | 75 | -8 | 0 | 5 | 88 | 120 | 80 | -4 | 10 | 5 |
| | | 211 | Week 28 | 24JAN2006 | 197 | 72 | 115 | 75 | | | | 80 | 115 | 80 | -4 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1017

CONFIDENTIAL
AZSER12769564

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 214 | Week 40 | 17APR2006 | 280 | 76 | 110 | 65 | -4 | 0 | -5 | 80 | 110 | 70 | -4 | 0 | -5 |
| | | 217 | Week 52 | 11JUL2006 | 365 | 84 | 100 | 65 | -4 | -10 | -5 | 92 | 105 | 70 | -8 | -5 | -5 |
| | | 223 | Week 52 | 16AUG2006 | 401 | 76 | 110 | 75 | -4 | 0 | 5 | 80 | 120 | 80 | -4 | 10 | 5 |
| | | 223 | Final visit | 16AUG2006 | 401 | 76 | 110 | 75 | -4 | 0 | 5 | 80 | 120 | 80 | -4 | 10 | 5 |
| | E1206015 | 1 | Screening | 14JUN2005 | -7 | 68 | 105 | 60 | | | | 72 | 110 | 70 | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | 68 | 105 | 60 | | | | 72 | 110 | 70 | | | |
| | | 102 | Week 1 | 29JUN2005 | 8 | 76 | 105 | 60 | 8 | -5 | 0 | 86 | 105 | 70 | 12 | -5 | 0 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 76 | 110 | 70 | 4 | 5 | 10 | 88 | 110 | 75 | 8 | 0 | 5 |
| | | 201 | Final visit | 11OCT2005 | 1 | 76 | 100 | 70 | | | | 80 | 110 | 75 | | | |
| | | 201 | At randomization | 11OCT2005 | 1 | 76 | 100 | 70 | | | | 80 | 110 | 75 | | | |
| | | 201 | Baseline | 11OCT2005 | 1 | 76 | 100 | 70 | | | | 80 | 110 | 75 | | | |
| | | 207 | Week 12 | 05JAN2006 | 87 | 68 | 110 | 65 | -8 | 10 | -5 | 72 | 110 | 75 | -8 | 5 | 0 |
| | | 223 | Week 12 | 01FEB2006 | 114 | 80 | 120 | 75 | 4 | 20I | 5 | 88 | 120 | 80 | 8 | 10 | 5 |
| | | 223 | Final visit | 01FEB2006 | 114 | 80 | 120 | 75 | 4 | 20I | 5 | 88 | 120 | 80 | 8 | 10 | 5 |
| | E1309001 | 1 | Screening | 26JAN2005 | -5 | 75 L | 120 L | 85 L | -5 | | | 80 | 135 | 88 | -5 | | |
| | | 1 | Baseline | 26JAN2005 | -5 | 75 | 120 | 85 | | | | 80 | 135 | 88 | | | |
| | | 106 | Week 12 | 27APR2005 | 86 | 80 | 130 | 80 | | | | 75 | 130 | 85 | 0 | | |
| | | 201 | At randomization | 29APR2005 | 1 | 80 | 130 | 80 | | | | 80 | 130 | 80 | | | |
| | | 201 | Final visit | 29APR2005 | 1 | 80 | 130 | 80 | | | | 80 | 130 | 80 | | | |
| | | 201 | Baseline | 29APR2005 | 1 | 80 | 130 | 80 | | | | 80 | 130 | 80 | | | |
| | | 207 | Week 12 | 21JUL2005 | 84 | 60 | 110 | 65 | -20D | -20D | -15 | 60 | 110 | 70 | -20D | -20D | -10 |
| | | 214 | Week 40 | 23FEB2006 | 308 | 60 | 110 | 70 | -8 | -10 | | 78 | 120 | 70 | -5 | -10 | -30D |
| | | 223 | Week 52 | 02MAY2006 | 369 | 56 | 116 | 50L | -24D | -14 | -20D | 70 | 120 | 50L | -10 | -10 | -30D |
| | | 223 | Final visit | 02MAY2006 | 369 | 56 | 116 | 60 | -24D | -14 | -20D | 70 | 120 | 70 | -10 | -10 | -10 |
| | E1309007 | 1 | Screening | 25MAY2005 | -3 | 80 | 130 | 80 | | | | 80 | 135 | 80 | | | |
| | | 1 | Baseline | 25MAY2005 | -3 | 80 | 130 | 80 | | | | 80 | 135 | 80 | | | |
| | | 102 | Week 1 | 25JUN2005 | 5 | 80 | 130 | 80 | -16D | -20D | 0 | 64 | 110 | 80 | -16D | -25D | 5 |
| | | 106 | Week 12 | 11AUG2005 | 75 | 84 | 116 | 80 | | | | 84 | 130 | 85 | 4 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS/DIA(BP)=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1018

CONFIDENTIAL
AZSER12769565

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309007 | 201 | Final visit | 18AUG2005 | 1 | 80 | 115 | 70 | 0 | -15 | -10 | 80 | 115 | 70 | 0 | -20D | -10 |
| | | 201 | At randomization | 18AUG2005 | 1 | 80 | 115 | 70 | | | | 80 | 115 | 70 | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | 80 | 115 | 70 | | | | 80 | 115 | 70 | | | |
| | | 223 | Week 12 | 21SEP2005 | 35 | 70 | 130 | 80 | -10 | 15 | 10 | 70 | 130 | 80 | -10 | 15 | 10 |
| | | 223 | Final Visit | 21SEP2005 | 35 | 70 | 130 | 80 | -10 | 15 | 10 | 70 | 130 | 80 | -10 | 15 | 10 |
| | E1311008 | 1 | Screening | 22FEB2005 | -7 | 88 | 110 | 80 | | | | 96 | 90L | 65 | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 88 | 110 | 60 | | | | 96 | 90L | 65 | | | |
| | | 102 | Week 12 | 08MAR2005 | 77 | 80 | 110 | 80 | -16D | 0 | -20D | 72 | 110 | 80 | -24D | 20I | 0 |
| | | 106 | Week 12 | 17MAY2005 | 77 | 80 | 120 | 80 | -8 | 0 | 0 | 88 | 110 | 70 | -8 | 20I | 5 |
| | | 201 | Final visit | 24MAY2005 | 1 | 76 | 120 | 80 | -12 | 10 | | 88 | 110 | 70 | | | |
| | | 201 | At randomization | 2MAY2005 | 1 | 76 | 110 | 80 | | | | 88 | 110 | 70 | | | |
| | | 201 | Baseline | 2MAY2005 | 1 | 76 | 110 | 80 | | | | 80 | 60L | 40L | | | |
| | | 223 | Week 12 | 23JUN2005 | 31 | 60 | 90L | 60 | -16D | -30D | -20D | 80 | 60L | 40L | -8 | -50D | -30D |
| | | 223 | Final visit | 23JUN2005 | 31 | 60 | 90L | 60 | -16D | -30D | -20D | 80 | 60L | 40L | -8 | -50D | -30D |
| | E1311012 | 1 | Screening | 18JUL2005 | -7 | 85 | 115 | 80 | | | | 85 | 120 | 80 | | | |
| | | 1 | Baseline | 18JUL2005 | -7 | 85 | 115 | 80 | | | | 80 | 120 | 85 | | | |
| | | 102 | Week 12 | 02AUG2005 | -8 | 72 | 130 | 90 | -13 | 15 | 10 | 80 | 110 | 95 | -5 | -10 | 15 |
| | | 103 | Week 12 | 10NOV2005 | 92 | 72 | 110 | 75 | -9 | -5 | -5 | 80 | 110 | 80 | -5 | -10 | 0 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 110 | 75 | | | | 80 | 110 | 80 | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 110 | 75 | | | | 80 | 110L | 80 | | | |
| | | 223 | Week 12 | 07FEB2006 | 90 | 100 | 110 | 80 | 24I | 5 | 5 | 84 | 90L | 61 | 4 | -20D | -19 |
| | | 223 | Final visit | 07FEB2006 | 90 | 100 | 110 | 80 | 24I | | | 84 | 90L | 61 | 4 | -20D | -19 |
| | E1311014 | 201 | Final visit | 27OCT2005 | -11 | 100 | 160 | 80 | | | | 100 | 120 | 80 | | | |
| | | 201 | At randomization | 23FEB2006 | | 72 | 120 | 80 | | | | 72 | 120 | 90 | | | |
| | | 201 | Baseline | 23FEB2006 | | 60 | 120 | 80 | | | | 72 | 130 | 90 | | | |
| | | 207 | Week 12 | 30JUN2006 | 128 | 48L | 110 | 90 | -12 | 20I | 10 | 76 | 140 | 100 | 4 | 10 | 10 |
| | | 207 | Final visit | 30JUN2006 | 128 | 48L | 140 | 90 | -12 | 20I | 10 | 76 | 140 | 100 | 4 | 10 | 10 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:  SYS (mmHg); DIA (mmHg); PULSE (bpm).
         L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
         L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1019

CONFIDENTIAL
AZSER12769566

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1405008 | 1 | Screening | 04OCT2005 | -6 | 69 | 141 | 107H | | | | 85 | 110 | 62 | | | |
| | | 1 | Baseline | 04OCT2005 | | 69 | 141 | 107H | | | | 85 | 110 | 62 | | | |
| | | 102 | Week 1 | 18OCT2005 | 8 | 78 | 124 | 91 | -9 | -17 | -16 | 96 | 122 L | 98 L | 11 | 12 | 36I |
| | | 105 | Week 12 | 07DEC2005 | 78 | 66 | 111 | 98 | -3 | -6 | -9 | 76 | 130 | 105H | -9 | 20I | 43I |
| | | 201 | Final visit | 07FEB2006 | 1 | 76 | 143 | 110H | | | | 91 | 130 | 105H | | | |
| | | 201 | At randomization | 07FEB2006 | 1 | 76 | 143 | 110H | 7 | 7 | -8 | 91 | 130 | 105H | -8 | 12 | -3 |
| | | 201 | Baseline | 02MAY2006 | 85 | 76 | 150 | 102 | -7 | 7 | -8 | 83 | 142 | 102 | -8 | 12 | -3 |
| | | 223 | Final Visit | 02MAY2006 | 85 | 69 | 150 | 102 | | | | 83 | 142 | 102 | | | |
| | E1502002 | 1 | Screening | 09DEC2004 | -7 | 68 | 110 | 60 | | | | 74 | 110 | 70 | | | |
| | | 1 | Baseline | 23DEC2004 | | 68 | 110 | 60 | | | | 74 | 110 | 70 | | | |
| | | 102 | Week 1 | 23DEC2004 | 7 | 74 | 80L | 60 | 12 | -30 | 0 | 86 | 110 | 80 | 12 | 20I | 10 |
| | | 105 | Week 12 | 10MAR2005 | 1 | 90 | 100 | 70 | 22I | -10 | 10 | 80 | 110 | 70 | 6 | 0 | 0 |
| | | 106 | At randomization | 10MAR2005 | 7 | 90 | 100 | 70 | | | | 80 | 110 | 70 | | | |
| | | 201 | Final visit | 10MAR2005 | | 90 | 100 | 70 | | | | 80 | 110 | 70 | | | |
| | | 201 | Baseline | 10MAR2005 | | 90 | 100 | 70 | -18D | -10 | -10 | 84 | 90L | 60 | -4 | -20D | -10 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 72 | 110L | 80 | -6 | -10 | -10 | 72 | 90L | 60 | -8 | -20D | -10 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 84 | 130L | 80 | -2 | 20I | -20 | 76 | 100 | 60 | 16I | -20D | -10 |
| | | 217 | Week 52 | 10MAR2006 | 28 | 98 | 110 | 60 | -10 | 10 | -10 | 72 | 120 | 80 | -8 | -10 | -10 |
| | | 219 | Week 68 | 10MAR2006 | 365 | 96 | 110 | 60 | -2 | 10 | 0 | 72 | 100 | 80 | 12 | -10 | -10 |
| | | 223 | Week 84 | 29JUN2006 | 477 | 88 | 110 | 60 | -2 | 0 | 0 | 92 | 100 | 80 | 12 | -10 | -10 |
| | | 223 | Final visit | 24AUG2006 | 533 | 88 | 100 | 100 | | | | 92 | 100 | 80 | | | |
| | | | | 24AUG2006 | 533 | | | | | | | | | | | | |
| | E1506006 | 1 | Screening | 19APR2005 | -6 | 88 | 120 | 70 | | | | 90 | 130 | 80 | | | |
| | | 1 | Baseline | 19APR2005 | | 88 | 120 | 70 | | | | 90 | 130 | 80 | -18D | -30D | -10 |
| | | 201 | At randomization | 19JUL2005 | 7 | 80 | 110 | 70 | -8 | -10 | 0 | 80 | 100 | 70 | | | |
| | | 201 | Baseline | 19JUL2005 | | 80 | 110 | 70 | | | | 72 | 100 | 70 | | | |
| | | 207 | Week 12 | 21NOV2005 | 126 | 88 | 120 | 85 | 8 | 10 | 15 | 72 | 110 | 70 | 20I | 10 | 0 |
| | | 207 | Final visit | 21NOV2005 | 126 | 88 | 120 | 85 | 8 | 10 | 15 | 92 | 110 | 70 | 20I | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1020

CONFIDENTIAL
AZSER12769567

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 169 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1510003 | 1 | Screening | 17MAY2005 | -5 | 80 | 120 | 80 | | | | 92 | 140 | 100 | | | |
| | | 1 | Baseline | 17MAY2005 | -5 | 80 | 120 | 80 | | | | 92 | 140 | 100 | | | |
| | | 106 | Week 12 | 08AUG2005 | 78 | 84 | 160 | 120H | | | | 88 | 140 | 110H | | | |
| | | 201 | At randomization | 10OCT2005 | 1 | 80 | 130 | 80 | | | | 90 | 140 | 90 | | | |
| | | 201 | Baseline | 10OCT2005 | 1 | 80 | 130 | 80 | | | | 90 | 140 | 90 | -4 | 0 | -10 |
| | | 223 | Week 12 | 09NOV2005 | 31 | 80L | 130 | 80L | | | | 90L | 140 | 90L | -2 | 0 | -10 |
| | | 223 | Final visit | 09NOV2005 | 31 | 80L | 130 | 80L | | | | 90L | 140 | 90L | | | |
| | E1697001 | 1 | Week 1 | 22MAR2005 | -8 | 64 | 101 | 77 | | | | 76 | 97 | 76 | | | |
| | | 102 | Week 1 | 05APR2005 | 6 | | | | | | | | | | | | |
| | | 106 | Final visit | 23JUN2005 | 83 | 78 | 151 | 88 | | | | 78 | 132 | 88 | | | |
| | | 201 | At randomization | 23AUG2005 | 1 | 72 | 162 | 97 | 4 | 40I | 40I | 81 | 136 | 88 | 8 | -6 | -9 |
| | | 201 | Baseline | 23AUG2005 | 1 | 72 | 162 | 97 | 0 | 10 | 0 | 81 | 136 | 88 | 8 | -6 | -9 |
| | | 223 | Week 12 | 23AUG2005 | 23 | 85 | 140 | 84 | 13 | -22D | -13 | 89 | 130 | 79 | | | |
| | | 223 | Final visit | 14SEP2005 | 23 | | | | 13 | -22 | -13 | | | | | | |
| | E1697002 | 1 | Screening | 25MAY2005 | -7 | 80 | 100 | 68 | | | | 76 | 103 | 61 | | | |
| | | 102 | Baseline | 01JUN2005 | -7 | 80L | 100 | 68L | | | | 76L | 100 | 61L | | | |
| | | 106 | Week 12 | 08JUN2005 | | 76 | 110 | 70 | -4 | 10 | 2 | 80 | 103 | 68 | 4 | 0 | 7 |
| | | 201 | Final visit | 23AUG2005 | 83 | 91 | 103 | 71 | 11 | 3 | 3 | 94 | 101 | 68 | 18I | -2 | 7 |
| | | 201 | At randomization | 21SEP2005 | | 91 | 103 | 71 | | | | 94 | 101 | 68 | | | |
| | | 201 | Baseline | 21SEP2005 | | 91 | 103 | 71 | | | | 94 | 101 | 68 | | | |
| | | 207 | Week 12 | 14DEC2005 | 85 | 77 | 102 | 75 | -14 | 17 | 4 | 87 | 129 | 91 | -7 | 28I | 23 |
| | | 211 | Week 28 | 07APR2006 | 199 | 75 | 97 | 70 | -16D | -6 | -1 | 64 | 95 | 70 | -30D | -6 | 2 |
| | | 211 | Week 40 | 24APR2006 | 202 | 80 | 95 | 70 | -11 | -6 | | 64 | 95 | 70 | -4 | 4 | 10 |
| | | 223 | Week 52 | 16AUG2006 | 330 | 80 | 118 | 89 | -11 | 15 | 18 | 80 | 109 | 85 | -9 | 8 | 17 |
| | | 223 | Final visit | 16AUG2006 | 330 | 80 | 118 | 89 | -11 | 15 | 18 | 85 | 109 | 85 | -9 | 8 | 17 |
| | E1703001 | 1 | Screening | 04NOV2005 | -5 | 96 | 130 | 80 | | | | 88 | 140 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low. H: Potentially clinically important High.
       L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:16   kcpx265

1021

CONFIDENTIAL
AZSER12769568

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 170 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | 1 | Baseline | 04NOV2005 | -5 | 96 | 130 | 80 | | | | 88 | 140 | 80 | -8 | -20D | 0 |
| | | 102 | Week 1 | 17NOV2005 | 8 | 80 | 130 | 80 | -16D | -10 | 0 | 88 | 120 | 80 | -0 | -20D | 10 |
| | | 106 | Week 12 | 03FEB2006 | 86 | 92 | 120 | 90 | -4 | -10 | 10 | 88 | 120 | 90 | -8 | -10 | -10 |
| | | 109 | Week 24 | 06MAY2006 | 176 | 84 | 140 | 80 | -12 | 10 | 10 | 80 | 130 | 70 | 12 | -10 | -10 |
| | | 201 | Final Visit | 20JUL2006 | 1 | 88 | 140 | 80 | -8 | | | 100 | 130 | 70 | | | |
| | | 201 | At randomization | 20JUL2006 | 1 | 88 | 130 | 80 | | | | 100 | 130 | 70 | | | |
| | | 201 | Baseline | 20JUL2006 | 1 | 84 | 130 | 80 | | | | 88 | 130 | 70 | | | |
| | | 223 | Week 12 | | | | | | -4 | -10 | -10 | | | | -12 | -10 | 10 |
| | | 223 | Final Visit | 18SEP2006 | 61 | 84 | 130 | 70 | -4 | -10 | -10 | 88 | 120 | 80 | -12 | -10 | 10 |
| | E1709003 | 1 | Screening | 18OCT2005 | -3 | 78 | 112 | 75 | | | | 88 | 128 | 80 | | | |
| | | 102 | Baseline | 28OCT2005 | -3 | 78 | 112 | 86 | | | | 92 | 128 | 87 | -8 | -8 | 7 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 89 | 117 | 75 | 12 | 4 | 11 | 92 | 121 | 82 | 4 | -7 | -7 |
| | | 109 | Week 24 | 11APR2006 | 172 | 89 | 124 | 86 | 11 | 12 | 0 | 92 | 125 | 80 | 4 | -3 | 12 |
| | | 201 | Final Visit | 09MAY2006 | 1 | 78 | 121 | 69 | 10 | 9 | 11 | 88 | 131 | 80 | 0 | -3 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | 78 | 121 | 69 | | | | 88 | 131 | 80 | | | |
| | | 201 | Baseline | 09MAY2006 | 1 | 78 | 121 | 69 | | | | 88 | 131 | 90 | | | |
| | | 223 | Week 12 | 03JUL2006 | 56 | 93 | 127 | 85 | 15I | 6 | 16 | 100 | 131 | 90 | 12 | 0 | 10 |
| | | 223 | Final Visit | 03JUL2006 | 56 | 93 | 127 | 85 | 15I | 6 | 16 | 100 | 131 | 90 | 12 | 0 | 10 |
| | E1709013 | 1 | Screening | 21NOV2005 | -7 | 61 | 111 | 81 | | | | 70 | 116 | 81 | | | |
| | | 102 | Baseline | 05NOV2005 | -7 | 61 | 111 | 81 | | | | 70 | 116 | 81 | | | |
| | | 106 | Week 12 | 23FEB2006 | 87 | 86 | 112 | 80 | 25I | 1 | -9 | 95 | 116 | 83 | 26I | 3 | -2 |
| | | 109 | Week 24 | 23MAR2006 | 1 | 79 | 106 | 74 | 24I | -1 | | 80 | 100 | 76 | 25I | -6 | -1 |
| | | 201 | Final Visit | 23MAR2006 | 1 | 79 | 106 | 74 | 18I | -5 | -7 | 80 | 100 | 76 | 10 | -16 | -5 |
| | | 201 | At randomization | 23MAR2006 | 1 | 79 | 106 | 74 | | | | 80 | 100 | 76 | | | |
| | | 201 | Baseline | 09JUN2006 | 79 | 88 | 110 | 80 | 9 | 14 | 6 | 91 | 120 | 90 | 11 | 20I | 14 |
| | | 223 | Week 12 | 09JUN2006 | 79 | 88 | 120 | 80 | 9 | 14 | 6 | 91 | 120 | 90 | 11 | 20I | 14 |
| | | 223 | Final Visit | | | | | | | | | | | | | | |
| | E1709020 | 1 | Screening | 14DEC2005 | -7 | 90 | 104 | 72 | | | | 96 | 113 | 96 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS(UNIT)=MMHG, DIA(UNIT)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1022

CONFIDENTIAL
AZSER12769569

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709020 | 1 | Baseline | 14DEC2005 | -7 | 90 | 104 | 72 | -6 | 5 | -6 | 96 | 113 | 96 | -4 | -7 | -28D |
| | | 102 | Week 1 | 28DEC2005 | -7 | 96 | 109 | 66 | -0 | 2 | 2 | 100 | 106 | 68 | -6 | -9 | -20D |
| | | 106 | Week 12 | 14MAR2006 | 83 | 84 | 106 | 74 | | 4 | -5 | 90 | 104 | 76 | -3 | -15 | -26D |
| | | 201 | Final visit | 04APR2006 | 1 | 90 | 108 | 67 | | | | 99 | 98 | 70 | | | |
| | | 201 | At randomization | 04APR2006 | 1 | 90 | 108 | 67 | | | | 99 | 98 | 70 | | | |
| | | 201 | Baseline | 06APR2006 | 1 | 90 | 109 | 67 L | | | | 99 | 98 | 70 L | | | |
| | | 223 | Week 12 | 02MAY2006 | 29 | | L | L | | | | | L | L | | | |
| | | 223 | Final visit | 02MAY2006 | 29 | | L | L | | | | | L | L | | | |
| | E1709027 | 1 | Screening | 20FEB2006 | -7 | 75 | 120 | 80 | | | | 84 | 130 | 90 | 3 | -19 | -10 |
| | | 102 | Baseline | 20FEB2006 | -7 | 75 | 120 | 80 | | | | 84 | 130 | 90 | -3 | -14 | -14 |
| | | 106 | Week 1 | 08MAR2006 | 9 | 87 | 116 | 76 | 0 | -20D | -4 | 87 | 116 | 76 | -3 | -14 | -14 |
| | | 106 | Final visit | 23MAY2006 | 85 | 87 | 100 | 76 | 12 | -20D | -4 | 81 | 116 | 76 | | | |
| | | 106 | Baseline | 23MAY2006 | 85 | 81 | 116 | 70 | | | | 81 | 116 | 76 L | | | |
| | | 201 | At randomization | 23MAY2006 | 1 | 86 | 107 | 94 | | | | 81 | 116 | 94 | 5 | 14 | 5 |
| | | 223 | Week 12 | 6JUL2006 | 8 | 92 | 129 | 94 | -1 | 29I | 18 | 92 | 130 | 81 | 11 | 14 | 5 |
| | | 223 | Final visit | 11JUL2006 | 8 | 86 | 129 | 94 | -1 | 29I | 18 | 92 | 130 | 81 | 11 | 14 | 5 |
| | E1709030 | 1 | Screening | 27FEB2006 | -2 | 75 | 131 | 71 | | | | 80 | 134 | 76 | -2 | -2 | 0 |
| | | 102 | Baseline | 27FEB2006 | -2 | 82 | 123 | 71 | | | | 82 | 132 | 76 | -13 | -15 | 10 |
| | | 106 | Week 1 | 08MAR2006 | 7 | 72 | 116 | 82 | 7 | -8 | 0 | 67 | 119 | 86 | | | |
| | | 201 | Final visit | 31MAY2006 | 1 | 72 | 116 | 82 | -3 | -18 | 11 | 67 | 119 | 86 | | | |
| | | 201 | At randomization | 31MAY2006 | 1 | 76 | 115 | 74 | 4 | -1 | -8 | 67 | 119 | 86 | 26I | -5 | -7 |
| | | 201 | Baseline | 31MAY2006 | 1 | 76 | 115 | 74 | 4 | -1 | -8 | 93 | 114 | 79 | 26I | -5 | -7 |
| | | 223 | Week 12 | 22AUG2006 | 84 | | | | | | | 93 | 114 | 79 | | | |
| | | 223 | Final visit | 22AUG2006 | 84 | | | | | | | 93 | 114 | 79 | | | |
| | E1801003 | 1 | Screening | 15NOV2005 | -6 | 62 | 120 | 70 | | | | 68 | 120 | 85 | 4 | -10 | -15 |
| | | 102 | Baseline | 15NOV2005 | -6 | 62 | 120 | 70 | -2 | 0 | 0 | 68 | 120 | 85 | 12 | 5 | 0 |
| | | 106 | Week 1 | 28NOV2005 | 1 | 60 | 120 | 70 | 14 | 20I | 10 | 72 | 110 | 70 | | | |
| | | 106 | Week 12 | 14FEB2006 | 85 | 76 | 140 | 80 | | | | 80 | 125 | 85 | | | |

KEY:      SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
          UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1023

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769570

Page 172 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1801003 | 201 | Final visit | 15MAR2006 | 1 | 53 | 115 | 60 | -9 | -5 | -10 | 62 | 110 | 70 | -6 | -10 | -15 |
| | | 201 | At randomization | 15MAR2006 | 1 | 53 | 115 | 60 | | | | 62 | 110 | 70 | | | |
| | | 201 | Baseline | 15MAR2006 | 1 | 53 | 115 | 60 | | | | 62 | 110 | 70 | | | |
| | | 223 | Week 12 | 16MAY2006 | 66 | 52 | 115 | 65 | -1 | 0 | 5 | 64 | 110 | 75 | 2 | 15 | 5 |
| | | 223 | Final Visit | 19MAY2006 | 66 | 52 | 115 | 65 | -1 | 0 | 5 | 64 | 125 | 75 | 2 | 15 | 5 |
| QTP / LI | E0103020 | 1 | Screening | 31AUG2005 | -7 | 107 | 142 | 82 | | | | 120 | 115 | 83 | | | |
| | | 102 | Baseline | 14SEP2005 | -7 | 117 | 116 | 84 | | | | 88 | 95 | 60 | | | |
| | | 106 | Week 12 | 28NOV2005 | 82 | 83 | 124 | 77 | 5 | -26D | 2 | 88 | 128 | 75 | -32D | -23D | -23D |
| | | 109 | Week 24 | 22FEB2006 | 168 | 106 | 149 | 72 | -24D | -18 | -5 | 105 | 140 | 76 | -32D | 13 | -8 |
| | | 201 | Final visit | 14MAY2006 | 1 | 117 | 148 | 96 | -1 | 7 | -10 | 116 | 140 | 86 | -15D | 25I | -7 |
| | | 201 | At randomization | 17MAY2006 | 1 | 117 | 148 | 96 | 10 | 6 | -14 | 116 | 140 | 86 | -4 | 25I | 3 |
| | | 207 | Baseline | 17MAY2006 | 1 | 109 | 150 | 71 | | | | 100 | 148 | 86 | | | |
| | | 207 | Week 12 | 31JUL2006 | 76 | 109 | 150 | 71 | -8 | 2 | -25D | 100 | 148 | 72 | -16D | 8 | -14 |
| | | 223 | Week 12 | 1AUG2006 | 101 | 82 | 142 | 88 | -35D | -6 | -8 | 90 | 140 | 86 | -26D | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 101 | | | | | | | | | | | | |
| | E0103025 | 1 | Screening | 26OCT2005 | -2 | 75 | 100 | 64 | | | | 82 | 102 | 62 | | | |
| | | 102 | Baseline | 06NOV2005 | -2 | 105 | 104 | 67 | 30I | 4 | 3 | 122H | 112 | 82 | 40I | 10 | 22 |
| | | 106 | Week 12 | 20JAN2006 | 84 | 80 | 114 | 76 | 5 | 14 | 12 | 99 | 108 | 82 | 17I | 6 | 20 |
| | | 109 | Week 24 | 12APR2006 | 166 | 82 | 92 | 84 | 7 | 61I | 18 | 82 | 128 | 76 | 0 | 26I | 14 |
| | | 201 | Final visit | 21APR2006 | 1 | 75 | 119 | 84 | 0 | 19 | 20 | 78 | 124 | 84 | -4 | 22I | 22 |
| | | 201 | At randomization | 07JUN2006 | 1 | 75 | 119 | 84 | | | | 78 | 124 | 84 | | | |
| | | 201 | Baseline | 07JUN2006 | 1 | 88 | 150 | 98 | | | | 92 | 115 | 70 | | | |
| | | 223 | Week 12 | 18AUG2006 | 73 | 88 | 150 | 98 | 13 | 31I | 14 | 92 | 115 | 70 | 14 | -9 | -14 |
| | | 223 | Final visit | 18AUG2006 | 73 | 88 | 150 | 98 | 13 | 31I | 14 | 92 | 115 | 70 | 14 | -9 | -14 |
| | E0108006 | 1 | Screening | 06JUL2005 | -7 | 64 | 108 | 70 | | | | 76 | 106 | 74 | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | 64 | 108 | 70 | | | | 76 | 106 | 72 | | | |
| | | 102 | | | | 70 | 98 | 64 | | | | 72 | 100 | 68 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=mmHg.  DIA=mmHg.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1024

CONFIDENTIAL
AZSER12769571

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 106 | Week 12 | 10OCT2005 | 89 | 70 | 114 | 70 | 6 | 6 | 0 | 74 | 100 | 66 | -2 | -6 | -8 |
| | | 201 | Final visit | 29DEC2005 | 1 | 84 | 120 | 84 | 20I | 12 | 14 | 88 | 124 | 88 | 12 | 18 | 14 |
| | | 201 | At randomization | 29DEC2005 | 1 | 84 | 120 | 84 | | | | 88 | 124 | 88 | | | |
| | | 207 | Baseline | 23MAR2006 | 85 | 80 | 124 | 82 | -8 | -4 | -2 | 88 | 128 | 80 | 0 | 4 | -8 |
| | | 211 | Week 28 | 10JUL2006 | 194 | 76 | 118 | 78 | -8 | -2 | -6 | 80 | 120 | 84 | -8 | -4 | -4 |
| | | 223 | Week 40 | 24AUG2006 | 239 | 80 | 118 | 80 | -4 | -10 | -4 | 76 | 118 | 76 | -12 | -6 | -12 |
| | | 223 | Final visit | 24AUG2006 | 239 | 80 | 110 | 80 | -4 | -10 | -4 | 76 | 110 | 76 | -12 | -6 | -12 |
| | E0110008 | 1 | Screening | 20JUN2005 | -7 | 70 | 130 | 90 | | | | 60 | 130 | 90 | | | |
| | | 201 | Baseline | 20JUN2005 | -7 | 58 | 130 | 90 | | | | 60 | 130 | 90 | | | |
| | | 106 | Week 12 | 05SEP2005 | 8 | 58 | 120 | 64 | -12 | -3SD | -30D | 68 | 125 | 95 | 8 | -35D | -30D |
| | | 201 | Final visit | 27OCT2005 | 1 | 64 | 122 | 82 | -6 | -8 | -8 | 66 | 124 | 86 | 6 | -6 | -4 |
| | | 201 | At randomization | 27OCT2005 | 1 | 64 | 122 | 82 | | | | 66 | 124 | 80 | | | |
| | | 207 | Baseline | 21JAN2006 | 87 | 68 | 120 | 82 | 4 | -12 | -2 | 70 | 134 | 80 | 4 | 6 | -6 |
| | | 211 | Week 28 | 19MAY2006 | 205 | 58 | 120 | 60 | -6 | -12 | -22D | 64 | 115 | 98 | -2 | -9 | -16 |
| | | 214 | Week 40 | 09AUG2006 | 287 | 58 | 100 | 70 | 16I | -22D | -12D | 80 | 128 | 70 | 14 | -14 | -12 |
| | | 223 | Final visit | 25AUG2006 | 303 | 60 | 110 | 60 | -4 | -12 | -22D | 70 | 110 | 70 | -2 | -14 | -16 |
| | E0110015 | 1 | Screening | 12AUG2005 | -7 | 76 | 142 | 82 | | | | 80 | 150 | 90 | | | |
| | | 201 | Baseline | 12AUG2005 | -7 | 76 | 140 | 80 | | | | 80 | 146 | 82 | | | |
| | | 106 | Week 12 | 11NOV2005 | 81 | 83 | 140 | 78 | -7 | -2 | -2 | 85 | 150 | 80 | -4 | 0 | -8 |
| | | 201 | Final visit | 15DEC2005 | 1 | 83 | 140 | 78 | | | | 85 | 150 | 80 | 5 | | -10 |
| | | 201 | At randomization | 15DEC2005 | 1 | 80 | 140 | 78 | | | | 85 | 150 | 80 | | | |
| | | 207 | Baseline | 15DEC2005 | 91 | 80 | 130 | 80 | -3 | -16 | 4 | 76 | 130 | 86 | -1 | -20D | 2 |
| | | 211 | Week 28 | 15MAR2006 | 210 | 80 | 100 | 60 | -23D | -40D | -18 | 84 | 118 | 86 | -9 | -32D | 6 |
| | | 223 | Week 40 | 12JUL2006 | 245 | 68 | 130 | 80 | -15D | -10 | 2 | 64 | 138 | 96 | -21D | -12 | 16 |
| | | 223 | Final visit | 16AUG2006 | 245 | 68 | 130 | 80 | -15D | -10 | 2 | 64 | 138 | 96 | -21D | -12 | 16 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1025

CONFIDENTIAL
AZSER12769572