Page 174 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | WINDOWED | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110017 | 1 | Screening | 28OCT2005 | -7 | 50 | 120 | 80 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2005 | -7 | 60 | 120 | 80 | | | | 60 | 130 | 90 | | | |
| | | 102 | Week 1 | 11NOV2005 | | 60 | 120 | 60 | | | -20D | 68 | 120 | 70 | 8 | -10 | -20D |
| | | 106 | Week 12 | 2JAN2006 | 80 | 58 | 118 | 60 | | | | 90 | 124 | 84 | 30I | -6 | -6 |
| | | 201 | Final Visit | 24FEB2006 | | 81 | 110 | 60 | 10 | -10 | -20D | | | | 4 | -8 | -28D |
| | | 201 | At randomization | 24FEB2006 | 1 | 80 | 110 | 60 | 31I | -10 | -0 | | | | | | |
| | | 201 | Baseline | 26MAY2006 | 92 | 80 | 120 | 60 | | | | 86 | 120 | 80 | -6 | 0 | 8 |
| | | 223 | Week 28 | 16AUG2006 | 172 | 86 | 120 | 80 | -1 | 10 | 10 | 80 | 120 | 80 | -10 | 0 | 18 |
| | | 223 | Final Visit | 16AUG2006 | 174 | 82 | 120 | 80 | -1 | 10 | 20 | 80 | 120 | 80 | -10 | 0 | 18 |
| | E0110018 | 1 | Screening | 28OCT2005 | -7 | 70 | 100 | 72 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2005 | -7 | 70 | 100 | 72 | | | | 80 | 110 | 78 | | | |
| | | 102 | Week 1 | 11NOV2005 | | 72 | 106 | 76 | | 6 | 4 | 76 | 106 | 78 | -4 | -4 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 88 | 68 | 70 | 70 | -2 | | | 74 | 106 | 72 | -6 | -4 | -8 |
| | | 201 | Final Visit | 24FEB2006 | | 72 | 116 | 80 | -2 | 16 | | | | | -2 | | |
| | | 201 | At randomization | 24FEB2006 | 1 | 72 | 116 | 80 | | | | 78 | 120 | 82 | | | |
| | | 201 | Baseline | 18MAY2006 | 84 | 78 | 130 | 70 | 6 | 14 | -10 | 80 | 142 | 78 | 2 | 22I | -4 |
| | | 207 | Week 12 | 23MAY2006 | | | | | | | | | | | | | |
| | | 223 | Final Visit | 11AUG2006 | 169 | 80 | 102 | 68 | 8 | -14 | -12 | 86 | 120 | 80 | 8 | 0 | -2 |
| | E0114003 | 1 | Screening | 21NOV2005 | -7 | 64 | 107 | 72 | | | | | | | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 64 | 108 | 68 | | | | 68 | 104 | 68 | | | |
| | | 106 | Week 12 | 15FEB2006 | 79 | 68 | 100 | 68 | 4 | -7 | -10 | 88 | 108 | 62 | 20I | 4 | -4 |
| | | 109 | Week 24 | 18MAY2006 | 171 | 80 | 118 | 70 | 16I | 11 | -2 | 84 | 108 | 74 | 16I | 16 | 0 |
| | | 201 | At randomization | 22JUN2006 | | 56 | 118 | 70 | -8 | 11 | | 80 | 120 | 68 | -8 | | |
| | | 201 | Baseline | 22JUN2006 | | 56 | 118 | 70 | | | | 60 | 120 | 68 | | | |
| | | 223 | Week 12 | 21AUG2006 | 61 | 64 | 118 | 68 | 8 | 1 | -2 | 60 | 120 | 68 | 4 | 0 | 2 |
| | | 223 | Final Visit | 21AUG2006 | 61 | 64 | 119 | 68 | 8 | 1 | -2 | 64 | 120 | 70 | 4 | 0 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1026

CONFIDENTIAL
AZSER12769573

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT# | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STAND PULSE | STAND SYS | STAND DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116009 | 1 | Screening | 18NOV2005 | -10 | 68 | 118 | 64 | | | | 68 | 112 | 62 | | | |
| | | 102 | Week 1 | 05DEC2005 | -7 | 72 | 110 | 60 | | | | 72 | 160 | 60 | | | |
| | | 106 | Week 12 | 28FEB2006 | 92 | 88 | 112 | 72 | | | | 86 | 110 | 72 | | | |
| | | 201 | At randomization | 19MAY2006 | 1 | 80 | 146 | 78 | | | | 82 | 148 | 78 | | | |
| | | 201 | Final visit | 19MAY2006 | 1 | 80 | 146 | 78 | | | | 82 | 148 | 78 | | | |
| | | 223 | Week 12 | 01SEP2006 | 106 | 76 | 122 | 72 | -4 | -24D | -6 | 78 | 122 | 74 | -4 | -26D | -4 |
| | | 223 | Final visit | 01SEP2006 | 106 | 76 | 122 | 72 | -4 | -24D | -6 | 78 | 122 | 74 | -4 | -26D | -4 |
| | E0116012 | 1 | Screening | 02DEC2005 | -7 | 52 | 110 | 70 | | | | 54 | 112 | 74 | | | |
| | | 1 | Baseline | 02DEC2005 | -7 | 52 | 110 | 70 | | | | 54 | 112 | 74 | | | |
| | | 106 | Week 12 | 06MAR2006 | 87 | 56 | 110 | 74 | 12 | 10 | 14 | 58 | 118 | 80 | 6 | 6 | 6 |
| | | 201 | At randomization | 09JUN2006 | 1 | 64 | 118 | 72 | | | | 70 | 120 | 85 | 4 | 0 | -2 |
| | | 201 | Final visit | 09JUN2006 | 1 | 68 | 118 | 85 | 16I | 8 | 15 | 70 | 120 | 85 | 16I | 8 | 11 |
| | | 223 | Week 12 | 11AUG2006 | 64 | 64 | 122 | 78 | -4 | 4 | -7 | 66 | 122 | 80 | -4 | 2 | -5 |
| | | 223 | Final visit | 11AUG2006 | 64 | 64 | 122 | 78 | -4 | 4 | -7 | 66 | 122 | 80 | -4 | 2 | -5 |
| | E0116014 | 1 | Screening | 23DEC2005 | -7 | 70 | 132 | 74 | | | | 68 | 130 | 74 | | | |
| | | 1 | Baseline | 23DEC2005 | -7 | 70 | 132 | 74 | | | | 68 | 130 | 74 | | | |
| | | 102 | Week 1 | 06JAN2006 | 7 | 78 | 132 | 76 | 8 | 0 | 2 | 80 | 130 | 72 | 12 | 0 | -2 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 70 | 110 | 74 | 0 | -22D | | 68 | 108 | 72 | 0 | -22D | 11 |
| | | 201 | At randomization | 01MAY2006 | 1 | 72 | 125 | 85 | | | | 72 | 125 | 85 | 4 | -5 | |
| | | 201 | Final visit | 01MAY2006 | 1 | 72 | 125 | 85 | | | | 72 | 125 | 85 | | | |
| | | 223 | Week 12 | 15MAY2006 | 15 | 84 | 145 | 89 | 12 | 20I | 4 | 86 | 145 | 86 | 14 | 20I | 1 |
| | | 223 | Final visit | 15MAY2006 | 15 | 84 | 145 | 89 | 12 | 20I | 4 | 86 | 145 | 86 | 14 | 20I | 1 |
| | E0117021 | 1 | Screening | 18OCT2005 | -6 | 54 | 130 | 78 | | | | 64 | 140 | 80 | | | |
| | | 1 | Baseline | 18OCT2005 | -6 | 54 | 130 | 78 | | | | 64 | 140 | 80 | | | |
| | | 102 | Week 1 | 31OCT2005 | 7 | 80 | 128 | 64 | 26I | -2 | -14 | 96 | 122 | 76 | 32I | -18 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1027

CONFIDENTIAL
AZSER12769574

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | 106 | Week 12 | 13JAN2006 | 81 | 84 | 132 | 86 | 30I | 2 | 8 | 80 | 130 | 90 | 16I | -10 | 10 |
| | | 109 | Week 24 | 10APR2006 | 168 | 80 | 134 | 74 | 26I | | -4 | 68 | 130 | 80 | 4 | -10 | 0 |
| | | 201 | Final visit | 10MAY2006 | 1 | 84 | 120 | 82 | 30I | -10 | -4 | 80 | 120 | 84 | 16I | -20D | 4 |
| | | 201 | At randomization | 10MAY2006 | 1 | 84 | 120 | 82 | | | | 80 | 120 | 80 | | | |
| | | 201 | Baseline | 10MAY2006 | 1 | 68 | 120 | 82 | | | | 80 | 120 | 80 | | | |
| | | 207 | Week 12 | 01AUG2006 | 84 | 84 | 130 | 90 | -16D | 10 | 8 | 84 | 122 | 80 | 0 | 0 | -4 |
| | | 223 | Week 12 | 28AUG2006 | 111 | 72 | 128 | 86 | -12 | 8 | 4 | 96 | 122 | 80 | 4 | 2 | -4 |
| | | 223 | Final visit | 28AUG2006 | 111 | 72 | 128 | 86 | -12 | 8 | 4 | 96 | 122 | 80 | 4 | 2 | -4 |
| | E0119008 | 1 | Screening | 19OCT2005 | -7 | 58 | 117 | 75 | | | | 64 | 132 | 89 | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | 58 | 117 | 75 | | | | 64 | 132 | 89 | | | |
| | | 106 | Week 12 | 20NOV2005 | 7 | 112 | 115 | 83 | 44I | 18 | 7 | 107 | 132 | 75 | 43I | -1 | 5 |
| | | 201 | Final visit | 14FEB2006 | 86 | 89 | 136 | 84 | 23I | 15 | 8 | 86 | 144 | 92 | 22I | 12 | -14 |
| | | 201 | At randomization | 14FEB2006 | 1 | 89 | 136 | 84 | 31I | 19 | 9 | 93 | 144 | 92 | 29I | 12 | 3 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 99 | 129 | 83 | 1 | -7 | -1 | 93 | 128 | 85 | 0 | -16 | -7 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 62 | 116 | 84 | -27D | -20D | | 63 | 138 | 91 | -30D | -6 | -1 |
| | | 223 | Final visit | 29AUG2006 | 197 | 62 | 116 | 84 | -27D | -20D | 0 | 63 | 138 | 91 | -30D | -6 | -1 |
| | E0120001 | 1 | Screening | 01AUG2005 | -7 | 60 | 100 | 64 | | | | 68 | 106 | 68 | | | |
| | | 102 | Baseline | 01AUG2005 | -7 | 60 | 100 | 64 | | | | 68 | 106 | 68 | | | |
| | | 102 | Week 1 | 15AUG2005 | 7 | 88 | 114 | 70 | 28I | 14 | 6 | 88 | 106 | 70 | 28I | 0 | 2 |
| | | 109 | Week 24 | 15OCT2005 | 86 | 84 | 140 | 88 | 36I | 40I | 24 | 98 | 126 | 86 | 38I | 6 | 18 |
| | | 201 | Final visit | 23JAN2006 | 168 | 84 | 140 | 82 | 24I | 40I | 18 | 92 | 136 | 86 | 32I | 30I | 18 |
| | | 201 | At randomization | 20MAR2006 | 1 | 84 | 140 | 88 | | | | 92 | 136 | 86 | | | |
| | | 207 | Baseline | 20MAR2006 | 1 | 84 | 140 | 88 | | | | 92 | 136 | 86 | | | |
| | | 207 | Week 12 | 12JUN2006 | 85 | 92 | 140 | 92 | 11 | 6 | 4 | 108 | 108 | 92 | 16I | -28D | 2 |
| | | 223 | Week 28 | 16AUG2006 | 150 | 108 | 146 | 104 | 24I | 6 | 16 | 118 | 130 | 76 | 26I | -6 | -10 |
| | | 223 | Final visit | 16AUG2006 | 150 | 108 | 146 | 104 | 24I | 6 | 16 | 118 | 130 | 76 | 26I | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1028

CONFIDENTIAL
AZSER12769575

Page 177 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | 1 | Screening | 13OCT2005 | -7 | 48L | 140 | 80 | | | | 48L | 130 | 78 | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | 48L | 140 | 80 | | | | 48L | 130 | 78 | | | |
| | | 102 | Week 1 | 27OCT2005 | 81 | 88 | 136 | 80 | 40I | -4 | 0 | 88 | 140 | 86 | 40I | 10 | 8 |
| | | 201 | Final visit | 09MAR2006 | 1 | 68 | 132 | 70 | | | | 69 | 126 | 82 | 28I | 24 | 4 |
| | | 201 | At randomization | 09MAR2006 | 1 | 68 | 160 | 70 | 20I | 20I | -10 | 68 | 158 | 80 | 34I | 28I | 2 |
| | | 201 | Baseline | 2JUN2006 | 86 | 76 | 142 | 70 | | | | 82 | 158 | 80 | | | |
| | | 223 | Week 28 | 3AUG2006 | 176 | 76 | 122 | 60 | 8 | -18 | -10 | 86 | 128 | 70 | -4 | -2 | -8 |
| | | 223 | Final visit | 31AUG2006 | 176 | 52 | 122 | 60 | -16D | -38D | -10 | 68 | 128 | 70 | -14 | -30D | -10 |
| | E0122011 | 1 | Screening | 14JUN2005 | -7 | 76 | 102 | 56 | | | | 86 | 113 | 65 | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | 76 | 108 | 56 | | | | 86 | 113 | 65 | | | |
| | | 102 | Week 1 | 28JUN2005 | 92 | 82 | 114 | 65 | 6 | 6 | 9 | 88 | 100 | 66 | 2 | -13 | 1 |
| | | 106 | Week 12 | 21SEP2005 | 92 | 84 | 116 | 62 | 8 | 8 | 6 | 93 | 102 | 62 | 7 | -11 | -3 |
| | | 201 | Final visit | 11OCT2005 | 1 | 85 | 116 | 62 | 9 | 14 | 6 | 95 | 101 | 62 | 9 | -12 | -3 |
| | | 201 | At randomization | 11OCT2005 | 1 | 85 | 116 | 62 | | | | 95 | 101 | 62 | | | |
| | | 207 | Baseline | 10JAN2006 | 92 | 73 | 109 | 67 | -12 | -7 | 5 | 86 | 111 | 68 | -9 | 10I | 6 |
| | | 214 | Week 40 | 03MAY2006 | 205 | 74 | 121 | 75 | -11 | -5 | 3 | 77 | 120 | 69 | -18D | 22I | 9 |
| | | 214 | Week 40 | 13JUL2006 | 303 | 72 | 121 | 72 | -17D | 13 | 13 | 77 | 123 | 69 | -19D | 24I | 5 |
| | | 223 | Final visit | 09AUG2006 | 303 | 68 | 129 | 72 | -17D | 13 | 10 | 76 | 125 | 68 | -19D | 24I | 6 |
| | E0122025 | 1 | Screening | 25JUL2005 | -7 | 66 | 139 | 90 | | | | 69 | 117 | 69 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 66 | 139 | 90 | | | | 69 | 117 | 69 | | | |
| | | 102 | Week 1 | 08AUG2005 | 84 | 76 | 128 | 84 | 10I | -11 | -6 | 77 | 132 | 83 | 8 | 15 | 14 |
| | | 201 | Final visit | 24NOV2005 | 1 | 88 | 127 | 80 | 20I | -12 | -10 | 97 | 134 | 65 | 28I | 17 | -4 |
| | | 201 | At randomization | 21NOV2005 | 1 | 86 | 127 | 80 | | | | 97 | 134 | 65 | | | |
| | | 201 | Baseline | 21NOV2005 | | 86 | 127 | 80 | | | | 97 | 134 | 65 | | | |
| | | 223 | Week 12 | 31JAN2006 | 72 | 66 | 159 | 87 | -20D | 32I | 7 | 67 | 147 | 89 | -30D | 13 | 24 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially clinically important Low.  H: Potentially clinically important High.
   L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1029

CONFIDENTIAL
AZSER12769576

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122025 | 223 | Final visit | 31JAN2006 | 72 | 66 | 159 | 87 | -20D | 32I | 7 | 67 | 147 | 89 | -30D | 13 | 24 |
| | E0124001 | 1 | | 12SEP2005 | -10 | 80 | 110 | 70 | | | | 64 | 108 | 70 | | | |
| | | 102 | Week 1 | 16SEP2005 | 1 | 80 | 124 | 70 | | | | 72 | 124 | 70 | | | |
| | | 201 | Final visit | 16DEC2005 | 1 | 68 | 126 | 70 | | | | 72 | 124 | 70 | | | |
| | | 201 | At randomization | 16DEC2005 | 1 | 68 | 126 | 70 | | | | 72 | 124 | 72 | | | |
| | | 201 | Baseline | 16DEC2005 | 1 | 68 | 116 | 84 | | | | 68 | 132 | 72 | | | |
| | | 207 | Week 12 | 09MAR2006 | 84 | 68 | 110 | 62 | 0 | -10 | 14 | 72 | 102 | 64 | -4 | 8 | 12 |
| | | 211 | Week 28 | 10JUL2006 | 207 | 68 | 122 | 60 | -4 | -16 | -8 | 72 | 110 | 60 | 0 | -24D | -6 |
| | | 223 | Week 40 | 25AUG2006 | 253 | 68 | 110 | 60 | 0 | -4 | -10 | 72 | 110 | 60 | 0 | -14 | -10 |
| | | 223 | Final visit | 25AUG2006 | 253 | 68 | 122 | 60 | 0 | -4 | -10 | 72 | 110 | 60 | 0 | -14 | -10 |
| | E0125011 | 1 | Screening | 13OCT2005 | -7 | 58 | 148 | 83 | | | | 75 | 154 | 91 | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | 58 | 148 | 83 | | | | 75 | 154 | 91 | | | |
| | | 102 | Week 1 | 27OCT2005 | 7 | 74 | 144 | 94 | | | | 90 | 138 | 96 | | | |
| | | 106 | Final visit | 09FEB2006 | 84 | 66 | 124 | 89 | 16I | -4 | 11 | 89 | 165 | 101 | 15I | -16 | -16 |
| | | 201 | At randomization | 09FEB2006 | 1 | 66 | 124 | 89 | | | | 79 | 165 | 101 | | | |
| | | 201 | Baseline | 09FEB2006 | 1 | 66 | 124 | 89 | | | | 79 | 165 | 101 | | | |
| | | 207 | Week 12 | 08MAY2006 | 89 | 66 | 124 | 89 | -9 | 10 | -10 | 68 | 165 | 101 | 5 | -11 | 5 |
| | | 211 | Week 28 | 28AUG2006 | 201 | 69 | 156 | 90 | 3 | 32I | 1 | 72 | 156 | 88 | -7 | -9 | -13 |
| | | 223 | Final visit | 28AUG2006 | 201 | 69 | 156 | 90 | 3 | 32I | 1 | 72 | 156 | 88 | -7 | -9 | -13 |
| | E0127004 | 1 | Screening | 01SEP2005 | -7 | 85 | 130 | 98 | | | | 90 | 132 | 105H | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | 86 | 130 | 98 | | | | 90 | 132 | 105H | | | |
| | | 102 | Week 1 | 15SEP2005 | 7 | 86 | 120 | 80 | | | | 88 | 120 | 88 | | | |
| | | 201 | Final visit | 05DEC2005 | 1 | 84 | 130 | 80 | | | | 88 | 137 | 80 | | | |
| | | 201 | At randomization | 05DEC2005 | 1 | 84 | 130 | 80 | | | | 88 | 137 | 80 | | | |
| | | 201 | Baseline | 05DEC2005 | 1 | 80 | 130 | 90 | | | | 70 | 137 | 80 | | | |
| | | 207 | Week 12 | 07MAR2006 | 93 | 80 | 130 | 90 | -1 | -10 | -16 | 84 | 130 | 90 | -18D | -7 | 10 |
| | | 211 | Week 28 | 23JUN2006 | 201 | 80 | 130 | 80 | -1 | 0 | -18 | 84 | 130 | 80 | -4 | -7 | 0 |
| | | 223 | Week 40 | 25AUG2006 | 264 | 76 | 119 | 81 | -8 | -11 | 1 | 76 | 130 | 82 | -12 | -17 | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  BP / (SYS, DIA)=MMHG, DIA=DIASTOLIC, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769577

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | 223 | Final visit | 25AUG2006 | 264 | 76 | 119 | 81 | -8 | -11 | 1 | 76 | 120 | 82 | -12 | -17 | 2 |
| | E0134009 | 1 | Screening | 21SEP2005 | -6 | 73 | 124 | 80 | | | | 81 | 128 | 80 | | | |
| | | 1 | Baseline | 05OCT2005 | 9 | 80 | 106 | 72 | 7 | -18 | -8 | 84 | 108 | 70 | 3 | -26D | -10 |
| | | 102 | Week 12 | 20DEC2005 | 84 | 79 | 110 | 76 | 6 | -14 | -4 | 85 | 116 | 78 | 4 | -12 | -2 |
| | | 106 | Final visit | 16FEB2006 | 1 | 78 | 120 | 78 | 5 | -4 | -2 | 86 | 116 | 76 | 5 | -12 | -4 |
| | | 201 | At randomization | 16FEB2006 | 1 | 78 | 120 | 78 | | | | 86 | 116 | 76 | | | |
| | | 207 | Baseline | 08MAY2006 | 82 | 79 | 120 | 77 | -1 | 0 | -1 | 85 | 116 | 76 | -1 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 189 | 72 | 120 | 82 | -6 | 0 | 4 | 79 | 112 | 76 | -7 | -4 | 0 |
| | | 223 | Final visit | 23AUG2006 | 189 | 72 | 120 | 82 | -6 | 0 | 4 | 79 | 112 | 76 | -7 | -4 | 0 |
| | E0134010 | 1 | Screening | 27SEP2005 | -6 | 77 | 136 | 86 | | | | 88 | 142 | 78 | | | |
| | | 1 | Baseline | 27SEP2005 | -6 | 77 | 136 | 86 | -6 | -12 | -6 | 88 | 142 | 78 | -6 | -14 | 2 |
| | | 102 | Week 12 | 27DEC2005 | 85 | 71 | 136 | 80 | -6 | -2 | -4 | 80 | 130 | 84 | -8 | -12 | 6 |
| | | 106 | Final visit | 06FEB2006 | 1 | 69 | 134 | 82 | -5 | | | 82 | 138 | 88 | -6 | -4 | 10 |
| | | 201 | At randomization | 06FEB2006 | 1 | 72 | 134 | 82 | | | | 82 | 138 | 88 | | | |
| | | 207 | Week 12 | 08MAY2006 | 92 | 69 | 120 | 80 | -3 | -14 | -2 | 74 | 124 | 82 | -4 | -22D | -6 |
| | | 223 | Week 28 | 22AUG2006 | 198 | 67 | 120 | 80 | -5 | -14 | -2 | 74 | 124 | 82 | -8 | -14 | -6 |
| | | 223 | Final visit | 22AUG2006 | 198 | 67 | 120 | 80 | -5 | -14 | -2 | 74 | 124 | 82 | -8 | -14 | -6 |
| | E0136005 | 1 | Screening | 21JUL2005 | -7 | 64 | 118 | 80 | | | | 64 | 124 | 80 | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 64 | 118 | 80 | | | | 64 | 124 | 80 | | | |
| | | 102 | Week 1 | 04AUG2005 | 90 | 85 | 120 | 67 | 21I | | -13 | 101 | 120 | 71 | 37I | -4 | -9 |
| | | 109 | Week 24 | 18JAN2006 | 174 | 81 | 128 | 77 | 17I | 10 | -3 | 89 | 124 | 72 | 25I | 18 | 3 |
| | | 201 | Final visit | 05APR2006 | 1 | 79 | 133 | 69 | 17I | | -11 | 94 | 112 | 72 | 25I | | -8 |
| | | 201 | At randomization | 05APR2006 | 1 | 79 | 133 | 69 | | | | 94 | 112 | 72 | | | |
| | | 201 | Baseline | 05APR2006 | 1 | 79 | 133 | 69 | 15I | 15 | -11 | 94 | 112 | 72 | 30I | -12 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

1031

CONFIDENTIAL
AZSER12769578

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | 223 | Week 28 | 23AUG2006 | 141 | 58 | 119 | 62 | -21D | -14 | -7 | 66 | 109 | 69 | -28D | -3 | -3 |
| | | 223 | Final Visit | 23AUG2006 | 141 | 58 | 119 | 62 | -21D | -14 | -7 | 66 | 109 | 69 | -28D | -3 | -3 |
| | E0136018 | 1 | Screening | 10NOV2005 | -7 | 56 | 112 | 70 | | | | 64 | 110 | 74 | | | |
| | | 1 | Baseline | 10NOV2005 | -7 | 64 | 112 | 70 | | | | 64 | 110 | 74 | | | |
| | | 102 | Week 1 | 22NOV2005 | 5 | 74 | 122 | 80 | 8 | 10 | 10 | 84 | 118 | 78 | 20I | 8 | 4 |
| | | 106 | Week 12 | 09FEB2006 | 84 | 70 | 130 | 84 | 18I | 18 | 14 | 86 | 120 | 90 | 22I | 18 | 16 |
| | | 109 | Week 24 | 1MAY2006 | 175 | 80 | 124 | 84 | 14 | 12 | 12 | 80 | 118 | 86 | 16I | 10 | 12 |
| | | 201 | Final Visit | 8MAY2006 | 1 | 80 | 120 | 70 | 24I | 8 | 8 | 80 | 120 | 88 | 16I | 10 | 14 |
| | | 201 | At randomization | 18MAY2006 | | 80 | 120 | 70 | | | | 80 | 120 | 88 | | | |
| | | 223 | Week 12 | 10AUG2006 | 85 | 68 | 124 | 80 | -12 | 4 | 10 | 72 | 120 | 88 | -8 | 0 | 2 |
| | | 223 | Final Visit | 10AUG2006 | 85 | 68 | 124 | 80 | -12 | 4 | 10 | 72 | 120 | 90 | -8 | 0 | 2 |
| | E0137013 | 1 | Screening | 18AUG2005 | -6 | 80 | 112 | 72 | | | | 96 | 112 | 88 | | | |
| | | 1 | Baseline | 18AUG2005 | -6 | 80 | 115 | 78 | | | | 88 | 112 | 89 | | | |
| | | 102 | Week 1 | 31AUG2005 | 7 | 78 | 102 | 66 | -4 | -10 | -6 | 81 | 118 | 89 | -8 | 6 | -1 |
| | | 106 | Week 12 | 18NOV2005 | 86 | 67 | 124 | 67 | -13 | 12 | -5 | 81 | 114 | 74 | -15D | 2 | -14 |
| | | 109 | Week 24 | 22FEB2006 | 182 | 68 | 120 | 68 | -12 | 8 | 7 | 69 | 122 | 74 | -27D | 10 | -14 |
| | | 201 | Final Visit | 30MAR2006 | 1 | 68 | 120 | 68 | | 0 | -3 | 76 | 122 | 60 | -20D | -10 | -28D |
| | | 201 | At randomization | 30MAR2006 | | 68 | 120 | 68 | | | | 76 | 122 | 60 | | | |
| | | 207 | Week 2 | 23JUN2006 | 85 | 83 | 128 | 75 | 15I | 8 | 7 | 85 | 130 | 87 | 9 | 8 | 27 |
| | | 207 | Week 2 | 23JUN2006 | 85 | 88 | 120 | 65 | 20I | 0 | -3 | 92 | 119 | 87 | 16I | -3 | 27 |
| | | 223 | Final Visit | 24AUG2006 | 148 | 88 | 120 | 65 | | | | 92 | 119 | 87 | | | |
| | E0137028 | 1 | Screening | 16DEC2005 | -6 | 60 | 143 | 85 | | | | 58 | 139 | 101 | | | |
| | | 1 | Baseline | 16DEC2005 | -6 | 58 | 143 | 85 | | | | 58 | 130 | 86 | | | |
| | | 102 | Week 2 | 05JAN2006 | 16 | 78 | 120 | 80 | 10I | -19 | -7 | 80 | 130 | 86 | 22I | -9 | -15 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 90 | 120 | 81 | 30I | -23D | -4 | 95 | 117 | 61 | 37I | -22D | -40D |
| | | 201 | Final Visit | 28APR2006 | 1 | 82 | 147 | 82 | 22I | | -3 | 80 | 147 | 81 | 22I | 8 | -20D |
| | | 201 | At randomization | 28APR2006 | | 82 | 147 | 82 | | | | 80 | 147 | 81 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1032

CONFIDENTIAL
AZSER12769579

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0137028 | 201 | Baseline | 28APR2006 | 1 | 82 | 147 | 82 | -1 | -20D | -1 | 80 | 147 | 81 | 6 | -19 | -3 |
| | | 207 | Week 12 | 20JUL2006 | 84 | 81 | 127 | 81 | 15I | -44D | -5 | 86 | 128 | 78 | 25I | -35D | -19 |
| | | 223 | Week 12 | 22AUG2006 | 117 | 97 | 103 | 77 | 15I | -44D | -5 | 105 | 112 | 62 | 25I | -35D | -19 |
| | | 223 | Final Visit | 22AUG2006 | 117 | 97 | 103 | 77 | | | | 105 | 112 | 62 | | | |
| | E0138011 | 1 | Screening | 09AUG2005 | -6 | 66 | 130 | 80 | | | | 70 | 133 | 82 | 8 | -13 | -4 |
| | | 1 | Baseline | 09AUG2005 | -6 | 66 | 130 | 80 | | | | 70 | 133 | 82 | | | |
| | | 102 | Week 1 | 28AUG2005 | 7 | 72 | 120 | 70 | 6 | -7 | -10 | 78 | 120 | 60 | 21I | -21D | -22D |
| | | 106 | Week 12 | 03NOV2005 | 80 | 82 | 100 | 65 | 16I | -30D | -15 | 92 | 120 | 70 | 7 | -20D | -12 |
| | | 201 | Final Visit | 30JAN2006 | 1 | 68 | 116 | 71 | 2 | -14 | -9 | 78 | 113 | 70 | | | |
| | | 201 | At randomization | 30JAN2006 | 1 | 68 | 116 | 71 | | | | 77 | 113 | 70 | | | |
| | | 201 | Baseline | 30JAN2006 | | 68 | 116 | 71 | | | | 77 | 113 | 70 | | | |
| | | 116 | Week 4 | 05MAY2006 | 96 | 68 | 116 | 78 | 8 | 0 | 7 | 88 | 110 | 80 | 11 | -3 | 10 |
| | | 223 | Week 28 | 14AUG2006 | 197 | 71 | 121 | 75 | 3 | 5 | 4 | 87 | 125 | 85 | 10 | 12 | 15 |
| | | 223 | Final Visit | 14AUG2006 | 197 | 71 | 121 | 75 | | | | 87 | 125 | 85 | 10 | 12 | 15 |
| | E0143004 | 1 | Screening | 08DEC2005 | -5 | 72 | 120 | 78 | | | | 64 | 118 | 76 | | | |
| | | 1 | Baseline | 08DEC2005 | -5 | 72 | 120 | 78 | | | | 64 | 118 | 76 | | | |
| | | 102 | Week 2 | 03JAN2006 | 21 | 82 | 118 | 88 | 10 | -2 | 10 | 90 | 118 | 86 | 26I | 0 | 10 |
| | | 201 | Final Visit | 09MAR2006 | 86 | 76 | 118 | 80 | 4 | -2 | 2 | 80 | 118 | 78 | 16I | 0 | 2 |
| | | 201 | At randomization | 07JUN2006 | 1 | 76 | 118 | 80 | | | | 80 | 118 | 78 | | | |
| | | 201 | Baseline | 07JUN2006 | 1 | 76 | 118 | 80 | | | | 80 | 118 | 78 | | | |
| | E0145003 | 1 | Screening | 19DEC2005 | -2 | 72 | 128 | 80 | | | | 76 | 126 | 82 | | | |
| | | 1 | Baseline | 19DEC2005 | -2 | 72 | 128 | 80 | | | | 76 | 126 | 82 | | | |
| | | 102 | Week 1 | 29DEC2005 | 8 | 60 | 116 | 80 | -12 | -18 | 0 | 64 | 110 | 70 | -12 | -16 | -18 |
| | | 201 | Final Visit | 11MAR2006 | 4 | 60 | 116 | 74 | -12 | -12D | 0 | 64 | 190L | 74 | -22D | -16D | -12 |
| | | 201 | At randomization | 10APR2006 | 1 | 50 | 110 | 70 | -22D | -18 | -10 | 54 | 112 | 70 | -22D | -14 | -12 |
| | | 201 | Baseline | 10APR2006 | 1 | 50 | 110 | 70 | | | | 54 | 112 | 70 | | | |
| | | 207 | Week 12 | 05JUL2006 | 87 | 68 | 110 | 70 | 18I | 0 | | 68 | 112 | 68 | 14 | 0 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS/DIA=MMHG, PULSE=BPM.
        L: Potentially clinically important Low.  H: Potentially clinically important High.
        L: Potentially clinically important Low.  H: Potentially clinically important High.

1033

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769580

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145003 | 223 | Week 12 | 21AUG2006 | 134 | 55 | 110 | 70 | 5 | 0 | 0 | 57 | 100 | 75 | 3 | -12 | 5 |
|  |  | 223 | Final Visit | 21AUG2006 | 134 | 55 | 110 | 70 | 5 | 0 | 0 | 57 | 100 | 75 | 3 | -12 | 5 |
|  | E0145012 | 1 | Screening | 06JAN2006 | -7 | 84 | 136 | 82 |  |  |  | 80 | 130 | 80 |  |  |  |
|  |  | 1 | Baseline | 06JAN2006 | 1 | 92 | 136 | 82 |  |  |  | 80 | 136 | 80 |  |  |  |
|  |  | 201 | Final visit | 05APR2006 | 1 | 92 | 120 | 88 | 8 | -16 | 6 | 100 | 136 | 80 | 20I | 6 | 0 |
|  |  | 201 | At randomization | 05APR2006 | 1 | 92 | 120 | 88 |  |  |  | 100 | 136 | 80 |  |  |  |
|  |  | 201 | Baseline | 03MAY2006 | 29 | 120 | 118 | 80 |  |  |  | 104 | 128 | 70 |  |  |  |
|  |  | 223 | Week 12 | 03MAY2006 | 29 | 120 | 118 | 70 | 28I | -2 | -18 | 104 | 128 | 70 | 4 | -8 | -10 |
|  |  | 223 | Final Visit | 03MAY2006 | 29 | 120 | 118 | 70 | 28I | -2 | -18 | 104 | 128 | 70 | 4 | -8 | -10 |
|  | E0145013 | 1 | Screening | 06JAN2006 | -4 | 62 | 124 | 70 |  |  |  | 64 | 126 | 72 |  |  |  |
|  |  | 1 | Baseline | 06JAN2006 | 1 | 62 | 124 | 70 |  |  |  | 64 | 126 | 72 |  |  |  |
|  |  | 106 | Week 12 | 03APR2006 | 83 | 76 | 130 | 70 | 14 | 6 | 0 | 80 | 128 | 70 | 16I | 2 | -2 |
|  |  | 201 | Final visit | 03MAY2006 | 1 | 76 | 124 | 70 | 14 | 0 | 0 | 76 | 126 | 72 | 12 | 0 | 0 |
|  |  | 201 | At randomization | 03MAY2006 | 1 | 76 | 124 | 70 |  |  |  | 76 | 126 | 72 |  |  |  |
|  |  | 207 | Baseline | 26JUL2006 | 85 | 62 | 102 | 75 |  |  |  | 68 | 110 | 70 |  |  |  |
|  |  | 223 | Week 12 | 17AUG2006 | 107 | 60 | 105 | 75 | -14 | -22D | 0 | 68 | 110 | 70 | -12 | -16 | -2 |
|  |  | 223 | Final Visit | 17AUG2006 | 107 | 60 | 105 | 75 | -16D | -19 | 5 | 68 | 110 | 70 | -8 | -16 | -2 |
|  | E0145016 | 1 | Screening | 16JAN2006 | -3 | 76 | 110 | 70 |  |  |  | 76 | 108 | 76 |  |  |  |
|  |  | 1 | Baseline | 16JAN2006 | -3 | 76 | 110 | 70 |  |  |  | 76 | 108 | 76 |  |  |  |
|  |  | 106 | Week 12 | 11MAY2006 | 84 | 88 | 124 | 80 | 12 | 20I | 12 | 92 | 134 | 78 | 24I | 20I | 4 |
|  |  | 201 | Final Visit | 11MAY2006 | 1 | 88 | 124 | 80 | 4 | 14 | 10 | 92 | 134 | 78 | 16I | 26I | 2 |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 88 | 124 | 80 |  |  |  | 92 | 134 | 78 |  |  |  |
|  |  | 201 | Baseline | 17MAY2006 | 7 | 92 | 124 | 74 |  |  |  | 92 | 134 | 78 |  |  |  |
|  |  | 223 | Final Visit | 17MAY2006 | 7 | 92 | 126 | 74 | 4 | 2 | -6 | 92 | 118 | 70 | 0 | -16 | -8 |
|  | E0145017 | 1 | Screening | 09FEB2006 | -6 | 76 | 102 | 68 |  |  |  | 76 | 100 | 70 |  |  |  |
|  |  | 1 | Baseline | 09FEB2006 | -6 | 76 | 102 | 68 |  |  |  | 76 | 100 | 70 |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG, DIA=MMHG, PULSE=BPM.
      UNITS:  SYS BP/DIA BP: MMHG, PULSE: BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1034

CONFIDENTIAL
AZSER12769581

Page 183 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145017 | 201 | Final visit | 11MAY2006 | 1 | 76 | 110 | 70 | 0 | 8 | 2 | 76 | 112 | 72 | 0 | 12 | 2 |
| | | 201 | At randomization | 11MAY2006 | 1 | 76 | 110 | 70 | | | | 76 | 112 | 72 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 76 | 110 | 70 | | | | 76 | 112 | 72 | | | |
| | | 223 | Week 12 | 03AUG2006 | 95 | 68 | 118 | 88 | -8 | 15 | 18 | 60 | 120 | 80 | -16D | 11 | 8 |
| | | 223 | Final visit | 17AUG2006 | 99 | 62 | 123 | 88 | -14 | 13 | 18 | 60 | 120 | 80 | -16D | 8 | 8 |
| | E0203002 | 1 | Screening | 11JUN2004 | -7 | 77 | 173 | 94 | | | | 84 | 171 | 101 | | | |
| | | 102 | Baseline | 11JUN2004 | | 75 | 173 | 94 | | | | 84 | 171 | 101 | | | |
| | | 106 | Week 1 | 25JUN2004 | | 75 | 164 | 87 | -2 | -9 | -7 | 84 | 164 | 97 | 0 | -7 | -4 |
| | | 201 | Week 12 | 17SEP2004 | 91 | 75 | 159 | 94 | -2 | -14 | 0 | 77 | 155 | 94 | -7 | -16 | -7 |
| | | 201 | At randomization | 12NOV2004 | | 72 | 132 | 76 | -5 | -41D | -18 | 77 | 143 | 86 | -7 | -28D | -15 |
| | | 201 | Baseline | 12NOV2004 | | 72 | 132 | 76 | | | | 77 | 143 | 86 | | | |
| | | 207 | Week 12 | 04FEB2005 | 85 | 71 | 135 | 79 | -1 | 13 | 3 | 78 | 136 | 95 | -6 | -7 | -4 |
| | | 207 | Week 18 | 07MAY2005 | 281 | 76 | 130 | 86 | 4 | -2 | 10 | 78 | 151 | 85 | 1 | 10 | 9 |
| | | 214 | Week 40 | 19AUG2005 | 383 | 66 | 120 | 83 | -6 | -10 | 7 | 69 | 147 | 75 | -8 | 8 | 5 |
| | | 217 | Week 52 | 29NOV2005 | 475 | 86 | 110 | 75 | 14 | -22D | -1 | 88 | 100 | 75 | 23I | -43D | -11 |
| | | 219 | Week 84 | 01MAR2006 | | 80 | 140 | 76 | 8 | 8 | 8 | 88 | 140 | 80 | 11 | -3 | -6 |
| | | 223 | Week 84 | 31AUG2006 | 658 | 80 | 140 | 76 | 8 | 8 | 8 | 88 | 140 | 80 | 11 | -3 | -6 |
| | | 223 | Final visit | 31AUG2006 | 658 | 80 | 140 | 76 | 8 | 8 | 8 | 88 | 140 | 80 | 11 | -3 | -6 |
| | E0304004 | 1 | Screening | 12AUG2004 | -6 | 74 | 105 | 65 | | | | 74 | 110 | 60 | | | |
| | | 102 | Baseline | 12AUG2004 | -6 | 72 | 105 | 65 | | | | 80 | 120 | 55 | | | |
| | | 106 | Week 12 | 10NOV2004 | 84 | 66 | 128 | 89 | -8 | 23I | 24 | 76 | 125 | 96 | 2 | 15 | 36I |
| | | 106 | Final visit | 18FEB2005 | 166 | 66 | 130 | 87 | -8 | -3 | 22 | 86 | 128 | 85 | 12 | 20I | 25 |
| | | 201 | At randomization | 13APR2005 | | 66 | 102 | 72 | | | | 86 | 130 | 85 | | | |
| | | 201 | Baseline | 13APR2005 | 1 | 66 | 102 | 72 | | | | 86 | 130 | 85 | | | |
| | | 207 | Week 12 | 07JUL2005 | 86 | 68 | 109 | 79 | 2 | 7 | 7 | 72 | 131 | 80 | -14 | 1 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1035

CONFIDENTIAL
AZSER12769582

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0304004 | 211 | Week 28 | 27OCT2005 | 198 | 63 | 126 | 92 | -3 | 24I | 20 | 70 | 130 | 90 | -16D | 0 | 5 |
| | | 214 | Week 40 | 19JAN2006 | 282 | 61 | 125 | 80 | -5 | 23I | 8 | 75 | 129 | 93 | -11 | -1 | 8 |
| | | 217 | Week 52 | 12APR2006 | 365 | 59 | 126 | 86 | -7 | 24I | 14 | 69 | 130 | 94 | -17D | 15I | 9 |
| | | 220 | Week 68 | 26AUG2006 | 681 | 63 | 151 | 91 | | | | 68 | 161 | 92 | -18D | 11 | 7 |
| | | 223 | Final Visit | 26AUG2006 | 501 | 78 | 151 | 98 | 12 | 49I | 26 | 68 | 141 | 92 | -18D | 11 | 7 |
| | E0304005 | 1 | Screening | 26AUG2004 | -5 | 80 | 160 | 70 | | | | 84 | 145 | 65 | | | |
| | | 102 | Baseline | 26AUG2004 | -5 | 80 | 160 | 85 | | | | 84 | 145 | 65 | | | |
| | | 106 | Week 12 | 23NOV2004 | 84 | 64 | 147 | 80 | -16D | -13 | 10 | 80 | 180H | 133H | -4 | 35I | 4.0I |
| | | 201 | Final visit | 21JAN2005 | 1 | 76 | 140 | 80 | -4 | -20D | 10 | 78 | 135 | 75 | -6 | -10 | 10 |
| | | 201 | At randomization | 21JAN2005 | 1 | 76 | 140 | 80 | | | | 78 | 135 | 75 | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | 76 | 140 | 80 | | | | 78 | 135 | 75 | | | |
| | | 223 | Week 12 | 03FEB2005 | 14 | 92 | 170 | 127H | 16I | 30I | 47I | 109 | 155 | 118H | 31I | 20I | 43I |
| | | 223 | Final visit | 03FEB2005 | 14 | 92 | 170 | 127H | 16I | 30I | 47I | 109 | 155 | 118H | 31I | 20I | 43I |
| | E0309003 | 1 | Screening | 26AUG2005 | -5 | 100 | 170 | 105H | | | | 112 | 180H | 110H | | | |
| | | 1 | Baseline | 26AUG2005 | -5 | 100 | 170 | 105H | | | | 112 | 180H | 110H | | | |
| | | 102 | Week 12 | 07SEP2005 | 4 | 104 | 150 | 85 | 4 | -20D | -20D | 112 | 160 | 105H | 0 | -20D | -5 |
| | | 201 | Final visit | 15FEB2006 | 84 | 112 | 170 | 100 | 12 | 0 | -5 | 104 | 160 | 120H | -8 | -20D | 10 |
| | | 201 | At randomization | 15FEB2006 | | 112 | 170 | 100 | | | | 104 | 160 | 120H | | | |
| | | 201 | Baseline | 15FEB2006 | | 112 | 170 | 100 | | | | 104 | 160 | 120H | | | |
| | | 223 | Week 28 | 25AUG2006 | 113 | 112 | 160H | 110H | -8 | -10 | -10 | 104 | 160 | 100 | 8 | 10 | -20D |
| | | 223 | Final visit | 25AUG2006 | 192 | 104 | 160 | 85 | -8 | -10 | -15 | 104 | 160 | 95 | 0 | 0 | -25D |
| | E0401004 | 1 | Screening | 13OCT2004 | -7 | 98 | 115 | 80 | | | | 102 | 110 | 75 | | | |
| | | 102 | Baseline | 13OCT2004 | -7 | 95 | 107 | 65 | | | | 102 | 110 | 60 | | | |
| | | 106 | Week 1 | 27OCT2004 | | 95 | 105 | 81 | -3 | -8 | -15 | 99 | 110 | 65 | -3 | -8 | 0 |
| | | 106 | Week 12 | 12JAN2005 | 84 | 93 | 105 | 81 | -5 | -10 | | 100 | 102 | 85 | -2 | -8 | -15 |
| | | 201 | Final visit | 19JAN2005 | 1 | 90 | 105 | 62 | -8 | -10 | -18 | 97 | 110 | 66 | -5 | 0 | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS(mmHg),  DIA(mmHg),  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1036

CONFIDENTIAL
AZSER12769583

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | 201 | At randomization | 19JAN2005 | 1 | 90 | 105 | 62 | | | | 97 | 110 | 66 | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | 90 | 105 | 62 | | | | 97 | 110 | 66 | | | |
| | | 207 | Week 12 | 13APR2005 | 85 | 90 | 113 | 85 | 0 | 8 | 23 | 87 | 110 | 80 | -10 | -0 | 14 |
| | | 211 | Week 28 | 03AUG2005 | 187 | 95 | 110 | 73 | 5 | -5 | 11 | 98 | 90L | 80 | -5 | -20D | 6 |
| | | 214 | Week 40 | 26OCT2005 | 281 | 95 | 119 | 78 | 0 | 14 | 16 | 89 | 123 | 81 | -8 | 13 | 11 |
| | | 217 | Week 52 | 18JAN2006 | 365 | 98 | 121 | 78 | 8 | 16 | 16 | 99 | 117 | 74 | 2 | 7 | 15 |
| | | 219 | Week 68 | 11MAY2006 | 478 | 98 | 118 | 74 | 3 | 13 | 13 | 97 | 117 | 79 | 0 | 7 | 18 |
| | | 223 | Final visit | 15AUG2006 | 574 | 93 | 118 | 75 | 3 | 13 | 13 | 97 | 117 | 79 | 0 | 7 | 13 |
| | E0402005 | 1 | Screening | 27DEC2004 | -7 | 89 | 105 | 60 | | | | 81 | 100 | 60 | | | |
| | | 1 | Baseline | 03JAN2005 | -7 | 89 | 105 | 60 | | | | 88 | 105 | 60 | | | |
| | | 102 | Week 1 | 10JAN2005 | 1 | 76 | 115 | 70 | -19D | 10 | 10 | 84 | 110 | 65 | 7 | 5 | 0 |
| | | 106 | Week 12 | 28MAR2005 | 84 | 82 | 115 | 70 | -13 | 10 | 5 | 84 | 110 | 60 | 3 | 10 | 0 |
| | | 201 | Final visit | 30MAR2005 | 1 | 82 | 120 | 65 | -7 | 15 | | | 110 | 60 | -1 | | |
| | | 201 | At randomization | 30MAR2005 | | 82 | 120 | 65 | | | | 80 | 110 | 60 | | | |
| | | 223 | Week 12 | 27APR2005 | 29 | 80 | 100 | 60 | -2 | -20D | -5 | 80 | 105 | 60 | 4 | -5 | 0 |
| | | 223 | Final visit | 27APR2005 | 29 | 80 | 100 | 60 | -2 | -20D | -5 | 84 | 105 | 60 | 4 | -5 | 0 |
| | E0404010 | 1 | Screening | 21OCT2005 | -7 | 56 | 120 | 75 | | | | 76 | 105 | 80 | | | |
| | | 1 | Baseline | 21OCT2005 | -7 | 56 | 120 | 75 | | | | 76 | 105 | 80 | | | |
| | | 102 | Week 1 | 04NOV2005 | 7 | 86 | 120 | 70 | 30I | 0 | -5 | 70 | 110 | 70 | -6 | 5 | -10 |
| | | 109 | Week 24 | 13APR2006 | 167 | 76 | 110 | 70H | 20I | -10 | 5I | 78 | 110 | 78 | -2 | -5 | -2 |
| | | 201 | Final visit | 25MAY2006 | 1 | 68 | 100 | 70 | 12 | -20D | -5 | 66 | 100 | 75 | -10 | -5 | -5 |
| | | 201 | At randomization | 25MAY2006 | | 68 | 100 | 70 | | | | 66 | 100 | 75 | | | |
| | | 203 | Baseline | 17AUG2006 | 85 | 81 | 120 | 90 | 13 | 20I | 20 | 84 | 110 | 90 | 18I | 10 | 15 |
| | | 223 | Final visit | 17AUG2006 | 85 | 81 | 120 | 90 | 13 | 20I | 20 | 84 | 110 | 90 | 18I | 10 | 15 |
| | E0504001 | 1 | Screening | 22MAR2005 | -7 | 90 | 130 | 85 | | | | 86 | 125 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS (SYSTOLIC BP)=MMHG.  DIA (DIASTOLIC BP)=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1037

CONFIDENTIAL
AZSER12769584

Page 186 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | 1 | Baseline | 22MAR2005 | -7 | 90 | 130 | 85 | | | | 86 | 125 | 80 | | | |
| | | 106 | Week 12 | 27JUN2005 | 90 | 64 | 125 | 85 | -26D | -5 | 0 | 72 | 120 | 75 | -14 | -5 | -5 |
| | | 201 | Final visit | 20SEP2005 | 1 | 52 | 130 | 80 | -38D | 0 | -5 | 64 | 125 | 80 | -22D | 0 | 0 |
| | | 201 | At randomization | 20SEP2005 | 1 | 52 | 130 | 80 | | | | 64 | 125 | 80 | | | |
| | | 207 | Week 12 | 13DEC2005 | 85 | 66 | 135 | 85 | 14 | | 5 | 62 | 130 | 85 | -2 | 5 | 5 |
| | | 211 | Week 28 | 03APR2006 | 196 | 66 | 125 | 85 | 14 | 0 | 5 | 64 | 125 | 80 | 0 | 5 | 5 |
| | | 217 | Week 40 | 21JUN2006 | 281 | 66 | 135 | 85 | 0 | 10 | 10 | 66 | 130 | 80 | 8 | 5 | 5 |
| | | 223 | Week 52 | 22AUG2006 | 337 | 66 | 135 | 85 | 0 | 5 | 5 | 66 | 130 | 80 | 2 | 5 | 0 |
| | | 223 | Final visit | 22AUG2006 | 337 | 52 | 135 | 85 | | | | 66 | 130 | 80 | 2 | 5 | 0 |
| | E0506002 | 1 | Screening | 12JUL2005 | -7 | 72 | 110 | 80 | | | | 72 | 110 | 70 L | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | 72 | 110 | 80 | | | | 72 | 110 | 70 L | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | 68 | 130 | 70 L | -4 | 20I | -10 | 72 | 120 | 80 | 0 | 10 | 10 |
| | | 106 | Week 12 | 10OCT2005 | 83 | 68 | 140 | 85 | -4 | 20I | | 68 | 125 | 90 | -4 | 15 | 10 |
| | | 109 | Final visit | 30JAN2006 | 171 | 66 | 140 | 85 | -6 | 30I | 5 | 68 | 135 | 90 | -4 | 25I | 20 |
| | | 201 | At randomization | 30JAN2006 | | 66 | 160 | 85 | | | | 74 | 135 | 90 | | | |
| | | 201 | Baseline | 30JAN2006 | | 66 | 160 | 85 | | | | 74 | 135 | 90 | | | |
| | | 212 | Week 12 | 24APR2006 | 85 | 68 | 115 | 80 | 2 | -4OD | -15 | 74 | 110 | 75 | 4 | -35D | -15 |
| | | 223 | Week 12 | 22MAY2006 | 115 | 68 | 100 | 80 | 2 | -4OD | -5 | 74 | 110 | 75 | 6 | -25D | -15 |
| | | 223 | Final visit | 22MAY2006 | 113 | 68 | 100 | 80 | 2 | -4OD | -5 | 74 | 110 | 75 | 6 | -25D | -15 |
| | E0602001 | 1 | Screening | 31JAN2005 | -7 | 72 | 142 | 73 | | | | 84 | 160 | 89 | | | |
| | | 1 | Baseline | 31JAN2005 | -7 | 72 | 142 | 73 | | | | 84 | 160 | 89 | | | |
| | | 102 | Week 1 | 14FEB2005 | 7 | 95 | 149 | 80 | 23I | 7 | 7 | 106 | 150 | 95 | 22I | 10 | 6 |
| | | 106 | Week 12 | 21APR2005 | 73 | 88 | 150 | 78 | 16I | -8 | | 94 | 146 | 90 | 10 | -14 | 1 |
| | | 201 | Final visit | 07JUN2005 | | 85 | 141 | 77 | 13 | -1 | 4 | 109 | 162 | 105H | 25I | | 16 |
| | | 201 | At randomization | 07JUN2005 | | 85 | 141 | 77 | | | | 109 | 162 | 105H | | | |
| | | 201 | Baseline | 07JUN2005 | | 77 | 141 | 77 | | | | 109 | 162 | 105H | | | |
| | | 223 | Week 12 | 03AUG2005 | 58 | 77 | 135 | 63 | -8 | -6 | -14 | 106 | 143 | 91 | -3 | -19 | -14 |
| | | 223 | Final visit | 03AUG2005 | 58 | 77 | 135 | 63 | -8 | -6 | -14 | 106 | 143 | 91 | -3 | -19 | -14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS(mmHg) / DIA=mmHg,  PULSE=bpm.
  L:  Potentially Clinically Important Low.  H: Potentially clinically Important High.
  L:  Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1038

CONFIDENTIAL
AZSER12769585

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0603005 | 1 | Screening | 27AUG2004 | -3 | 94 | 113 | 72 | | | | 113 | 106 | 75 | | | |
| | | 1 | Baseline | 27AUG2004 | -3 | 94 | 113 | 72 | | | | 113 | 106 | 75 | | | |
| | | 102 | Week 1 | 06SEP2004 | 7 | 111 | 103 | 70 | 17I | -10 | -2 | 103 | 119 | 77 | -10 | 13 | 2 |
| | | 105 | Week 12 | 06NOV2004 | 85 | 86 | 108 | 79 | -8 | -5 | -1 | 89 | 104 | 76 | -24D | -2 | -9 |
| | | 201 | Final visit | 26JAN2005 | 1 | 86 | 112 | 79 | | -1 | 7 | 89 | 105 | 75 | -15 | -1 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | 1 | 64 | 113 | 71 | -22D | -9 | -18 | 99 | 105 | 72 | -18D | 5 | -2 |
| | | 211 | Week 28 | 21AUG2005 | 216 | 70 | 113 | 69 | -11 | 2 | -10 | 89 | 100 | 72 | -10 | 0 | -3 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 66 | 118 | 66 | -16D | 6 | -13 | 89 | 95 | 68 | 5 | -11 | -7 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 66 | 118 | 65 | -20D | 6 | -14 | 94 | 116 | 66 | -16D | -1 | -9 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 63 | 108 | 64 | -23D | -4 | -15 | 93 | 108 | 66 | -16D | -1 | -6 |
| | | 223 | Week 84 | 16AUG2006 | 567 | 58 | 108 | 58 | -28D | -4 | -21D | 73 | 104 | 69 | | | -6 |
| | | 223 | Final visit | 16AUG2006 | 568 | 58 | 108 | 58 | -28D | -4 | -21D | 73 | 104 | 69 | | | -6 |
| | E0604012 | 1 | Screening | 16SEP2004 | -4 | 108 | 126 | 77 | | | | 133H | 112 | 80 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 90 | 126 | 77 | | | | 133H | 112 | 80 | | | |
| | | 102 | Week 1 | 27SEP2004 | 90 | 88 | 125 | 85 | -18D | 19 | 8 | 120 | 140 | 91 | -13 | 7 | 11 |
| | | 106 | Week 12 | 16DEC2004 | 87 | 81 | 139 | 78 | -20D | 13 | 1 | 104 | 104 | 89 | -29D | 28I | 9 |
| | | 201 | Final visit | 08APR2005 | 171 | 81 | 158 | 81 | -27D | 32I | 4 | 98 | 127 | 72 | -43D | 15 | -8 |
| | | 201 | At randomization | 08APR2005 | 1 | 81 | 158 | 81 | | | | 90 | 127 | 72 | | | |
| | | 201 | Baseline | 08APR2005 | 1 | | | | | | | 90 | 127 | 72 | | | |
| | | 211 | Week 28 | 21OCT2005 | 190 | 90 | 135 | 72 | 9 | -23D | -9 | 107 | 110 | 84 | 6 | -17 | 12 |
| | | 214 | Week 40 | 13JAN2006 | 281 | 75 | 114 | 84 | 17I | -24D | 4 | 94 | 135 | 91 | 4 | -8 | 11 |
| | | 217 | Week 52 | 11APR2006 | 369 | 73 | 133 | 82 | -6 | -25D | 1 | 94 | 130 | 85 | 4 | 3 | 13 |
| | | 219 | Week 68 | 29AUG2006 | 509 | 85 | 142 | 89 | -8 | -16 | 8 | 94 | 129 | 96 | 4 | 2 | 24 |
| | | 223 | Final visit | 29AUG2006 | 509 | 84 | 142 | 89 | 3 | -16 | 8 | 94 | 129 | 96 | 4 | 2 | 24 |
| | E0604029 | 1 | Screening | 17AUG2005 | -6 | 100 | 118 | 77 | | | | 105 | 121 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS (mmHg), DIA (mmHg), PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas  02MAR2007:13:46  kcpx265

1039

CONFIDENTIAL
AZSER12769586

Page 188 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | 1 | Baseline | 17AUG2005 | -6 | 100 | 118 | 77 | | | | 105 | 121 | 80 | | | |
| | | 102 | Week 1 | 30AUG2005 | -7 | 99 | 122 | 81 | -1 | 4 | 4 | 70 | 117 | 84 | -35D | -4 | 4 |
| | | 106 | Week 12 | 15NOV2005 | 84 | 98 | 139 | 92 | -2 | 21I | 15 | 101 | 130 | 91 | -4 | -9 | 11 |
| | | 109 | Week 24 | 09FEB2006 | 168 | 105 | 131 | 81 | -5 | 5 | -9 | 95 | 133 | 95 | 12 | 12 | 15 |
| | | 201 | At randomization | 10FEB2006 | 1 | 105 | 123 | 68 | | | | 117 | 125 | 87 | | | |
| | | 201 | Baseline | 10FEB2006 | 1 | 105 | 123 | 68 | | | | 117 | 125 | 87 | | | |
| | | 223 | Week 12 | 18AUG2006 | 190 | 106 | 121 | 83 | 1 | -2 | 15 | 114 | 124 | 86 | -3 | -1 | -1 |
| | | 223 | Final Visit | 18AUG2006 | 190 | 106 | 121 | 83 | 1 | -2 | 15 | 114 | 124 | 86 | -3 | -1 | -1 |
| | E0604038 | 1 | Screening | 12DEC2005 | -4 | 79 | 126 | 80 | | | | 78 | 134 | 74 | | | |
| | | 102 | Baseline | 12DEC2005 | | 78 | 128 | 80 | | | | 78 | 134 | 74 | | | |
| | | 106 | Week 1 | 22DEC2005 | 6 | 86 | 140 | 82 | 7 | 14 | 2 | 95 | 127 | 86 | 17I | -7 | 12 |
| | | 109 | Week 12 | 07MAR2006 | 81 | 81 | 156 | 93 | 2 | 30I | 13 | 81 | 139 | 87 | 3 | 5 | 13 |
| | | 201 | At randomization | 12MAY2006 | 1 | 72 | 143 | 87 | -7 | 17 | | 78 | 140 | 90 | 0 | 6 | 16 |
| | | 201 | Baseline | 12MAY2006 | 1 | 72 | 143 | 87 | | | | 78 | 140 | 90 | | | |
| | | 207 | Week 12 | 04AUG2006 | 85 | 75 | 159 | 93 | 3 | 16 | 6 | 74 | 135 | 98 | -4 | -5 | 8 |
| | | 223 | Final visit | 29AUG2006 | 110 | 80 | 141 | 84 | 8 | -2 | -3 | 92 | 119 | 80 | 14 | -21D | -10 |
| | E0605003 | 1 | Screening | 09JUN2004 | -6 | 80 | 130 | 70 | | | | 84 | 125 | 80 | | | |
| | | 102 | Baseline | 08SEP2004 | 85 | 80 | 135 | 70 | | | | 76 | 125 | 80 | | | |
| | | 109 | Week 24 | 03DEC2004 | 171 | 66 | 130 | 70 | -14 | -5 | 0 | 70 | 125 | 75 | -8 | 0 | -5 |
| | | 201 | Final Visit | 12JAN2005 | 1 | 64 | 130 | 70 | | | | 70 | 130 | 75 | | | |
| | | 201 | At randomization | 12JAN2005 | 1 | 64 | 130 | 70 | -16D | 0 | 0 | 70 | 130 | 75 | -14 | 5 | -5 |
| | | 201 | Baseline | 12JAN2005 | | 64 | 130 | 70 | | | | 70 | 130 | 75 | | | |
| | | 223 | Week 12 | 10FEB2005 | 30 | 60 | 130 | 70 | -4 | 0 | 0 | 66 | 130 | 80 | -4 | 0 | 5 |
| | | 223 | Final visit | 10FEB2005 | 30 | 60 | 130 | 70 | -4 | 0 | 0 | 66 | 130 | 80 | -4 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:   SYS,DIA =MMHG,   PULSE =BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1040

CONFIDENTIAL
AZSER12769587

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0606003 | 1 | Screening | 17MAR2005 | -6 | 72 | 134 | 90 | | | | 76 | 130 | 92 | | | |
| | | 1 | Baseline | 17MAR2005 | -6 | 72 | 134 | 90 | | | | 76 | 130 | 92 | | | |
| | | 102 | Week 12 | 14JUN2005 | 83 | 68 | 124 | 80 | -4 | -10 | -10 | 72 | 130 | 86 | -4 | 0 | -6 |
| | | 205 | Final visit | 10AUG2005 | 1 | 66 | 128 | 86 | -6 | -6 | -4 | 74 | 134 | 90 | -2 | 4 | -2 |
| | | 201 | At randomization | 10AUG2005 | 1 | 66 | 128 | 86 | -6 | -6 | -4 | 72 | 134 | 90 | -4 | 4 | -2 |
| | | 201 | Baseline | 10AUG2005 | | 66 | 128 | 86 | | | | 72 | 134 | 90 | | | |
| | | 223 | Week 28 | 05JAN2006 | 149 | 68 | 158 | 98 | 2 | 30I | 12 | 80 | 154 | 100 | 8 | 20I | 10 |
| | | 223 | Final visit | 05JAN2006 | 149 | 78 | 158 | 98 | 12 | 30I | 12 | 80 | 154 | 100 | 8 | 20I | 10 |
| | E0701002 | 1 | Screening | 21JUL2004 | -6 | 76 | 120 | 80 | | | | 84 | 120 | 90 | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 76 | 120 | 80 | | | | 84 | 120 | 90 | | | |
| | | 102 | Week 1 | 03AUG2004 | 7 | 88 | 110 | 75 | 12 | -10 | -5 | 92 | 105 | 75 | 8 | -15 | -15 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 76 | 115 | 80 | 0 | -5 | 0 | 88 | 105 | 75 | 4 | -15 | -15 |
| | | 201 | Final visit | 17NOV2004 | 1 | 84 | 120 | 80 | 8 | 0 | 0 | 88 | 110 | 85 | 4 | -10 | -5 |
| | | 201 | At randomization | 17NOV2004 | 1 | 84 | 120 | 80 | 8 | 0 | 0 | 88 | 110 | 85 | 4 | -10 | -5 |
| | | 201 | Baseline | 17NOV2004 | | 84 | 120 | 80 | | | | 88 | 110 | 85 | | | |
| | | 207 | Week 12 | 09FEB2005 | 85 | 68 | 105 | 70 | -16D | -15 | -10 | 80 | 105 | 80 | -8 | -5 | -5 |
| | | 214 | Week 28 | 11MAY2005 | 177 | 80 | 110 | 80 | -4 | -10 | 0 | 80 | 110 | 80 | -8 | 0 | -5 |
| | | 217 | Week 40 | 17AUG2005 | 277 | 80 | 115 | 75 | -4 | -5 | -5 | 100 | 110 | 80 | 12 | 0 | -5 |
| | | 219 | Week 52 | 08NOV2005 | 357 | 76 | 110 | 75 | -8 | -10 | -5 | 80 | 100 | 80 | -8 | -10 | -5 |
| | | 221 | Week 68 | 07MAR2006 | 476 | 88 | 100 | 75 | 4 | -20 | -5 | 88 | 100 | 80 | 0 | -10 | -5 |
| | | 223 | Week 84 | 28AUG2006 | 650 | 84 | 130 | 95 | 0 | 10 | 15 | 88 | 125 | 95 | 0 | 15 | 10 |
| | | 223 | Final visit | 28AUG2006 | 650 | 68 | 130 | 90 | -16D | 10 | 10 | 88 | 125 | 95 | 0 | 15 | 10 |
| | E0701007 | 1 | Screening | 15FEB2005 | -2 | 68 | 115 | 80 | | | | 84 | 110 | 70 | | | |
| | | 1 | Baseline | 15FEB2005 | -2 | 68 | 115 | 80 | | | | 84 | 110 | 70 | | | |
| | | 102 | Week 12 | 09MAY2005 | 81 | 96 | 90L | 55 | 28I | -25D | -25D | 84 | 105 | 70 | 0 | -5 | 0 |
| | | 106 | Week 24 | 27JUL2005 | 160 | 92 | 80L | 55 | 24I | -35D | -25D | 100 | 70L | 40L | 16I | -40D | -30D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: BP SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1041

CONFIDENTIAL
AZSER12769588

Page 190 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701007 | 112 | At randomization | 24OCT2005 | 1 | 72 L | 95 L | 55 L | | | | 84 L | 95 L | 60 L | 0 | | -10 |
| | | 201 | Final Visit | 24OCT2005 | 1 | 72 | 95 | 55 | | | | 84 | 95 | 60 | | -15 | |
| | | 201 | At randomization | 24OCT2005 | 1 | 72 | 95 | 55 | | | | 84 | 95 | 60 | -16D | -5 | 5 |
| | | 207 | Baseline | 16FEB2006 | 85 | 68 | 80L | 55 | | | | 68 | 90L | 65 | -4 | -15 | 5 |
| | | 211 | Week 28 | 16JAN2006 | 192 | 76 | 95 | 55 | 4 | -20D | -25D | 100 | 90L | 65 | 16I | -15 | 0 |
| | | 214 | Week 40 | 07AUG2006 | 288 | 88 | 110 | 75 | -4 | -15 | 0 | 88 | 95L | 60 | 4 | 0 | 10 |
| | | 223 | Week 40 | 29AUG2006 | 288 | 88 | 110 | 75 | 4 | 15 | 20 | 88 | 95 | 60 | 4 | 0 | 10 |
| | | 223 | Final Visit | 28AUG2006 | 309 | 88 | 110 | 65 | 16I | 15 | 10 | 88 | 95 | 70 | | | |
| | E0702003 | 1 | Screening | 17MAR2005 | -6 | 84 | 130 | 90 | | | | 88 | 120 | 80 | -8 | 0 | 0 |
| | | 102 | Baseline | 23MAR2005 | -6 | 84 | 130 | 90 | | | | 88 | 150 | 80 | -4 | 30I | 0 |
| | | 106 | Week 12 | 1MAR2005 | 8 | 84 | 130 | 90 | -4 | 20I | | 64 | 150 | 80 | -16D | 5 | 0 |
| | | 109 | Week 24 | 15JUN2005 | 84 | 72 | 130 | 80 | -12 | -10 | -5 | 72 | 125 | 85 | -8 | 0 | 5 |
| | | 101 | Week 24 | 07SEP2005 | 168 | 80 | 120 | 85 | -16D | -10 | -15 | 80 | 120 | 80 | | | |
| | | 101 | At randomization | 11NOV2005 | 1 | 68 | 120 | 75 | | | | 80 | 120 | 80 | -8 | 0 | 0 |
| | | 201 | Final Visit | 11NOV2005 | 1 | 68 | 120 | 75 | | | | 80 | 120 | 80 | | | |
| | | 201 | Baseline | 11NOV2005 | 1 | 68 | 120 | 75 | 4 | 20I | 15 | 80 | 130 | 80 | 0 | 10 | 20 |
| | | 207 | Week 12 | 11NOV2005 | 89 | 72 | 140 | 90 | 4 | 20I | 15 | 80 | 130 | 100 | 0 | 10 | 20 |
| | | 223 | Final Visit | 07FEB2006 | 89 | 72 | 140 | 90 | | | | 80 | 130 | 100 | | | |
| | E0702006 | 1 | Screening | 02NOV2005 | -6 | 64 | 130 | 85 | | | | 60 | 115 | 80 | 0 | 0 | -5 |
| | | 102 | Baseline | 16NOV2005 | -6 | 56 | 125 | 80 | -8 | -5 | -5 | 60 | 115 | 75 | 12 | 5 | 10 |
| | | 106 | Week 12 | 31JAN2006 | 8 | 64 | 120 | 80 | -4 | -10 | -5 | 60 | 120 | 80 | 4 | 5 | |
| | | 201 | Final Visit | 14MAR2006 | 84 | 60 | 120 | 80 | | | | 64 | 120 | 80 | 4 | | |
| | | 201 | At randomization | 14MAR2006 | 1 | 60 | 120 | 80 | | | | 64 | 120 | 90 | | | |
| | | 207 | Baseline | 06JUN2006 | 85 | 68 | 140 | 80 | 8 | 20I | 0 | 68 | 140 | 90 | 4 | 20I | 10 |
| | | 223 | Week 28 | 29AUG2006 | 169 | 60 | 140 | 80 | 0 | -10 | 0 | 72 | 120 | 80 | 8 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 169 | 60 | 110 | 80 | | | | 72 | 120 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:46  kcpx265

1042

CONFIDENTIAL
AZSER12769589

Page 191 of 267

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0708002 | 1 | Screening | 11OCT2005 | -6 | 73 | 108 | 67 | | | | 85 | 98 | 67 | | | |
| | | 1 | Baseline | 11OCT2005 | -6 | 73 | 108 | 67 | | | | 85 | 98 | 67 | | | |
| | | 102 | Week 12 | 11JAN2006 | 86 | 68 | 95 | 60 | | | | 76 | 100 | 69 | | | |
| | | 106 | Final visit | 08FEB2006 | 1 | 74 | 104 | 75 | 1 | -4 | 9 | 80 | 104 | 72 | -5 | 2 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | 84 | 112 | 75 | 11 | -4 | 8 | 80 | 104 | 72 | -0 | 6 | 5 |
| | | 201 | Baseline | 08FEB2006 | 1 | 84 | 112 | 75 | | | | 85 | 104 | 72 | | | |
| | | 207 | Week 12 | 22MAY2006 | 85 | 104 | 120 | 82 | | | | 90 | 111 | 76 | | | |
| | | 223 | Week 28 | 22AUG2006 | 196 | 80 | 120 | 75 | 20I | 4 | 7 | 120 | 124 | 82 | 22I | 7 | 4 |
| | | 223 | Final visit | 22AUG2006 | 196 | 80 | 120 | 75 | -4 | 8 | 0 | 120 | 124 | 82 | 5 | 20I | 10 |
| | E0802009 | 1 | Screening | 26AUG2005 | -7 | 76 | 130 | 100 | | | | 73 | 130 | 90 | | | |
| | | 1 | Baseline | 26AUG2005 | -7 | 75 | 150 | 100 | | | | 73 | 130 | 90 | | | |
| | | 102 | Week 1 | 08SEP2005 | 6 | 75 | 150 | 100 | -1 | 20I | 0 | 74 | 140 | 100 | 1 | 10 | -10 |
| | | 106 | Week 12 | 25NOV2005 | 84 | 84 | 150 | 90 | 9 | 20I | -10 | 80 | 130 | 90 | 7 | 20I | 0 |
| | | 201 | At randomization | 18JAN2006 | 1 | 85 | 150 | 100 | | | | 83 | 150 | 90 | | | |
| | | 201 | Baseline | 18JAN2006 | 1 | 85 | 150 | 100 | -2 | -10 | 0 | 83 | 150 | 90 | -10 | -10 | -10 |
| | | 207 | Week 12 | 11APR2006 | 84 | 83 | 140 | 100 | 2 | -10 | 0 | 79 | 140 | 80 | -3 | -10 | -10 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 87 | 140 | 90 | 2 | -10 | -10 | 84 | 130 | 90 | 1 | -20D | 0 |
| | | 223 | Final visit | 28AUG2006 | 223 | 87 | 140 | 90 | 2 | -10 | -10 | 84 | 130 | 90 | 1 | -20D | 0 |
| | E0805007 | 1 | Screening | 30JUN2005 | -5 | 76 | 110 | 60 | | | | 80 | 130 | 90 | | | |
| | | 1 | Baseline | 30JUN2005 | -5 | 78 | 110 | 60 | | | | 84 | 130 | 70 | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | 78 | 130 | 75 | -2 | 10 | 15 | 64 | 70 | 90 | -4 | 0 | -20D |
| | | 106 | Week 12 | 28SEP2005 | 85 | 68 | 110H | 110H | -18D | 20I | 20I | 68 | 130 | 100 | -16D | 10 | 10 |
| | | 201 | At randomization | 25OCT2005 | 1 | 68 | 130 | 110H | | | 50I | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | 68 | 130 | 110H | | | | 74 | 130 | 100 | | | |
| | | 207 | Week 12 | 17JAN2006 | 85 | 72 | 130 | 90 | 4 | 10 | -20D | 74 | 135 | 100 | -6 | 25I | 0 |
| | | 211 | Week 28 | 09MAY2006 | 197 | 90 | 130 | 95 | 22I | 10 | -15 | 96 | 155 | 85 | 16I | 0 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.   PULSE=BPM.
       UNITS:   SYS/DIA=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769590

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805007 | 214 | Week 40 | 01AUG2006 | 281 | 84 | 120 | 70 | 16I | -10 | -20D | 88 | 130 | 90 | 8 | 0 | -10 |
| | | 223 | Week 40 | 29AUG2006 | 309 | 80 | 130 | 90 | 12 | 0 | -20D | 90 | 140 | 100 | 10 | 10 | -10 |
| | | 223 | Final visit | 29AUG2006 | 309 | 80 | 130 | 90 | 12 | 0 | -20D | 90 | 140 | 100 | 10 | 10 | 0 |
| | E0805008 | 1 | Screening | 05JUL2005 | -7 | 116 | 110 | 80 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 116 | 110 | 80 | | | | 120 | 120 | 80 | | | |
| | | 102 | Week 1 | 19JUL2005 | 7 | 84 | 90L | 60 | -32D | -20D | -20D | 92 | 90L | 60 | -28D | -30D | -20D |
| | | 106 | Week 12 | 18OCT2005 | 84 | 78 | 130 | 90 | -38D | 20I | 10 | 92 | 160 | 80 | -28D | 40I | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 86 | 130 | 90 | -30D | 20I | 10 | 92 | 140 | 90 | -28D | 20I | 10 |
| | | 201 | Baseline | 02NOV2005 | 1 | 86 | 130 | 90 | | | | 92 | 120 | 80 | | | |
| | | 207 | Week 12 | 16JAN2006 | 76 | 85 | 125 | 90 | -1 | -5 | 0 | 93 | 110 | 110H | 1 | -10 | 30I |
| | | 214 | Week 28 | 16MAY2006 | 196 | 70 | 110 | 70 | -16D | -20D | -20D | 82 | 100 | 70 | -10 | -20D | -10 |
| | | 223 | Week 40 | 08AUG2006 | 280 | 76 | 130 | 90 | -10 | 0 | 0 | 90 | 120 | 80 | -2 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 303 | 76 | 130 | 90 | | | | 90 | 120 | 80 | | | |
| | E0805010 | 1 | Screening | 31AUG2005 | -7 | 76 | 120 | 80 | | | | 100 | 110 | 80 | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | 76 | 120 | 80 | | | | 100 | 115 | 80 | | | |
| | | 106 | Week 12 | 16SEP2005 | 84 | 78 | 120 | 80 | 2 | 0 | 0 | 78 | 97 | 70 | -22D | -18D | -10 |
| | | 201 | At randomization | 30NOV2005 | 1 | 80 | 120 | 80 | 0 | -10 | 0 | 90 | 110 | 70 | -18D | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | 1 | 80 | 120 | 80 | 4 | 0 | 0 | 90 | 110 | 70 | -10 | 0 | 0 |
| | | 223 | Week 12 | 02JAN2006 | 6 | 74 | 120 | 90 | -6 | 0 | 10 | 86 | 115 | 80 | -4 | 5 | 10 |
| | | 223 | Final visit | 02JAN2006 | 6 | 74 | 120 | 90 | -6 | 0 | 10 | 86 | 115 | 80 | -4 | 5 | 10 |
| | E0805011 | 1 | Screening | 04OCT2005 | -7 | 86 | 115 | 75 | | | | 90 | 105 | 70 | | | |
| | | 1 | Baseline | 04OCT2005 | -7 | 86 | 120 | 80 | | | | 90 | 100 | 70 | | | |
| | | 102 | Week 1 | 18OCT2005 | 7 | 84 | 120 | 80 | -2 | 5 | 5 | 104 | 100 | 70 | 14 | -5 | 0 |
| | | 106 | Week 12 | 03JAN2006 | 84 | 84 | 125 | 80 | -2 | 10 | 15 | 92 | 110 | 90 | 2 | 5 | 15 |
| | | 201 | Final visit | 31JAN2006 | 1 | | | | | | | 96 | 115 | | 6 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1044

CONFIDENTIAL
AZSER12769591

Page 193 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805011 | 201 | At randomization | 31JAN2006 | 1 | 84 | 125 | 80 | | | | 96 | 115 | 70 | -6 | | |
| | | 201 | Baseline | 31JAN2006 | 1 | 84 | 125 | 80 | | | | 96 | 115 | 70 | -6 | | |
| | | 207 | Week 12 | 25APR2006 | 85 | 88 | 130 | 100 | -4 | 5 | 20 | 90 | 140 | 100 | | 25I | 30I |
| | | 223 | Final Visit | 02MAY2006 | 92 | 76 | 120 | 80 | -8 | -5 | 0 | 90 | 115 | 70 | -6 | 0 | 0 |
| | E0807001 | 1 | Screening | 11NOV2004 | -5 | 65 | 115 | 70 | | | | 70 | 110 | 70 | | | |
| | | 1 | Baseline | 11NOV2004 | -5 | 65 | 120 | 75 | | | | 70 | 110 | 70 | | | |
| | | 106 | Week 1 | 17FEB2005 | 9 | 85 | 120 | 75 | 5 | 5 | 5 | 90 | 110 | 70 | 5 | 5 | 0 |
| | | 201 | Final Visit | 17MAR2005 | 91 | 85 | 120 | 70 | 20I | | | 90 | 110 | 70 | 20I | | |
| | | 201 | At randomization | 17MAR2005 | | 85 | 120 | 70 | | | | 90 | 110 | 70 | | | |
| | | 203 | Baseline | 13APR2005 | 28 | 85 | 120 | 75 | -10 | 0 | 5 | 80 | 115 | 70 | -10 | 5 | 0 |
| | | 223 | Week 12 | 13APR2005 | 28 | 75 | 120 | 75 | -10 | 0 | 5 | 80 | 115 | 70 | -10 | 5 | 5 |
| | | 223 | Final Visit | 13APR2005 | 28 | 75 | 120 | 75 | | | | | | | | | |
| | E0809001 | 1 | Screening | 31AUG2005 | -6 | 104 | 150 | 90 | | | | 97 | 130 | 90 | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 104 | 150 | 90 | | | | 97 | 130 | 90 | -7 | 30I | -20D |
| | | 102 | Week 1 | 13SEP2005 | 7 | 84 | 150 | 90 | -20D | | | 90 | 160 | 90 | -2 | 10 | -5 |
| | | 106 | At randomization | 29NOV2005 | 1 | 85 | 140 | 90 | -19D | -10 | | 95 | 140 | 85 | | | |
| | | 201 | At randomization | 29NOV2005 | 1 | 85 | 140 | 90 | | | | 95 | 140 | 85 | | | |
| | | 201 | Baseline | 29NOV2005 | 1 | 85 | 140 | 90 | | | | 95 | 140 | 85 | 8 | -0D | 5 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 98 | 140 | 90 | 13I | -20D | -10 | 103 | 140 | 90 | 10 | -0D | -5 |
| | | 223 | Week 28 | 28AUG2006 | 273 | 98 | 140 | 90 | 15I | -20D | | 105 | 140 | 90 | 10 | 0 | 5 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 98 | 140 | 90 | 13 | 0 | 0 | 105 | 140 | 90 | 10 | 0 | 5 |
| | | 223 | Final visit | 28AUG2006 | 273 | 98 | 140 | 90 | | | | 105 | 140 | 90 | | | |
| | E0810002 | 1 | Screening | 02SEP2005 | -7 | 80 | 120 | 80 | | | | 84 | 115 | 80 | | | |
| | | 1 | Baseline | 02SEP2005 | -7 | 80 | 120 | 80 | | | | 84 | 115 | 80 | | | |
| | | 102 | Week 1 | 16SEP2005 | 7 | 90 | 125 | 70 | 10 | 10 | -10 | 88 | 115 | 70 | 4 | 10 | -10 |
| | | 106 | Week 12 | 05DEC2005 | 87 | 90 | 130 | 70 | 10 | 15 | 10 | 96 | 125 | 90 | 12 | 10 | 10 |
| | | 201 | Final Visit | 01FEB2006 | 1 | 82 | 135 | 80 | 2 | | | 96 | 165 | 90 | 12 | 50I | 10 |

```
     KEY:  SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
           UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

CONFIDENTIAL
AZSER12769592

Page 194 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STAND CHG PULSE | STAND CHG SYS | STAND CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0810002 | 201 | At randomization | 01FEB2006 | 1 | 82 | 135 | 80 | | | | 96 | 165 | 90 | | | |
| | | 201 | Baseline | 01FEB2006 | 1 | 82 | 135 | 80 | | | | 96 | 165 | 90 | | | |
| | | 207 | Week 12 | 25APR2006 | 84 | 78 | 140 | 85 | -4 | 5 | 5 | 84 | 150 | 95 | -12 | -15 | -5 |
| | | 207 | Week 18 | 20JUN2006 | 96 | 82 | 140 | 85 | 0 | 5 | 5 | 100 | 150 | 90 | 4 | -15 | -10 |
| | | 223 | Final visit | 15AUG2006 | 196 | 82 | 130 | 90 | 0 | -5 | 10 | 100 | 150 | 80 | 4 | -15 | -10 |
| | E0901001 | 1 | Screening | 27JAN2005 | -7 | 68 | 120 | 85 | | | | | | | | | |
| | | 106 | Baseline | 03MAY2005 | 89 | 68 | 120 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 28JUL2005 | 175 | 88 | 125 | 80 | 20I | 5 | -5 | 90 | 125 L | 80 L | | | |
| | | 201 | Final visit | 01SEP2005 | 1 | 80 | 120 | 80 | 12 | 0 | -5 | | | | | | |
| | | 201 | At randomization | 01SEP2005 | 1 | 80 | 120 | 80 | | | | | | | | | |
| | | 201 | Baseline | 01SEP2005 | 1 | 80 | 120 | 80 | | | | | | | | | |
| | | 207 | Week 12 | 24NOV2005 | 85 | 90 | 110 L | 80 | 10 | -10 | 0 | 80 | 110 L | L | | | |
| | | 223 | Week 28 | 02MAR2006 | 183 | 75 | 110 | 80 | -5 | -10 | 0 | 70 | 110 L | L | | | |
| | | 223 | Final visit | 02MAR2006 | 183 | 75 | 110 | 70 | -5 | -10 | 0 | | | | | | |
| | E0911002 | 201 | Final visit | 21SEP2005 | -8 | 68 | 110 | 70 | | | | 68 | 100 | 60 | | | |
| | | 201 | At randomization | 22DEC2005 | 1 | 72 | 110 | 80 | | | | 76 | 100 | 70 | | | |
| | | 201 | Baseline | 22DEC2005 | 1 | 72 | 110 | 80 | | | | 76 | 100 | 70 | | | |
| | | 207 | Week 12 | 16MAR2006 | 85 | 64 | 130 | 85 | -8 | 20I | 5 | 60 | 110 | 75 | -16D | 10 | 0 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 65 | 130 | 80 | -7 | 20I | 0 | 60 | 110 | 75 | -16D | 10 | 5 |
| | | 223 | Final visit | 30AUG2006 | 252 | 65 | 130 | 80 | -7 | 20I | 0 | 60 | 110 | 75 | -16D | 10 | 5 |
| | E0911006 | 1 | Screening | 29DEC2005 | -6 | 92 | 130 | 90 | | | | 100 | 140 | 100 | | | |
| | | 106 | Baseline | 29MAR2006 | 88 | 68 | 130 | 90 | | | | 88 | 140 | 100 | | | |
| | | 201 | Week 12 | 29MAR2006 | 84 | 68 | 130 | 70 | -24D | 0 | -20D | 100 | 140 | 100 | -12 | -10 | -10 |
| | | 201 | Final visit | 24MAY2006 | 1 | 80 | 130 | 90 | -12 | 0 | | 100 | 140 | 100 | 0 | -10 | -10 |
| | | 201 | At randomization | 24MAY2006 | 1 | 80 | 130 | 90 | | | | 100 | 140 | 100 | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | 80 | 130 | 90 | | | | 100 | 140 | 100 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS(mmHg), DIA=mmHg, PULSE=BPM.
L: Potentially clinically important Low.  H: Potentially clinically important High.
L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769593

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0911006 | 223 | Week 12 | 30AUG2006 | 99 | 76 | 120 | 90 | -4 | -10 | 0 | 100 | 130 | 100 | 0 | -10 | 0 |
| | | 223 | Final visit | 30AUG2006 | 99 | 76 | 120 | 90 | -4 | -10 | 0 | 100 | 130 | 100 | 0 | -10 | 0 |
| | E1004006 | 102 | Week 2 | 30NOV2005 | -9 | 88 | 120 | 70 | | | | 80 | 120 | 75 | | | |
| | | 106 | Week 12 | 21DEC2005 | 12 | 79 | 110 | 70 | | | | 80 | 110 | 75 | | | |
| | | 109 | Week 24 | 22FEB2006 | 75 | 74 | 100 | 60 | | | | 78 | 100 | 60 | | | |
| | | 201 | Final visit | 24MAY2006 | 166 | 82 | 100 | 65 | | | | 86 | 100 | 65 | | | |
| | | 201 | At randomization | 27JUN2006 | 1 | 78 | 120 | 70 | | | | 79 | 120 | 75 | | | |
| | | 201 | Baseline | 27JUN2006 | 1 | 78 | 120 | 70 | | | | 79 | 120 | 75 | | | |
| | | 223 | Week 12 | 23AUG2006 | 58 | 84 | 100 | 60 | 6 | -20D | -10 | 83 | 100 | 60 | 4 | -20D | -15 |
| | | 223 | Final visit | 23AUG2006 | 58 | 84 | 100 | 60 | 6 | -20D | -10 | 83 | 100 | 60 | 4 | -20D | -15 |
| | E1011002 | 1 | Screening | 28FEB2005 | -7 | 80 | 155 | 95 | | | | 74 | 150 | 95 | | | |
| | | 1 | Baseline | 28FEB2005 | -7 | 80 | 155 | 95 | | | | 74 | 150 | 95 | | | |
| | | 106 | Week 12 | 1MAR2005 | 85 | 80 | 120 | 80 | 0 | -35D | -15 | 78 | 120 | 85 | 4 | 0 | -10 |
| | | 109 | Week 24 | 3MAY2005 | 165 | 74 | 130 | 90 | -6 | -25D | -5 | 78 | 135 | 90 | 10 | -15 | -5 |
| | | 201 | Final visit | 19AUG2005 | 1 | 74 | 130 | 90 | -6 | -25D | -5 | 74 | 125 | 90 | 4 | -25D | -5 |
| | | 201 | At randomization | 19SEP2005 | 1 | 74 | 130 | 90 | | | | 74 | 125 | 90 | | | |
| | | 207 | Week 12 | 15DEC2005 | 88 | 76 | 130 | 85 | 2 | 0 | -5 | 76 | 125 | 80 | 6 | 0 | -10 |
| | | 207 | Final visit | 15DEC2005 | 188 | 76 | 130 | 85 | 2 | 0 | -5 | 80 | 125 | 80 | 6 | 0 | -10 |
| | | 223 | Week 28 | 09FEB2006 | 144 | 76 L | 130 | 85 | | | | 80 L | 130 | 80 | | | |
| | E1012002 | 1 | Screening | 27SEP2004 | -7 | 80 | 140 | 90 | | | | 80 | 130 | 90 | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 80 | 140 | 90 | | | | 80 | 130 | 90 | | | |
| | | 106 | Week 12 | 21DEC2004 | 78 | 80 | 130 | 85 | 0 | -5 | -5 | 84 | 130 | 85 | -4 | 0 | -5 |
| | | 109 | Week 24 | 29MAR2005 | 176 | 76 | 130 | 85 | -4 | -10 | -5 | 76 | 130 | 80 | -0 | 0 | -10 |
| | | 201 | Final visit | 23MAY2005 | 1 | 68 | 140 | 85 | -12 | | | 68 | 130 | 80 | -12 | 0 | -10 |
| | | 201 | At randomization | 23MAY2005 | 1 | 68 | 140 | 85 | | | | 68 | 130 | 80 | | | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS(mmHg) BP / SYS)=MMHG. DIA(mmHg)=MMHG. PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

1047

CONFIDENTIAL
AZSER12769594

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1012002 | 201 | Baseline | 23MAY2005 | 1 | 68 | 140 | 85 | | | | 68 | 130 | 80 | | | |
| | | 207 | Week 12 | 15AUG2005 | 85 | 72 | 135 | 80 | 4 | -5 | -5 | 68 | 130 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 76 | 125 | 80 | 8 | -15 | -5 | 68 | 130 | 85 | 0 | 0 | 5 |
| | | 211 | Week 40 | 27FEB2006 | 282 | 72 | 125 | 80 | 4 | -15 | -5 | 80 | 130 | 85 | 12 | 0 | 5 |
| | | 217 | Week 52 | 16MAY2006 | 359 | 80 | 120 | 85 | 12 | -20D | -0 | 86 | 120 | 80 | 18 | -10 | 0 |
| | | 223 | Week 52 | 11JUL2006 | 415 | 80 | 125 | 85 | 12 | -15 | 0 | 76 | 120 | 80 | 8 | -10 | 0 |
| | | 223 | Final Visit | 11JUL2006 | 415 | 80 | 125 | 85 | 12 | -15 | 0 | 76 | 120 | 80 | 8 | -10 | 0 |
| | E1101016 | 1 | Screening | 10JAN2005 | -7 | 64 | 150 | 90 | | | | 68 | 155 | 85 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 64 | 150 | 90 | | | | 68 | 155 | 85 | | | |
| | | 102 | Week 1 | 24JAN2005 | | 90 | 110 | 80 | | | | 84 | 115 | 70 | 16I | -40D | -15 |
| | | 106 | Week 1 | 13MAR2005 | 86 | 85 | 125 | 75 | | | | 96 | 120 | 75 | 11I | -35D | -15 |
| | | 201 | Final visit | 18MAY2005 | 1 | 84 | 125 | 75 | 26I | -40D | -10 | 96 | 125 | 70 | 28I | -33D | -15 |
| | | 201 | At randomization | 18MAY2005 | 1 | 84 | 125 | 75 | 20I | -25D | -15 | 96 | 125 | 70 | | | |
| | | 201 | Baseline | 18MAY2005 | | 84 | 125 | 75 | | | | 96 | 125 | 70 | | | |
| | | 211 | Week 12 | 16AUG2005 | 12 | 86 | 100 | 70 | -8 | -25D | -5 | 80 | 100 L | 70 | -16D | -15 | 5 |
| | | 211 | Week 28 | 29NOV2005 | 196 | 86 L | 105 | 70 | -2 | -20D | -5 | 80 | 100 L | 70 | -16D | -25D | 0 |
| | | 214 | Week 40 | 20FEB2006 | 279 | 80 | 105 | 70 | -4 | -25D | -5 | 76 | 100 | 60 L | -20D | -25D | -10 |
| | | 217 | Week 52 | 17MAY2006 | 365 | 80 | 100 | 70 | -4 | -15 | 5 | 80 | 110 | 75 | -16D | -15 | 5 |
| | | 223 | Final Visit | 17AUG2006 | 457 | 80 | 110 | 80 | | | | 75 | | | | | |
| | E1101027 | 1 | Screening | 21NOV2005 | -7 | 80 | 110 | 70 | | | | 76 | 105 | 70 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 80 | 105 | 70 | | | | 76 | 100 | 60 L | 14 | -5 | -10 |
| | | 106 | Week 12 | 05DEC2005 | 84 | 96 | 100 L | 70 | 16I | -10 | 0 | 90 | 100 L | 70 | | | |
| | | 201 | Final visit | 20FEB2006 | 1 | 80 | 110 | 70 | 0 | 0 | 0 | 80 | 100 | 70 | 4 | -5 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 80 | 110 | 70 | 0 | 0 | 0 | 80 | 100 | 70 | | | |
| | | 201 | Baseline | 17MAY2006 | | 80 | 110 | 70 | | | | 80 | 105 | 70 | | | |
| | | 223 | Week 12 | 17AUG2006 | 93 | 80 | 110 | 70 | 0 | 0 | 0 | 80 | 105 | 70 | 0 | 5 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 93 | 80 | 110 | 70 | 0 | 0 | 0 | 80 | 105 | 70 | 0 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769595

Page 197 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101031 | 1 | Screening | 28FEB2006 | -7 | 72 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 28FEB2006 | -7 | 72 | 120 | 70 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 31MAY2006 | 85 | 62 | 110 | 70 | -10 | -10 | 0 | 70 | 110 | 70 | -10 | 10 | 0 |
| | | 201 | Final visit | 27JUL2006 | 1 | 68 | 110 | 70 | | | | 70 | 120 | 70 | | | |
| | | 201 | At randomization | 27JUL2006 | 1 | 68 | 110 | 70 | -4 | -10 | 0 | 70 | 120 | 70 | -10 | 10 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | 68 | 110 | 70 | | | | 70 | 120 | 70 | | | |
| | | 223 | Week 12 | 23AUG2006 | 28 | 72 | 110 | 70 | 4 | 0 | 0 | 86 | 100 | 80 | 16I | -20D | 10 |
| | | 223 | Final visit | 23AUG2006 | 28 | 72 | 110 | 70 | 4 | 0 | 0 | 86 | 100 | 80 | 16I | -20D | 10 |
| | E1104007 | 1 | Screening | 12JAN2005 | -5 | 80 | 125 | 80 | | | | 83 | 120 | 80 | | | |
| | | 1 | Baseline | 12JAN2005 | -5 | 80 | 125 | 80 | | | | 83 | 120 | 80 | | | |
| | | 106 | Week 12 | 04APR2005 | 77 | 78 | 110 | 85 | -2 | -5 | 5 | 82 | 120 | 90 | -1 | 5 | 10 |
| | | 201 | Final visit | 18MAY2005 | 77 | 88 | 105 | 80 | 8 | -20D | 0 | 92 | 105 | 75 | 9 | -15 | -5 |
| | | 201 | At randomization | 18MAY2005 | 1 | 88 | 105 | 80 | | | | 92 | 105 | 75 | | | |
| | | 207 | Baseline | 10AUG2005 | 85 | 80 | 110 | 65 | -16D | 5 | -15 | 88 | 105 | 80 | -4 | 10 | 5 |
| | | 211 | Week 28 | 30NOV2005 | 197 | 80 | 150 | 80 | -8 | 35I | 15 | 88 | 150 | 95 | -4 | 45I | 20 |
| | | 214 | Week 40 | 22FEB2006 | 281 | 80 | 120 | 80 | -8 | 15 | 15 | 85 | 120 | 75 | -7 | 15 | 5 |
| | | 223 | Week 52 | 30MAY2006 | 378 | 68 | 115 | 80 | -20D | 10 | 0 | 88 | 125 | 75 | -20I | 20I | 15 |
| | | 223 | Final visit | 30MAY2006 | 378 | 68 | 115 | 80 | -20D | 10 | 0 | 88 | 125 | 90 | -20I | 20I | 15 |
| | E1106004 | 1 | Screening | 06JUN2005 | -3 | 80 | 120 | 85 | | | | 84 | 125 | 85 | | | |
| | | 102 | Baseline | 06JUN2005 | -3 | 80 | 120 | 85 | | | | 84 | 125 | 85 | | | |
| | | 106 | Week 1 | 15JUN2005 | 6 | 72 | 120 | 80 | -8 | 0 | -5 | 76 | 125 | 85 | -8 | 0 | 0 |
| | | 112 | Week 12 | 01SEP2005 | 84 | 92 | 120 | 70 | 12 | 0 | -15 | 88 | 105 | 75 | 12 | -20D | -10 |
| | | 112 | Week 36 | 20FEB2006 | 189 | 96 | 90L | 60 | 16I | -10D | -25D | 92 | 90L | 60 | 18 | -35D | -25D |
| | | 201 | Final visit | 17FEB2006 | 251 | 96 | 90L | 60 | 16I | -10D | -25D | 88 | 100 | 60 | 8 | -25D | -25D |
| | | 201 | At randomization | 17FEB2006 | 1 | 84 | 95 | 60 | 4 | -25D | -25D | 88 | 100 | 70 | 4 | -25D | -15 |
| | | 201 | Baseline | 17FEB2006 | 1 | 84 | 95 | 60 | | | | 88 | 100 | 70 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM,
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1049

CONFIDENTIAL
AZSER12769596

Page 198 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1106004 | 223 | Week 12 | 08MAR2006 | 20 | 88 | 100 | 60 | 4 | 5 | 0 | 88 | 100 | 65 | 0 | 0 | -5 |
|  |  | 223 | Final visit | 08MAR2006 | 20 | 88 | 100 | 60 | 4 | 5 | 0 | 88 | 100 | 65 | 0 | 0 | -5 |
|  | E1107001 | 1 | Screening | 15SEP2004 | -7 | 78 | 115 | 75 |  |  |  | 90 | 115 | 70 |  |  |  |
|  |  | 1 | Baseline | 15SEP2004 | -7 | 78 | 115 | 75 |  |  |  | 90 | 115 | 70 |  |  |  |
|  |  | 106 | Week 1 | 29SEP2004 | 4 | 68 | 110 | 80 | -10 | -5 | 5 | 96 | 80L | 60 | 6 | -35D | -10 |
|  |  | 109 | Week 12 | 14DEC2004 | 83 | 72 | 115 | 75 | -6 | 0 | 0 | 74 | 115 | 80 | -16D | -20D | 10 |
|  |  | 112 | Week 36 | 22MAR2005 | 173 | 65 | 115 | 75 | -13 | 0 | 0 | 73 | 115 | 80 | -12 | 0 | 10 |
|  |  | 112 | Final visit | 1MAY2005 | 251 | 60 | 115 | 75 | -4 | 0 | 0 | 78 | 115 | 80 | -22D | 0 | 10 |
|  |  | 201 | At randomization | 06JUN2005 | 1 | 60 | 115 | 75 | -18D | 0 | 0 | 68 | 115 | 80 |  |  |  |
|  |  | 201 | Baseline | 06JUN2005 | 1 | 60 | 115 | 75 |  |  |  | 68 | 115 | 80 |  |  |  |
|  |  | 201 | Week 12 | 29AUG2005 | 85 | 72 | 115 | 80 | 14 | 0 | 5 | 76 | 120 | 85 | 10 | 5 | 0 |
|  |  | 211 | Week 28 | 14DEC2005 | 192 | 78 | 110 | 80 | 12 | -10 | -15 | 82 | 110 | 85 | 8 | -5 | -15 |
|  |  | 214 | Week 40 | 10MAR2006 | 278 | 72 | 105 | 60 | 18I | -20D | -15 | 76 | 110 | 65 | 14 | -15 | -15 |
|  |  | 217 | Week 52 | 30JUN2006 | 389 | 72 | 105 | 60 | 12 | -10 | -15 | 78 | 105 | 65 | 12 | -15 | -15 |
|  |  | 223 | Week 68 | 30AUG2006 | 451 | 72 | 105 | 60 | 12 | -10 | -15 | 78 | 105 | 65 | 10 | -10 | -15 |
|  | E1108007 | 1 | Screening | 16NOV2005 | -6 | 80 | 100 | 65 |  |  |  | 88 | 110 | 80 |  |  |  |
|  |  | 1 | Baseline | 16NOV2005 | -6 | 80 | 100 | 65 |  |  |  | 88 | 110 | 80 |  |  |  |
|  |  | 106 | Week 12 | 14FEB2006 | 84 | 88 | 140 | 95 | 8 | 40I | 30I | 100 | 150 | 100 | 12 | 40I | 20 |
|  |  | 201 | Final visit | 12APR2006 | 1 | 80 | 140 | 85 |  |  |  | 76 | 130 | 90 | -12 | 20I | 20 |
|  |  | 201 | At randomization | 12APR2006 | 1 | 80 | 120 | 85 |  |  |  | 76 | 130 | 90 |  |  |  |
|  |  | 201 | Baseline | 12APR2006 |  | 80 | 120 | 80 |  |  |  | 76 | 115 | 90 |  |  |  |
|  |  | 207 | Week 12 | 04JUL2006 | 84 | 80 | 130 | 80 | 0 | -20D | -25D | 80 | 115 | 70 | 4 | -15 | -20D |
|  |  | 223 | Week 28 | 30AUG2006 | 141 | 84 | 130 | 80 | 4 | 10 | -5 | 88 | 125 | 75 | 12 | -5 | -15 |
|  |  | 223 | Final visit | 30AUG2006 | 141 | 84 | 130 | 80 | 4 | 10 | -5 | 88 | 125 | 75 | 12 | -5 | -15 |
|  | E1114001 | 1 | Screening | 23FEB2005 | -6 | 72 | 125 | 70 |  |  |  | 96 | 120 | 80 |  |  |  |
|  |  | 1 | Baseline | 23FEB2005 | -6 | 72 | 125 | 70 |  |  |  | 96 | 120 | 80 |  |  |  |
|  |  | 102 | Week 1 | 08MAR2005 | 7 | 86 | 130 | 80 | 14 | 5 | 10 | 88 | 120 | 80 | -8 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1050

CONFIDENTIAL
AZSER12769597

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1114001 | 106 | Week 12 | 24MAY2005 | 84 | 92 | 110 | 80 | 20I | -15 | 10 | 92 | 110 | 80 | -4 | -10 | 0 |
| | | 201 | Final visit | 07JUN2005 | 1 | 80 | 125 | 85 | 8 | 15 | 15 | 80 | 120 | 85 | -16D | | 5 |
| | | 201 | At randomization | 07JUN2005 | 1 | 80 | 125 | 85 | | | | 80 | 120 | 85 | | | |
| | | 207 | Baseline | 07JUN2005 | 1 | 80 | 110 | 85 | | | | 86 | 110 | 80 | | | |
| | | 207 | Week 28 | 05SEP2005 | 91 | 80 | 110 | 80 | -12 | -15 | -5 | 86 | 110 | 90 | 6 | -10 | -5 |
| | | 211 | Week 40 | 28DEC2005 | 205 | 68 | 125 | 80 | 0 | 20I | -5 | 84 | 140 | 90 | 4 | 20I | -5 |
| | | 214 | Week 52 | 22MAR2006 | 289 | 68 | 140 | 90 | -12 | -5 | -10 | 84 | 140 | 75 | 0 | -10 | -10 |
| | | 223 | Week 68 | 29AUG2006 | 449 | 68 | 120 | 85 | -16D | -5 | -5 | 68 | 120 | 80 | -12 | 0 | -5 |
| | | 223 | Final visit | 29AUG2006 | 449 | 64 | 120 | 80 | -16D | -5 | -5 | 68 | 120 | 80 | -12 | 0 | -5 |
| | E1114011 | 1 | Screening | 27FEB2006 | -7 | 100 | 160 | 95 | | | | 100 | 150 | 90 | | | |
| | | 1 | Baseline | 27FEB2006 | -7 | 84 | 115 | 70 | -16D | -45D | -25D | 88 | 115 | 70 | -12 | -40D | -20D |
| | | 102 | Week 1 | 13MAR2006 | 85 | 80 | 115 | 70 | -20D | -20D | -5 | 86 | 115 | 70 | -14 | -35D | -10 |
| | | 106 | Week 12 | 30MAY2006 | | | | | -24D | -25D | | | | | -16D | -10 | 0 |
| | | 201 | Final visit | 20JUN2006 | 1 | 76 | 135 | 90 | | | | 84 | 140 | 90 | | | |
| | | 201 | At randomization | 20JUN2006 | 1 | 76 | 135 | 90 | | | | 84 | 140 | 90 | | | |
| | | 207 | Baseline | 20JUN2006 | 1 | 72 | 125 | 80 | -4 | -10 | -10 | 80 | 120 | 80 | -4 | -20D | -10 |
| | | 223 | Week 12 | 04SEP2006 | 77 | 72 | 125 | 80 | -4 | -10 | -10 | 80 | 120 | 80 | -4 | -20D | -10 |
| | | 223 | Final visit | 04SEP2006 | 77 | | | | | | | | | | | | |
| | E1120001 | 1 | Screening | 01AUG2005 | -7 | 76 | 120 | 80 | | | | 70 | 125 | 80 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 76 | 120 | 80 | | | | 70 | 125 | 80 | | | |
| | | 106 | Week 12 | 16NOV2005 | 100 | 64 | 175 | 110H | -8 | 55I | 30I | 86 | 145 | 105H | 14 | 20I | 25 |
| | | 201 | Final visit | 08FEB2006 | | 74 | 125 | 95 | -2 | 15 | 15 | 80 | 120 | 90 | 10 | -5 | 10 |
| | | 201 | At randomization | 08FEB2006 | | 74 | 125 | 95 | | | | 80 | 120 | 90 | | | |
| | | 207 | Baseline | 08FEB2006 | | 74 | 135 | 95 | | | | 80 | 115 | 90 | | | |
| | | 207 | Week 12 | 30MAY2006 | 112 | 72 | 140 | 80 | -2 | -5 | -15 | 78 | 115 | 80 | 0 | -5 | -10 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 72 | 140 | 80 | -2 | 15 | -15 | 76 | 120 | 80 | -4 | 0 | -10 |
| | | 223 | Final visit | 23AUG2006 | 197 | 72 | 140 | 80 | -2 | 15 | -15 | 76 | 120 | 80 | -4 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNI=UNITS BY  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1051

CONFIDENTIAL
AZSER12769598

Page 200 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 1 | Screening | 17JAN2005 | -7 | 78 | 130 | 75 | | | | 80 | 140 | 80 | | | |
| | | 1 | Baseline | 17JAN2005 | -7 | 78 | 130 | 75 | | | | 80 | 140 | 80 | | | |
| | | 102 | Week 1 | 31JAN2005 | 7 | 70 | 115 | 80 | | | | 72 | 120 | 80 | | | |
| | | 106 | Week 12 | 02MAY2005 | 92 | 62 | 115 | 75 | -8 | -15 | 5 | 66 | 120 | 80 | -8 | -20D | 0 |
| | | 201 | Final visit | 06JUN2005 | | 64 | 115 | 75 | -16D | -15 | | 66 | 120 | 80 | -16D | -20D | |
| | | 201 | At randomization | 03JUN2005 | 1 | 64 | 115 | 75 | -14 | -15 | 0 | 66 | 120 | 80 | -14 | -20D | 0 |
| | | 201 | Baseline | 03JUN2005 | 1 | 66 | 115 | 75 | | | | 68 | 120 | 80 | | | |
| | | 207 | Week 12 | 25AUG2005 | 84 | 66 | 115 | 80 | 2 | 0 | 0 | 68 | 120 | 85 | 2 | 0 | 0 |
| | | 211 | Week 28 | 20DEC2005 | 201 | 70 | 115 | 80 | 2 | 0 | 5 | 66 | 120 | 85 | 6 | 0 | 5 |
| | | 214 | Week 40 | 10MAR2006 | 281 | 70 | 115 | 70 | 2 | 0 | -5 | 68 | 125 | 85 | 2 | 5 | 5 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 66 | 120 | 70 | -2 | 5 | -5 | 68 | 125 | 75 | -2 | 5 | -5 |
| | | 223 | Final visit | 17AUG2006 | 441 | 61 | 120 | 80 | -3 | 5 | 5 | 63 | 125 | 80 | -3 | 5 | 5 |
| | E1201008 | 1 | Screening | 17FEB2005 | -7 | 82 | 125 | 70 | | | | 86 | 130 | 70 | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 82 | 115 | 80 | | | | 86 | 120 | 80 | | | |
| | | 102 | Week 1 | 03MAR2005 | 7 | 68 | 115 | 75 | | | | 72 | 120 | 80 | | | |
| | | 106 | Week 12 | 18MAY2005 | 83 | 68 | 115 | 75 | -12 | -10 | | 76 | 125 | 80 | -14 | -10 | |
| | | 201 | Final visit | 17JUN2005 | | 74 | 120 | 80 | -14 | -5 | | 76 | 125 | 80 | -16D | -15 | |
| | | 201 | At randomization | 17JUN2005 | 1 | 74 | 120 | 80 | -8 | | | 76 | 120 | 80 | -10 | -5 | |
| | | 201 | Baseline | 17JUN2005 | 1 | 74 | 115 | 75 | | | | 76 | 120 | 80 | | | |
| | | 207 | Week 12 | 20SEP2005 | 96 | 74 | 115 | 75 | 0 | -5 | | 76 | 120 | 80 | 0 | -5 | |
| | | 207 | Final visit | 20SEP2005 | 96 | 74 | 115 | 75 | 0 | -5 | | 76 | 120 | 80 | 0 | -5 | |
| | E1201014 | 1 | Screening | 02JUN2005 | -6 | 78 | 140 | 90 | | | | 80 | 150 | 95 | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | 78 | 130 | 90 | | | | 80 | 150 | 90 | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | 78 | 130 | 90 | | | | 80 | 140 | 90 | | | |
| | | 106 | Final visit | 17OCT2005 | 75 | 76 | 130 | 90 | -0 | -10 | 0 | 78 | 130 | 80 | -0 | -10 | -5 |
| | | 201 | At randomization | 17OCT2005 | 1 | 72 | 120 | 80 | -6 | -20D | -10 | 74 | 130 | 80 | -6 | -20D | -15 |
| | | 201 | Baseline | 17OCT2005 | 1 | 72 | 120 | 80 | | | | 74 | 130 | 80 | | | |
| | | 207 | Week 12 | 26JAN2006 | 102 | 70 | 120 | 80 | -2 | 0 | 0 | 72 | 125 | 80 | -2 | -5 | 0 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS (SYS)=MMG, DIA (DIA)=MMG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1052

CONFIDENTIAL
AZSER12769599

Page 201 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201014 | 211 | Week 28 | 11MAY2006 | 207 | 68 | 120 | 75 | -4 | 0 | -5 | 70 | 125 | 80 | -4 | -5 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 275 | 62 | 120 | 80 | -10 | 0 | 0 | 64 | 125 | 80 | -10 | -5 | 0 |
| | | 223 | Week 40 | 17AUG2006 | 305 | 64 | 120 | 75 | -8 | 0 | -5 | 66 | 125 | 85 | -8 | -5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 305 | 64 | 120 | 75 | -8 | 0 | -5 | 66 | 125 | 85 | -8 | -5 | 5 |
| | E1204001 | 1 | Screening | 24NOV2004 | -6 | 92 | 105 | 65 | | | | 96 | 110 | 70 | | | |
| | | 1 | Baseline | 24NOV2004 | -6 | 92 | 105 | 60 | | | | 96 | 110 | 70 | | | |
| | | 102 | Week 1 | 07FEB2005 | 7 | 88 | 100 | 60 | -4 | -5 | 0 | 94 | 115 | 65 | -1 | 5 | -5 |
| | | 106 | Week 12 | 22FEB2005 | 84 | 75 | 100 | 60 | -6 | -5 | -5 | 79 | 110 | 65 | -2 | 0 | -5 |
| | | 201 | Final visit | 23MAR2005 | 1 | 75 | 100 | 60 | -17D | -17D | -5 | 79 | 110 | 65 | -17D | 0 | -5 |
| | | 201 | At randomization | 23MAR2005 | 1 | 75 | 100 | 60 | | | | 79 | 110 | 65 | | | |
| | | 207 | Week 12 | 22JUN2005 | 92 | 74 | 100 | 65 | -1 | 0 | 0 | 79 | 110 | 70 | 0 | 0 | 5 |
| | | 207 | Final visit | 22JUN2005 | 92 | 74 | 100 | 65 | -1 | 0 | 5 | 79 | 110 | 70 | 0 | 0 | 5 |
| | E1205003 | 1 | Screening | 02FEB2005 | -6 | 73 | 90L | 60 | | | | 73 | 90L | 60 | | | |
| | | 1 | Baseline | 02FEB2005 | -6 | 73 | 90 | 60 | | | | 73 | 90 | 60 | | | |
| | | 102 | Week 1 | 15FEB2005 | 7 | 76 | 120 | 80 | 3 | 30I | 20 | 76 | 120 | 80 | 3 | 30I | 20 |
| | | 106 | Week 12 | 04MAY2005 | 85 | 54 | 120 | 70 | -19D | 30I | 20 | 54 | 120 | 70 | 3 | 30I | 20 |
| | | 201 | At randomization | 31MAY2005 | 1 | 54 | 120 | 70 | | | | 54 | 120 | 70 | -19D | 30I | 20 |
| | | 201 | Baseline | 31MAY2005 | 1 | 83 | 120 | 75 | | | | 83 | 120 | 75 | | | |
| | | 207 | Week 12 | 23AUG2005 | 85 | 75 | 120 | 80 | 29I | 0 | 5 | 75 | 120 | 70 | 29I | 0 | 5 |
| | | 223 | Final visit | 20SEP2005 | 113 | 75 | 120 | 80 | 21I | 0 | 10 | 75 | 120 | 80 | 21I | 0 | 10 |
| | E1205013 | 1 | Screening | 13OCT2005 | -5 | 99 | 115 | 80 | | | | 99 | 115 | 80 | | | |
| | | 1 | Baseline | 13OCT2005 | -5 | 94 | 110 | 85 | | | | 84 | 130 | 85 | | | |
| | | 102 | Week 1 | 25OCT2005 | 1 | 80 | 130 | 80 | -15D | 15 | 0 | 84 | 135 | 80 | -15D | 15 | 5 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 80 | 125 | 80 | -19D | 15 | 0 | 85 | 135 | 80 | -19D | 10 | 0 |
| | | 109 | Week 24 | 04APR2006 | 168 | 85 | 130 | 80 | -14 | 15 | 0 | 85 | 130 | 80 | -14 | 15 | 0 |
| | | 201 | Final visit | 29MAY2006 | 1 | 76 | 130 | 80 | -23D | 15 | 0 | 76 | 130 | 80 | -23D | 15 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT:  SYS(MMHG)  DIA(MMHG)  PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1053

CONFIDENTIAL
AZSER12769600

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205013 | 201 | At randomization | 29MAY2006 | 1 | 76 | 130 | 80 | | | | 76 | 130 | 80 | | | |
| | | 201 | Baseline | 29MAY2006 | 1 | 76 | 130 | 80 | | | | 76 | 130 | 80 | | | |
| | | 223 | Week 12 | 24AUG2006 | 88 | 75 | 130 | 80 | -1 | 0 | 0 | 75 | 130 | 80 | -1 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 88 | 75 | 130 | 80 | -1 | 0 | 0 | 75 | 130 | 80 | -1 | 0 | 0 |
| | E1205015 | 1 | Screening | 01NOV2005 | -7 | 118 | 130 | 80 | | | | 118 | 130 | 80 | | | |
| | | 1 | Baseline | 01NOV2005 | -7 | 118 | 130 | 80 | | | | 118 | 130 | 80 | | | |
| | | 102 | Week 1 | 15DEC2005 | 7 | 90 | 130 | 80 | -28D | 0 | 0 | 90 | 130 | 80 | -28D | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 85 | 125 | 80 L | -33D | -5 | 0 | 85 | 125 | 80 L | -33D | -5 | 0 |
| | | 201 | Final visit | 26APR2006 | | 99 | 130 | 80 | -19D | 0 | 0 | 99 | 130 | 80 | -19D | 0 | 0 |
| | | 201 | At randomization | 26APR2006 | 1 | 99 | 130 | 80 | | | | 99 | 130 | 80 | | | |
| | | 207 | Baseline | 26APR2006 | 1 | 99 | 130 | 80 | | | | 99 | 130 | 80 | | | |
| | | 223 | Week 12 | 18JUL2006 | 84 | 90 | 130 | 80 | -9 | 0 | 0 | 90 | 130 | 80 | -9 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 121 | 92 | 120 | 80 | -7 | -10 | 0 | 92 | 120 | 80 | -7 | -10 | 0 |
| | | 223 | Final visit | 24AUG2006 | 121 | 92 | 120 | 80 | -7 | -10 | 0 | 92 | 120 | 80 | -7 | -10 | 0 |
| | E1205016 | 1 | Screening | 02NOV2005 | -6 | 90 | 120 | 80 | | | | 90 | 120 | 80 | | | |
| | | 1 | Baseline | 02NOV2005 | -6 | 90 | 120 | 80 | | | | 90 | 120 | 80 | | | |
| | | 102 | Week 12 | 31JAN2006 | 87 | 85 | 120 | 80 | -5 | 0 | 0 | 85 | 120 | 80 | -5 | 0 | 0 |
| | | 106 | Week 24 | 27APR2006 | 170 | 78 | 120 | 70 | -15D | 0 | -10 | 78 | 120 | 70 | -15D | 0 | -10 |
| | | 109 | Final visit | 29MAY2006 | | 78 | 110 | 70 | -12 | -10 | -10 | 78 | 110 | 70 | -12 | -10 | -10 |
| | | 201 | At randomization | 29MAY2006 | 1 | 78 | 110 | 70 | | | | 78 | 110 | 70 | | | |
| | | 201 | Baseline | 29MAY2006 | 1 | 78 | 110 | 70 | | | | 78 | 110 | 70 | | | |
| | | 223 | Week 12 | 18JUL2006 | 51 | 75 | 120 | 70 | -3 | 10 | 0 | 75 | 120 | 70 | -3 | 10 | 0 |
| | | 223 | Final visit | 18JUL2006 | 51 | 75 | 120 | 70 | -3 | 10 | 0 | 75 | 120 | 70 | -3 | 10 | 0 |
| | E1206001 | 1 | Screening | 09NOV2004 | -6 | 76 | 100 | 70 | | | | 72 | 100 | 70 | | | |
| | | 1 | Baseline | 09NOV2004 | 1 | 76 | 100 | 70 | | | | 72 | 100 | 70 | | | |
| | | 102 | Week 1 | 22NOV2004 | 1 | 76 | 110 | 80 | 0 | 10 | 5 | 76 | 120 | 85 | 4 | 20I | 15 |
| | | 106 | Final visit | 07FEB2005 | 1 | 72 | 110 | 75 | -4 | 10 | 5 | 76 | 120 | 80 | 4 | 20I | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS(BP)=MMHG,  DIA(BP)=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769601

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206001 | 106 | At randomization | 07FEB2005 | 1 | 72 | 110 | 75 | | | | 76 | 120 | 80 | | | |
| | | 106 | Baseline | 07FEB2005 | 1 | 72 | 110 | 75 | | | | 76 | 120 | 80 | | | |
| | | 201 | At randomization | 07FEB2005 | 1 | | | | | | | | | | | | |
| | | 211 | Week 12 | 04MAY2005 | 188 | 68 | 110 L | 70 L | -4 | 0 | -5 | 72 | 115 L | 75 L | -4 | -5 | -5 |
| | | 214 | Week 28 | 23AUG2005 | 281 | 64 | 110 | 65 | -8 | 0 | -10 | 72 | 120 | 70 | -4 | -5 | -10 |
| | | 217 | Week 40 | 14NOV2005 | 361 | 60 | 105 | 70 | -12 | -5 | -5 | 64 | 110 | 70 | -12 | -10 | -10 |
| | | 219 | Week 52 | 02FEB2006 | 400 | 60 | 110 | 65 | -12 | 0 | -10 | 72 | 110 | 70 | -4 | -10 | -10 |
| | | 223 | Week 84 | 07JUN2006 | 578 | 68 | 110 | 65 | -4 | 0 | -10 | 72 | 110 | 70 | -4 | -10 | -10 |
| | | 223 | Final visit | 07SEP2006 | 578 | 68 | 110 | 65 | -4 | 0 | -10 | 72 | 110 | 70 | -4 | -10 | -10 |
| | E1206004 | 1 | Screening | 11JAN2005 | -6 | 104 | 100 | 70 | | | | 108 | 100 | 65 | | | |
| | | 1 | Baseline | 11JAN2005 | -6 | 104 | 100 | 70 | | | | 108 | 100 | 65 | | | |
| | | 102 | Week 1 | 24JAN2005 | 7 | 76 | 120 | 80 | -28D | 20I | 10 | 82 | 130 | 80 | -26D | 30I | 15 |
| | | 106 | Week 12 | 11APR2005 | 84 | 72 | 100 | 60 | -32D | | -10 | 76 | 110 | 70 | -32D | 10 | 5 |
| | | 106 | Final visit | 11APR2005 | 84 | 72 | 100 | 60 | -32D | | -10 | 76 | 110 | 70 | | | |
| | | 201 | At randomization | 12MAY2005 | 1 | | | | | | | | | | | | |
| | | 207 | Week 12 | 28JUL2005 | 78 | 80 | 100 | 70 | 8 | | 10 | 80 | 110 | 75 | 4 | 0 | 5 |
| | | 211 | Week 28 | 28JUL2005 | 180 | 72 | 100 | 80 | -8 | 10 | 10 | 76 | 110 | 70 | 0 | 0 | 10 |
| | | 214 | Week 40 | 21FEB2006 | 286 | 90 | 110 | 65 | 18I | 10 | 5 | 84 | 120 | 70 | 8 | 10 | 10 |
| | | 217 | Week 52 | 16MAY2006 | 370 | 76 | 120 | 80 | 4 | 20I | 20 | 84 | 120 | 70 | 8 | 10 | 10 |
| | | 223 | Week 68 | 16AUG2006 | 462 | 76 | 120 | 80 | 4 | 20I | 20 | 84 | 120 | 80 | 8 | 10 | 10 |
| | | 223 | Final visit | 16AUG2006 | 462 | | | | | | | | | | | | |
| | E1206010 | 1 | Screening | 18APR2005 | -3 | 84 | 120 | 80 | | | | 92 | 120 | 80 | | | |
| | | 1 | Baseline | 18APR2005 | -3 | 84 | 120 | 80 | | | | 92 | 120 | 80 | | | |
| | | 106 | Week 12 | 18JUL2005 | 89 | 80 | 120 | 85 | -12 | -20D | -15 | 88 | 125 | 80 | -16D | -5 | -10 |
| | | 201 | Final visit | 20SEP2005 | 1 | 82 | 120 | 80 | -2 | 0 | 0 | 88 | 125 | 80 | -4 | 5 | 0 |
| | | 201 | At randomization | 20SEP2005 | 1 | 82 | 120 | 80 | | | | 88 | 125 | 80 | | | |
| | | 201 | Baseline | 20SEP2005 | 1 | 82 | 120 | 80 | | | | 88 | 125 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG,   DIA=MMHG,   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769602

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | 1 | Screening | 18MAY2005 | -7 | 58 | 115 | 80 | | | | 60 | 120 | 80 | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | 58 | 115 | 80 | | | | 60 | 120 | 80 | | | |
| | | 102 | Week 12 | 01JUN2005 | 12 | 72 | 115 | 70 | | | | 72 | 120 | 70 | 12 | 0 | -10 |
| | | 109 | At randomization | 09NOV2005 | 84 | 77 L | 105 L | 65 L | | | | 78 L | 105 L | 65 L | 18I | -15 | -15 |
| | | 201 | Final visit | 09NOV2005 | 1 | 74 | 120 | 70 | 14 | 0 | -10 | 75 | 120 | 70 | 15I | 0 | -10 |
| | | 201 | Baseline | 09NOV2005 | 1 | 74 | 120 | 70 | 19I | -10 | -20D | 75 | 120 | 70 | | | |
| | | 207 | Baseline | 01FEB2006 | 85 | 78 | 120 | 65 | 16I | 5 | -10 | 75 | 115 | 70 | 2 | -5 | -5 |
| | | 211 | Week 28 | 31MAY2006 | 204 | 78 | 115 | 65 | 1 | -10 | -10 | 79 | 115 | 65 | 4 | 0 | -5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 76 | 110 | 60 | 2 | -10 | -10 | 77 | 120 | 65 | 2 | 0 | -5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 76 | 110 | 60 | 2 | -10 | -10 | 77 | 120 | 65 | | | |
| | E1208014 | 1 | Screening | 23NOV2005 | -5 | 88 | 120 | 70 | | | | 90 | 120 | 70 | | | |
| | | 1 | Baseline | 23NOV2005 | -5 | 88 | 120 | 70 | | | | 90 | 120 | 70 | | | |
| | | 106 | Week 1 | 05DEC2005 | 7 | 79 | 120 | 70 | | | | 79 | 120 | 70 | -11 | 0 | 0 |
| | | 201 | At randomization | 20FEB2006 | 1 | 64 L | 120 L | 60 L | -9 | 0 | -10 | 66 | 120 | 60 | -24D | 0 | -10 |
| | | 201 | Final visit | 20FEB2006 | 1 | 64 | 120 | 60 | -24D | 0 | -10 | 66 | 120 | 60 | | | |
| | | 207 | Week 12 | 31MAY2006 | 85 | 66 | 120 | 60 | | | | 67 | 120 | 60 | 1 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 185 | 70 | 120 | 60 | 2 | -5 | 0 | 71 | 125 | 70 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 185 | 70 | 115 | 60 | 6 | 0 | 0 | 71 | 125 | 70 | 5 | 5 | 10 |
| | E1208015 | 1 | Screening | 26DEC2005 | -5 | 79 | 140 | 90 | | | | 80 | 140 | 90 | | | |
| | | 1 | Baseline | 26DEC2005 | -5 | 79 | 130 | 70 | | | | 80 | 140 | 70 | | | |
| | | 102 | Week 1 | 06JAN2006 | 6 | 77 | 130 | 70 | | | | 79 | 125 | 70 | -1 | -15 | -20D |
| | | 106 | Final visit | 06MAR2006 | 81 | 78 | 130 | 70 | -2 | -10 | -20D | 78 | 130 | 70 | -1 | 0 | 0 |
| | | 201 | At randomization | 19APR2006 | 1 | 78 | 130 | 70 | -2 | -10 | -20D | 78 | 130 | 70 | -2 | -10 | -20D |
| | | 201 | Baseline | 19APR2006 | 1 | 77 | 130 | 70 | | | | 78 | 130 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS [mmHg], DIA [mmHg], PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769603

Page 205 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 1 | Screening | 17JUN2004 | -6 | 60 | 110 | 75 | | | | 60 | 115 | 70 | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | 60 | 110 | 75 | | | | 60 | 115 | 70 | | | |
| | | 106 | Week 12 | 13SEP2004 | 82 | 60 | 120 | 85 | 0 | | | 62 | 115 | 80 | 2 | 0 | 10 |
| | | 201 | Final visit | 14SEP2004 | 1 | 64 | 120 | 80 | 4 | 10 | 10 | 66 | 125 | 80 | 0 | 10 | 10 |
| | | 201 | At randomization | 14SEP2004 | 1 | 64 | 120 | 80 | | | | 66 | 125 | 80 | | | |
| | | 201 | Baseline | 14SEP2004 | 1 | 64 | 120 | 80 | | | | 60 | 125 | 80 | | | |
| | | 207 | Week 12 | 17DEC2004 | 95 | 60 | 100 | 65 | -4 | -20D | -15 | 64 | 111 | 65 | 4 | -14 | -15 |
| | | 214 | Week 28 | 11APR2005 | 210 | 68 | 115 | 85 | -4 | -5 | 5 | L | L | L | | | |
| | | 214 | Week 40 | 05JUL2005 | 295 | 70 | 115 | 75 | 8 | -5 | -5 | L | L | L | | | |
| | | 217 | Week 52 | 03OCT2005 | 385 | 70 | 120 | 75 | -4 | | -10 | L | L | L | | | |
| | | 219 | Week 68 | 25JAN2006 | 499 | 68 | 120 | 70 | -4 | | -10 | 68 | 125 | 75 | 8 | 0 | -5 |
| | | 223 | Week 84 | 13SEP2006 | 630 | 64 | 110 | 70 | 4 | -10 | -10 | 68 | 110 | 70 | 4 | -15 | -10 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 64 | 110 | 70 | 4 | -10 | -10 | 64 | 110 | 70 | 4 | -10 | -10 |
| | | 223 | Final visit | 13SEP2006 | 730 | 68 | 110 | 70 | 4 | -10 | -10 | 64 | 115 | 70 | 4 | -10 | -10 |
| | E1302001 | 1 | Screening | 04MAR2005 | -7 | 68 | 140 | 85 | | | | 64 | 135 | 80 | | | |
| | | 1 | Baseline | 04MAR2005 | -7 | 76 | 140 | 85 | | | | 64 | 105 | 70 | | | |
| | | 106 | Week 12 | 02JUN2005 | 83 | 68 | 110 | 70 | 0 | -30D | -15 | 82 | 100 | 60 | 0 | -35D | -20D |
| | | 201 | Final visit | 07JUN2005 | 1 | 64 | 110 | 70 | -4 | -30D | -15 | 64 | 110 | 75 | 2 | -25D | -5 |
| | | 201 | At randomization | 07JUN2005 | 1 | 64 | 110 | 70 | | | | 66 | 110 | 75 | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | 64 | 110 | 70 | | | | 66 | 110 | 75 | | | |
| | | 223 | Week 12 | 14JUN2005 | 8 | | L | L | | | | | L | L | | | |
| | | 223 | Final visit | 14JUN2005 | 8 | | L | L | | | | | L | L | | | |
| | E1309003 | 1 | Screening | 09FEB2005 | -6 | 108 | 160 | 90 | | | | 100 | 160 | 110H | | | |
| | | 1 | Baseline | 09FEB2005 | -6 | 108 | 160 | 90 | | | | 100 | 160 | 110H | | | |
| | | 106 | Randomization | 25MAY2005 | 1 | 108 | 160 | 90 | | | | 108 | 165 | 90 | | | |
| | | 201 | Final visit | 25MAY2005 | 1 | 108 | 160 | 90 | | | | 108 | 165 | 90 | | | |
| | | 201 | At randomization | 25MAY2005 | 1 | 108 | 160 | 90 | | | | 108 | 165 | 90 | 8 | 5 | -20D |
| | | 201 | Baseline | 25MAY2005 | 1 | 110 | 150 | 90 | 2 | -10 | 0 | 120 | 140 | 80 | 12 | -25D | -10 |
| | | 207 | Week 12 | 16SEP2005 | 115 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS(mmHg)=MMHG, DIA(mmHg)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1057

CONFIDENTIAL
AZSER12769604

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 211 | Week 28 | 21DEC2005 | 211 | 80 | 160 | 80 | -28D | | -10 | 80 | 160 | 80 | -28D | -5 | -10 |
| | | 214 | Week 40 | 15MAR2006 | 295 | 80 | 125 | 95 | -28D | -35D | | 90 | 125 | 90 | -28D | -40D | 0 |
| | | 217 | Week 52 | 15JUN2006 | 387 | 72 | 130 | 80 | -36D | -30D | -10 | 78 | 120 | 80 | -30D | -45D | -10 |
| | | 223 | Week 63 | 30AUG2006 | 463 | 85 | 160 | 90 | -23D | 0 | | 85 | 130 | 80 | -30D | -15 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 463 | 85 | 160 | 95 | -23D | 0 | 5 | 85 | 160 | 90 | -23D | -5 | 0 |
| | E1309009 | 1 | Screening | 18OCT2005 | -3 | 90 | 155 | 96 | | | | 90 | 155 | 90 | | | |
| | | 102 | Baseline | 29OCT2005 | 8 | 90 | 110 | 96 | | | | 90 | 115 | 50L | | | |
| | | 106 | Week 12 | 16JAN2006 | 87 | 98 | 115 | 85 | -10 | -45D | -46D | 98 | 140 | 80 | -10 | -45D | -40D |
| | | 201 | Final visit | 17FEB2006 | 1 | 80 | 148 | 90 | | | | 84 | 134 | 96 | 8 | -15 | -10 |
| | | 201 | At randomization | 17FEB2006 | 1 | 80 | 148 | 90 | -10 | -7 | -6 | 84 | 134 | 96 | -6 | -21D | 6 |
| | | 207 | Baseline | 17FEB2006 | 1 | 80 | 148 | 90 | | | | 84 | 134 | 96 | | | |
| | | 223 | Week 12 | 22MAY2006 | 95 | 64 | 148 | 88 | | | | 76 | 140 | 88 | -8 | 6 | -8 |
| | | 223 | Final visit | 22MAY2006 | 95 | 64 | 148 | 88 | | | | 76 | 140 | 88 | -8 | 6 | -8 |
| | E1309011 | 1 | Screening | 22DEC2005 | -1 | 60 | 140 | 80 | | | | 60 | 140 | 85 | | | |
| | | 102 | Baseline | 22DEC2005 | -1 | 60 | 140 | 80 | | | | 60 | 140 | 85 | | | |
| | | 106 | Week 12 | 23MAR2006 | 91 | 78 | 120 | 85 | 12 | -10 | 10 | 78 | 120 | 85 | 12 | -10 | 5 |
| | | 109 | At randomization | 15JUN2006 | 90 | 66 | 120 | 85 | 18I | -20D | | 66 | 120 | 80 | 18I | -20D | 5 |
| | | 201 | Final visit | 15JUN2006 | | 66 | 120 | 85 | 6 | -20D | 5 | 66 | 120 | 80 | 6 | -20D | -5 |
| | | 201 | Baseline | 15JUN2006 | | 66 | 120 | 85 | | | | 66 | 120 | 80 | | | |
| | | 223 | Week 12 | 17AUG2006 | 64 | 64 | 130 | 90 | -2 | 10 | 5 | 68 | 132 | 95 | 2 | 12 | 15 |
| | | 223 | Final visit | 17AUG2006 | 64 | 64 | 130 | 90 | -2 | 10 | 5 | 68 | 132 | 95 | 2 | 12 | 15 |
| | E1311006 | 1 | Screening | 18JAN2005 | -7 | 90 | 120 | 60 | | | | 100 | 100 | 50L | | | |
| | | 102 | Baseline | 18JAN2005 | -7 | 90 | 120 | 60 | | | | 100 | 100 | 50L | | | |
| | | 106 | Week 1 | 01FEB2005 | 7 | 92 | 100 | 50L | -2 | 40I | -10 | 68 | 100 | 60 | -30D | 0 | 10I |
| | | 106 | Week 12 | 15APR2005 | 80 | 80 | 130 | 70 | -10 | 10 | -10 | 68 | 120 | 80 | -32D | 20I | 30I |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS(MMHG), DIA(MMHG), PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1058

CONFIDENTIAL
AZSER12769605

Page 207 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 201 | Final visit | 26APR2005 | 1 | 80 | 150 | 90 | -10 | 30I | 30I | 96 | 140 | 70 | -4 | 40I | 20 |
| | | 201 | At randomization | 26APR2005 | 1 | 80 | 150 | 90 | | | | 96 | 140 | 70 | | | |
| | | 201 | Baseline | 26APR2005 | 1 | 80 | 150 | 90 | | | | 96 | 140 | 70 | | | |
| | | 207 | Week 12 | 02AUG2005 | 99 | 88 | 135 | 75 | 8 | -15 | -15 | 96 | 125 | 70 | 0 | -15 | 0 |
| | | 207 | Final visit | 02AUG2005 | 99 | 88 | 135 | 75 | 8 | -15 | -15 | 96 | 125 | 70 | 0 | -15 | 0 |
| | | 223 | Week 12 | 05SEP2005 | 133 | 80 | 160 | 100 | 0 | 10 | 10 | | L 140 | 80 | 0 | 10 | 10 |
| | E1405004 | 1 | Screening | 22MAR2005 | -7 | 75 | 121 | 77 | | | | 72 | 133 | 79 | | | |
| | | 102 | Baseline | 22MAR2005 | -7 | 75 | 121 | 77 | | | | 72 | 133 | 79 | | | |
| | | 106 | Week 1 | 05APR2005 | 7 | 91 | 126 | 76 | 16I | | -1 | 103 | 119 | 78 | 311 | -14 | -1 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 67 | 135 | 82 | -8 | 5 | 9 | 73 | 118 | 79 | 1 | -15 | -0 |
| | | 201 | Final visit | 16AUG2005 | | 75 | 132 | 86 | | 14 | 5 | 80 | 141 | 90 | 8 | 8 | 11 |
| | | 201 | At randomization | 16AUG2005 | | 75 | 132 | 86 | | | | 80 | 141 | 90 | | | |
| | | 201 | Baseline | 16AUG2005 | | 75 | 132 | 86 | | | | 80 | 141 | 90 | | | |
| | | 207 | Week 12 | 08NOV2005 | 85 | 71 | 128 | 87 | -4 | -4 | 1 | 80 | 120 | 89 | -0 | -21D | -1 |
| | | 214 | Week 28 | 28FEB2006 | 281 | 68 | 128 | 87 | -3 | -5 | -7 | 60 | 128 | 86 | -10 | -24D | -8 |
| | | 214 | Week 40 | 23MAY2006 | 287 | 71 | 133 | 86 | -4 | -7 | 0 | 83 | 128 | 86 | 3 | -13 | -4 |
| | | 223 | Week 52 | 15AUG2006 | 365 | 71 | 154 | 99 | -4 | 22I | 13 | 91 | 144 | 91 | 3 | 3 | 1 |
| | | 223 | Final visit | 15AUG2006 | 365 | 71 | 154 | 99 | -4 | 22I | 13 | 83 | 144 | 91 | 3 | 3 | 1 |
| | E1405007 | 1 | Screening | 05APR2005 | -7 | 89 | 114 | 78 | | | | 109 | 99 | 75 | | | |
| | | 102 | Baseline | 05APR2005 | -7 | 89 | 114 | 78 | | | | 109 | 99 | 75 | | | |
| | | 106 | Week 1 | 19APR2005 | | 103 | 115 | 86 | 14 | | | 112 | 110 | 80 | -3 | 11 | 5 |
| | | 201 | Final visit | 09AUG2005 | 84 | 89 | 125 | 78 | | | | 98 | 116 | 92 | -10 | 17 | 17 |
| | | 201 | At randomization | 09AUG2005 | | 89 | 125 | 78 | 0 | 11 | | 109 | 116 | 92 | 8 | 0 | |
| | | 201 | Baseline | 09AUG2005 | | 89 | 125 | 78 | | | | 109 | 116 | 92 | | | |
| | | 207 | Week 12 | 09AUG2005 | 85 | 89 | 125 | 78 | 12 | -32D | -11 | 109 | 116 | 92 | 11 | -22D | -27D |
| | | 211 | Week 16 | 21FEB2006 | 197 | 91 | 106 | 79 | | -19 | | 120 | 97 | 92 | -6 | | -18 |
| | | 214 | Week 40 | 15MAY2006 | 280 | 89 | 113 | 79 | 0 | -12 | -1 | 91 | 106 | 76 | -18D | -10 | -16 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 96 | 114 | 79 | 7 | -11 | -2 | 106 | 104 | 82 | -3 | | -10 |
| | | 223 | Week 52 | 22AUG2006 | 379 | 96 | 107 | 78 | 7 | -18 | -0 | 98 | 96 | 69 | -11 | -20D | -23D |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.
```

CONFIDENTIAL
AZSER12769606

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1405007 | 223 | Final visit | 22AUG2006 | 379 | 96 | 107 | 78 | 7 | -18 | 0 | 98 | 96 | 69 | -11 | -20D | -23D |
| | E1407002 | 102 | Week 1 | 24OCT2005 | -8 | 88 | 165 | 95 | | | | 90 | 140 | 105H | | | |
| | | 106 | Week 12 | 29NOV2005 | 6 | 88 | 150 | 95 | | | | 86 | 148 | 88 | | | |
| | | 201 | Final visit | 27JAN2006 | 83 | 78 | 138 | 90 | | | | 92 | 136 | 95 | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | 98 | 135 | 96 | | | | 120 | 150 | 95 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | 98 | 135 | 96 | | | | 120 | 150 | 95 | | | |
| | | 207 | Baseline | 18MAY2006 | 85 | 98 | 135 | 88 | | | | 125H | 129 | 90 | 5 | -25D | -5 |
| | | 223 | Week 28 | 28AUG2006 | 187 | 100 | 135 | 90 | -2 | 0 | -8 | 112 | 132 | 90 | -8 | -18 | -5 |
| | | 223 | Final visit | 28AUG2006 | 187 | 92 | 135 | 90 | -6 | 0 | -6 | 112 | 132 | 90 | -8 | -18 | -5 |
| | E1501003 | 1 | Screening | 08FEB2006 | -6 | 80 | 120 | 70 | | | | 84 | 110 | 80 | | | |
| | | 1 | Baseline | 08FEB2006 | -6 | 80 | 120 | 70 | | | | 84 | 110 | 80 | | | |
| | | 102 | Week 1 | 21FEB2006 | 84 | 64 | 100L | 60 | -16D | -30D | -10 | 72 | 100 | 60 | -12 | -10 | -20D |
| | | 106 | Final visit | 09MAY2006 | 84 | 76 | 110 | 70 | -4 | -20D | -10 | 84 | 100 | 70 | -4 | -10 | -10 |
| | | 201 | At randomization | 06JUN2006 | 1 | 68 | 110 | 70 | | | | 84 | 100 | 70 | | | |
| | | 201 | Baseline | 06JUN2006 | 1 | 68 | 110 | 70 | 6 | -10 | 0 | 84 | 100 | 70 | -6 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 85 | 74 | 110 | 70 | 6 | -10 | 0 | 78 | 110 | 70 | -6 | 0 | 0 |
| | E1502001 | 1 | Screening | 07DEC2004 | -7 | 64 | 120 | 70 | | | | 76 | 90L | 60 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 64 | 120 | 70 | | | | 70 | 110L | 70 | | | |
| | | 102 | Week 1 | 21DEC2004 | 1 | 66 | 120 | 80 | | | | 64 | 95 | 70 | -12 | 20I | 10 |
| | | 106 | At randomization | 08MAR2005 | 80 | 60 | 90L | 60 | 2 | 0 | | 80 | 90L | 70 | 4 | 5 | 10 |
| | | 201 | Final visit | 08MAR2005 | 80 | 60 | 90L | 60 | 16I | -30D | -10 | 80 | 95 | 70 | 6 | 25I | 10 |
| | | 201 | Baseline | 08MAR2005 | 1 | 80 | 90L | 60 | | | | 80 | 95 | 80 | | | |
| | | 207 | Week 12 | 01JUN2005 | 86 | 84 | 120 | 80 | 4 | 30I | 20 | 86 | 95 | 80 | 6 | 25I | 10 |
| | | 211 | Week 28 | 19SEP2005 | 196 | 84 | 100 | 70 | -8 | 20I | 10 | 84 | 120L | 60 | 12 | 5 | -0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 72 | 110 | 70 | | | | 92 | 100 | 70 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS [MMHG] DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769607

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502001 | 223 | Week 40 | 26DEC2005 | 294 | 73 | 100 | 70 | -7 | 10 | 10 | 90 | 100 | 70 | 10 | 5 | 0 |
| | | 223 | Final visit | 26DEC2005 | 294 | 73 | 100 | 70 | -7 | 10 | 10 | 90 | 100 | 70 | 10 | 5 | 0 |
| | E1502003 | 1 | Screening | 11JAN2005 | -7 | 68 | 100 | 70 | | | | 72 | 100 | 80 | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | 61 | 100 | 70 | | | | 60 | 105 | 70 | | | |
| | | 106 | Week 12 | 12APR2005 | 84 | 76 | 110 | 80 | 8 | 10 | | 84 | 110L | 75 | 12 | -10 | -10 |
| | | 201 | Final visit | 19NOV2005 | 1 | 72 | 90L | 60 | 4 | -10 | -10 | 76 | 90L | 55 | 4 | -10 | -25D |
| | | 201 | At randomization | 19APR2005 | 1 | 72 | 90L | 60 | | | | 76 | 90L | 55 | | | |
| | | 201 | Baseline | 19APR2005 | 1 | 76 | 90L | 60 | | | | 84 | 90L | 60 | | | |
| | | 207 | Week 12 | 12JUL2005 | 85 | 76 | 110 | 60 | 4 | 0 | 0 | 84 | 100 | 60 | 8 | 0 | 15 |
| | | 214 | Week 40 | 21NOV2005 | 157 | 78 | 110 | 60 | 6 | 20I | 0 | 72 | 100 | 80 | -4 | 30I | 25 |
| | | 217 | Week 52 | 26JAN2006 | 287 | 76 | 110 | 80 | 4 | 20I | 20 | 80 | 100 | 80 | -8 | 10 | 25 |
| | | 219 | Week 68 | 17APR2006 | 364 | 92 | 110 | 80 | 20I | 20I | 0 | 84 | 100 | 80 | -1 | 10I | 15 |
| | | 223 | Week 68 | 15AUG2006 | 484 | 72 | 100 | 80 | 10 | 10 | 0 | 88 | 100 | 70 | 12 | 10I | 15 |
| | | 223 | Final visit | 01SEP2006 | 501 | 82 | 100 | 60 | 10 | 10 | 0 | 88 | 110 | 70 | 12 | 20I | 15 |
| | E1503003 | 1 | Screening | 11MAR2005 | -3 | 88 | 130 | 80 | | | | 74 | 120 | 80 | | | |
| | | 1 | Baseline | 11MAR2005 | -3 | 78 | 130 | 80 | | | | 76 | 110 | 80 | | | |
| | | 106 | Week 12 | 07JUN2005 | 85 | 80 | 100 | 70 | -10 | -30D | -20D | 80 | 110 | 80 | 2 | -10 | 0 |
| | | 109 | Week 24 | 19AUG2005 | 158 | 78 | 100 | 70 | -8 | -30D | -10 | 80 | 110 | 80 | 6 | -10 | 0 |
| | | 201 | Final visit | 01NOV2005 | 1 | 84 | 115 | 84 | -4 | -15 | 4 | 88 | 105 | 80 | 14 | -15 | 0 |
| | | 201 | At randomization | | 1 | 84 | 115 | 84 | | | | 88 | 105 | 80 | | | |
| | | 207 | Baseline | 01NOV2005 | | 96 | 115 | 84 | | | | 94 | 105 | 80 | | | |
| | | 207 | Week 12 | 19JAN2006 | 80 | 96 | 120 | 100 | 12 | 5 | 16 | 94 | 120 | 90 | 6 | 15 | 10 |
| | | 207 | Final visit | 19JAN2006 | 80 | 96 | 120 | 100 | 12 | 5 | 16 | 94 | 120 | 90 | 6 | 15 | 10 |
| | E1508006 | 1 | Screening | 07APR2005 | -5 | 82 | 130 | 90 | | | | 84 | 120 | 90 | | | |
| | | 1 | Baseline | 07APR2005 | -5 | 82 | 130 | 90 | | | | 84 | 120 | 90 | | | |
| | | 102 | Week 1 | 19APR2005 | 1 | 80 | 130 | 80 | -2 | 0 | -10 | 80 | 130 | 80 | -4 | -10 | -10 |
| | | 201 | Final visit | 05JUL2005 | 1 | 82 | 110 | 80 | 0 | -10 | -10 | 84 | 110 | 80 | 0 | -10 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG, DIA=MMHG, PULSE=BPM.
UNIT: SYSTOLIC BP:          DIASTOLIC BP:          PULSE:
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:16   kcpx265

1061

CONFIDENTIAL
AZSER12769608

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1508006 | 201 | At randomization | 05JUL2005 | 1 | 82 | 120 | 80 | | | | 84 | 110 | 80 | | | |
| | | 201 | Baseline | 05JUL2005 | 1 | 82 | 120 | 80 | | | | 84 | 110 | 80 | | | |
| | | 207 | Week 12 | 11OCT2005 | 99 | 88 | 130 | 90 | 6 | 10 | 10 | 88 | 130 | 90 | 4 | 20I | 10 |
| | | 214 | Week 40 | 25APR2006 | 295 | 80 | 130 | 90 | -2 | 10 | 10 | 84 | 130 | 90 | 0 | 20I | 10 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 76 | 125 | 80 | -6 | 5 | 0 | 84 | 120 | 90 | 0 | 10 | 10 |
| | | 223 | Week 68 | 29AUG2006 | 421 | 78 | 110 | 80 | -4 | -10 | 0 | 86 | 110 | 80 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 421 | 78 | 110 | 80 | -4 | -10 | 0 | 86 | 110 | 80 | 2 | 0 | 0 |
| | E1508007 | 1 | Screening | 20APR2005 | -6 | 82 | 110 | 70 | | | | 82 | 110 | 80 | | | |
| | | 1 | Baseline | 20APR2005 | -6 | 82 | 110 | 70 | | | | 82 | 110 | 80 | | | |
| | | 101 | Final visit | 14MAY2005 | 7 | 76 | 100 | 60 | -6 | | | 78 | 90L | 60 | -4 | -10 | -10 |
| | | 201 | At randomization | 19JUL2005 | 1 | 78 | 90L | 60 | -4 | -20D | -10 | 78 | 90L | 60 | -4 | -20D | -20D |
| | | 201 | Baseline | 19JUL2005 | 1 | 78 | 90L | 60 | | | | 78 | 90L | 60 | | | |
| | | 211 | Week 28 | 03FEB2006 | 207 | 76 | 110 | 70 | -2 | 10 | 20 | 76 | 100 | 70 | -2 | 20I | 20 |
| | | 214 | Week 40 | 26APR2006 | 282 | 78 | 110 | 70 | -6 | 10 | 10 | 76 | 100 | 70 | -4 | 20I | 10 |
| | | 217 | Week 52 | 19JUL2006 | 366 | 72 | 100 | 70 | -6 | 20I | 10 | 76 | 100 | 70 | -2 | 20I | 10 |
| | | 223 | Final visit | 29AUG2006 | 407 | 84 | 120 | 80 | 6 | 30I | 20 | 88 | 110 | 80 | 10 | 20I | 20 |
| | E1692001 | 1 | Screening | 18NOV2005 | -7 | 64 | 110 | 75 | | | | 64 | 110 | 75 | | | |
| | | 102 | Baseline | 02DEC2005 | -7 | 64 | 115 | 75 | | | | 64 | 115 | 75 | | | |
| | | 106 | Week 12 | 17FEB2006 | 84 | 72 | 115 | 80 | | 5 | 5 | 76 | 115 | 80 | | 5 | 0 |
| | | 109 | Week 24 | 15MAY2006 | 171 | 70 | 131 | 86 | 17I | 40I | 11I | 77 | 114 | 77 | 20I | 5 | 5 |
| | | 201 | At randomization | 14JUL2006 | 1 | 62 | 150 | 95 | -6 | | | 64 | 146 | 92 | 13 | 4 | 2 |
| | | 201 | Baseline | 14JUL2006 | 1 | 62 | 150 | 95 | | | | 64 | 146 | 92 | 0 | 36I | 17 |
| | | 223 | Week 12 | 14AUG2006 | 32 | 66 | 160 | 95 | 4 | 10 | 0 | 64 | 158 | 97 | 6 | 12 | 5 |
| | | 223 | Final visit | 14AUG2006 | 32 | 66 | 160 | 95 | 4 | 10 | 0 | 70 | 158 | 97 | 6 | 12 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS(BP)/DIA(BP)=MMHG,  PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769609

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | 1 | Screening | 06OCT2005 | -7 | 96 | 110 | 80 | | | | 112 | 114 | 94 | | | |
| | | 1 | Baseline | 06OCT2005 | -7 | 96 | 110 | 80 | | | | 112 | 114 | 94 | | | |
| | | 106 | Week 12 | 05JAN2006 | 84 | 92 | 120 | 84 | -4 | 10 | 4 | 96 | 120 | 84 | -16D | 6 | -10 |
| | | 201 | At randomization | 10APR2006 | 1 | 92 | 136 | 80 | -4 | 26I | | 80 | 138 | 90 | -32D | 24I | -4 |
| | | 201 | Baseline | 10APR2006 | 1 | 92 | 136 | 80 | | | | 80 | 138 | 90 | | | |
| | | 207 | Week 12 | 06JUL2006 | 88 | 84 | 126 | 86 | -8 | -10 | 6 | 88 | 130 | 96 | 8 | -8 | 6 |
| | | 223 | Final Visit | 21AUG2006 | 134 | 84 | 124 | 84 | -8 | -12 | 4 | 88 | 124 | 90 | 8 | -14 | 0 |
| | E1705001 | 1 | Screening | 25OCT2005 | -6 | 56 | 120 | 80 | | | | 60 | 110 | 70 | | | |
| | | 102 | Baseline | 07NOV2005 | -6 | 56 | 125 | 70 | | | | 60 | 105 | 70 | | | |
| | | 106 | Week 1 | 07NOV2005 | 77 | 84 | 130 | 70 | 16I | -15 | | 78 | 105 | 70 | 18I | -5 | 0 |
| | | 109 | Week 12 | 16JAN2006 | 1 | 84 | 130 | 70 | 28I | 10 | -10 | 84 | 120 | 80 | 24I | 10 | 10 |
| | | 201 | Week 24 | 10APR2006 | 161 | 84 | 120 | 70 | 24I | | -10 | 100 | 120 | 80 | 40I | 10 | |
| | | 201 | At randomization | 10APR2006 | 1 | 80 | 120 | 80 | | | | 76 | 120 | 80 | 16I | 10 | 10 |
| | | 201 | Baseline | 10JUL2006 | 1 | 80 | 120 | 80 | | | | 76 | 120 | 70 | | | |
| | | 223 | Week 12 | 28AUG2006 | 50 | 72 | 120 | 70 | -8 | 0 | | 72 | 110 | 70 | -4 | -10 | -10 |
| | | 223 | Final Visit | 28AUG2006 | 50 | 72 | 120 | 70 | -8 | 0 | -10 | 72 | 110 | 70 | -4 | -10 | -10 |
| | E1709007 | 1 | Screening | 03NOV2005 | -7 | 65 | 108 | 68 | | | | 75 | 100 | 75 | | | |
| | | 101 | Baseline | 03NOV2005 | -7 | 65 | 108 | 68 | | | | 75 | 100 | 75 | | | |
| | | 106 | Week 1 | 17NOV2005 | 1 | 83 | 111 | 76 | 18I | 4 | | 96 | 116 | 80 | 21I | 16 | 15 |
| | | 201 | Week 12 | 02FEB2006 | 86 | 84 | 117 | 74 | 15I | 3 | | 91 | 115 | 77 | 9 | 15 | 15 |
| | | 201 | Final visit | 30MAR2006 | 1 | 84 | 117 | 74 | 19I | | | 91 | 115 | 77 | 16I | 15 | 2 |
| | | 201 | At randomization | 30MAR2006 | 1 | 84 | 117 | 74 | | | | 91 | 115 | 77 | | | |
| | | 207 | Week 12 | 19JUN2006 | 82 | 86 | 101 | 75 | -4 | -16 | 1 | 91 | 105 | 77 | 0 | -10 | |
| | | 223 | Week 28 | 06SEP2006 | 161 | 91 | 105 | 71 | 7 | -12 | 1 | 98 | 118 | 77 | 7 | 3 | 9 |
| | | 223 | Final visit | 06SEP2006 | 161 | 91 | 105 | 71 | 7 | -12 | -3 | 98 | 118 | 77 | 7 | 3 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS (BP / SYS)=MMHG, DIA (BP / DIA)=MMHG, PULSE=BPM,
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769610

Page 212 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709009 | 1 | Screening | 03NOV2005 | -4 | 60 | 124 | 88 | | | | 64 | 125 | 90 | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | 60 | 124 | 88 | | | | 64 | 125 | 90 | | | |
| | | 106 | Week 12 | 08FEB2006 | 93 | 74 | 104 | 80 | 14 | -20D | -8 | 94 | 102 | 83 | 30I | -23D | -7 |
| | | 201 | Final visit | 12APR2006 | 1 | 81 | 102 | 71 | 21I | -22D | -17 | 98 | 100 | 77 | 34I | -25D | -13 |
| | | 201 | At randomization | 12APR2006 | 1 | 81 | 102 | 71 | | | | 98 | 100 | 77 | | | |
| | | 207 | Baseline | 17JUL2006 | 97 | 75 | 120 | 88 | | | | 84 | 112 | 83 | | | |
| | | 207 | Week 12 | 17JUL2006 | 97 | 73 | 110 | 87 | -6 | 18 | 17 | 84 | 111 | 86 | -14 | 12 | 6 |
| | | 223 | Final Visit | 17AUG2006 | 128 | 73 | 110 | 87 | -8 | 8 | 16 | 84 | 111 | 86 | -14 | 11 | 9 |
| | E1801002 | 1 | Screening | 14NOV2005 | -2 | 60 | 115 | 60 | | | | 72 | 120 | 60 | | | |
| | | 1 | Baseline | 14NOV2005 | -2 | 60 | 115 | 60 | | | | 72 | 120 | 60 | | | |
| | | 102 | Week 1 | 21NOV2005 | 7 | 66 | 130 | 70 | 16I | 15 | 10 | 80 | 125 | 75 | -8 | 5 | 15 |
| | | 201 | Final visit | 08FEB2006 | 85 | 56 | 130 | 80 | -4 | 15 | 20 | 58 | 130 | 85 | -14 | 10 | 25 |
| | | 201 | At randomization | 08FEB2006 | 85 | 56 | 130 | 80 | | | | 58 | 130 | 85 | | | |
| | | 207 | Baseline | 03MAY2006 | 197 | 68 | 160 | 85 | | | | 72 | 150 | 90 | | | |
| | | 211 | Week 28 | 23AUG2006 | 197 | 68 | 155 | 85 | 4 | 30I | 10 | 72 | 170 | 90 | 18I | 25I | 5 |
| | | 223 | Week 28 | 06SEP2006 | 211 | 72 | 150 | 90 | 12 | 20I | 10 | 76 | 180 | 95 | 14 | 40I | 10 |
| | | 223 | Final visit | 06SEP2006 | 211 | 72 | 150 | 90 | 16I | 20I | 10 | 76 | 180H | 95 | 18I | 50I | 10 |
| QTP / VAL | E0101010 | 1 | Screening | 26JUL2005 | -6 | 62 | 90L | 60 | | | | 68 | 102 | 70 | | | |
| | | 1 | Baseline | 26JUL2005 | -6 | 62 | 90L | 60 | | | | 68 | 102 | 70 | | | |
| | | 102 | Week 1 | 03AUG2005 | 1 | 70 | 120 | 68 | 8 | 22I | -2 | 78 | 108 | 60 | 20I | 6 | -10 |
| | | 106 | Week 12 | 25OCT2005 | 87 | 82 | 110 | 60 | 10 | 20I | 0 | 80 | 114 | 62 | 10 | -12 | -8 |
| | | 201 | Final visit | 06DEC2005 | 1 | 82 | 110 | 60 | 20I | 20I | 0 | 80 | 114 | 62 | 12 | | |
| | | 201 | At randomization | 06DEC2005 | 1 | 82 | 110 | 74 | | | | 80 | 114 | 62 | | | |
| | | 207 | Baseline | 06MAR2006 | 91 | 76 | 110 | 74 | | | | 76 | 126 | 80 | | | |
| | | 211 | Week 28 | 13JUL2006 | 220 | 87 | 132 | 65 | -8 | 0 | 14 | 84 | 127 | 77 | -4 | 6 | 18 |
| | | 223 | Week 40 | 14AUG2006 | 252 | 78 | 132 | 65 | 5 | 32I | 5 | 84 | 132 | 77 | 4 | 13 | 15 |
| | | 223 | Final visit | 14AUG2006 | 252 | 78 | 142 | 66 | -4 | 32I | 6 | 84 | 132 | 77 | 4 | 18 | 15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS (SYS)=MMHG.  DIA (DIA)=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1064

CONFIDENTIAL
AZSER12769611

Page 213 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | 1 | Screening | 22NOV2005 | -7 | 80 | 90L | 60 | | | | 82 | 108 | 70 | | | |
| | | 1 | Baseline | 22NOV2005 | -7 | 80 | 90L | 60 | | | | 82 | 108 | 70 | | | |
| | | 102 | Week 1 | 06DEC2005 | | 82 | 110 | 70 | 2 | 20I | 10 | 78 | 112 | 70 | -4 | 4 | 0 |
| | | 106 | Week 12 | 26FEB2006 | 86 | 80 | 110 | 72 | 0 | 20I | | 80 | 116 | 70 | -2 | 10 | 0 |
| | | 201 | Final Visit | 25MAY2006 | 1 | 80 | 110 | 78 | | | 18 | 82 | 116 | 72 | -0 | 8 | 2 |
| | | 201 | At randomization | 25MAY2006 | 1 | 80 | 110 | 78 | | | | 82 | 116 | 72 | | | |
| | | 201 | Baseline | 25MAY2006 | | 80 | 110 | 78 | | | | 82 | 116 | 72 | | | |
| | | 207 | Week 12 | 22AUG2006 | 90 | 82 | 117 | 80 | 2 | 7 | 2 | 88 | 104 | 83 | 6 | -12 | 11 |
| | | 223 | Final Visit | 22AUG2006 | | 82 | 117 | 80 | 2 | 7 | 2 | 88 | 104 | 83 | 6 | -12 | 11 |
| | E0103003 | 1 | Screening | 30JUN2005 | -5 | 62 | 135 | 63 | | | | 67 | 137 | 69 | | | |
| | | 1 | Baseline | 30JUN2005 | -5 | 62 | 136 | 63 | | | | 67 | 127 | 69 | | | |
| | | 106 | Week 12 | 28SEP2005 | 85 | 68 | 120 | 68 | 6 | -15 | 5 | 92 | 136 | 77 | 29I | -1 | 8 |
| | | 109 | Week 24 | 19DEC2005 | 167 | 96 | 120 | 62 | 34I | 15 | -1 | 96 | 150 | 98 | 22I | -13 | 29 |
| | | 201 | Final Visit | 13FEB2006 | 1 | 79 | 109 | 62 | 17I | -26D | -1 | 81 | 125 | 66 | 14 | -12 | -3 |
| | | 201 | At randomization | 13FEB2006 | 1 | 79 | 109 | 62 | | | | 81 | 125 | 66 | | | |
| | | 201 | Baseline | 13FEB2006 | | 85 | 123 | 84 | | | | 81 | 124 | 67 | | | |
| | | 207 | Week 12 | 10MAY2006 | 87 | 85 | 123 | 84 | -6 | 14 | 22 | 105 | 124 | 67 | 24I | -1 | -1 |
| | | 223 | Final Visit | 16AUG2006 | 185 | 75 | 119 | 70 | -4 | 10 | 8 | 84 | 107 | 82 | 3 | -18 | 16 |
| | E0103004 | 1 | Screening | 01JUL2005 | -6 | 88 | 135 | 96 | | | | 99 | 155 | 98 | | | |
| | | 1 | Baseline | 01JUL2005 | -6 | 88 | 152 | 96 | | | | 96 | 165 | 78 | | | |
| | | 106 | Week 12 | 30SEP2005 | 85 | 100 | 152 | 67 | -5 | -10 | -29D | 101 | 176 | 78 | -2 | -21I | -20D |
| | | 109 | Week 24 | 22DEC2005 | 168 | 83 | 127 | 72 | -11 | -8 | -24D | 80 | 135 | 82 | -19D | -20 | -16 |
| | | 201 | Final Visit | 15MAR2006 | | 77 | 128 | 78 | -8 | 23I | -18 | 80 | 146 | 72 | -23D | -9 | -26D |
| | | 201 | At randomization | 15MAR2006 | | 80 | 158 | 78 | | | | 80 | 146 | 72 | | | |
| | | 201 | Baseline | 15MAR2006 | | 80 | 158 | 78 | | | | 75 | 146 | 72 | | | |
| | | 207 | Week 12 | 07JUN2006 | 85 | 73 | 135 | 72 | -7 | -23D | -6 | 75 | 140 | 72 | -1 | -6 | -8 |
| | | 223 | Week 28 | 25AUG2006 | 164 | 76 | 145 | 99 | -4 | -13 | 21 | 80 | 146 | 96 | 4 | 0 | 24 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT:  SYS by SYS=MMHG,  DIA by DIA=MMHG,  PULSE by PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1065

CONFIDENTIAL
AZSER12769612

Page 214 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103004 | 223 | Final visit | 25AUG2006 | 164 | 76 | 145 | 99 | -4 | -13 | 21 | 80 | 146 | 96 | 4 | 0 | 24 |
| | E0103009 | 1 | Screening | 20JUL2005 | -7 | 77 | 146 | 88 | | | | 83 | 146 | 93 | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 77 | 146 | 88 | | | | 80 | 156 | 93 | | | |
| | | 102 | Week 1 | 04AUG2005 | 8 | 82 | 155 | 86 | 5 | 9 | -2 | 90 | 156 | 93 | 7 | 10 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 84 | 156 | 87 | 7 | 10 | -1 | 91 | 148 | 94 | 8 | 2 | 0 |
| | | 109 | Final visit | 11JAN2006 | 168 | 84 | 140 | 85 | 7 | -6 | -3 | 79 | 138 | 82 | -4 | -8 | -11 |
| | | 201 | At randomization | 07APR2006 | 1 | 73 | 157 | 99 | -4 | 11 | 11 | 92 | 167 | 98 | 9 | 21I | 5 |
| | | 201 | Baseline | 07APR2006 | 1 | 73 | 157 | 99 | | | | 92 | 167 | 98 | | | |
| | E0103031 | 1 | Screening | 05DEC2005 | -3 | 90 | 156 | 92 | | | | 106 | 144 | 88 | | | |
| | | 1 | Baseline | 05DEC2005 | -3 | 90 | 156 | 92 | | | | 106 | 144 | 88 | | | |
| | | 102 | Week 1 | 15DEC2005 | 7 | 86 | 141 | 98 | -6 | -15 | 6 | 90 | 128 | 84 | -16D | -16 | -4 |
| | | 106 | Week 12 | 02MAR2006 | 84 | 88 | 146 | 95 | -4 | -11 | 4 | 90 | 166 | 98 | -15D | -22I | 10 |
| | | 201 | At randomization | 22JUN2006 | 1 | 88 | 145 | 95 | -2 | | 3 | 90 | 137 | 82 | -16D | -7 | -6 |
| | | 201 | Baseline | 22JUN2006 | 1 | 87 | 145 | 95 | | | | 92 | 137 | 82 | | | |
| | | 223 | Week 12 | 14AUG2006 | 54 | 87 | 140 | 90 | -1 | -5 | -5 | 92 | 148 | 95 | 2 | 11 | 13 |
| | | 223 | Final visit | 14AUG2006 | 54 | 87 | 140 | 90 | -1 | -5 | -5 | 92 | 148 | 95 | 2 | 11 | 13 |
| | E0107001 | 1 | Screening | 11AUG2005 | -7 | 72 | 117 | 78 | | | | 80 | 115 | 70 | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | 72 | 117 | 78 | | | | 80 | 115 | 70 | | | |
| | | 102 | Week 12 | 21NOV2005 | 95 | 58 | 104 | 60 | -14 | 1 | -2 | 62 | 106 | 60 | -18D | -13 | 20 |
| | | 106 | Week 24 | 06FEB2006 | 172 | 60 | 100 | 78 | -10 | -13 | -14 | 60 | 100 | 70 | 2 | -19 | -10 |
| | | 109 | Final visit | 10MAY2006 | 272 | 56 | 100 | 70 | -12 | -17 | -8 | 76 | 98 | 68 | -20D | -15 | -2 |
| | | 201 | At randomization | 10MAY2006 | 1 | 56 | 100 | 70 | -16D | | | 76 | 98 | 68 | -4 | -17 | |
| | | 201 | Baseline | 10MAY2006 | 1 | 56 | 100 | 70 | | | | 76 | 98 | 68 | | | |
| | | 207 | Week 12 | 07AUG2006 | 90 | 46L | 106 | 60 | -10 | 6 | -10 | 52 | 100 | 50L | -24D | 2 | -18 |
| | | 207 | Final visit | 07AUG2006 | 90 | 46L | 106 | 60 | -10 | 6 | -10 | 52 | 100 | 50L | -24D | 2 | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1066

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769613

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107006 | 1 | Screening | 22AUG2005 | -7 | 128H | 142 | 102 | | | | 81 | 138 | 78 | | | |
| | | 1 | Baseline | 22AUG2005 | -7 | 128H | 142 | 102 | | | | 81 | 138 | 78 | | | |
| | | 102 | Week 1 | 06SEP2005 | -8 | 86 | 155 | 92 | -42D | 13 | -10 | 120 | 142 | 100 | 39I | 4 | 22 |
| | | 106 | Week 12 | 17NOV2005 | 80 | 108 | 120 | 78 | -28D | -22D | -14 | 120 | 110 | 90 | 19I | -18 | 2 |
| | | 201 | Final visit | 19JAN2006 | 1 | 88 | 120 | 78 | -40D | -22D | -24D | 78 | 115 | 90 | -3 | -23D | 12 |
| | | 201 | At randomization | 19JAN2006 | 1 | 88 | 120 | 78 | | | | 78 | 115 | 90 | | | |
| | | 201 | Baseline | 19JAN2006 | 1 | 88 | 118 | 78 | | | | 78 | 115 | 90 | | | |
| | | 207 | Week 28 | 17AUG2006 | 89 | 86 | 134 | 98 | -2 | 14 | 20 | 90 | 134 | 110H | 12 | 19 | 20 |
| | | 223 | Week 28 | 14AUG2006 | 208 | 70 | 150 | 98 | -18D | 30I | 20 | 104 | 144 | 110I | 26I | 30I | 12 |
| | | 223 | Final visit | 14AUG2006 | 208 | 70 | 150 | 98 | -18D | 30I | 20 | 104 | 145 | 102 | 26I | 30I | 12 |
| | E0107017 | 1 | Screening | 10FEB2006 | -7 | 62 | 132 | 92 | | | | 64 | 150 | 102 | | | |
| | | 1 | Baseline | 10FEB2006 | -7 | 62 | 132 | 92 | | | | 64 | 150 | 102 | | | |
| | | 102 | Week 1 | 23FEB2006 | 6 | 122H | 140 | 86 | 60I | 8 | -6 | 122H | 142 | 84 | 58I | -8 | -18 |
| | | 106 | Week 12 | 15MAY2006 | 87 | 100 | 128 | 86 | 38I | -2 | -6 | 100 | 128 | 102 | 20I | -22D | 0 |
| | | 201 | Final visit | 05JUN2006 | 1 | 84 | 130 | 92 | 22I | | | 88 | 136 | 102 | 24I | -14 | 0 |
| | | 201 | At randomization | 05JUN2006 | 1 | 84 | 130 | 92 | | | | 88 | 136 | 102 | | | |
| | | 201 | Baseline | 05JUN2006 | 1 | 84 | 130 | 92 | | | | 88 | 136 | 102 | | | |
| | | 223 | Week 12 | 21AUG2006 | 78 | 83 | 140 | 98 | -1 | 10 | 6 | 84 | 142 | 102 | -4 | 6 | 0 |
| | | 223 | Final visit | 21AUG2006 | 78 | 83 | 140 | 98 | -1 | 10 | 6 | 84 | 142 | 102 | -4 | 6 | 0 |
| | E0110006 | 106 | Week 12 | 17AUG2005 | -8 | 80 | 110 | 78 | | | | 86 | 114 | 82 | | | |
| | | 201 | Final visit | 17NOV2005 | 84 | 74 | 120 | 76 | | | | 122 | 122 | 80 | | | |
| | | 201 | At randomization | 14DEC2005 | 1 | 78 | 110 | 70 | | | | 80 | 120 | 80 | | | |
| | | 201 | Baseline | 14DEC2005 | 1 | 78 | 110 | 70 | | | | 80 | 120 | 80 | | | |
| | | 207 | Week 12 | 15MAR2006 | 92 | 80 | 112 | 72 | -2 | 2 | -2 | 84 | 122 | 80 | -4 | 2 | 0 |
| | | 213 | Week 28 | 16JUN2006 | 199 | 70 | 120 | 72 | -8 | 10 | -10 | 80 | 110 | 70 | 0 | -10 | -2D |
| | | 223 | Week 40 | 16AUG2006 | 246 | 70 | 120 | 80 | -8 | 10 | 10 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | 223 | Final visit | 16AUG2006 | 246 | 70 | 120 | 80 | -8 | 10 | 10 | 80 | 110 | 70 | 0 | -10 | -10 |
| | E0110013 | 1 | Screening | 08AUG2005 | -7 | 76 | 140 | 84 | | | | 82 | 142 | 86 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYSTOLIC BP   DIA=DIASTOLIC BP   PULSE=BPM,
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
  L: Potentially Clinically Important Low.   H: Potentially clinically important High.
  L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1067

CONFIDENTIAL
AZSER12769614

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110013 | 1 | Baseline | 08AUG2005 | -7 | 76 | 140 | 84 | | | | 82 | 142 | 86 | -2 | 0 | -2 |
| | | 102 | Week 1 | 22AUG2005 | -7 | 76 | 140 | 82 | 0 | 0 | -2 | 80 | 142 | 84 | -0 | 0 | -0 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 76 | 136 | 82 | 0 | -4 | -2 | 82 | 142 | 86 | -14 | -12 | -16 |
| | | 201 | At randomization | 06JAN2006 | 1 | 60 | 120 | 60 | -16D | -20D | -24D | 68 | 130 | 70 | -6 | -8 | -2 |
| | | 201 | Baseline | 06JAN2006 | 1 | 60 | 120 | 60 | | | | 68 | 130 | 70 | -0 | -8 | -2 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 68 | 120 | 70 | 8 | 0 | 10 | 72 | 130 | 76 | 4 | 0 | 6 |
| | | 223 | Week 28 | 16AUG2006 | 201 | 80 | 122 | 80 | 20I | -2D | 22 | 80 | 120 | 100 | -20D | -5 | 30I |
| | | 223 | Final visit | 16AUG2006 | 223 | 60 | 122 | 90 | 20I | 2 | 30I | 68 | 140 | 100 | -16D | -4 | 30I |
| | E0110021 | 1 | Screening | 20DEC2005 | -7 | 60 | 140 | 78 | | | | 68 | 150 | 82 | -8 | -8 | -2 |
| | | 1 | Baseline | 20DEC2005 | -7 | 60 | 140 | 78 | | | | 68 | 150 | 82 | | | |
| | | 102 | Week 1 | 03JAN2006 | 84 | 60 | 138 | 78 | 0 | -2 | 0 | 60 | 142 | 80 | -8 | -8 | -2 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 66 | 136 | 78 | 6 | -4 | 0 | 82 | 142 | 80 | 14 | -8 | -2 |
| | | 201 | At randomization | 24APR2006 | 1 | 80 | 140 | 80 | 20I | 0 | 2 | 82 | 140 | 80 | 14 | -10 | -2 |
| | | 201 | Baseline | 24APR2006 | 1 | 80 | 140 | 80 | | | | 82 | 140 | 80 | | | |
| | | 207 | Week 12 | 19JUL2006 | 87 | 60 | 138 | 80 | -20D | -2 | 0 | 62 | 135 | 78 | -20D | -5 | -2 |
| | | 223 | Final visit | 21JUL2006 | 89 | 60 | 138 | 82 | -20D | -2 | 2 | 66 | 136 | 80 | -16D | -4 | 0 |
| | E0110023 | 1 | Screening | 03JAN2006 | -7 | 93 | 142 | 80 | | | | 100 | 150 | 82 | -26D | -6 | -10 |
| | | 102 | Baseline | 11JAN2006 | -7 | 72 | 140 | 68 | | | | 100 | 164 | 72 | -6 | -2 | 0 |
| | | 106 | Week 12 | 06APR2006 | 86 | 88 | 140 | 78 | -21D | -2 | -12 | 74 | 148 | 72 | -12 | -10 | -12 |
| | | 201 | Final visit | 09JUN2006 | 1 | 88 | 130 | 70 | -5 | -12 | -10 | 94 | 148 | 70 | | | |
| | | 201 | At randomization | 09JUN2006 | 1 | 88 | 130 | 70 | | | | 88 | 140 | 70 | -24D | 0 | 26 |
| | | 207 | Baseline | 09JUN2006 | | 88 | 130 | 70 | | | | 88 | 140 | 70 | | | |
| | | 223 | Week 12 | 20JUL2006 | 42 | 72 | 142 | 102 | -16D | 12 | 32I | 64 | 140 | 96 | -24D | 0 | 26 |
| | | 223 | Final visit | 20JUL2006 | 42 | 72 | 142 | 102 | -16D | 12 | 32I | 64 | 140 | 96 | -24D | 0 | 26 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=PULSE.
       UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46  kcpx265

1068

CONFIDENTIAL
AZSER12769615

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 217 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | 1 | Screening | 06JUL2005 | -7 | 75 | 112 | 78 | | | | 75 | 112 | 78 | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | 75 | 112 | 78 | | | | 75 | 112 | 78 | | | |
| | | 106 | Week 12 | 06OCT2005 | 85 | 71 | 130 | 70 | -4 | 18 | -8 | 72 | 132 | 71 | -3 | 20I | -7 |
| | | 201 | Final visit | 02NOV2005 | 1 | 71 | 130 | 70 | -4 | 18 | -8 | 72 | 132 | 71 | -3 | 20I | -7 |
| | | 201 | At randomization | 02NOV2005 | 1 | 71 | 130 | 70 | | | | 72 | 132 | 71 | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | 71 | 130 | 70 | | | | 72 | 132 | 71 | | | |
| | | 207 | Week 12 | 24JAN2006 | 84 | 72 | 137 | 78 | -1 | 7 | 8 | 73 | 139 | 79 | -1 | 7 | 8 |
| | | 211 | Final visit | 15MAY2006 | 195 | 70 | 135 | 90 | -1 | 5 | 20 | 67 | 88 | 88 | -5 | 1 | 17 |
| | | 223 | Week 40 | 11AUG2006 | 283 | 70 L | 135 | 90 L | | | | 133 | 88 L | | | | |
| | E0113003 | 1 | Screening | 16JUL2005 | -7 | 72 | 112 | 78 | | | | 72 | 112 | 78 | | | |
| | | 1 | Baseline | 16JUL2005 | -7 | 72 | 112 | 78 | | | | 72 | 112 | 78 | | | |
| | | 106 | Week 12 | 12OCT2005 | 83 | 73 | 130 | 72 | 1 | 18 | -6 | 74 | 132 | 75 | 2 | 20I | -3 |
| | | 201 | Final visit | 11NOV2005 | 1 | 73 | 130 | 72 | 1 | 18 | -6 | 74 | 132 | 75 | 2 | 20I | -3 |
| | | 201 | At randomization | 11NOV2005 | 1 | 73 | 130 | 72 | | | | 74 | 132 | 75 | | | |
| | | 201 | Baseline | 11NOV2005 | 1 | 73 | 130 | 72 | | | | 74 | 132 | 75 | | | |
| | | 223 | Week 12 | 18NOV2005 | 8 | 72 | 110 | 70 | -1 | -20D | -2 | 75 | 114 | 76 | 1 | -18 | 1 |
| | | 223 | Final visit | 18NOV2005 | 8 | 72 | 110 | 70 | -1 | -20D | -2 | 75 | 114 | 76 | 1 | -18 | 1 |
| | E0118016 | 1 | Screening | 16JUN2005 | -6 | 64 | 106 | 64 | | | | 68 | 104 | 70 | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 64 | 106 | 64 | | | | 68 | 104 | 70 | | | |
| | | 102 | Week 12 | 15SEP2005 | 85 | 88 | 130 | 72 | 24I | 8 | 8 | 98 | 128 | 70 | 28I | 6 | 6 |
| | | 109 | Week 24 | 12DEC2005 | 173 | 80 | 130 | 84 | 16I | 20I | 20 | 88 | 126 | 84 | 20I | 22I | 14 |
| | | 201 | Final visit | 13JAN2006 | 1 | 80 | 126 | 80 | 16I | 16I | 16 | 88 | 124 | 80 | 20I | 20I | 10 |
| | | 201 | At randomization | 13JAN2006 | 1 | 80 | 126 | 80 | | | | 88 | 124 | 80 | | | |
| | | 207 | Week 12 | 03APR2006 | 84 | 98 | 118 | 93 | 18I | 12 | 13 | 98 | 132 | 87 | 10 | 8 | 7 |
| | | 211 | Week 28 | 08AUG2006 | 208 | 92 | 132 | 84 | 12 | -16 | 4 | 96 | 130 | 88 | 8 | -16 | 8 |
| | | 223 | Week 28 | 22AUG2006 | 222 | 80 | 132 | 70 | 0 | -16 | -10 | 76 | 108 | 68 | -12 | -12 | -12 |
| | | 223 | Final visit | 22AUG2006 | 222 | 80 | 110 | 70 | 0 | -16 | -10 | 76 | 108 | 68 | -12 | -12 | -12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS (BP) =MMHG, DIA (BP) =MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:46  kcpx265

1069

CONFIDENTIAL
AZSER12769616

Page 218 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118017 | 1 | Screening | 16JUN2005 | -5 | 82 | 116 | 78 | | | | 88 | 112 | 74 | | | |
| | | 1 | Baseline | 16JUN2005 | 1 | 82 | 116 | 78 | | | | 88 | 112 | 74 | | | |
| | | 102 | Week 1 | 28JUN2005 | -7 | 84 | 108 | 78 | | | | 88 | 108 | 78 | | | |
| | | 106 | Week 12 | 22SEP2005 | 93 | 80 | 108 | 78 | -2 | -8 | 0 | 88 | 108 | 78 L | 0 | -4 | 4 |
| | | 201 | Final visit | 09DEC2005 | 1 | 80 | 118 | 74 | | | | 72 | 114 | 78 L | -16D | -16 | 4 |
| | | 201 | At randomization | 09DEC2005 | 1 | 80 | 118 | 74 | -10 | 2 | -4 | 88 | 114 | 78 | -0 | 2 | 4 |
| | | 201 | Baseline | 09DEC2005 | 1 | 80 | 118 | 74 | | | | 88 | 114 | 78 | | | |
| | E0118029 | 1 | Screening | 29SEP2005 | -7 | 68 | 120 | 78 | | | | 72 | 124 | 82 | | | |
| | | 1 | Baseline | 29SEP2005 | -7 | 68 | 120 | 78 | | | | 72 | 124 | 82 | | | |
| | | 102 | Week 12 | 28DEC2005 | 83 | 64 | 114 | 74 | | | | 64 | 118 | 74 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | 84 | 118 | 78 | 16I | -12 | -4 | 88 | 108 | 80 | 16I | -6 | -4 |
| | | 201 | At randomization | 23FEB2006 | 1 | 84 | 118 | 78 | 16I | -2 | 0 | 88 | 108 | 80 | 16I | -16 | -2 |
| | | 201 | Baseline | 23FEB2006 | 1 | 84 | 118 | 78 | | | | 88 | 108 | 80 | | | |
| | | 207 | Week 12 | 04MAY2006 | 91 | 90 | 128 | 90 | 6 | 10 | 12 | 102 | 126 | 86 | 14 | 18 | 6 |
| | | 223 | Week 28 | 27JUL2006 | 155 | 90 | 128 | 90 L | 6 | 10 | 12 | 102 | 126 | 86 L | 14 | 18 | 6 |
| | E0119003 | 1 | Week 1 | 29AUG2005 | -8 | 67 | 117 | 78 | | | | 73 | 117 | 80 | | | |
| | | 102 | Week 12 | 12SEP2005 | 86 | 65 | 122 | 80 | | | | 74 | 126 | 84 | | | |
| | | 201 | Final visit | 01DEC2005 | 1 | 79 | 119 | 75 | | | | 83 | 124 | 77 | | | |
| | | 201 | At randomization | 23JAN2006 | 1 | 82 | 110 | 70 | | | | 88 | 114 | 77 | | | |
| | | 201 | Baseline | 23JAN2006 | 1 | 81 | 110 | 86 | | | | 88 | 114 | 78 | | | |
| | | 207 | Week 12 | 12APR2006 | 80 | 81 | 138 | 86 | -1 | 22I | 16 | 83 | 122 | 81 | -5 | 8 | 3 |
| | | 223 | Week 12 | 17MAY2006 | 115 | 81 | 138 | 86 | -2 | 28I | 16 | 89 | 138 | 85 | 1 | 24I | 7 |
| | | 223 | Final visit | 17MAY2006 | 115 | 80 | 138 | 86 | -2 | 28I | 16 | 89 | 138 | 85 | 1 | 24I | 7 |
| | E0120013 | 1 | Screening | 21NOV2005 | -7 | 64 | 112 | 70 | | | | 64 | 110 | 80 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 64 | 112 | 70 | | | | 64 | 110 | 80 | | | |
| | | 102 | Week 1 | 06DEC2005 | 8 | 72 | 114 | 70 | 8 | 2 | 0 | 80 | 118 | 74 | 16I | 8 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS/DIA BP: SYS/DIA=MMHG, DIA/SBP: PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769617

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 219 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120013 | 106 | Week 12 | 21FEB2006 | 85 | 78 | 122 | 74 | 14 | 10 | 4 | 88 | 112 | 80 | 24I | 12 | 0 |
| | | 201 | Final visit | 18APR2006 | | 68 | 120 | 82 | 4 | 6 | 12 | 90 | 120 | 90 | 26I | 10 | 10 |
| | | 201 | At randomization | 18APR2006 | 1 | 68 | 118 | 82 | | | | 90 | 120 | 90 | | | |
| | | 207 | Baseline | 18APR2006 | 1 | 68 | 118 | 84 | | | | 80 | 120 | 90 | | | |
| | | 207 | Week 12 | 18JUL2006 | 92 | 70 | 128 | 80 | 2 | 10 | -2 | 80 | 126 | 90 | -10 | -6 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 121 | 80 | 110 | 80 | 12 | -8 | -2 | 82 | 110 | 88 | -8 | -10 | -2 |
| | | 223 | Final visit | 16AUG2006 | 121 | 80 | 110 | 80 | 12 | -8 | -2 | 82 | 110 | 88 | -8 | -10 | -2 |
| | E0122002 | 1 | Screening | 26MAY2005 | -5 | 74 | 131 | 83 | | | | 90 | 111 | 87 | | | |
| | | 1 | Baseline | 26MAY2005 | -5 | 74 | 131 | 83 | | | | 90 | 111 | 87 | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 88 | 116 | 75 | 14 | -15 | -8 | 79 | 107 | 68 | -11 | -4 | -19 |
| | | 109 | Week 24 | 21AUG2005 | 83 | 82 | 116 | 72 | 27I | -5 | -1 | 89L | 124L | 80 | 9 | 13 | -7 |
| | | 201 | Final visit | 21NOV2005 | 174 | 101L | | | | | | | | | | | |
| | | 201 | At randomization | 13FEB2006 | 171 | 84 | 115 | 79 | 10 | -16 | -4 | 101 | 119 | 88 | 11 | 8 | 1 |
| | | 207 | Baseline | 13FEB2006 | | 84 | 115 | 79 | | | | 101 | 119 | 88 | | | |
| | | 207 | | 09MAY2006 | 86 | 84 | 111 | 85 | -4 | -4 | 6 | 94 | 118 | 93 | -7 | 6 | 5 |
| | | 223 | Week 28 | 30AUG2006 | 199 | 78 | 111 | 92 | -6 | 26I | 13 | 80 | 158 | 101 | -21D | 39I | 13 |
| | | 223 | Final visit | 30AUG2006 | 199 | 78 | 141 | 92 | -6 | 26I | 13 | 80 | 158 | 101 | -21D | 39I | 13 |
| | E0122005 | 1 | Screening | 31MAY2005 | -3 | 60 | 131 | 60 | | | | 89 | 135 | 96 | | | |
| | | 1 | Baseline | 31MAY2005 | -3 | 60 | 131 | 60 | | | | 89 | 135 | 96 | | | |
| | | 102 | Week 1 | 09JUN2005 | 6 | 95 | 142 | 76 | 35I | 11 | 16 | 95 | 110 | 58 | 6 | -25D | -37D |
| | | 201 | Final visit | 03AUG2005 | 88 | 84 | 123 | 71 | 24I | -8 | 11 | 80 | 139 | 80 | 0 | 0 | -38D |
| | | 201 | At randomization | 25OCT2005 | | 99 | 122 | 80 | 39I | -9 | 20 | 109 | 135 | 80 | 20I | | -16 |
| | | 201 | Baseline | 25OCT2005 | | 99 | 122 | 80 | | | | 109 | 135 | 80 | | | |
| | | 201 | | 25OCT2005 | 87 | 99 | 122 | 80 | | | | 109 | 135 | 80 | | | |
| | | 211 | | 12DEC2005 | 86 | 86 | 125 | 80 | -13 | 11 | -5 | 109 | 135 | 80 | -20D | -34D | -18 |
| | | 214 | Week 40 | 17MAY2006 | 205 | 101 | 133 | 80 | -7 | 3 | 0 | 101 | 138 | 71 | -8 | -4 | -4 |
| | | 214 | Week 40 | 03AUG2006 | 283 | 90 | 127 | 69 | -9 | 11 | -11 | 96 | 127 | 71 | -19D | -9 | -9 |
| | | 223 | Week 40 | 24AUG2006 | 304 | 77 | 140 | 60 | -22D | 18 | -20D | 76 | 142 | 60 | -33D | -8 | -20D |
| | | 223 | Final visit | 24AUG2006 | 304 | 77 | 140 | 60 | -22D | 18 | -20D | 76 | 142 | 60 | -33D | 7 | -20D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS/DIA: mmHg, PULSE: bpm.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1071

CONFIDENTIAL
AZSER12769618

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122006 | 1 | Screening | 02JUN2005 | -7 | 58 | 109 | 63 | | | | 53 | 95 | 59 | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | 58 | 109 | 63 | | | | 53 | 95 | 59 | | | |
| | | 102 | Week 1 | 16JUN2005 | | 87 | 120 | 77 | 29I | 11 | 14 | 75 | 111 | 66 | 22I | 16 | 7 |
| | | 106 | Week 12 | 29NOV2005 | 82 | 76 | 103 | 77 | 18II | -1 | 6 | 103 | 114 | 67 | 37II | 18II | 8 |
| | | 109 | Week 24 | 29NOV2005 | | 80 | 110 | 77 | 31II | -1 | 14 | 79 | 120 | 79 | 47II | 19 | 17 |
| | | 201 | Final visit | 15FEB2006 | 173 | 79 | 112 | 77 | 21II | 3 | 14 | 79 | 120 | 79 | 26I | 25I | 20 |
| | | 201 | At randomization | 15FEB2006 | 1 | 79 | 112 | 77 | | | | 79 | 120 | 79 | | | |
| | | 207 | Baseline | 10MAY2006 | 85 | 69 | 116 | 74 | -14 | -4 | -3 | 80 | 115 | 74 | 5 | -5 | -5 |
| | | 223 | Week 28 | 23AUG2006 | 190 | 72 | 108 | 66 | -7 | -4 | -11 | 70 | 115 | 68 | -9 | -5 | -11 |
| | | 223 | Final visit | 23AUG2006 | 190 | 72 | 108 | 66 | -7 | -4 | -11 | 70 | 115 | 68 | -9 | -5 | -11 |
| | E0122031 | 1 | Screening | 13SEP2005 | -6 | 64 | 108 | 64 | | | | 80 | 122 | 81 | | | |
| | | 1 | Baseline | 13SEP2005 | -6 | 64 | 108 | 64 | | | | 80 | 122 | 81 | | | |
| | | 102 | Week 1 | 26SEP2005 | 8 | 58 | 108 | 69 | -6 | | 5 | 80 | 106 | 74 | -6 | -16 | -7 |
| | | 106 | Week 12 | 26DEC2005 | | 68 | 112 | 72 | | 3 | 8 | 78 | 120 | 71 | -2 | -2 | -10 |
| | | 109 | Week 24 | 07MAR2006 | 163 | 68 | 112 | 72 | 4 | 7 | | 79 | 95 | 73 | -1 | -12 | -10 |
| | | 201 | Final visit | 07MAR2006 | 168 | 60 | 101 | 63 | -4 | -7 | -1 | 79 | 95 | 73 | -1 | -27D | -8 |
| | | 201 | At randomization | 01JUN2006 | 1 | 60 | 101 | 63 | | | | 79 | 95 | 73 | | | |
| | | 201 | Baseline | 01JUN2006 | 1 | 60 | 101 | 63 | | | | 79 | 95 | 73 | | | |
| | E0127006 | 1 | Screening | 06DEC2005 | -7 | 84 | 110 | 65 | | | | 88 | 110 | 70 | | | |
| | | 1 | Baseline | 06DEC2005 | -7 | 84 | 110 | 65 | | | | 88 | 110 | 70 | | | |
| | | 106 | Week 12 | 07MAR2006 | 85 | 88 | 118 | 69 | 26I | 10 | -4 | 86 | 130 | 72 | 22I | 10 | -1 |
| | | 109 | Week 24 | 30MAY2006 | 168 | 92 | 120 | 70 | 4 | 20I | 4 | 96 | 130 | 70 | 8 | 20I | 2 |
| | | 201 | Final visit | 20JUN2006 | | 92 | 134 | 70 | 8 | 24I | 5 | 94 | 136 | 70 | 6 | 26I | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 92 | 134 | 70 | | | | 94 | 136 | 70 | | | |
| | | 201 | Baseline | 20JUN2006 | 1 | 92 | 134 | 70 | | | | 94 | 136 | 70 | | | |
| | | 223 | Week 12 | 22AUG2006 | 64 | 84 | 110 | 79 | -8 | -24D | 9 | 84 | 112 | 80 | -10 | -24D | 10 |
| | | 223 | Final visit | 22AUG2006 | 64 | 84 | 110 | 79 | -8 | -24D | 9 | 84 | 112 | 80 | -10 | -24D | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1072

CONFIDENTIAL
AZSER12769619

Page 221 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | SUPINE | | | | | | STANDING | | | | | |
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129001 | 1 | Screening | 01JUN2005 | -7 | 47L | 127 | 87 | | | | 46L | 125 | 83 | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 47L | 127 | 87 | | | | 46L | 125 | 83 | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | 63 | 125 | 85 | | | | 77 | 124 | 95 | | | |
| | | 109 | Week 24 | 3AUG2005 | 84 | 87 | 144 | 114H | 16I | -2 | | 99 | 129 | 103 | 31I | -1 | 12 |
| | | 201 | Final visit | 1NOV2005 | 166 | 62 | 148 | 111H | 40I | 16 | 27 | 53 | 116 | 106H | 53I | 14 | 20 |
| | | 201 | Final visit | 20FEB2006 | 1 | 62 | 120 | 88 | 19I | 21I | 24 | 51 | 116 | 81 | 31I | 4 | 23 |
| | | 201 | At randomization | 20FEB2006 | 1 | 62 | 120 | 88 | 15I | -7 | 1 | 51 | 116 | 81 | 5 | -9 | -2 |
| | | 223 | Baseline | 27MAR2006 | 36 | 67 | 184H | 105H | | | | 73 | 143 | 112H | 22I | 27I | 31I |
| | | 223 | Final visit | 27MAR2006 | 36 | 67 | 184H | 105H | 5 | 64I | 17 | 73 | 143 | 112H | 22I | 27I | 31I |
| | E0129009 | 1 | Screening | 27JUL2005 | -7 | 82 | 145 | 93 | | | | 89 | 150 | 93 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 85 | 145 | 93 | | | | 89 | 150 | 93 | | | |
| | | 102 | Week 1 | 10AUG2005 | 84 | 74 | 145 | 89 | -8 | 0 | -4 | 72 | 127 | 80 | -17D | -23D | -13 |
| | | 106 | Week 12 | 26OCT2005 | 1 | 82 | 157 | 105H | -2 | 12 | | 90 | 145 | 106H | -5 | -13 | -3 |
| | | 201 | Final visit | 18JAN2006 | 1 | 80 | 136 | 87 | | -9 | -6 | 90 | 137 | 90 | | | 3 |
| | | 201 | Baseline | 18JAN2006 | 85 | 80 | 136 | 87 | | | | 90 | 137 | 90 | | | |
| | | 207 | Week 12 | 12APR2006 | 204 | 101L | 127 | 111H | 21I | -9 | 24 | 86 | 133 | 93 | -4 | -4 | |
| | | 223 | Week 28 | 28AUG2006 | 223 | 76 | 137 | 101 | -4 | 1 | 14 | 81L | 130 | 89 | -9 | -7 | -1 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 76 | 137 | 101 | -4 | 1 | 14 | 81 | 130 | 89 | -9 | -7 | -1 |
| | E0129016 | 1 | Screening | 22AUG2005 | -7 | 62 | 166 | 83 | | | | 54 | 139 | 100 | | | |
| | | 1 | Baseline | 22AUG2005 | -9 | 62 | 166 | 83 | | | | 54 | 139 | 100 | | | |
| | | 102 | Week 1 | 07SEP2005 | 9 | 63 | 169 | 101 | | | | 72 | 154 | 107H | 18I | 15 | 7 |
| | | 106 | Week 12 | 28NOV2005 | 91 | 62 | 122 | 80 | 1 | 3 | 18 | 67 | 119 | 80 | 13 | -20D | -20D |
| | | 201 | Final visit | 1MAR2006 | 184 | 63 | 127 | 75 | 0 | -44D | -3 | 71 | 98 | 74 | 20I | -26D | -26D |
| | | 201 | At randomization | 31MAY2006 | 1 | 73 | 121 | 84 | 11 | -45D | -1 | 71 | 98 | 74 | 17I | -41D | -26D |
| | | 201 | Baseline | 31MAY2006 | 1 | 73 | 121 | 84 | | | | 71 | 98 | 74 | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | 67 | 98 | 73 | -6 | -23D | -11 | 68 | 98 | 75 | -3 | 0 | 1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

1073

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769620

Page 222 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129016 | 223 | Final visit | 23AUG2006 | 85 | 67 | 98 | 73 | -6 | -23D | -11 | 68 | 98 | 75 | -3 | 0 | 1 |
| | E0129027 | 1 | Screening | 26OCT2005 | -7 | 69 | 118 | 85 | | | | 79 | 116 | 85 | | | |
| | | 102 | Baseline | 08OCT2005 | -7 | 63 | 118 | 88 | | | | 79 | 116 | 97 | | | |
| | | 106 | Week 12 | 09NOV2005 | 84 | 102 | 139 | 88 | 33I | 21I | 3 | 114 | 126 | 92 | 35I | 10 | 12 |
| | | 109 | Week 24 | 25JAN2006 | 168 | 106 | 135 | 90 | 37I | 17 | 5 | 105 | 147 | 93 | 26I | 31I | 7 |
| | | 201 | Final visit | 19APR2006 | | 121H | 119 | 92 | 52I | 21I | 7 | 128H | 114 | 93 | 49I | -2 | 8 |
| | | 201 | At randomization | 28JUN2006 | 1 | 84 | 139 | 84 | 15I | 21I | -1 | 76 | 126 | 95 | -3 | 10 | 10 |
| | | 201 | Baseline | 28JUN2006 | 1 | 84 | 139 | 84 | | | | 76 | 126 | 95 | | | |
| | | 223 | Week 12 | 23AUG2006 | 57 | 74 | 127 | 83 | -10 | -12 | -1 | 80 | 122 | 85 | 4 | -4 | -10 |
| | | 223 | Final visit | 23AUG2006 | | 74 | 127 | 83 | -10 | -10 | -1 | 80 | 122 | 85 | 4 | -4 | -10 |
| | E0129040 | 1 | Screening | 18JAN2006 | -5 | 58 | 129 | 58 | | | | 85 | 114 | 72 | | | |
| | | 1 | Baseline | 18JAN2006 | -5 | 58 | 129 | 58 | 31I | 1 | 21 | 85 | 114 | 72 | 27I | -4 | 5 |
| | | 102 | Week 12 | 12JAN2006 | 7 | 89 | 110 | 85 | 42I | 19 | 27 | 112 | 130 | 77 | 27I | 16 | 17 |
| | | 106 | Week 12 | 17APR2006 | 84 | 100 | 108 | 85 | 39I | 19 | 19 | 112 | 109 | 89 | 29I | -5 | 4 |
| | | 201 | Final visit | 28JUN2006 | 1 | 97 | 120 | 77 | | | | 114 | 109 | 76 | | | |
| | | 201 | At randomization | 28JUN2006 | 1 | 97 | 120 | 77 | | | | 114 | 109 | 76 | | | |
| | | 207 | Week 12 | 30AUG2006 | 64 | 86 | 119 | 87 | -11 | 19 | 10 | 103 | 119 | 90 | -11 | 10 | 14 |
| | | 223 | Final visit | 30AUG2006 | 64 | 86 | 139 | 87 | -11 | 19 | 10 | 103 | 119 | 90 | -11 | 10 | 14 |
| | E0136009 | 1 | Screening | 30AUG2005 | -7 | 68 | 140 | 90 | | | | 64 | 138 | 80 | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | 70 | 122 | 90 | | | | 64 | 120 | 80 | | | |
| | | 102 | Week 1 | 13SEP2005 | 88 | 70 | 122 | 88 | 2 | -18 | -2 | 100 | 120 | 88 | 36I | -18 | 12 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 72 | 140 | 82 | 4 | -10 | -8 | 78 | 150 | 90 | 14 | -18 | 10 |
| | | 201 | Final visit | 01FEB2006 | 1 | 74 | 130 | 88 | 6 | -10 | -2 | 80 | 120 | 92 | 16I | 12 | 12 |
| | | 201 | At randomization | 01FEB2006 | 1 | 74 | 130 | 88 | | | | 80 | 120 | 92 | | | |
| | | 201 | Baseline | 01FEB2006 | | 74 | 130 | 88 | | | | 80 | 120 | 92 | | | |
| | | 207 | Week 12 | 27APR2006 | 86 | 62 | 128 | 78 | -12 | -2 | -10 | 80 | 126 | 92 | -2 | 6 | -10 |
| | | 223 | Week 12 | 18MAY2006 | 107 | 70 | 120 | 80 | -4 | -10 | -8 | 80 | 120 | 82 | -0 | 0 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS = MMHG, DIA = MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769621

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0136009 | 223 | Final visit | 18MAY2006 | 107 | 70 | 120 | 80 | -4 | -10 | -8 | 80 | 120 | 82 | 0 | 0 | -10 |
| | E0137006 | 1 | Screening | 01JUL2005 | -7 | 68 | 141 | 75 | | | | 96 | 134 | 78 | | | |
| | | 1 | Baseline | 01JUL2005 | -7 | 68 | 144 | 68 | | | | 96 | 134 | 78 | | | |
| | | 102 | Week 1 | 15JUL2005 | | 68 | 138 | 68 | 0 | -3 | -7 | 76 | 114 | 62 | -20D | -20D | -16 |
| | | 106 | Week 12 | 30SEP2005 | 84 | 60 | 155 | 80 | -8 | 14 | 5 | 68 | 160 | 85 | -28D | 26I | -7 |
| | | 201 | Final visit | 01DEC2005 | 1 | 75 | 160 | 90 | 7 | 19 | 15 | 78 | 159 | 92 | -18D | 25I | 14 |
| | | 201 | At randomization | 01DEC2005 | 1 | 75 | 160 | 90 | | | | 78 | 159 | 92 | | | |
| | | 201 | Baseline | 01DEC2005 | 1 | 75 | 160 | 90 | | | | 78 | 159 | 92 | | | |
| | | 223 | Week 12 | 01FEB2006 | 63 | 80 | 126 | 90 | 5 | -34D | | 86 | 124 | 88 | 8 | -35D | -4 |
| | | 223 | Final visit | 01FEB2006 | 63 | 80 | 126 | 90 | 5 | -34D | 0 | 86 | 124 | 88 | 8 | -35D | -4 |
| | E0137010 | 1 | Screening | 27JUL2005 | -7 | 52 | 118 | 64 | | | | 68 | 110 | 60 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 52 | 118 | 64 | | | | 68 | 110 | 60 | | | |
| | | 102 | Week 2 | 18AUG2005 | | 76 | 90L | 58 | 24I | -28D | -6 | 68 | 92 | 60 | 28I | -18 | 8 |
| | | 106 | Final visit | 27OCT2005 | 85 | 79 | 123 | 83 | 11 | -5 | 19 | 71 | 116 | 61 | 3 | 11 | 21 |
| | | 201 | At randomization | 27DEC2005 | 1 | 63 | 123 | 83 | | | | 73 | 121 | 95 | | | |
| | | 201 | Baseline | 27DEC2005 | 1 | 63 | 123 | 83 | | | | 73 | 121 | 95 | | | |
| | | 211 | Week 12 | 12JAN2006 | 89 | 72 | 123 | 83 | 9 | 7 | -3 | 73 | 115 | 95 | 3 | 0 | -13 |
| | | 211 | Week 28 | 12JUL2006 | 199 | 81 | 105 | 82 | 18I | -18 | -1 | 78 | 115 | 88 | 5 | -7 | -7 |
| | | 223 | Week 40 | 31AUG2006 | 248 | 80 | 124 | 82 | 17I | -1 | -1 | 86 | 130 | 90 | 13 | 9 | -5 |
| | | 223 | Final visit | 31AUG2006 | 248 | 80 | 124 | 82 | 17I | -1 | -1 | 86 | 130 | 90 | 13 | 9 | -5 |
| | E0145001 | 1 | Screening | 17DEC2005 | -5 | 80 | 118 | 88 | | | | 80 | 118 | 80 | | | |
| | | 1 | Baseline | 17DEC2005 | -5 | 80 | 118 | 88 | | | | 80 | 118 | 80 | | | |
| | | 106 | Week 12 | 16MAR2006 | 84 | 88 | 112 | 70 | 6 | -6 | -18 | 100 | 100 | 60 | 20I | -18 | -20D |
| | | 201 | Final visit | 09MAY2006 | | 86 | 120 | 82 | 0 | 2 | -6 | 96 | 124 | 60 | 16I | 16 | 0 |
| | | 201 | At randomization | 09MAY2006 | | 86 | 120 | 82 | | | | 96 | 124 | 60 | | | |
| | | 207 | Week 12 | 31JUL2006 | 84 | 70 | 125 | 90 | -16D | 5 | 8 | 68 | 115 | 80 | -28D | -9 | 10 |
| | | 223 | Week 12 | 23AUG2006 | 107 | 65 | 109 | 80 | -21D | -11 | -2 | 70 | 110 | 78 | -26D | -14 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1075

CONFIDENTIAL
AZSER12769622

Page 224 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145001 | 223 | Final visit | 23AUG2006 | 107 | 65 | 109 | 80 | -21D | -11 | -2 | 70 | 110 | 78 | -26D | -14 | -2 |
| | E0145006 | 1 | Screening | 21DEC2005 | -6 | 95 | 130 | 90 | | | | 96 | 132 | 92 | | | |
| | | 1 | Baseline | 21DEC2005 | -6 | 95 | 130 | 90 | | | | 96 | 132 | 92 | | | |
| | | 106 | Week 12 | 29MAR2006 | 92 | 80 | 130 | 78 | -15D | 0 | -12 | 88 | 128 | 70 | -8 | -4 | -22D |
| | | 201 | Final visit | 18APR2006 | 1 | 83 | 110 | 72 | -12 | -20D | -18 | 84 | 92 | 70 | -12 | -40D | -22D |
| | | 201 | At randomization | 18APR2006 | 1 | 83 | 110 | 72 | | | | 84 | 92 | 70 | | | |
| | | 201 | Baseline | 18APR2006 | 1 | 83 | 118 | 72 | | | | 84 | 120 | 70 | | | |
| | | 223 | Week 12 | 30MAY2006 | 43 | 83 | 118 | 68 | -5 | 8 | -4 | 76 | 120 | 68 | -8 | 28I | -2 |
| | | 223 | Final visit | 30MAY2006 | 43 | 78 | 118 | 68 | -5 | 8 | -4 | 76 | 120 | 68 | -8 | 28I | -2 |
| | E0145015 | 1 | Screening | 11JAN2006 | -6 | 70 | 100 | 70 | | | | 70 | 102 | 76 | | | |
| | | 1 | Baseline | 11JAN2006 | -6 | 70 | 100 | 70 | | | | 70 | 102 | 76 | | | |
| | | 106 | Week 12 | 11APR2006 | 84 | 80 | 134 | 88 | 10 | 34I | 18 | 80 | 132 | 88 | 10 | 30I | 12 |
| | | 201 | Final visit | 26JUN2006 | 1 | 62 | 126 | 76 | -8 | 26I | 6 | 60 | 122 | 78 | -10 | 20I | 2 |
| | | 201 | At randomization | 26JUN2006 | 1 | 62 | 126 | 76 | | | | 60 | 122 | 78 | | | |
| | | 223 | Baseline | 22AUG2006 | 58 | 70 | 128 | 80 | | | | 68 | 130 | 78 | | | |
| | | 223 | Week 12 | 22AUG2006 | 58 | 70 | 128 | 80 | 8 | 2 | 4 | 68 | 130 | 90 | 8 | 8 | 12 |
| | | 223 | Final visit | 22AUG2006 | 58 | 70 | 128 | 80 | 8 | 2 | 4 | 68 | 130 | 90 | 8 | 8 | 12 |
| | E0203008 | 1 | Screening | 15DEC2004 | -7 | 96 | 106 | 74 | | | | 106 | 123 | 72 | | | |
| | | 1 | Baseline | 15DEC2004 | -7 | 96 | 106 | 74 | | | | 106 | 123 | 72 | | | |
| | | 106 | Week 12 | 21MAR2005 | 89 | 85 | 94 | 68 | -11 | -12 | -6 | 94 | 103 | 71 | -12 | -20D | -1 |
| | | 201 | Final visit | 20APR2005 | 1 | 84 | 104 | 66 | -12 | -2 | -8 | 94 | 114 | 72 | -12 | -9 | -0 |
| | | 201 | At randomization | 20APR2005 | 1 | 84 | 104 | 66 | | | | 94 | 114 | 72 | | | |
| | | 201 | Baseline | 20APR2005 | 1 | 84 | 104 | 66 | | | | 94 | 114 | 72 | | | |
| | | 207 | Week 12 | 13JUL2005 | 85 | 79 | 109 | 72 | -5 | 5 | 6 | 83 | 120 | 70 | -11 | 6 | -2 |
| | | 211 | Week 28 | 04OCT2005 | 181 | 79 | 103 | 66 | -5 | -1 | 0 | 85 | 105 | 65 | -9 | -9 | -7 |
| | | 214 | Week 40 | 25JAN2006 | 287 | 80 | 100 | 60 | -4 | -4 | -6 | 92 | 105 | 65 | -2 | -9 | -7 |
| | | 217 | Week 52 | 19APR2006 | 365 | 80 | 100 | 65 | -4 | -4 | -1 | 80 | 105 | 65 | -14 | -9 | -7 |
| | | 219 | Week 68 | 09AUG2006 | 477 | | | | | | | | | | | | |
| | | 223 | Week 68 | 31AUG2006 | 499 | 84 | 105 L | 85 L | 0 | 1 | 19 | 80 | 105 L | 85 L | -14 | -9 | 13 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYSTOLIC BP [SYS]=MMHG, DIASTOLIC BP [DIA]=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1076

CONFIDENTIAL
AZSER12769623

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0203008 | 223 | Final visit | 31AUG2006 | 499 | 84 | 105 | 85 | 0 | 1 | 19 | 80 | 105 | 85 | -14 | -9 | 13 |
| | E0204006 | 1 | Screening | 13FEB2006 | -3 | 89 | 139 | 87 | | | | 112 | 92 | 57 | | | |
| | | 102 | Baseline | 13FEB2006 | -3 | 89 | 139 | 87 | | | | 112 | 92 | 57 | | | |
| | | 106 | Week 12 | 12MAY2006 | 85 | 110 L | 107 | 62 | | | | 110 | 96 | 69 | | | |
| | | 201 | Final visit | 15MAY2006 | 1 | 88 | 145 L | 90 L | -1 | 6 | 3 | 88 | 140 L | 100 L | -24 D | 48 I | 43 I |
| | | 201 | At randomization | 15MAY2006 | 1 | 88 | 145 | 90 | | | | 88 | 140 | 100 | | | |
| | | | Baseline | 15MAY2006 | 1 | 88 | 145 | 90 | | | | 92 | 115 | 80 L | | | |
| | | 223 | Week 12 | 25AUG2006 | 103 | 88 | 130 | 85 | 0 | -15 | -5 | 92 | 115 | 80 | 4 | -25 D | -20 D |
| | | 223 | Final visit | 25AUG2006 | 103 | 88 | 130 | 85 | 0 | -15 | -5 | 92 | 115 | 80 | 4 | -25 D | -20 D |
| | E0205006 | 1 | Screening | 07DEC2005 | -7 | 90 | 130 | 80 | | | | | 110 | 90 | | | |
| | | | Baseline | 07DEC2005 | -7 | 90 | 130 | 80 | | | | 108 | 110 | 90 | | | |
| | | 106 | Week 12 | 15MAR2006 | 91 | 90 | 135 | 80 | 0 | -5 | 0 | 78 | 120 | 90 | 18 I | 10 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | 90 | 120 | 76 | 0 | -10 | -4 | 78 | 110 | 90 | -12 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 90 | 120 | 76 | | | | 78 | 110 | 90 | | | |
| | | | Baseline | 30AUG2006 | 92 | 72 | 120 | 76 | -18 D | 0 | 0 | 84 | 110 | 90 | 6 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 72 | 120 | 80 | -18 D | 0 | 4 | 84 | 110 | 90 | 6 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | |
| | E0208003 | 1 | Screening | 15MAR2005 | -7 | 74 | 103 | 63 | | | | 86 | 106 | 78 | | | |
| | | | Baseline | 15MAR2005 | -7 | 74 | 103 | 63 | | | | 86 | 106 | 78 | | | |
| | | 106 | Week 12 | 15JUN2005 | 85 | 82 | 104 | 71 | | | | 75 | 102 | 68 | -4 | -18 | |
| | | 201 | Final visit | 10AUG2005 | 1 | 75 | 106 | 68 | 8 | 3 | 8 | 75 | 110 | 68 | -11 | -4 | -10 |
| | | 201 | At randomization | 10AUG2005 | 1 | 75 | 106 | 68 | 8 | 3 | 5 | 75 | 110 | 68 | | | |
| | | 207 | Baseline | 02NOV2005 | 85 | 73 | 108 | 70 | | | | 76 | 104 | 71 L | 1 | -6 | 3 |
| | | 211 | Week 28 | 23FEB2006 | 198 | 65 L | 90 L | 65 | -2 | 2 | 2 | 68 | 87 L | 65 L | -7 | -23 D | -3 |
| | | 214 | Week 40 | 18MAY2006 | 282 | 65 | | 65 | -10 | -16 | -3 | 86 | 100 | 58 | 11 | -10 | -10 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 75 | 105 | 65 | 0 | -1 | -3 | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS(mmHg)=MMHG, DIA(mmHg)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1077

CONFIDENTIAL
AZSER12769624

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208003 | 223 | Week 52 | 29SEP2006 | 416 | 75 | 89L | 59 | 0 | -17 | -9 | 89 | 94 | 59 | 14 | -16 | -9 |
| | | 223 | Final Visit | 29SEP2006 | 416 | 75 | 89L | 59 | 0 | -17 | -9 | 89 | 94 | 59 | 14 | -16 | -9 |
| | E0208006 | 1 | Screening | 11OCT2005 | -7 | 70 | 95 | 57 | | | | 71 | 98 | 62 | | | |
| | | 1 | Baseline | 11OCT2005 | -7 | 76 | 95 | 57 | | | | 71 | 98 | 62 | | | |
| | | 106 | Week 12 | 16JAN2006 | 90 | 76 | 106 | 62 | 6 | 24I | 14 | 82 | 103 | 74 | 11 | 5 | 12 |
| | | 201 | Final Visit | 8MAR2006 | 161 | 78 | 119 | 71 | 8 | 28I | 25 | 81 | 119 | 79 | 10 | 21I | 17 |
| | | 201 | At randomization | 05JUN2006 | | 84 | 96 | 51 | 14 | 1 | 6 | 84 | 105 | 65 | | | 3 |
| | | 201 | Baseline | 05JUN2006 | | 84 | 96 | 51 | | | | 81 | 105 | 65 | | | |
| | | 223 | Week 12 | 03AUG2006 | 80 | 73 | 123 | 75 | -11 | 27I | 24 | 68 | 108 | 68 | -13 | 3 | 3 |
| | | 223 | Final Visit | 23AUG2006 | | 73 | 123 | 75 | -11 | 27I | 24 | 68 | 108 | 68 | -13 | 3 | 3 |
| | E0208008 | 1 | Screening | 23NOV2005 | -7 | 76 | 147 | 102 | | | | 82 | 123 | 90 | | | |
| | | 102 | Baseline | 07DEC2005 | -7 | 76 | 117 | 72 | | | | 92 | 110 | 70 | | | |
| | | 106 | Week 12 | 24FEB2006 | 86 | 77 | 124 | 77 | 9 | -3D | -30D | 90 | 117 | 74 | 10 | -13 | -20D |
| | | 109 | Week 24 | 18MAY2006 | 169 | 74 | 132 | 78 | 1 | -23D | -25D | 77 | 129 | 80 | -8 | -6 | -16 |
| | | 201 | Final visit | 12JUL2006 | | 73 | 131 | 78 | -2 | -15 | -24D | 81 | 121 | 70 | -5 | -2 | -10 |
| | | 201 | At randomization | 12JUL2006 | | 73 | 131 | 78 | -3 | -16 | -24D | 81 | 121 | 70 | -1 | | -20D |
| | | 223 | Baseline | 23AUG2006 | 43 | 90 | 126 | 73 | | | | 96 | 134 | 81 | | | |
| | | 223 | Final visit | 23AUG2006 | 43 | 90 | 126 | 73 | 17I | -5 | -5 | 96 | 134 | 81 | 15I | 13 | 11 |
| | E0210004 | 1 | Screening | 08JUL2005 | -5 | 90 | 134 | 76 | | | | 93 | 138 | 81 | | | |
| | | 102 | Baseline | 08JUL2005 | -5 | 90 | 134 | 76 | | | | 93 | 138 | 81 | | | |
| | | 106 | Week 12 | 05OCT2005 | 84 | 80 | 133 | 75 | -10 | -1 | -1 | 98 | 125 | 75 | 5 | -13 | -6 |
| | | 201 | Final visit | 03JAN2006 | 1 | 84 | 143 | 78 | -6 | 9 | 2 | 100 | 144 | 92 | 7 | 6 | 11 |
| | | 201 | At randomization | 03JAN2006 | 1 | 84 | 143 | 78 | | | | 100 | 144 | 92 | | | |
| | | 201 | Baseline | 03JAN2006 | | 84 | 143 | 78 | | | | 100 | 144 | 92 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT:  BP SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769625

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0210004 | 207 | Week 12 | 28MAR2006 | 85 | 95 | 125 | 77 | 11 | -18 | -1 | 109 | 124 | 78 | 9 | -20D | -14 |
| | | 223 | Week 28 | 22JUN2006 | 171 | 94 | 145 | 86 | 10 | 2 | 8 | 98 | 148 | 92 | -2 | 4 | 0 |
| | | 223 | Final visit | 22JUN2006 | 171 | 94 | 145 | 86 | 10 | 2 | 8 | 98 | 148 | 92 | -2 | 4 | 0 |
| | E0211002 | 1 | Screening | 12APR2005 | -7 | 80 | 130 | 80 | | | | 78 | 120 | 80 | | | |
| | | 102 | Baseline | 12APR2005 | -7 | 90 | 130 | 80 | | | | 78 | 120 | 80 | | | |
| | | 106 | Week 1 | 26APR2005 | 84 | 90 | 140 | 86 | 10I | 0 | 0 | 95 | 140 | 80 | 17I | 20I | 10 |
| | | 106 | Final visit | 26APR2005 | 87 | 87 | 140 | 100 | 16I | 10 | 20 | 88 | 140 | 100 | 16I | 20I | 20 |
| | | 201 | At randomization | 04OCT2005 | 1 | 87 | 140 | 100 | | | | 88 | 140 | 100 | | | |
| | | 201 | Baseline | 04OCT2005 | 1 | 96 | 130 | 90 | | | | 90 | 125 L | 90 | | | |
| | | 201 | Week 12 | 04OCT2005 | 189 | 99 | 130 | 90 | 9 | -10 | -20D | 88 | 130 | 90 | 2 | -15 | -20D |
| | | 211 | Week 28 | 13JUN2006 | 191 | 86 | 130 | 90 | 5 | -10 | -20D | 88 | 140 | 90 | 0 | -10 | -10 |
| | | 214 | Week 40 | 05JUL2006 | 275 | 100 | 140 | 100 | -1 | -10 | -10 | 96 | 140 | 95 | 8 | 0 | -5 |
| | | 223 | Week 52 | 30AUG2006 | 331 | 100 | 140 | 100 | 13 | 0 | 0 | 96 | 140 | 95 | 8 | 0 | -5 |
| | | 223 | Final visit | 30AUG2006 | 331 | 100 | 140 | 100 | | | | 96 | 140 | 95 | | | |
| | E0211004 | 1 | Screening | 13APR2005 | -5 | 78 | 130 | 80 | | | | 78 | 110 | 80 | | | |
| | | 106 | Baseline | 13APR2005 | -5 | 78 | 130 | 80 | | | | 78 | 110 | 80 | | | |
| | | 106 | Week 12 | 12JUL2005 | 85 | 68 | 140 L | 80 | -10 | 10 | 5 | 70 | 140 L | 85 L | -8 | 30I | 3 |
| | | 201 | Final visit | 09AUG2005 | 1 | | 120 L | 70 L | -10 | | -10 | | 126 L | 80 L | 16 | | 0 |
| | | 201 | At randomization | 09AUG2005 | 1 | | 120 L | 70 L | | | | | 126 L | 80 L | | | |
| | | 207 | Baseline | 10NOV2005 | 94 | | 123 L | 85 L | | 3 | 15 | 80 L | 125 L | 80 L | -1 | | 0 |
| | | 211 | Week 28 | 22FEB2006 | 198 | 88 | 126 | 80 | | 6 | 10 | 88 | 126 L | 80 L | 0 | | 0 |
| | | 214 | Week 40 | 17MAY2006 | 282 | 66 | 120 | 80 | 20I | | 10 | 80 | 130 L | 80 L | 0 | | 0 |
| | | 223 | Week 52 | 13SEP2006 | 401 | 66 | 120 | 80 | | 0 | 10 | 80 | 130 | 80 | 4 | 4 | 0 |
| | | 223 | Final visit | 13SEP2006 | 401 | 66 | 120 | 80 | | 0 | 10 | 80 | 130 | 80 | 4 | 4 | 0 |
| | E0302006 | 1 | Screening | 23MAY2005 | -7 | 64 | 117 | 70 | | | | 60 | 130 | 70 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769626

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0302006 | 102 | 1 | Baseline | 23MAY2005 | -7 | 64 | 117 | 70 L | | | | 60 | 130 | 70 L | | | |
| | | 106 | 1 | Week 12 | 29AUG2005 | 91 | 72 | 147 | 97 | 8 | 30I | 27 | 93 | 149 | 106H | 33I | 19 | 36I |
| | | 109 | 1 | Week 24 | 29NOV2005 | 175 | 75 | 142 | 79 | 11 | 25I | 9 | 78 | 149 | 98 | 18I | 19 | 28 |
| | | 201 | 1 | Final visit | 29DEC2005 | 1 | 70 | 149 | 88 | 6 | 32I | 18 | 63 | 173 | 98 | 3 | 43I | 28 |
| | | 201 | 1 | At randomization | 29DEC2005 | 1 | 70 | 149 | 88 | | | | 63 | 173 | 98 | | | |
| | | 201 | 1 | Baseline | 29DEC2005 | 1 | 68 | 149 | 88 | | | | 72 | 140 | 80 | | | |
| | | 223 | 1 | Week 12 | 20MAR2006 | 82 | 66 | 130 | 70 | -2 | -19 | -18 | 81 | 107 | 62 | 9 | -33D | -18 |
| | | 223 | 1 | Final visit | 20MAR2006 | 82 | 66 | 130 | 70 | -2 | -19 | -18 | 81 | 107 | 62 | 9 | -33D | -18 |
| | E0304007 | 102 | 1 | Screening | 05OCT2004 | -3 | 64 | 119 | 79 | | | | 66 | 111 | 78 | | | |
| | | 102 | 1 | Baseline | 05OCT2004 | -3 | 64 | 119 | 79 | | | | 66 | 111 | 78 | | | |
| | | 106 | 1 | Week 12 | 28DEC2004 | 81 | 65 | 130 | 90 | 1 | 11 | 11 | 70 | 120 | 90 | 4 | 9 | 12 |
| | | 109 | 1 | Week 24 | 21MAR2005 | 164 | 90 | 121 | 87 | 26I | 2 | 8 | 94 | 128 | 89 | 28I | 17 | 11 |
| | | 201 | 1 | Final visit | 14APR2005 | 1 | 90 | 121 | 87 | | | | 94 | 128 | 89 | | | |
| | | 201 | 1 | Baseline | 14APR2005 | 1 | 63 | 118 | 81 | | | | 67 | 119 | 76 | | | |
| | | 223 | 1 | Week 12 | 13JUN2005 | 61 | 36 | 115 | 75 | -27D | -3 | -6 | 40 | 110 | 63 | -27D | -9 | -13 |
| | | 223 | 1 | Final visit | 13JUN2005 | 61 | 36 | 115 | 75 | -27D | -3 | -6 | 40 | 110 | 63 | -27D | -9 | -13 |
| | E0304016 | 101 | 1 | Screening | 21FEB2006 | -3 | 80 | 142 | 84 | | | | 88 | 130 | 81 | | | |
| | | 101 | 1 | Baseline | 21FEB2006 | -3 | 80 | 142 | 84 | | | | 88 | 130 | 81 | | | |
| | | 106 | 1 | Week 12 | 19MAY2006 | 84 | 76 | 143 | 79 | -4 | 1 | -5 | 84 | 140 | 84 | -4 | 10 | 3 |
| | | 201 | 1 | Final visit | 26JUL2006 | 1 | 76 | 149 | 95 | | | | 84 | 140 | 94 | | | |
| | | 201 | 1 | At randomization | 26JUL2006 | 1 | 76 | 149 | 95 | | | | 84 | 140 | 94 | | | |
| | | 201 | 1 | Baseline | 26JUL2006 | 1 | 76 | 149 | 95 | | | | 84 | 140 | 94 | | | |
| | | 223 | 1 | Week 12 | 05AUG2006 | 11 | 111 | 163 | 102 | 35I | 14 | 7 | 154H | 147 | 95 | 70I | 7 | 1 |
| | | 223 | 1 | Final visit | 05AUG2006 | 11 | 111 | 163 | 102 | 35I | 14 | 7 | 154H | 147 | 95 | 70I | 7 | 1 |
| | E0305003 | 101 | 1 | Screening | 14APR2005 | -7 | 100 | 160 | 80 | | | | 120 | 100 | 60 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS BP / DIA BP=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769627

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305003 | 1 | Baseline | 14APR2005 | -7 | 100 | 160 | 80 | | | | 120 | 100 | 60 | -20D | 20I | 10 |
| | | 102 | Week 1 | 28APR2005 | 7 | 64 | 120 | 70 | -36D | -40D | -10 | 100 | 120 | 70 | -20D | 20I | 10 |
| | | 106 | Week 12 | 19JUL2005 | 89 | 100 | 120 | 70 | | | | 100 | 120 | 70 | -20D | 20I | 20 |
| | | 109 | Week 24 | 16OCT2005 | 168 | 92 | 110 | 60 | -28D | -50D | -20D | 96 | 110 | 60 | -24D | 20 | 20 |
| | | 201 | Final visit | 13OCT2005 | 1 | 90 | 110 | 60 | -10 | -50D | -20D | 96 | 110 | 60 | | | |
| | | 201 | At randomization | 13OCT2005 | 1 | 90 | 110 | 60 | | | | 96 | 100 | 60 | | | |
| | | 201 | Baseline | 13OCT2005 | 1 | 90 | 110 | 60 | | | | 96 | 100 | 60 | | | |
| | | 207 | Week 12 | 05APR2006 | 85 | 90 | 110 | 60 | 0 | 0 | 0 | 92 | 100 | 60 | -6 | -20I | 0 |
| | | 211 | Week 28 | 05APR2006 | 195 | 90 | 120 | 60 | -18D | 10 | 10 | 72 | 130 | 80 | -24D | 30I | 20 |
| | | 223 | Week 40 | 23JUN2006 | 254 | 84 | 120 | 70 | -6 | 10 | 0 | 92 | 130 | 80 | -4 | 30I | 20 |
| | | 223 | Final visit | 23JUN2006 | 254 | 84 | 120 | 70 | -6 | 10 | 10 | 92 | 130 | 80 | -4 | 30I | 20 |
| | E0305008 | 1 | Screening | 27JUL2005 | -7 | 80 | 110 | 60 | | | | 80 | 120 | 70 | | | |
| | | 102 | Baseline | 27JUL2005 | -7 | 80 | 110 | 60 | | | | 80 | 120 | 70 | | | |
| | | 106 | Week 1 | 10AUG2005 | | 80 | 115 | 65 | | | | 80 | 120 | 70 | -0 | -0 | 0 |
| | | 109 | Week 12 | 02OCT2005 | 84 | 64 | 120 | 90 | -16D | 5 | 30I | 68 | 110 | 90 | -12 | -10 | 20 |
| | | 201 | Final visit | 02NOV2005 | 1 | 78 | 120 | 90 | | | | 80 | 110 | 90 | | | |
| | | 201 | At randomization | 02NOV2005 | 1 | 78 | 115 | 90 | | | | 80 | 110 | 90 | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | 80 | 120 | 70 | | | | 80 | 120 | 60 | | | |
| | | 211 | Week 28 | 18MAY2006 | 86 | 80 | 110 | 70 | 2 | -5 | -20D | 88 | 120 L | 70 | 8 | 10 | -30D |
| | | 223 | Week 28 | 18MAY2006 | 198 | 80 | 110 | 70 | 10 | -10 | -20D | 100 L | 100 | 70 L | 20I | -10 | -20D |
| | | 223 | Final visit | 23MAY2006 | 203 | 76 | 110 | 70 | -2 | -10 | -20D | 100 | 100 | 70 | 20I | -10 | -20D |
| | E0401007 | 1 | Screening | 08DEC2004 | -7 | 84 | 110 | 70 | | | | 92 | 105 | 65 | | | |
| | | 102 | Baseline | 08DEC2004 | -7 | 84 | 110 | 70 | | | | 92 | 105 | 65 | | | |
| | | 106 | Week 1 | 22DEC2004 | | 89 | 118 | 81 | 5 | 8 | 11 | 95 | 106 | 75 | 3 | 1 | 10 |
| | | 109 | Week 12 | 16MAR2005 | 84 | 80 | 125 | 83 | -4 | 15 | 13 | 79 | 123 | 80 | -13 | 18 | 15 |
| | | 201 | Final visit | 16MAR2005 | 1 | 80 | 125 | 83 | | | | 79 | 123 | 80 | | | |
| | | 201 | At randomization | 16MAR2005 | 1 | 80 | 125 | 83 | | | | 79 | 123 | 80 | | | |
| | | 201 | Baseline | 16MAR2005 | 1 | 80 | 125 | 83 | | | | 79 | 123 | 80 | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | 92 | 125 | 87 | 12 | 4 | 4 | 96 | 120 | 81 | 17I | -3 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS / DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1081

CONFIDENTIAL
AZSER12769628

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401007 | 211 | Week 28 | 28SEP2005 | 197 | 91 | 130 | 81 | 11 | 5 | -2 | 89 | 127 | 82 | 10 | -4 | 2 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 79 | 127 | 90 | 11 | 7 | 7 | 81 | 125 | 87 | 2 | -3 | -7 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 97 | 121 | 82 | 17I | -4 | -1 | 95 | 120 | 79 | 16I | -6 | -1 |
| | | 219 | Week 64 | 06JUL2006 | 478 | 81 | 123 | 84 | -8 | 8 | -1 | 85 | 128 | 71 | 6 | 5 | 5 |
| | | 223 | Final visit | 07SEP2006 | 541 | 85 | 127 | 80 | 5 | 2 | -3 | 85 | 128 | 85 | 1 | 5 | 5 |
| | E0401008 | 1 | Screening | 08DEC2004 | -7 | 96 | 110 | 70 | | | | 101 | 109 | 79 | | | |
| | | 102 | Baseline | 08DEC2004 | -7 | 90 | 110 | 70 | | | | 101 | 111 | 79 | | | |
| | | 106 | Week 1 | 22DEC2004 | 7 | 90 | 110 | 81 | -6 | 0 | 11 | 92 | 111 | 82 | -9 | -2 | 3 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 88 | 112 | 80 | -8 | -1 | 10 | 95 | 107 | 71 | -6 | -2 | -8 |
| | | 201 | At randomization | 16MAR2005 | | 99 | 109 | 70 | | | | 98 | 103 | 71 | | | |
| | | 201 | Baseline | 16MAR2005 | | 99 | 109 | 70 | | | | 98 | 103 | 71 | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | 89 | 109 | 83 | -10 | 10 | 13 | 90 | 111 | 83 | -8 | 8 | 12 |
| | | 207 | Week 28 | 28SEP2005 | 281 | 88 | 109 | 79 | -11 | 16 | 19 | 93 | 113 | 85 | -7 | 7 | 10 |
| | | 214 | Week 40 | 28DEC2005 | 365 | 90 | 118 | 87 | -5 | 17 | 18 | 93 | 119 | 89 | -5 | 20I | 16I |
| | | 217 | Week 52 | 15MAR2006 | 393 | 97 | 131 | 82 | -2 | 22I | 12 | 90 | 129 | 79 | -8 | 26I | 18 |
| | | 223 | Final visit | 12APR2006 | 393 | 97 | 131 | 82 | -2 | 22I | 12 | 90 | 129 | 79 | -8 | 26I | 8 |
| | E0401009 | 1 | Screening | 19JAN2005 | -7 | 100 | 110 | 60 | | | | 101 | 109 | 67 | | | |
| | | 102 | Baseline | 19JAN2005 | -7 | 100 | 110 | 60 | | | | 101 | 109 | 67 | | | |
| | | 106 | Week 12 | 20FEB2005 | 7 | 87 | 103 | 75 | -9 | -7 | 15 | 90 | 108 | 82 | -3 | -4 | 0 |
| | | 201 | Final visit | 20APR2005 | 84 | 100 | 102 | 71 | -13 | -8 | 11 | 102 | 110 | 75 | -11 | -1 | 15 |
| | | 201 | At randomization | 25MAY2005 | | 100 | 102 | 71 | | | | 102 | 110 | 75 | | | |
| | | 207 | Baseline | 25MAY2005 | | 100 | 102 | 73 | | | | 102 | 119 | 75 | | | |
| | | 211 | Week 28 | 17AUG2005 | 85 | 109 | 121 | 73 | -11 | 19 | 2 | 88 | 119 | 78 | -9 | 12 | 3 |
| | | 214 | Week 40 | 07DEC2005 | 197 | 90 | 108 | 81 | -10 | 16 | 10 | 92 | 122 | 82 | -14 | 9 | 7 |
| | | 217 | Week 52 | 01MAR2006 | 281 | 91 | 108 | 81 | -9 | 18 | 18 | 78 | 119 | 82 | -10 | 9 | 9 |
| | | | | 23MAY2006 | 364 | 85 | 108 | 75 | -15D | 18 | 4 | 90 | 117 | 79 | -12 | 7 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

1082

CONFIDENTIAL
AZSER12769629

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401009 | 223 | Week 68 | 04SEP2006 | 468 | 98 | 112 | 78 | -2 | 10 | 7 | 96 | 110 | 71 | -6 | 0 | -4 |
| | | 223 | Final visit | 04SEP2006 | 468 | 98 | 112 | 78 | -2 | 10 | 7 | 96 | 110 | 71 | -6 | 0 | -4 |
| | E0401011 | 1 | Screening | 23FEB2005 | -7 | 98 | 100 | 60 | | | | 99 | 105 | 60 | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 98 | 100 | 60 | | | | 99 | 105 | 60 | | | |
| | | 106 | Week 1 | 09MAR2005 | | 82 | 123 | 82 | -16D | 23I | 22 | 84 | 121 | 80 | -15D | 16 | 20 |
| | | 106 | Week 12 | 25MAY2005 | 84 | 88 | 119 | 79 | -10 | 19 | 19 | 89 | 115 | 71 | -10 | 10 | 11 |
| | | 201 | Final visit | 01JUN2005 | 1 | 91 | 125 | 83 | -7 | 25I | 23 | 85 | 131 | 81 | -14 | 26I | 21 |
| | | 201 | At randomization | 01JUN2005 | 1 | 91 | 125 | 83 | | | | 85 | 131 | 81 | | | |
| | | 201 | Baseline | 01JUN2005 | 1 | 91 | 125 | 83 | | | | 85 | 131 | 81 | | | |
| | | 223 | Week 12 | 17JUN2005 | 17 | 90 | 128 | 90 | -1 | 3 | 7 | 92 | 125 | 87 | 7 | -6 | 6 |
| | | 223 | Final visit | 17JUN2005 | 17 | 90 | 128 | 90 | -1 | 3 | 7 | 92 | 125 | 87 | 7 | -6 | 6 |
| | E0401019 | 1 | Screening | 27JUL2005 | -7 | 91 | 130 | 79 | | | | 83 | 121 | 85 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 91 | 130 | 79 | | | | 83 | 121 | 85 | | | |
| | | 106 | Week 1 | 10AUG2005 | | 73 | 127 | 78 | -8 | -2 | 11 | 94 | 136 | 81 | 7 | 4 | -2 |
| | | 106 | Week 12 | 02OCT2005 | 84 | 83 | 128 | 90 | -12 | -3 | 11 | 87 | 121 | 80 | 1 | 0 | -4 |
| | | 201 | Final visit | 02NOV2005 | | 83 | 128 | 90 | -8 | -3 | 11 | 87 | 121 | 80 | 4 | 0 | -5 |
| | | 201 | At randomization | 02NOV2005 | | 83 | 128 | 90 | | | | 87 | 121 | 80 | | | |
| | | 207 | Baseline | 25JAN2006 | | 90 | 125 | 79 | | | | 87 | 129 | 82 | | | |
| | | 207 | Week 12 | 25JAN2006 | 85 | 90 | 125 | 79 | 6 | -3 | -11 | 74 | 130 | 82 | 0 | 8 | -6 |
| | | 223 | Week 28 | 17MAY2006 | 197 | 98 | 127 | 79 | 15I | -1 | -11 | 94 | 130 | 82 | 7 | 9 | 2 |
| | | 223 | Final visit | 17MAY2006 | 197 | 98 | 127 | 79 | 15I | -1 | -11 | 94 | 130 | 82 | 7 | 9 | 2 |
| | E0401023 | 1 | Screening | 09NOV2005 | -6 | 90 | 125 | 70 | | | | 92 | 120 | 80 | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | 90 | 125 | 70 | | | | 92 | 120 | 80 | | | |
| | | 102 | Week 1 | 22NOV2005 | | 88 | 125 | 80 | -2 | 0 | 10 | 92 | 120 | 80 | -10 | 0 | 0 |
| | | 102 | Final visit | 17FEB2006 | 84 | 86 | 120 | 85 | -12 | -5 | 15 | 92 | 115 | 80 | -16D | -5 | -10 |
| | | 201 | At randomization | 04APR2006 | 1 | 78 | 120 | 85 | | | | 76 | 115 | 70 | | | |
| | | 201 | Baseline | 04APR2006 | 1 | 78 | 120 | 85 | | | | 76 | 115 | 70 | | | |
| | | 207 | Week 12 | 27JUN2006 | 85 | 82 | 125 | 85 | 4 | 5 | 0 | 80 | 130 | 85 | 4 | 15 | 15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1083

CONFIDENTIAL
AZSER12769630

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401023 | 223 | Week 12 | 21AUG2006 | 140 | 90 | 130 | 85 | 12 | 10 | 0 | 92 | 125 | 85 | 16I | 10 | 15 |
| | | 223 | Final Visit | 21AUG2006 | 140 | 90 | 130 | 85 | 12 | 10 | 0 | 92 | 125 | 85 | 16I | 10 | 15 |
| | E0402001 | 1 | Screening | 06OCT2004 | -6 | 84 | 110 | 75 | | | | 100 | 105 | 80 | | | |
| | | 1 | Baseline | 06OCT2004 | 1 | 76 | 110 | 80 | | | | 100 | 105 | 80 | | | |
| | | 102 | Week 1 | 19OCT2004 | 7 | 88 | 110 | 80 | -8 | 0 | 5 | 84 | 105 | 75 | -16D | 0 | -5 |
| | | 106 | Week 12 | 04JAN2005 | 84 | 88 | 105 | 80 | 4 | -5 | -5 | 90 | 105 | 80 | -10 | 0 | -5 |
| | | 201 | Final visit | 01FEB2005 | 1 | 88 | 105 | 70 | | | | 76 | 110 | 70 | -24D | 5 | -10 |
| | | 201 | At randomization | 01FEB2005 | 1 | 88 | 105 | 70 | | | | 76 | 110 | 70 | | | |
| | | 201 | Baseline | 01FEB2005 | 1 | 88 | 105 | 70 | | | | 76 | 110 | 70 | | | |
| | | 223 | Week 12 | 08MAR2005 | 36 | 92 | 120 | 75 | 4 | 15 | 5 | 100 | 120 | 80 | 24I | 10 | 10 |
| | | 223 | Final visit | 08MAR2005 | 36 | 92 | 120 | 75 | 4 | 15 | 5 | 100 | 120 | 80 | 24I | 10 | 10 |
| | E0402009 | 1 | Screening | 06APR2005 | -6 | 90 | 130 | 80 | | | | 98 | 125 | 80 | | | |
| | | 1 | Baseline | 06APR2005 | -6 | 90 | 125 | 80 | | | | 98 | 125 | 85 | | | |
| | | 106 | Week 12 | 05JUL2005 | 7 | 82 | 115 | 80 | -8 | -15 | 0 | 105 | 90 | 90 | -3 | -5 | 5 |
| | | 106 | Final visit | 07JUL2005 | 84 | 80 | 115 | 80 | -10 | -15 | -5 | 88 | 110 | 80 | -2 | -15 | -10 |
| | | 201 | At randomization | 07JUL2005 | 1 | 80 | 125 | 80 | | | | 88 | 110 | 80 | | | |
| | | 201 | Baseline | 07JUL2005 | 1 | 70 | 120 | 70 | | | | 98 | 115 | 85 | | | |
| | | 207 | Week 28 | 29SEP2005 | 85 | 88 | 120 | 70 | -4 | -5 | -5 | 96 | 115 | 85 | -10 | -15 | -15 |
| | | 211 | Week 40 | 19JAN2006 | 197 | 98 | 120 | 70 | 8 | -5 | -10 | 96 | 115 | 85L | 4 | 15 | 5 |
| | | 214 | Week 48 | 13APR2006 | 281 | 88 | 115 | 80L | 8 | -15 | -10 | 89 | 120 | 80 | 8 | 5 | 5 |
| | | 214 | Week 52 | 13APR2006 | 281 | 96 | 115 | 70 | 16 | -15 | -10 | 89 | 120 | 70 | 11 | 0 | -30D |
| | | 223 | Week 52 | 30AUG2006 | 420 | 94 | 115 | 70L | 11 | -15 | -10 | 89 | 120 | 70L | 11 | 10 | -10 |
| | | 223 | Final visit | 30AUG2006 | 420 | 83 | 115 | 70 | 3 | -10 | -10 | 89 | 120 | 70 | 1 | 10 | -10 |
| | E0402012 | 1 | Screening | 26MAY2005 | -5 | 74 | 120 | 80 | | | | 86 | 110 | 80 | | | |
| | | 1 | Baseline | 26MAY2005 | 1 | 76 | 120 | 80 | | | | 86 | 110 | 80 | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 76 | 105 | 75 | 2 | -15 | -5 | 80 | 100 | 90 | -6 | -10 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 88 | 100 | 80 | 14 | -20 | 0 | 92 | 125 | 90 | 6 | -15 | 10 |
| | | 201 | Final visit | 28SEP2005 | 1 | 84 | 115 | 70 | 10 | -10 | -10 | 100 | 120 | 70 | 14 | 10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769631

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0402012 | 201 | At randomization | 28SEP2005 | 1 | 84 | 110 | 70 | | | | 100 | 120 | 70 | | | |
| | | 201 | Baseline | 28SEP2005 | 1 | 84 | 110 | 70 | | | | 100 | 120 | 70 | | | |
| | | 207 | Week 12 | 20DEC2005 | 84 | 80 | 120 | 85 | -4 | 10 | 15 | 86 | 115 | 85 | -14 | -5 | 15 |
| | | 214 | Week 40 | 01JUL2006 | 186 | 75 | 110 | 80 | -9 | 20H | 10 | 78 | 110 | 80 | -20L | -10 | 10 |
| | | 223 | Week 52 | 29AUG2006 | 336 | 72 | 130 | 85 | -12 | 20H | 15 | 69 | 120 | 85 | -31L | 0 | 15 |
| | | 223 | Final Visit | 29AUG2006 | 336 | 72 | 130 | 85 | -12 | 20H | 15 | 69 | 120 | 85 | -31L | 0 | 15 |
| | E0402016 | 1 | Screening | 13OCT2005 | -7 | 84 | 140 | 80 | | | | 100 | 130 | 85 | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | 84 | 140 | 80 | | | | 100 | 130 | 85 | | | |
| | | 102 | Week 1 | 27OCT2005 | | 82 | 95 | 65 | 0 | -45L | -15 | 72 | 110 | 70 | -28L | -20L | -15 |
| | | 106 | Final visit | 11JUN2006 | 83 | 70 | 115 | 80 | -14 | -25L | 0 | 84 | 105 | 70 | -16L | -25L | -15 |
| | | 201 | At randomization | 23MAR2006 | 1 | 70 | 115 | 80 | | | | 72 | 100 | 70 | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | 92 | 100 | 80 | | | | 72 | 100 | 70 | | | |
| | | 223 | Week 28 | 05SEP2006 | 167 | 82 | 110 | 75 | 12 | -15 | -10 | 85 | 95 | 70 | 13 | -5 | 10 |
| | | 223 | Final visit | 05SEP2006 | 167 | 81 | 110 | 70 | 5 | -5 | -10 | 81 | 115 | 70 | 9 | 15 | 0 |
| | E0403001 | 1 | Screening | 10AUG2004 | -3 | 88 | 130 | 80 | | | | 96 | 130 | 90 | | | |
| | | 1 | Baseline | 10AUG2004 | -3 | 88 | 130 | 80 | | | | 96 | 130 | 90 | | | |
| | | 102 | Week 1 | 19AUG2004 | 6 | 86 | 135 | 90 | -2 | 5 | 10 | 94 | 140 | 90 | -2 | 10 | 0 |
| | | 106 | Week 12 | 04NOV2004 | 83 | 80 | 140 | 90 | -8 | 10 | 10 | 100 | 120 | 75 | -4 | -10 | -15 |
| | | 109 | Final visit | 27MAR2005 | 167 | 84 | 140 | 90 | -4 | 10 | 10 | 88 | 130 | 80 | -8 | 0 | -20L |
| | | 201 | At randomization | 22MAR2005 | 1 | 72 | 140 | 90 | -16L | 10 | 10 | 88 | 130 | 80 | | | |
| | | 201 | Baseline | 22MAR2005 | 1 | 72 | 140 | 90 | | | | 88 | 130 | 80 | | | |
| | | 223 | Week 28 | 12SEP2005 | 175 | 96 | 120 | 70 | 24H | -20L | -20L | 102 | 115 | 70 | 14 | -15 | -10 |
| | | 223 | Final visit | 12SEP2005 | 175 | 96 | 120 | 70 | 24H | -20L | -20L | 102 | 115 | 70 | 14 | -15 | -10 |
| | E0403002 | 1 | Screening | 16AUG2004 | -7 | 82 | 130 | 80 | | | | 88 | 135 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UN=Unknown.  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769632

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403002 | 1 | Baseline | 16AUG2004 | -7 | 82 | 130 | 80 | | | | 88 | 135 | 80 | | | |
| | | 102 | Week 1 | 30AUG2004 | -7 | 78 | 125 | 75 | -4 | -5 | -5 | 84 | 130 | 80 | -4 | -5 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 84 | 76 | 120 | 80 | -6 | -10 | | 72 | 130 | 80 | -16D | -5 | 0 |
| | | 201 | Final visit | 13DEC2004 | 1 | 68 | 125 L | 75 | -14 | -5 | -5 | 70 | 130 | 90 | -18D | -5 | 10 |
| | | 201 | At randomization | 13DEC2004 | 1 | 68 | 125 | 80 | | | | 70 | 130 | 90 | | | |
| | | 207 | Baseline | 07MAR2005 | 85 | 72 | 125 | 75 | 4 | -5 | -5 | 76 | 130 | 80 | 6 | 0 | -10 |
| | | 213 | Week 28 | 25JUN2005 | 197 | 82 | 125 | 80 | 8 | 0 | 0 | 90 | 130 | 80 | 20I | -10 | -10 |
| | | 223 | Final visit | 25JUL2005 | 225 | 76 | 125 | 80 | 8 | 0 | 0 | 84 | 120 | 80 | 14 | -10 | -10 |
| | E0403009 | 1 | Screening | 14SEP2004 | -6 | 58 | 130 | 80 | | | | 66 | 130 | 80 | | | |
| | | 1 | Baseline | 16SEP2004 | -6 | 58 | 140 | 80 | | | | 66 | 130 | 80 L | | | |
| | | 102 | Week 1 | 27SEP2004 | 7 | 60 | 140 | 90 | 2 | -10 | 0 | 70 | 135 | 80 | 4 | 5 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 76 | 140 | 90 | 18I | | 10 | 88 | 140 | 80 | 22I | 10 | 0 |
| | | 201 | Final visit | 31JAN2005 | 1 | 76 | 140 | 90 | | | | 88 | 140 | 80 | | | |
| | | 201 | At randomization | 31JAN2005 | 1 | 78 | 135 | 90 | | | | 86 | 140 | 90 | | | |
| | | 207 | Week 12 | 25APR2005 | 85 | 78 | 140 | 90 | -2 | -5 | -10 | 86 | 140 | 90 | -2 | 0 | 10 |
| | | 223 | Week 28 | 20JUN2005 | 141 | 72 | 130 | 90 | -4 | 0 | 0 | 80 | 150 | 90 | -8 | 10 | 10 |
| | E0403011 | 1 | Screening | 16SEP2004 | -7 | 76 | 130 | 80 | | | | 88 | 120 | 80 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 76 | 130 | 80 | | | | 88 | 125 | 90 | | | |
| | | 102 | Week 1 | 30SEP2004 | 7 | 84 | 130 | 70 | 4 | | -10 | 92 | 110 | 70 | 0 | 5 | -10 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 84 | 130 | 80 | 8 | | 0 | 84 | 130 | 90 | 4 | -10 | 10 |
| | | 201 | Final visit | 23FEB2005 | 1 | 84 | 130 | 80 | 8 | -15 | 0 | 84 | 130 | 80 | -4 | -10 | -10 |
| | | 201 | At randomization | 23FEB2005 | 1 | 84 | 130 | 80 | | | | 88 | 130 | 80 | | | |
| | | 207 | Baseline | 18MAY2005 | 85 | 84 | 130 | 80 | | | | 88 | 130 | 80 | | | |
| | | 211 | Week 12 | 07SEP2005 | 197 | 76 | 130 | 80 | -8 | 0 | 0 | 88 | 120 | 80 | 4 | -10 | -10 |
| | | 223 | Week 28 | 05OCT2005 | 225 | 65 | 130 | 80 | -19D | -10 | 0 | 72 | 115 | 80 | -12 | -15 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1086

CONFIDENTIAL
AZSER12769633

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0403011 | 223 | Final visit | 05OCT2005 | 225 | 65 | 120 | 80 | -19D | -10 | 0 | 72 | 115 | 80 | -12 | -15 | -10 |
| | E0403014 | 1 | Screening | 03NOV2004 | -6 | 72 | 130 | 80 | | | | 84 | 110 | 60 | | | |
| | | 1 | Baseline | 03NOV2004 | -6 | 72 | 130 | 80 | | | | 84 | 110 | 60 | | | |
| | | 102 | Week 1 | 10NOV2004 | 1 | 72 | 130L | 80L | | | | 84 | 110L | 60L | | | |
| | | 106 | Week 12 | 01FEB2005 | 84 | 84 | 90L | 50L | 12 | -40D | -30D | 92 | 80L | 50L | 8 | -30D | -10 |
| | | 201 | Final visit | 24MAR2005 | 1 | 92 | 100 | 70 | 20I | -30D | -10 | 100 | 110 | 80 | 16I | | 20 |
| | | 201 | At randomization | 24MAR2005 | 1 | 92 | 100 | 70 | | | | 100 | 110 | 80 | | | |
| | | 201 | Baseline | 24MAR2005 | 1 | 92 | 100 | 70 | | | | 100 | 110 | 80 | | | |
| | | 207 | Week 12 | 14JUN2005 | 83 | 88 | 120 | 70 | -4 | 20I | | 96 | 115 | 70 | -4 | 5 | -10 |
| | | 223 | Week 28 | 27SEP2005 | 188 | 68 | 115 | 80 | -24D | 15 | 10 | 74 | 120 | 80 | -26D | 10 | 0 |
| | | 223 | Final visit | 27SEP2005 | 188 | 68 | 115 | 80 | -24D | 15 | 10 | 74 | 120 | 80 | -26D | 10 | 0 |
| | E0403016 | 1 | Screening | 25JAN2005 | -6 | 92 | 140 | 90 | | | | 98 | 150 | 95 | | | |
| | | 1 | Baseline | 25JAN2005 | -6 | 92 | 140 | 90 | | | | 98 | 150 | 95 | | | |
| | | 106 | Week 1 | 25APR2005 | 84 | 88 | 135 | 80 | -4 | -5 | | 94 | 140 | 90 | -6 | -10 | -5 |
| | | 106 | Final visit | 25APR2005 | 84 | 88 | 135 | 80 | -4 | -5 | | 94 | 140 | 90 | -6 | -10 | -5 |
| | | 201 | At randomization | 11JUL2005 | 1 | 76 | 130 | 80 | -16D | -10 | | 84 | 140 | 80 | -14 | -10 | -15 |
| | | 201 | Baseline | 11JUL2005 | 1 | 76 | 130 | 80 | | | | 84 | 140 | 80 | | | |
| | | 211 | Week 12 | 04OCT2005 | 85 | 80 | 130 | 80 | 4 | | | 84 | 140 | 80 | 0 | 0 | |
| | | 214 | Week 28 | 23JAN2006 | 197 | 86 | 130 | 70 | 10 | | -10 | 86 | 135 | 80 | 8 | -5 | |
| | | 217 | Week 40 | 17APR2006 | 281 | 75 | 125 | 90 | -1 | -5 | 10 | 82 | 130 | 80 | -4 | -10 | |
| | | 223 | Week 52 | 10JUL2006 | 365 | 80 | 130 | 80 | 4 | | | 82 | 130 | 80 | -2 | -10 | |
| | | 223 | Final visit | 28AUG2006 | 414 | 70 | 125 | 80 | -6 | -5 | | 82 | 130 | 80 | -2 | -10 | |
| | E0403025 | 1 | Screening | 17MAR2005 | -4 | 94 | 120 | 80 | | | | 100 | 130 | 80 | | | |
| | | 1 | Baseline | 17MAR2005 | -4 | 94 | 120 | 80 | | | | 100 | 130 | 80 | | | |
| | | 102 | Week 1 | 28MAR2005 | 1 | 84 | 110L | 80 | | | | 92 | 115L | 80 | | | |
| | | 106 | Week 12 | 13JUN2005 | 84 | 80 | 120 | 70 | -14 | | -10 | 92 | 115 | 80 | -8 | -15 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | 66 | 110 | 70 | -28D | -10 | | 76 | 115 | 80 | -24D | -15 | |
| | | 201 | At randomization | 08AUG2005 | 1 | 66 | 110 | 70 | | | | 76 | 115 | 80 | | | |

1087

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769634

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403025 | 201 | Baseline | 08AUG2005 | 1 | 66 | 110 | 70 | | | | 76 | 115 | 80 | | | |
| | | 207 | Week 12 | 31OCT2005 | 85 | 84 | 120 | 70 | 18I | 10 | 0 | 92 | 125 | 75 | 16I | 10 | -5 |
| | | 211 | Week 28 | 20FEB2006 | 197 | 86 | 135 | 80 | 20I | 25I | 10 | 96 | 140 | 80 | 20I | 25I | 0 |
| | | 221 | Week 40 | 03APR2006 | 239 | 84 | 130 | 80 | 18I | 20 | 10 | 84 | 130 | 80 | 8 | 15 | 0 |
| | | 223 | Final visit | 03APR2006 | 239 | 78 | 125 | 80 | 12 | 15 | 10 | 88 | 130 | 80 | 8 | 15 | 0 |
| | E0403028 | 1 | Screening | 05MAY2005 | -6 | 53 | 125 | 80 | | | | 72 | 120 | 80 | | | |
| | | 102 | Baseline | 05MAY2005 | -6 | 53 | 125 L | 80 | | | | 72 | 120 L | 80 | | | |
| | | 106 | Week 12 | 18MAY2005 | 84 | 76 | 140 | 90 | 23I | 15 | 0 | 100 | 130 | 80 | 28I | 10 | 0 |
| | | 109 | Week 24 | 03AUG2005 | 168 | 80 | 140 | 80 | 27I | 15 | 10 | 96 | 135 | 85 | 24I | 15 | 5 |
| | | 201 | At randomization | 26OCT2005 | | 84 | 130 | 80 | 31I | 10 | 0 | 88 | 140 | 80 | 16I | 20I | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | 84 | 130 | 80 | | | | 88 | 140 | 80 | | | |
| | | 207 | Week 12 | 07DEC2005 | 85 | 76 | 130 | 80 | -8 | 10 | 0 | 88 | 140 | 80 | -4 | -5 | 10 |
| | | 223 | Week 28 | 01MAR2006 | | 56 | 135 | 80 | -8 | -5 | 0 | 72 | 125 | 80 | -8 | 0 | 10 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 56 | 125 | 80 | -27D | -5 | 0 | 72 | 120 | 80 | -16D | -20D | 10 |
| | | 223 | Final visit | 13SEP2006 | 281 | 57 | 120 | 80 | -27D | -5 | 0 | 72 | 120 | 80 | -16D | -20D | 10 |
| | E0403038 | 1 | Screening | 07DEC2005 | -5 | 95 | 110 | 70 | | | | 100 | 100 | 70 | | | |
| | | 102 | Baseline | 07DEC2005 | -5 | 95 | 110 L | 70 | | | | 100 | 100 L | 70 | | | |
| | | 106 | Week 1 | 19DEC2005 | 7 | 80 | 110 | 70 | -15D | 0 | 0 | 84 | 115 | 75 | -16D | 15 | 5 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 70 | 110 | 60 | -25D | 0 | -10 | 82 | 120 | 70 | -18D | 20I | 0 |
| | | 201 | At randomization | 30MAY2006 | 1 | 70 | 110 | 60 | | | | 82 | 120 | 70 | | | |
| | | 201 | Baseline | 30MAY2006 | 1 | 70 | 110 | 60 | | | | 82 | 120 | 70 | | | |
| | | 207 | Week 12 | 22AUG2006 | 85 | 82 | 105 | 70 | 12 | -5 | 10 | 90 | 110 | 70 | 8 | -10 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 82 | 105 | 70 | 12 | -5 | 10 | 90 | 110 | 70 | 8 | -10 | 0 |
| | E0404005 | 1 | Screening | 27SEP2005 | -7 | 68 | 120 | 80 | | | | 88 | 120 | 75 | | | |
| | | 102 | Baseline | 27SEP2005 | -7 | 68 | 120 L | 80 | | | | 88 | 120 L | 75 | | | |
| | | 102 | Week 1 | 11OCT2005 | 7 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS(mmHg).  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769635

Page 237 of 267

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404005 | 106 | Week 12 | 28DEC2005 | 85 | 84 | 110 | 80 | 16I | -10 | 0 | 100 | 120 | 90 | 12 | 0 | 15 |
| | | 201 | Final visit | 21MAR2006 | 1 | 72 | 100 | 70 | 4 | -20D | -10 | 96 | 120 | 90 | 8 | 0 | 15 |
| | | 201 | At randomization | 21MAR2006 | 1 | 72 | 100 | 70 | | | | 96 | 120 | 90 | | | |
| | | 207 | Baseline | 1MAR2006 | 1 | 72 | 100 | 80 | | | | 96 | 120 | 90 | | | |
| | | 207 | Week 16 | 13JUN2006 | 85 | 84 | 110 | 80 | 12 | 10 | 10 | 100 | 120 | 95 | 4 | 20I | 5 |
| | | 223 | Week 28 | 23AUG2006 | 156 | 84 | 110 | 90 | 12 | 10 | 20 | 104 | 140 | 95 | 8 | 20I | 5 |
| | | 223 | Final visit | 23AUG2006 | 156 | 84 | 110 | 90 | 12 | 10 | 20 | 104 | 140 | 95 | 8 | 20I | 5 |
| | E0404006 | 1 | Screening | 10OCT2005 | -7 | 70 | 100 | 80 | | | | 68 | 100 | 75 | | | |
| | | 1 | Baseline | 10OCT2005 | -7 | 70 | 100 | 80 | | | | 68 | 100 | 75 | | | |
| | | 102 | Week 1 | 24OCT2005 | -7 | 80 | 110 | 80 | 10 | 10 | 0 | 98 | 110 | 75 | 30I | 10I | 0 |
| | | 106 | Week 12 | 09JAN2006 | 84 | 96 | 115 | 85 | 26I | 25I | 10 | 112 | 110 | 75 L | 44I | 10I | 15 |
| | | 201 | Final visit | 03APR2006 | 1 | 92 | 120 | 90 | 22I | 20I | 10 | 96 | 115 | 80 | 28I | 15 | 5 |
| | | 201 | At randomization | 03APR2006 | 1 | 92 | 120 | 90 | | | | 96 | 115 | 80 | | | |
| | | 201 | Baseline | 03APR2006 | 1 | 98 | 120 | 85 | | | | 96 | 115 | 80 | | | |
| | | 223 | Week 12 | 21AUG2006 | 141 | 96 | 120 | 85 | -4 | 0 | -5 | 104 | 125 | 90 | 8 | 5 | 10 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 96 | 120 | 85 | 4 | 0 | -5 | 104 | 120 | 90 | 8 | 5 | 10 |
| | | 223 | Final visit | 21AUG2006 | 141 | 96 | 120 | 85 | 4 | 0 | -5 | 104 | 120 | 90 | 8 | 5 | 10 |
| | E0404015 | 1 | Screening | 30NOV2005 | -7 | 86 | 120 | 80 | | | | 80 | 120 | 75 | | | |
| | | 1 | Baseline | 30NOV2005 | -7 | 86 | 120 | 80 | | | | 80 | 120 | 75 L | | | |
| | | 102 | Week 1 | 14DEC2005 | -7 | 80 | 110 L | 60 L | -6 | -10 | -20D | 86 | 115 L | 70 | -6 | -5 | -5 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 70 | 110 | 70 | -16D | -10 | -10 | 75 | 110 | 90 | -5 | -10 | 15 |
| | | 201 | Final visit | 25MAY2006 | 1 | 70 | 110 | 70 | | | | 75 | 110 | 90 | | | |
| | | 201 | At randomization | 25MAY2006 | 1 | 70 | 110 | 70 | | | | 75 | 110 | 90 | | | |
| | | 223 | Week 12 | 17AUG2006 | 85 | 85 | 110 | 70 | 15I | 0 | 0 | 90 | 110 | 90 | 15I | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | 85 | 110 | 70 | 15I | 0 | 0 | 90 | 110 | 90 | 15I | 0 | 0 |
| | E0404016 | 1 | Baseline | 05DEC2005 | -18 | 72 | 145 | 90 | | | | 84 | 150 | 90 | | | |
| | | 102 | Week 1 | 30DEC2005 | 1 | 80 | 130 | 85 | | | | 84 | 140 | 90 | | | |
| | | 106 | Week 12 | 16MAR2006 | 83 | 72 | 140 | 100 | 0 | 0 | 0 | 68 | 130 | 90 | 0 | 0 | 0 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
UNIT:  SYS=mmHg, DIA=mmHg, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1089

CONFIDENTIAL
AZSER12769636

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 238 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | 201 | Final visit | 11MAY2006 | 1 | 77 | 120 | 70 | | | | 80 | 120 | 80 | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | 77 | 120 | 70 | | | | 80 | 120 | 80 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 77 | 120 | 70 | | | | 80 | 120 | 80 | | | |
| | | 223 | Week 12 | 3AUG2006 | 85 | 72 | 110 | 80 | | -10 | | 78 | 110 | 85 | -2 | -10 | -5 |
| | | 223 | Week 12 | 22AUG2006 | 106 | 70 | 100 | 80 | -7 | -20D | 10 | 80 | 110 | 80 | 0 | -10 | 0 |
| | | 223 | Final visit | 22AUG2006 | 104 | 70 | 100 | 80 | -7 | -20D | 10 | 80 | 110 | 80 | 0 | -10 | 0 |
| | E0501004 | 1 | Screening | 25MAR2005 | -7 | 76 | 150 | 85 | | | | 72 | 150 | 90 | | | |
| | | 1 | Baseline | 25MAR2005 | -7 | 84 | 150 | 85 | | | | 72 | 150 | 90 | | | |
| | | 102 | Week 1 | 11APR2005 | 10 | 92 | 145 | 75 | 8 | -5 | -5 | 84 | 140 | 85 | 12 | -10 | -5 |
| | | 106 | Week 12 | 24JUN2005 | 84 | 80 | 145 | 75 | 16I | -5 | -15 | 96 | 140 | 80 | 24I | -10 | -10 |
| | | 109 | Final visit | 23SEP2005 | 172 | 80 | 145 | 75 | 4 | -5 | -10 | 92 | 140 | 80 | 20I | -15 | -10 |
| | | 201 | At randomization | 15NOV2005 | 1 | 80 | 140 | 80 | | | | 92 | 135 | 80 | | | |
| | | 201 | Baseline | 15NOV2005 | 1 | 72 | 140 | 80 | | | | 92 | 135 | 80 | | | |
| | | 211 | Week 28 | 3FEB2006 | 81 | 72 | 135 | 75 | -8 | -25D | 5 | 68 | 135 | 85 | -16D | 0 | 10 |
| | | 211 | Week 28 | 30MAY2006 | 197 | 64 | 135 | 80 | -8 | -5 | 5 | 68 | 125 | 85 | -24D | -12 | 0 |
| | | 223 | Week 40 | 04SEP2006 | 294 | 64 | 115 | 70 | -16D | -30D | -5 | 80 | 125 | 80 | -12 | -10 | 0 |
| | | 223 | Final visit | 04SEP2006 | 294 | 64 | 115 | 70 | -16D | -30D | -5 | 80 | 125 | 80 | -12 | -10 | 0 |
| | E0502007 | 1 | Screening | 30NOV2005 | -6 | 88 | 95 | 60 | | | | 100 | 87L | 60 | | | |
| | | 1 | Baseline | 30NOV2005 | -6 | 88 | 95 | 60 | | | | 100 | 87L | 60 | | | |
| | | 102 | Final visit | 27FEB2006 | 1 | 120 | 104 | 79 | 19I | 22I | 13 | 118 | 114 | 76 | 11 | 24I | 21 |
| | | 201 | At randomization | 27FEB2006 | 1 | 107 | 117 | 73 | | | | 111 | 111 | 81 | | | |
| | | 201 | Baseline | 27FEB2006 | 1 | 107 | 117 | 73 | | | | 111 | 111 | 81 | | | |
| | | 207 | Week 12 | 23MAY2006 | 86 | 106 | 109 | 76 | -1 | -8 | 3 | 112 | 111 | 76 | -21D | 0 | -5 |
| | | 207 | Week 28 | 23MAY2006 | 177 | 106 | 109 | 76 | -1 | -8 | 3 | 90 | 111 | 105H | -21D | 19 | 24 |
| | | 223 | Final visit | 22AUG2006 | 177 | 78 | 106 | 80 | -29D | -11 | 7 | 90 | 130 | 105H | -21D | 19 | 24 |
| | E0502008 | 1 | Screening | 03NOV2005 | -7 | 80 | 100 | 75 | | | | 94 | 130 | 90 | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | 80 | 100 | 75 | | | | 94 | 130 | 90 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1090

CONFIDENTIAL
AZSER12769637

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | 102 | Week 1 | 16NOV2005 | 6 | 98 | 104 | 96 | | | | 99 | 112 | 74 | 5 | -18 | -16 |
| | | 106 | Week 12 | 31JAN2006 | 82 | 78 | 110 | 95 | 18I | 4OI | 21 | 80 | 135 | 92 | -14 | 5 | -2 |
| | | 201 | Final visit | 30MAR2006 | 1 | 96 | 155 | 95 | 16I | 55I | 20 | 100 | 160 | 95 | 6 | 30I | 5 |
| | | 201 | At randomization | 30MAR2006 | 1 | 96 | 155 | 95 | | | | 100 | 160 | 95 | | | |
| | | 201 | Baseline | 30MAR2006 | 1 | 96 | 155 | 95 | | | | 100 | 160 | 95 | | | |
| | | 223 | Week 12 | 20JUN2006 | 83 | 102 | 170 | 95 | 6 | 15 | 0 | 98 | 160 | 98 | -2 | 0 | 3 |
| | | 223 | Final visit | 20JUN2006 | 83 | 102 | 170 | 95 | 6 | 15 | 0 | 98 | 160 | 98 | -2 | 0 | 3 |
| | E0502010 | 1 | Screening | 10JAN2006 | -7 | 93 | 135 | 90 | | | | 100 | 130 | 87 | | | |
| | | 1 | Baseline | 10JAN2006 | -7 | 93 | 135 | 90 | | | | 100 | 130 | 87 | | | |
| | | 102 | Week 12 | 11APR2006 | 84 | 94 | 148 | 92 | -3 | 25I | 8 | 112 | 121 | 104 | -4 | -7 | 11 |
| | | 106 | Final visit | 11APR2006 | 84 | 90 | 145 | 98 | | | | 96 | 123 | 98 | | | 3 |
| | | 201 | At randomization | 09MAY2006 | 1 | 98 | 145 | 95 | 5 | 10 | 5 | 104 | 120 | 90 | 4 | -10 | |
| | | 201 | Baseline | 09MAY2006 | 1 | 98 | 145 | 95 | | | | 104 | 120 | 90 | | | |
| | | 223 | Week 12 | 22AUG2006 | 106 | 82 | 136 | 88 | -16D | -9 | -7 | 91 | 141 | 97 | -13 | 21I | 7 |
| | | 223 | Final visit | 22AUG2006 | 106 | 82 | 136 | 88 | -16D | -9 | -7 | 91 | 141 | 97 | -13 | 21I | 7 |
| | E0505001 | 1 | Screening | 10MAR2005 | -7 | 72 | 115 | 75 | | | | 76 | 120 | 85 | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | 72 | 115 | 75 | | | | 76 | 120 | 80 | | | |
| | | 106 | Week 12 | 09JUN2005 | 84 | 76 | 120 | 70 | 4 | 5 | -5 | 78 | 120 | 75 | 2 | 0 | -10 |
| | | 201 | Final visit | 28JUL2005 | 1 | 78 | 120 | 70 | | | | 80 | 120 | 75 | | | -10 |
| | | 201 | At randomization | 28JUL2005 | 1 | 78 | 120 | 70 | | 5 | -5 | 80 | 120 | 75 | 4 | | |
| | | 201 | Baseline | 28JUL2005 | 1 | 88 | 120 | 70 | | | | 90 | 100 | 70 | 10 | -20D | -5 |
| | | 207 | Week 12 | 17OCT2005 | 82 | 76 | 115 | 80 | -10 | 0 | | 82 | 110 | 75 | 0 | -10 | -5 |
| | | 211 | Week 28 | 09FEB2006 | 197 | 76 | 110 | 80 | -2 | -15 | 10 | 80 | 110 | 75 | 2 | -10 | -5 |
| | | 217 | Week 40 | 04MAY2006 | 280 | 76 | 110 | 80 | -2 | -10 | 10 | 82 | 110 | 70 | 2 | -10 | -5 |
| | | 217 | Week 52 | 27JUL2006 | 365 | 76 | 120 | 80 | -2 | -10 | 10 | 80 | 110 | 70 | 0 | -10 | -5 |
| | | 223 | Week 52 | 24AUG2006 | 393 | 72 | 120 | 80 | -6 | 0 | 10 | 80 | 110 | 70 | 0 | -10 | -5 |
| | | 223 | Final visit | 24AUG2006 | 393 | 72 | 120 | 80 | -6 | 10 | | 80 | 110 | 70 | 0 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS(SBP)=MMHG, DIA(DBP)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1091

CONFIDENTIAL
AZSER12769638

Page 240 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | 1 | Screening | 02AUG2005 | -7 | 84 | 110 | 60 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 84 | 110 | 60 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 02NOV2005 | 85 | 76 | 115 | 80 | -8 | 5 | 20 | 78 | 110 | 80 | -2 | 10 | 10 |
| | | 201 | Final visit | 22DEC2005 | 1 | 82 | 120 | 75 | -2 | 10 | 10 | 80 | 110 | 85 | | | 5 |
| | | 201 | At randomization | 22DEC2005 | 1 | 82 | 120 | 70 | | | | 80 | 110 | 75 | | | |
| | | 201 | Baseline | 22DEC2005 | 1 | 74 | 120 | 70 | | | | 80 | 110 | 75 | | | |
| | | 207 | Week 12 | 14MAR2006 | 183 | 74 | 110 | 80 | -8 | -10 | 10 | 76 | 110 | 90 | -2 | 0 | 15 |
| | | 223 | Week 40 | 29AUG2006 | 251 | 64 | 100 | 70 | -18D | -20D | 20 | 68 | 100 | 85 | -12 | -10 | -10 |
| | | 223 | Final visit | 29AUG2006 | 251 | 64 | 100 | 70 | -18D | -20D | | 68 | 100 | 65 | -12 | -10 | -10 |
| | E0509002 | 1 | Screening | 03FEB2005 | -6 | 95 | 120 | 80 | | | | 98 | 120 | 80 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 88 | 130 | 80 | | | | 98 | 120 | 80 | | | |
| | | 201 | Final visit | 09MAY2005 | 1 | 88 | 130 | 90 | -7 | 10 | 10 | 88 | 125 | 90 | -10 | 5 | 10 |
| | | 201 | At randomization | 09MAY2005 | 1 | 88 | 140 | 90 | | | | 88 | 125 | 90 | | | |
| | | 207 | Baseline | 27JUL2005 | 80 | 88 | 140 | 85 | | | | 84 | 135 | 90 | | | |
| | | 211 | Week 28 | 22NOV2005 | 198 | 88 | 150 | 90 | -8 | 10 | -5 | 95 | 125 | 95 | -4 | 10 | -10 |
| | | 214 | Week 40 | 13FEB2006 | 281 | 78 | 150 | 90 | -10 | 20I | -10 | 85 | 130 | 90 | -7 | -5 | -15 |
| | | 223 | Week 68 | 28AUG2006 | 467 | 68 | 148 | 90 | -19D | 18 | -1 | 75 | 130 | 100 | -13 | 0 | -10 |
| | | 223 | Final visit | 28AUG2006 | 477 | 69 | 148 | 95 | -19D | 18 | 5 | 75 | 131 | 102 | -13 | 6 | 12 |
| | E0509003 | 1 | Screening | 25NOV2005 | -6 | 80 | 125 | 70 | | | | 80 | 115 | 65 | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | 80 | 125 | 70 | | | | 80 | 115 | 65 | | | |
| | | 201 | Final visit | 24FEB2006 | 80 | 80 | 100 | 70 | 0 | -25D | 0 | 85 | 110 | 80 | 5 | -5 | 15 |
| | | 201 | At randomization | 24FEB2006 | 80 | 80 | 100 | 70 | | | | 85 | 110 | 80 | | | |
| | | 207 | Week 12 | 16MAY2006 | 82 | 69 | 120 | 80 | -12 | 20I | 10 | 75 | 130 | 80 | -10 | 20I | 0 |
| | | 223 | Week 28 | 28AUG2006 | 186 | 72 | 144 | 105H | -8 | 44I | 35I | 81 | 158 | 94 | -4 | 48I | 14 |
| | | 223 | Final visit | 28AUG2006 | 186 | 72 | 144 | 105H | -8 | 44I | 35I | 81 | 158 | 94 | -4 | 48I | 14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1092

CONFIDENTIAL
AZSER12769639

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | 1 | Screening | 12MAY2005 | -6 | 74 | 135 | 88 | | | | 80 | 126 | 86 | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | 74 | 135 | 88 | | | | 80 | 126 | 86 | | | |
| | | 201 | Final visit | 08AUG2005 | 1 | 80 | 135 | 85 | 6 | 0 | -3 | 88 | 130 | 84 | 8 | 4 | -2 |
| | | 201 | At randomization | 08AUG2005 | 1 | 80 | 135 | 85 | | | | 88 | 130 | 84 | | | |
| | | 207 | Week 12 | 31OCT2005 | 85 | 92 | 135 | 75 | 12 | 0 | -10 | 95 | 124 | 85 | -7 | -6 | -1 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 78 | 136 | 86 | -2 | 1 | 1 | 87 | 123 | 87 | -1 | -7 | 0 |
| | | 214 | Week 40 | 19MAY2006 | 361 | 87 | 110 | 85 | 7 | -10 | 0 | 80 | 110 | 84 | -2BD | -20D | -7 |
| | | 217 | Week 52 | 07AUG2006 | 365 | 80 | 125 | 92 | 3 | -10 | 7 | 87 | 133 | 86 | -1 | 3 | 2 |
| | | 223 | Week 52 | 24AUG2006 | 382 | 83 | 125 | 92 | 3 | -10 | 7 | 87 | 133 | 86 | -1 | 3 | 2 |
| | | 223 | Final visit | 24AUG2006 | 382 | 83 | 125 | 92 | 3 | -10 | 7 | 87 | 133 | 86 | -1 | 3 | 2 |
| | E0510004 | 1 | Screening | 12DEC2005 | -7 | 98 | 159 | 90 | | | | 102 | 142 | 95 | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | 98 | 159 | 90 | | | | 102 | 142 | 95 | | | |
| | | 102 | Week 12 | 10MAR2006 | 81 | 96 | 147 | 94 | -8 | -12 | 4 | 104 | 135 | 91 | -9 | -12 | -1 |
| | | 106 | Final visit | 27MAR2006 | 1 | 90 | 158 | 94 | -7 | -1 | 4 | 93 | 140 | 93 | -5 | | -2 |
| | | 201 | At randomization | 27MAR2006 | 1 | 91 | 158 | 94 | | | | 97 | 146 | 93 | | | |
| | | 201 | Baseline | 27MAR2006 | 1 | 91 | 158 | 94 | | | | 97 | 146 | 93 | | | |
| | | 207 | Week 12 | 15AUG2006 | 86 | 186 | 158 | 94 | 15I | -28D | 0 | 118 | 151 | 96 | 21I | -6 | -7 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 85 | 145 | 95 | -6 | -13 | 1 | 93 | 151 | 91 | -4 | 5 | -2 |
| | | 223 | Final visit | 15AUG2006 | 142 | 85 | 145 | 95 | -6 | -13 | 1 | 93 | 151 | 91 | -4 | 5 | -2 |
| | E0603002 | 1 | Screening | 01JUN2004 | -3 | 80 | 118 | 72 | | | | 100 | 140 | 80 | | | |
| | | 1 | Baseline | 01JUN2004 | -3 | 76 | 118 | 82 | | | | 100 | 140 | 82 | | | |
| | | 102 | Week 12 | 02SEP2004 | 90 | 84 | 134 | 80 | -4 | 16 | 8 | 76 | 124 | 86 | -16D | 2 | 6 |
| | | 106 | Final visit | 13NOV2004 | 173 | 80 | 122 | 80 | -8 | -20D | 12I | 84 | 142 | 82 | -16D | -4 | -4 |
| | | 201 | At randomization | 13JAN2005 | 1 | 80 | 130 | 70 | 0 | 12 | -2 | 84 | 136 | 78 | -4 | -8 | -2 |
| | | 201 | Baseline | 13JAN2005 | 1 | 80 | 130 | 70 | | | | 84 | 136 | 78 | | | |
| | | 207 | Week 12 | 06APR2005 | 84 | 84 | 126 | 76 | 4 | -4 | 6 | 92 | 122 | 74 | 8 | -14 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1093

CONFIDENTIAL
AZSER12769640

Page 242 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603002 | 211 | Week 28 | 29JUL2005 | 198 | 92 | 124 | 70 | 12 | -6 | 0 | 96 | 132 | 72 | 12 | -4 | -6 |
| | | 223 | Week 40 | 06OCT2005 | 267 | 94 | 148 | 78 | 14 | 18 | 8 | 94 | 150 | 90 | 10 | 14 | 12 |
| | | 223 | Final visit | 06OCT2005 | 267 | 94 | 148 | 78 | 14 | 18 | 8 | 94 | 150 | 90 | 10 | 14 | 12 |
| | E0603003 | 1 | Screening | 04AUG2004 | -5 | 111 | 127 | 67 | | | | 112 | 135 | 75 | | | |
| | | 1 | Baseline | 04AUG2004 | -5 | 111 | 127 | 67 | | | | 112 | 135 | 75 | | | |
| | | 102 | Week 1 | 17AUG2004 | 8 | 105 | 123 | 73 | -6 | -4 | 6 | 110 | 124 | 84 | -2 | -11 | 9 |
| | | 106 | Week 12 | 09NOV2004 | 92 | 105 | 122 | 79 | -6 | -5 | 12 | 110 | 143 | 87 | -8 | 8 | 13 |
| | | 201 | Final visit | 09DEC2004 | 1 | 100 | 119 | 76 | -11 | -8 | 9 | 100 | 137 | 87 | -12 | 2 | 12 |
| | | 201 | At randomization | 09DEC2004 | 1 | 100 | 119 | 76 | | | | 100 | 137 | 85 | | | |
| | | 201 | Baseline | 09DEC2004 | 1 | 100 | 119 | 76 | | | | 100 | 137 | 85 | | | |
| | | 211 | Week 28 | 12MAY2005 | 84 | 95 | 119 | 77 | -5 | 22I | -4 | 80 | 125 | 80 | 10 | -15 | -2 |
| | | 214 | Week 40 | 12JUN2005 | 191 | 95 | 118 | 72 | -5 | -1 | -4 | 110 | 120 | 73 | 20I | -17 | -7 |
| | | 217 | Week 52 | 20SEP2005 | 286 | 88 | 118 | 68 | -12 | -1 | -12 | 120 | 133 | 87 | 20I | -16 | -14 |
| | | 219 | Week 84 | 13DEC2005 | 370 | 88 | 109 | 68 | -12 | -10 | -8 | 95 | 123 | 87 | 3 | -16 | -3 |
| | | 223 | Week 84 | 12JUL2006 | 581 | 85 | 123 | 78 | -15D | -2 | -6 | 103 | 121 | 79 | -6 | -13 | -10 |
| | | 223 | Week 84 | 23AUG2006 | 623 | 79 | 111 | 67 | -24D | -8 | -9 | 88 | 135 | 88 | 0 | -2 | -8 |
| | | 223 | Final visit | 23AUG2006 | 623 | 79 | 111 | 67 | -21D | -8 | -9 | 100 | 135 | 88 | 0 | -2 | 1 |
| | E0603011 | 1 | Screening | 17OCT2005 | -4 | 84 | 118 | 84 | | | | 104 | 108 | 78 | | | |
| | | 1 | Baseline | 17OCT2005 | -4 | 84 | 118 | 84 | | | | 104 | 108 | 78 | | | |
| | | 102 | Week 1 | 27OCT2005 | 6 | 100 | 116 | 90 | 16I | 28I | 6 | 118 | 134 | 88 | 14 | 26I | 10 |
| | | 106 | Week 12 | 30JAN2006 | 100 | 88 | 132 | 88 | -0 | 14 | 0 | 96 | 120 | 82 | -8 | 8 | 0 |
| | | 109 | Week 24 | 06APR2006 | 167 | 84 | 132 | 84 | | | | 92 | 134 | 90 | -12 | 26I | 4 |
| | | 201 | Final visit | 31MAY2006 | 1 | 84 | 132 | 84 | | | | 92 | 134 | 90 | | | |
| | | 201 | At randomization | 31MAY2006 | 1 | 84 | 130 | 82 | | | | 84 | 130 | 90 | | | |
| | | 201 | Baseline | 31MAY2006 | 1 | 84 | 130 | 82 | | | | 84 | 130 | 90 | | | |
| | | 223 | Week 12 | 23AUG2006 | 85 | 84 | 128 | 82 | -4 | -4 | -2 | 80 | 130 | 90 | -8 | -4 | 0 |
| | | 223 | Final visit | 23AUG2006 | 85 | 80 | 128 | 80 | -4 | -4 | -2 | 80 | 130 | 90 | -8 | -4 | 0 |
| | E0603012 | 1 | Screening | 15NOV2005 | -6 | 84 | 132 | 76 | | | | 100 | 142 | 84 | | | |

1094

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        SYS=SYS (SYS) =MMHG, DIA=MMHG, PULSE=BPM,
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769641

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603012 | 1 | Baseline | 15NOV2005 | -6 | 84 | 132 | 76 | | | | 100 | 142 | 84 | | | |
| | | 102 | Week 1 | 28NOV2005 | 7 | 80 | 126 | 74 | -4 | -6 | -2 | 76 | 124 | 82 | -24D | -18 | -2 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 76 | 122 | 74 | -8 | -10 | -2 | 80 | 128 | 80 | -20D | -14 | -4 |
| | | 109 | Week 24 | 08MAY2006 | 168 | 84 | 140 | 84 | 0 | 8 | 8 | 76 | 136 | 88 | -24D | -6 | -6 |
| | | 201 | Final Visit | 03JUN2006 | | 64 | 124 | 84 | | | | 68 | 130 | 80 | -32D | -12 | -4 |
| | | 201 | At randomization | 01JUN2006 | 1 | 64 | 124 | 80 | -20D | -8 | 4 | 68 | 130 | 80 | | | |
| | | 201 | Baseline | 01JUN2006 | | 64 | 126 | 80 | | | | 68 | 130 | 80 | | | |
| | | 223 | Baseline | 24AUG2006 | 85 | 84 | 126 | 80 | 20I | 2 | 0 | 80 | 134 | 84 | 12 | 4 | 4 |
| | | 223 | Final Visit | 24AUG2006 | | 84 | 126 | 80 | 20I | 2 | 0 | 80 | 134 | 84 | 12 | 4 | 4 |
| | E0604004 | 1 | Screening | 05JUL2004 | -4 | 80 | 114 | 60 | | | | 100 | 112 | 74 | | | |
| | | 102 | Baseline | 15JUL2004 | -4 | 80 | 117 | 67 | | | | 92 | 122 | 78 | | | |
| | | 102 | Week 1 | 15JUL2004 | 7 | 80 | 117 | 67 | | | | 90 | 123 | 80 | -8 | 11 | 6 |
| | | 106 | Week 12 | 30SEP2004 | 83 | 89 | 125 | 81 | 10 | 3 | 7 | 82 | 120 | 92 | -8 | 8 | 18 |
| | | 109 | Week 24 | 30DEC2004 | 174 | 89 | 151 | 77 | 9 | 37I | 21I | 99 | 129 | 96 | -11 | 17 | 22 |
| | | 201 | Final Visit | 04JAN2005 | | 74 | 133 | 86 | -6 | 19 | 17 | 79 | 142 | 94 | -21D | 30I | 20 |
| | | 201 | At randomization | 04JAN2005 | 1 | 74 | 133 | 86 | | | | 79 | 142 | 94 | | | |
| | | 201 | Baseline | 04JAN2005 | | 74 | 133 | 86 | | | | 79 | 142 | 94 | | | |
| | E0604006 | 1 | Screening | 19JUL2004 | -4 | 96 | 133 | 88 | | | | 102 | 139 | 92 | | | |
| | | 102 | Baseline | 19JUL2004 | -4 | 84 | 131 | 76 | | | | 102 | 138 | 92 | | | |
| | | 106 | Week 1 | 29JUL2004 | 6 | 83 | 131 | 95 | -12 | -2 | -12 | 93 | 134 | 81 | -9 | -5 | -11 |
| | | 109 | Week 12 | 12OCT2004 | 81 | 78 | 162 | 95 | -13 | 29I | -16 | 92 | 147 | 113H | -10 | 8 | 21 |
| | | 201 | Final visit | 25NOV2004 | | 78 | 117 | 82 | -18D | -16 | -6 | 85 | 130 | 87 | -17D | -9 | -5 |
| | | 201 | At randomization | 25NOV2004 | 1 | 78 | 117 | 82 | | | | 85 | 130 | 87 | | | |
| | | 201 | Baseline | 25NOV2004 | | 72 | 135 | 77 | | | | 83 | 150 | 97 | | | |
| | | 207 | Week 12 | 17FEB2005 | 85 | 47L | 117 | 83L | -6 | 18 | -5 | 47L | 112 | 79L | -2 | 20I | -10 |
| | | 214 | Week 28 | 01SEP2005 | 285 | | | | | | | | | | -15D | -18 | -10 |
| | | 217 | Week 40 | 24NOV2005 | 365 | 93 | 142L | 91L | 15I | 25I | 9 | 101 | 126L | 87L | 16I | -4 | 0 |
| | | 219 | Week 52 | 16MAR2006 | 477 | | | | | | | | | | | | |
| | | 221 | Week 84 | 11JUL2006 | 594 | 92 | 121 | 84 | 14 | 4 | 2 | 101 | 140 | 95 | 16I | 10 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS (SBP)=MMHG, DIA (DBP)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769642

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | 223 | Week 84 | 31AUG2006 | 645 | 72 | 110 | 82 | -6 | -7 | 0 | 85 | 123 | 97 | 0 | -7 | 10 |
| | | 223 | Final visit | 31AUG2006 | 645 | 72 | 110 | 82 | -6 | -7 | 0 | 85 | 123 | 97 | 0 | -7 | 10 |
| | E0604011 | 1 | Screening | 09SEP2004 | -5 | 50 | 152 | 85 | | | | 100 | 148 | 100 | | | |
| | | 1 | Baseline | 09SEP2004 | -5 | 55 | 152 | 85 | | | | 100 | 148 | 100 | | | |
| | | 102 | Week 1 | 20SEP2004 | 6 | 55 | 149 | 87 | 5 | -3 | 2 | 59 | 129 | 86 | -41D | -19 | -14 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 65 | 164 | 93 | 15I | 12 | 8 | 72 | 144 | 98 | -28D | -4 | -2 |
| | | 109 | Week 36 | 24FEB2005 | 163 | 60 | 158 | 90 | 10 | 15 | 5 | 72 | 155 | 106H | -28D | 17 | 6 |
| | | 112 | Week 36 | 27MAY2005 | 251 | 58 | 143 | 91 | 13 | -9 | 6 | 66 | 159 | 103 | -28D | 11 | 3 |
| | | 201 | Final visit | 07JUN2005 | 1 | 58 | 143 | 90 | 8 | -9 | 5 | 66 | 167 | 103 | -34D | 19 | 3 |
| | | 201 | At randomization | 07JUN2005 | 1 | 58 | 141 | 90 | | | | 91 | 141 | 110H | 25I | -26D | -7 |
| | | 201 | Baseline | 02SEP2005 | 88 | 65 | 145 | 85 | | | | 65 | 144 | 96 | -1 | -23D | -7 |
| | | 223 | Week 28 | 28OCT2005 | 144 | 65 | 145 | 85 | 7 | 2 | -5 | 65 | 144 | 96 | -1 | -23D | -7 |
| | | 223 | Final visit | 28OCT2005 | 144 | 65 | 145 | 85 | 7 | 2 | -5 | 65 | 144 | 96 | -1 | -23D | -7 |
| | E0604022 | 102 | Week 1 | 01FEB2005 | -8 | 68 | 125 | 71 | | | | 86 | 133 | 81 | | | |
| | | 106 | Week 12 | 16FEB2005 | | 82 | 138 | 72 | | | | 100 | 132 | 77 | | | |
| | | 201 | Final visit | 04MAY2005 | 84 | 70 | 144 | 84 | | | | 94 | 128 | 91 | | | |
| | | 201 | At randomization | 08JUN2005 | 1 | 60 | 134 | 85 | | | | 82 | 154 | 98 | | | |
| | | 223 | Baseline | 08JUN2005 | 1 | 68 | 134 | 85 | 8 | 0 | 0 | 88 | 129 | 85 | 6 | -25D | -13 |
| | | 223 | Final visit | 23JUN2005 | 16 | 68 | 134 | 79 | 8 | 0 | -6 | 88 | 129 | 85 | 6 | -25D | -13 |
| | E0604026 | 1 | Screening | 18MAY2005 | -5 | 67 | 137 | 90 | | | | 77 | 145 | 89 | | | |
| | | 1 | Baseline | 18MAY2005 | -5 | 67 | 137 | 90 | | | | 77 | 145 | 89 | | | |
| | | 106 | Week 12 | 16AUG2005 | 85 | 82 | 136 | 76 | 15I | -1 | -14 | 87 | 123 | 78 | 10 | -22D | -11 |
| | | 109 | Week 24 | 08NOV2005 | 169 | 89 | 151 | 94 | 22I | 14 | 4 | 101 | 149 | 91 | 24I | 4 | -2 |
| | | 201 | Final visit | 02DEC2005 | 1 | 79 | 145 | 92 | 12 | 8 | 2 | 90 | 112 | 84 | 13 | -33D | -5 |
| | | 201 | At randomization | 02DEC2005 | 1 | 79 | 145 | 92 | 12 | 8 | 2 | 90 | 112 | 84 | 13 | -33D | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769643

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604026 | 201 | Baseline | 02DEC2005 | 1 | 79 | 145 | 92 | | | | 90 | 112 | 84 | | | |
| | | 223 | Week 12 | 03JAN2006 | 33 | 73 | 173 | 96 | -6 | 28I | 4 | 75 | 156 | 88 | -15D | 44I | 4 |
| | | 223 | Final visit | 03JAN2006 | 33 | 73 | 173 | 96 | -6 | 28I | 4 | 75 | 156 | 88 | -15D | 44I | 4 |
| | E0701021 | 1 | Screening | 23FEB2006 | -5 | 64 | 115 | 80 | | | | 76 | 115 | 70 | | | |
| | | 1 | Baseline | 23FEB2006 | -5 | 64 | 115 | 80 | | | | 76 | 115 | 70 | | | |
| | | 102 | At randomization | 29MAY2006 | 1 | 68 | 125 | 75L | | | | 76 | 120 | 75L | | | |
| | | 106 | Final visit | 29MAY2006 | 1 | 60 | 130 | 95 | -4 | 15 | 15 | 80 | 120 | 95 | 4 | 5 | 25 |
| | | 201 | At randomization | 29MAY2006 | 1 | 60 | 130 | 95 | | | | 80 | 120 | 95 | | | |
| | | 201 | Baseline | 29MAY2006 | | 60 | 130 | 95 | | | | 80 | 120 | 95 | | | |
| | | 223 | Week 12 | 23AUG2006 | 87 | 80 | 140 | 110H | 20I | 10 | 15 | 84 | 120 | 90 | 4 | 0 | -5 |
| | | 223 | Final Visit | 23AUG2006 | 87 | 80 | 140 | 110H | 20I | 10 | 15 | 84 | 120 | 90 | 4 | 0 | -5 |
| | E0705003 | 1 | Screening | 05JAN2005 | -5 | 76 | 120 | 70 | | | | 80 | 120 | 80 | | | |
| | | 102 | Baseline | 05JAN2005 | -5 | 76 | 125 | 80 | | | | 80 | 120 | 90 | | | |
| | | 106 | Week 12 | 31MAR2005 | 80 | 74 | 120 | 90 | -2 | 0 | 20 | 80 | 120 | 85 | 0 | -20D | 5 |
| | | 201 | Final visit | 04MAY2005 | 1 | 68 | 120 | 70 | -8 | 0 | | 88 | 100 | 80 | 8 | | |
| | | 201 | At randomization | 04MAY2005 | 1 | 68 | 120 | 70 | | | | 88 | 100 | 80 | | | |
| | | 201 | Baseline | 04MAY2005 | 1 | 68 | 120 | 80 | | | | 88 | 88 | 80 | | | |
| | | 223 | Week 12 | 06SEP2005 | 126 | 80 | 120 | 80 | 12 | 0 | 10 | 88 | 120 | 80 | 0 | 20I | 0 |
| | | 223 | Final visit | 06SEP2005 | 126 | 80 | 120 | 80 | 12 | 0 | 10 | 88 | 120 | 80 | 0 | 20I | 0 |
| | E0705004 | 1 | Screening | 03MAR2005 | -6 | 84 | 140 | 80 | | | | 85 | 145 | 85 | | | |
| | | 1 | Baseline | 03MAR2005 | -6 | 84 | 140 | 80 | | | | 85 | 145 | 85 | | | |
| | | 102 | Week 1 | 16MAR2005 | 7 | 88 | 130 | 80 | -4 | -10 | 0 | 92 | 135 | 85 | -7 | -10 | 0 |
| | | 201 | Final visit | 30JUN2005 | 83 | 68 | 120 | 80 | -16D | -20D | -20D | 88 | 125 | 80 | -13 | -20D | -5 |
| | | 201 | At randomization | 30JUN2005 | 1 | 76 | 120 | 80 | -8 | -20D | -20 | 88 | 125 | 80 | 3 | -20D | -5 |
| | | 201 | Baseline | 30JUN2005 | 1 | 76 | 120 | 80 | | | | 88 | 125 | 80 | | | |
| | | 223 | Week 12 | 20SEP2005 | 83 | 66 | 125 | 90 | -10 | 5 | 10 | 78 | 140 | 100 | -10 | 15 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769644

Page 246 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | 223 | Final visit | 20SEP2005 | 83 | 66 | 125 | 90 | -10 | 5 | 10 | 78 | 140 | 100 | -10 | 15 | 20 |
| | E0705006 | 1 | Screening | 27MAY2005 | -4 | 96 | 130 | 80 | | | | 120 | 140 | 90 | | | |
| | | 1 | Baseline | 27MAY2005 | -4 | 96 | 130 | 80 | | | | 120 | 140 | 90 | | | |
| | | 102 | Week 12 | 23AUG2005 | 84 | 88 | 125 | 80 | | | | 92 | 130 | 95 | | | |
| | | 106 | Final visit | 27SEP2005 | 1 | 80 | 140 | 80 | -16D | 10 | 0 | 86 | 140 | 80 | -34D | 5 | -10 |
| | | 201 | At randomization | 27SEP2005 | 1 | 104 | 145 | 80 | 8 | 15 | 0 | 130H | 145 | 90 | 10 | 5 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | 100 | 145 | 80 | | | | 130H | 145 | 90 | | | |
| | | 207 | Week 12 | 19DEC2005 | 84 | 80 | 130 | 80 | -24D | -15 | 0 | 86 | 125 | 80 | -44D | -20D | -10 |
| | | 223 | Week 28 | 31MAR2006 | 186 | 80 | 125 | 90 | -24D | -20D | 10 | 84 | 125 | 80 | -46D | -15 | 0 |
| | | 223 | Final visit | 31MAR2006 | 186 | 80 | 125 | 90 | -24D | -20D | 10 | 84 | 130 | 90 | -46D | -15 | 0 |
| | E0705010 | 1 | Screening | 22AUG2005 | -2 | 84 | 125 | 70 | | | | 88 | 135 | 80 | | | |
| | | 1 | Baseline | 22AUG2005 | -2 | 84 | 125 | 70 | | | | 88 | 135 | 80 | | | |
| | | 106 | Week 1 | 1AUG2005 | 7 | 76 L | 125 | 80 L | -8 | 25I | 10 | 76 L | 140 L | 80 L | -12 | 5 | 0 |
| | | 201 | Final visit | 15NOV2005 | 1 | 78 | 140 | 80 | -6 | 15 | 10 | 80 | 140 | 85 | -8 | 5 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 78 | 140 | 80 | | | | 80 | 140 | 85 | | | |
| | | 201 | Baseline | 15NOV2005 | 1 | 78 | 140 | 80 | | | | 80 | 140 | 85 | | | |
| | | 207 | Week 12 | 14FEB2006 | 92 | 68 | 140 | 90 | -10 | 0 | 0 | 80 | 140 | 90 | 4 | 0 | 15 |
| | | 211 | Week 28 | 20JUN2006 | 218 | 80 | 160 | 90 | 2 | 20I | 0 | 80 | 160 | 90 | 0 | 20I | 5 |
| | | 223 | Week 40 | 16AUG2006 | 275 | 80 | 120 | 90 | 2 | -20D | 0 | 80 | 120 | 75 | 0 | -20D | -10 |
| | | 223 | Final visit | 16AUG2006 | 275 | 80 | 120 | 90 | 2 | -20D | 0 | 80 | 120 | 75 | 0 | -20D | -10 |
| | E0705013 | 1 | Screening | 26SEP2005 | -2 | 64 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | 1 | Baseline | 26SEP2005 | -2 | 64 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | 106 | Week 12 | 19DEC2005 | 82 | 80 | 120 | 80 | 16I | 0 | 0 | 88 | 130 | 80 | 20I | 10 | 0 |
| | | 201 | Final visit | 19JAN2006 | 1 | 92 | 130 | 80 | 16I | 20I | 10 | 96 | 130 | 80 | 16I | 10 | 0 |
| | | 201 | At randomization | 19JAN2006 | 1 | 92 | 130 | 80 | 28I | 10 | | 96 | 130 | 80 | 24I | 10 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 96 | 130 | 80 | | | | 96 | 130 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYS BP=MMHG,   DIA=DIA BP=MMHG,   PULSE=PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

1098

CONFIDENTIAL
AZSER12769645

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | 207 | Week 12 | 19APR2006 | 91 | 72 | 120 | 80 | -20D | -10 | 0 | 78 | 120 | 80 | -18D | -10 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 210 | 76 | 120 | 70 | -16D | -20D | -10 | 78 | 115 | 70 | -18D | -15 | -10 |
| | | 223 | Final visit | 16AUG2006 | 210 | 76 | 110 | 70 | -16D | -20D | -10 | 78 | 115 | 70 | -18D | -15 | -10 |
| | E0707001 | 1 | Screening | 21JUN2005 | -6 | 70 | 120 | 70 | | | | 78 | 110 | 70 | | | |
| | | 102 | Baseline | 21JUN2005 | -6 | 70 | 120 | 70 | | | | 78 | 110 | 70 | | | |
| | | 106 | Week 1 | 04JUL2005 | 7 | 64 | 120 | 80 | -6 | -10 | 10 | 64 | 110 | 80 | -14 | 0 | 10 |
| | | 109 | Week 12 | 05JUL2005 | 12 | 67 | 110 | 80 | -6 | -10 | 10 | 72 | 110 | 80 | 16 | -10 | 10 |
| | | 201 | Week 24 | 19DEC2005 | 175 | 92 | 110 | 90 | 18I | -10 | 10 | 88 | 110 | 90 | 14 | 10 | 20 |
| | | 201 | Final visit | 23JAN2006 | 1 | 92 | 110 | 90 | 22I | -10 | 20 | 90 | 110 | 90 | 14 | 10 | 20 |
| | | 201 | At randomization | 23JAN2006 | 1 | 92 | 110 | 90 | | | | | | | | | |
| | | 201 | Baseline | 23JAN2006 | | 90 | 110 | 90 | | | | 92 | 110 | 90 | | | |
| | | 207 | Baseline | 0MAY2006 | 101 | 90 | 110 | 90 | -12 | 0 | 0 | 86 | 110 | 90 | -12 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2006 | 205 | 86 | 110 | 90 | -6 | 0 | 0 | 86 | 110 | 90 | -6 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 219 | 72 | 130 | 80 | -20D | 20I | -10 | 72 | 130 | 80 | -20D | 20I | -10 |
| | | 223 | Final visit | 29AUG2006 | 219 | 72 | 130 | 80 | -20D | 20I | -10 | 72 | 130 | 80 | -20D | 20I | -10 |
| | E0707006 | 1 | Screening | 02DEC2005 | -7 | 100 | 150 | 80 | | | | 100 | 150 | 80 | | | |
| | | 102 | Baseline | 02DEC2005 | -7 | 100 | 150 | 80 | | | | 100 | 150 | 80 | | | |
| | | 106 | Week 12 | 03MAR2006 | 86 | 96 | 120 | 70 | -14 | -30D | -10 | 96 | 115 | 70 | -14 | -30D | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 82 | 120 | 70 | -18D | -30D | -10 | 82 | 120 | 70 | -4 | -35D | -10 |
| | | 201 | At randomization | 01JUN2006 | 1 | 82 | 120 | 70 | | | | 82 | 120 | 70 | -18D | -30D | -10 |
| | | 223 | Baseline | 30AUG2006 | 91 | 78 | 120 | 80 | -4 | 0 | 10 | 78 | 120 | 80 | -4 | 0 | 10 |
| | | 223 | Final visit | 30AUG2006 | 91 | 78 | 120 | 80 | -4 | 0 | 10 | 78 | 120 | 80 | -4 | 0 | 10 |
| | E0707009 | 1 | Screening | 22FEB2006 | -7 | 97 | 140 | 80 | | | | 97 | 140 | 80 | | | |
| | | 102 | Baseline | 22FEB2006 | -7 | 80 | 140 | 80 | | | | 84 | 140 | 80 | | | |
| | | 106 | Week 12 | 24MAY2006 | 84 | 93 | 140 | 102 | -4 | 4 | 22 | 98 | 140 | 98 | 1 | 0 | 20I |
| | | 201 | Final visit | 18JUL2006 | 1 | 108 | 140 | 110H | 11 | 4 | 30I | 108 | 140 | 110H | 11 | 0 | 30I |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE (PULSE)=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769646

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 248 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 201 | At randomization | 18JUL2006 | 1 | 108 | 140 | 110H | | | | 108 | 140 | 110H | | | |
| | | 201 | Baseline | 18JUL2006 | 1 | 108 | 140 | 110H | | | | 108 | 140 | 110H | | | |
| | | 223 | Week 12 | 16AUG2006 | 30 | 94 | 150 | 80 | -14 | 10 | -30D | 94 | 150 | 80 | -14 | 10 | -30D |
| | | 223 | Final visit | 16AUG2006 | 30 | 94 | 150 | 80 | -14 | 10 | -30D | 94 | 150 | 80 | -14 | 10 | -30D |
| | E0802008 | 1 | Screening | 08JUN2005 | -2 | 80 | 120 | 90 | | | | 79 | 120 | 90 | | | |
| | | 1 | Baseline | 08JUN2005 | -2 | 80 | 120 | 90 | | | | 79 | 120 | 90 | | | |
| | | 102 | Week 1 | 16JUN2005 | 7 | 78 | 120 | 80 | -2 | | -10 | 78 | 110 | 80 | -1 | -10 | -10 |
| | | 106 | Week 12 | 13SEP2005 | 83 | 82 | 120 | 80 | 2 | | -10 | 78 | 120 | 80 | 0 | 10 | -10 |
| | | 201 | At randomization | 29SEP2005 | 1 | 82 | 130 | 90 | | | | 79 | 130 | 80 | | | |
| | | 207 | Baseline | 29SEP2005 | | 78 | 130 | 90 | | | | 75 | 130 | 80 | | | |
| | | 211 | Week 12 | 20DEC2005 | 83 | 84 | 130 | 90 | -4 | | 0 | 76 | 130 | 80 | -4 | | 0 |
| | | 211 | Week 28 | 13APR2006 | 197 | 79 | 130 | 90 | -3 | | -10 | 79 | 130 | 90 | -3 | | 0 |
| | | 214 | Week 40 | 17JUL2006 | 292 | 79 | 130 | 90 | 0 | | 0 | 82 | 130 | 100 | -1 | -20D | 10 |
| | | 215 | Week 52 | 17JUL2006 | 323 | 82 | 120 | 90 | 0 | | -10 | 80 | 110 | 90 | -1 | -20D | 10 |
| | | 223 | Final visit | 17AUG2006 | | 82 | 120 | 90 | 0 | | -10 | 80 | 110 | 90 | -1 | -20D | 10 |
| | E0803001 | 1 | Screening | 17JAN2005 | -7 | 88 | 130 | 90 | | | | 96 | 120 | 90 | | | |
| | | 1 | Baseline | 17JAN2005 | -7 | 88 | 130 | 90 | | | | 96 | 130 | 90 | | | |
| | | 102 | Week 1 | 31JAN2005 | 1 | 90 | 150 L | 90 | 2 | 20I | | 96 | 130 L | 90 | 0 | 10 | |
| | | 106 | At randomization | 18APR2005 | 1 | 84 | 140 | 80 | -4 | 10 | | 100 | 130 L | 100 | 4 | 10 | |
| | | 201 | Final visit | 18APR2005 | 1 | 84 | 140 | 80 | -4 | 10 | | 100 | 130 | 100 | 4 | 10 | |
| | | 201 | Baseline | 18APR2005 | 85 | 72 | 120 | 80 | | | | 80 | 130 | 70 | | | |
| | | 207 | Week 12 | 11JUL2005 | 199 | 68 | 120 | 80 | -12 | -10 | -10 | 72 | 120 | 70 | -20D | 0 | -30D |
| | | 211 | Week 28 | 02NOV2005 | 199 | 84 | 120 | 80 | -16D | -20D | -10 | 86 | 115 | 70 | -28D | -10 | -30D |
| | | 217 | Week 52 | 18APR2006 | 361 | 84 | 115 | 80 | -2 | -20D | -10 | 88 | 120 | 90 | -4 | -15D | -20D |
| | | 219 | Week 68 | 07AUG2006 | 477 | 80 | 120 | 90 | -2 | -20D | | 88 | 110 | 90 | -14 | -10 | -10 |
| | | 223 | Week 68 | 30AUG2006 | 500 | 80 | 120 | 80 | -4 | -20D | -10 | 88 | 110 | 80 | -12 | -20D | -10 |
| | | 223 | Final visit | 30AUG2006 | 500 | 80 | 120 | 80 | -4 | -20D | -20D | 88 | 110 | 80 | -12 | -20D | -20D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS(MMG), DIA(MMG), PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1100

CONFIDENTIAL
AZSER12769647

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | 1 | Screening | 03NOV2005 | -5 | 62 | 120 | 85 | | | | 72 | 115 | 80 | | | |
| | | 1 | Baseline | 03NOV2005 | -5 | 62 | 120 | 85 | | | | 72 | 115 | 80 | | | |
| | | 102 | Week 1 | 15NOV2005 | -7 | 72 | 110 | 80 | | | | 80 | 110 | 80 | | | |
| | | 106 | Week 12 | 13JUN2006 | 84 | 68 | 120 | 80 | 10 | -10 | -5 | 88 | 110 | 80 | 8 | -5 | 0 |
| | | 201 | Final visit | 28FEB2006 | 1 | 80 | 120 | 80 | 6 | 0 | -5 | 88 | 130 | 80 | | -5 | 0 |
| | | 201 | At randomization | 28FEB2006 | 1 | 80 | 120 | 80 | 18I | | | 88 | 130 | 80 | 16I | 15 | |
| | | 201 | Baseline | 28FEB2006 | 1 | 80 | 120 | 80 | | | | 88 | 130 | 80 | | | |
| | | 223 | At randomization | 18MAY2006 | 78 | 72 | 155 | 110 | -8 | 35I | 20 | 84 | 160 | 100 | -4 | 30I | 20 |
| | | 223 | Final visit | 16MAY2006 | 78 | 72 | 155 | 100 | -8 | 35I | 20 | 84 | 160 | 100 | -4 | 30I | 20 |
| | E0805006 | 1 | Screening | 01JUN2005 | -7 | 72 | 110 | 70 | | | | 70 | 115 | 80 | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 72 | 110 | 70 | | | | 70 | 115 | 80 | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | 116 | 130 | 80 | | | | 108 | 125 | 90 | | | |
| | | 201 | Final visit | 02SEP2005 | 1 | 100 | 160 | 100 | 44I | 20I | 10 | 104 | 160 | 110H | 38I | 5 | 10 |
| | | 201 | At randomization | 02SEP2005 | 1 | 100 | 160 | 100 | 28I | 50I | 30I | 104 | 160 | 110H | 34I | 45I | 30I |
| | | 201 | Baseline | 02SEP2005 | 1 | 100 | 160 | 100 | | | | 104 | 160 | 110H | | | |
| | E0808002 | 1 | Screening | 14NOV2005 | -7 | 78 | 130 | 80 | | | | 78 | 130 | 80 | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 78 | 130 | 80 | | | | 78 | 130 | 80 | | | |
| | | 106 | Week 12 | 13FEB2006 | 84 | 64 | 90 | 80 | -14 | -10 | 0 | 60 | 110 | 60 | -12 | -10 | -20D |
| | | 109 | Week 24 | 08MAY2006 | 168 | 88 | 120 | 80 | 10 | -10 | 0 | 86 | 120 | 90 | -22I | -10 | 10 |
| | | 201 | Final visit | 19JUN2006 | 1 | 120 | 130 | 80 | 42I | 0 | 0 | 122H | 120 | 80 | 44I | 0 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | 120 | 130 | 80 | | | | 122H | 130 | 80 | | | |
| | | 201 | Baseline | 19JUN2006 | 1 | 120 | 130 | 80 | | | | 122H | 110 | 80 | | | |
| | E0808003 | 1 | Screening | 05DEC2005 | -7 | 70 | 130 | 90 | | | | 74 | 120 | 80 | | | |
| | | 1 | Baseline | 05DEC2005 | -7 | 70 | 130 | 90 | | | | 74 | 120 | 80 | | | |
| | | 102 | Week 1 | 20DEC2005 | 8 | 80 | 120 | 80 | | | | 82 | 130 | 80 | | | |
| | | 106 | Week 12 | 06MAR2006 | 84 | 80 | 120 | 80 | 10 | -10 | -10 | 82 | 130 | 80 | 8 | -10 | 0 |
| | | 109 | Week 24 | 29MAY2006 | 168 | 63 | 120 | 80 | -7 | -10 | -10 | 62 | 120 | 80 | -12 | -10 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | 88 | 110 | 60 | 18I | -20D | -30D | 80 | 110 | 70 | -6 | -10 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYSTOLIC BP (SYS)=MMHG.  DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769648

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0808003 | 201 | At randomization | 19JUN2006 | 1 | 88 | 110 | 60 | | | | 80 | 110 | 70 | | | |
| | | 201 | Baseline | 19JUN2006 | 1 | 88 | 110 | 60 | | | | 80 | 110 | 70 | | | |
| | | 223 | Week 12 | 07AUG2006 | 50 | 68 | 120 | 80 | -20D | 10 | 20 | 70 | 120 | 80 | -10 | 10 | 10 |
| | | 223 | Final visit | 07AUG2006 | 50 | 68 | 120 | 80 | -20D | 10 | 20 | 70 | 120 | 80 | -10 | 10 | 10 |
| | E0810005 | 102 | Week 1 | 13DEC2005 | -8 | 100 | 120 | 80 | | | | 100 | 120 | 80 | | | |
| | | 106 | Week 12 | 28DEC2005 | 7 | 82 | 80L | 80 | | | | 98 | 95 | 60 | | | |
| | | 106 | Final visit | 16MAR2006 | 83 | 78 | 120 | 80 | | | | 84 | 115 | 85 | | | |
| | | 201 | At randomization | 24MAY2006 | 1 | 72 | 120 | 90 | | | | 80 | 125 | 85 | | | |
| | | 201 | Baseline | 24MAY2006 | 1 | 72 | 140 | 90 | | | | 80 | 125 | 85 | | | |
| | | 223 | Week 12 | 16AUG2006 | 85 | 90 | 140 | 90 | | | | 80 | 110 | 80 | | | |
| | | 223 | Final visit | 16AUG2006 | 85 | 90 | 120 | 80 | | | | 70 | 110 | 80 | | | |
| | E0917004 | 106 | Week 12 | 27FEB2006 | -8 | 110 | 120 | 80 | | | | 115 | 120 | 80 | | | |
| | | 106 | Final visit | 24MAY2006 | 78 | 75 | 150 | 80 | | | | 85 | 120 | 80 | | | |
| | | 201 | At randomization | 21JUL2006 | 1 | 70 | 150 | 80 | | | | 70 | 150 | 80 | | | |
| | | 201 | Baseline | 21JUL2006 | 1 | 70 | 150 | 80 | | | | 70 | 150 | 80 | | | |
| | | 223 | Week 12 | 31AUG2006 | 42 | 78 | 130 | 85 | 18I | -20D | -10 | 78 | 110 | 85 | 8 | -40D | 5 |
| | | 223 | Final visit | 31AUG2006 | 42 | 78 | 130 | 85 | 18I | -20D | -10 | 78 | 110 | 85 | 8 | -40D | 5 |
| | E0918003 | 1 | Screening | 17NOV2005 | -7 | 96 | 135 | 80 | | | | 100 | 130 | 85 | | | |
| | | 102 | Week 1 | 02DEC2005 | 7 | 96 | 130 | 80 | -14 | -5 | -10 | 100 | 130 | 80 | -15D | -5 | -13 |
| | | 106 | Week 12 | 16FEB2006 | 8 | 100 | 130 | 95 | 4 | -5 | 15 | 100 | 130 | 95 | -6 | 0 | 10 |
| | | 106 | Final visit | 11MAY2006 | 84 | 78 | 130 | 90 | -18D | -5 | 10 | 94 | 130 | 95 | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | 78 | 130 | 90 | | | | 90 | 130 | 90 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | 78 | 130 | 90 | | | | 94 | 135 | 90 | | | |
| | | 207 | Week 12 | 03AUG2006 | 85 | 84 | 135 | 85 | 6 | 0 | -5 | 84 | 135 | 90 | -10 | 5 | -5 |
| | | 223 | Week 12 | 29AUG2006 | 111 | 94 | 135 | 80 | 16I | 0 | -10 | 95 | 130 | 95 | 1 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 111 | 94 | 130 | 80 | 16I | 0 | -10 | 95 | 130 | 95 | 1 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS / DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769649

Page 251 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | 1 | Screening | 15SEP2005 | -5 | 92 | 135 | 75 | | | | 100 | 130 | 90 | | | |
| | | 1 | Baseline | 15SEP2005 | -5 | 92 | 115 | 75 | | | | 100 | 130 | 90 | | | |
| | | 201 | Final visit | 12DEC2005 | 1 | 90 | 130 | 75 | -2 | -5 | 0 | 90 | 130 | 90 | -10 | 0 | 0 |
| | | 201 | At randomization | 12DEC2005 | 1 | 90 | 130 | 75 | | | | 90 | 130 | 90 | | | |
| | | 201 | Baseline | 12DEC2005 | 1 | 90 | 130 | 75 | | | | 96 | 130 | 90 | | | |
| | | 207 | Week 12 | 06MAR2006 | 85 | 80 | 125 | 70 | 0 | -5 | -5 | 84 | 120 | 70 | -6 | -10 | -20D |
| | | 223 | Week 28 | 04MAY2006 | 144 | 80 | 130 | 70 | -10 | 5 | 5 | 86 | 130 | 70 | -4 | 0 | -10 |
| | | 223 | Final visit | 04MAY2006 | 144 | 80 | 135 | 80 | | | | 86 | 130 | 80 | -4 | 0 | -10 |
| | E0919004 | 1 | Screening | 11OCT2005 | -6 | 60 | 120 | 70 | | | | 64 | 120 | 70 | | | |
| | | 1 | Baseline | 11OCT2005 | -6 | 60 | 120 | 70 | | | | 64 | 120 | 70 | | | |
| | | 201 | Final visit | 10JAN2006 | 1 | 64 | 115 | 70 | 4 | -10 | 0 | 64 | 115 | 70 | 0 | -5 | 0 |
| | | 201 | At randomization | 10JAN2006 | 1 | 64 | 115 | 70 | | | | 64 | 115 | 70 | | | |
| | | 201 | Baseline | 10JAN2006 | 1 | 64 | 115 | 75 | | | | 66 | 115 | 70 | | | |
| | | 207 | Week 12 | 04APR2006 | 85 | 82 | 110 | 75 | 18I | 20I | 5 | 76 | 135 | 75 | 12I | 20I | 10 |
| | | 223 | Week 28 | 27JUN2006 | 169 | 82 | 120 | 70 | 18I | 10 | 0 | 86 | 115 | 75 | 22I | 0 | 5 |
| | | 223 | Final visit | 27JUN2006 | 169 | | | | | | | 86 | 115 | 75 | | | |
| | E1101001 | 1 | Screening | 18MAY2004 | -6 | 88 | 100 | 60 | | | | 96 | 100 | 70 | | | |
| | | 102 | Baseline | 18MAY2004 | -6 | 88 | 100 | 60 | | | | 88 | 110 | 75 | | | |
| | | 3 | Baseline | 3MAY2004 | 1 | 80 | 120 | 80 | | | | 88 | 120 | 80 | | | |
| | | 106 | Week 12 | 26AUG2004 | 94 | 90 | 110 | 80 | -8 | 10 | 15 | 90 | 105 | 75 | -8 | 10 | 5 |
| | | 201 | Final visit | 16SEP2004 | 1 | 80 | 110 | 75 | -2 | 20I | 20 | 88 | 105 | 80 | -6 | 5 | 10 |
| | | 201 | At randomization | 16SEP2004 | 1 | 80 | 110 | 75 | | | | 88 | 100 | 80 | | | |
| | | 201 | Baseline | 16SEP2004 | 1 | 80 | 110 | 70 | | | | 88 | 100 | 80 | | | |
| | | 207 | Week 28 | 16DEC2004 | 92 | 72 | 100 | 70 | -10 | 0 | 5 | 88 | 120 | 80 | 0 | 10 | -10 |
| | | 211 | Week 40 | 19APR2005 | 216 | 72 | 100 | 85 | -18D | -10 | 5 | 88 | 120 | 80 | 0 | 10 | -10 |
| | | 217 | Week 52 | 28JUL2005 | 379 | 80 | 100 | 85 | -10 | -5 | 10 | 84 | 110 | 80 | -4 | -10 | -10 |
| | | 219 | Week 84 | 29SEP2005 | 565 | 80 | 120 | 80 | -18D | 20I | 10 | 92 | 120 | 70 | 5 | 10 | -10 |
| | | 223 | Week 84 | 03APR2006 | 565 | 72 | 120 | 80 | -18D | 10 | 10 | 80 | 110 | 70 | -8 | 5 | -10 |
| | | 223 | Final visit | 03APR2006 | 565 | 72 | 120 | 80 | -18D | 10 | 10 | 80 | 110 | 70 | -8 | 5 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769650

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101009 | 1 | Screening | 22JUL2004 | -7 | 80 | 100 | 70 | | | | 100 | 95 | 65 | | | |
| | | 1 | Baseline | 22JUL2004 | -7 | 80 | 100 | 70 | | | | 100 | 95 | 65 | | | |
| | | 106 | Week 12 | 25OCT2004 | 88 | 78 | 90L | 70 | -2 | -10 | 0 | 94 | 100 | 65 | -6 | 5 | 0 |
| | | 129 | Week 24 | 10JAN2005 | 165 | 68 | 100L | 75 | -12 | 0 | -5 | 96 | 110 | 70 | -12 | 15 | 5 |
| | | 112 | Final visit | 04APR2005 | 1 | 70 | 100L | 80 | | | | 88 | 120 | 80 | | | |
| | | 201 | At randomization | 04APR2005 | 1 | 80 | 110 | 80 | 0 | 10 | 10 | 88 | 120 | 80 | -12 | 25I | 25 |
| | | 201 | At randomization | 04APR2005 | 1 | 80 | 110 | 80 | | | | 88 | 120 | 90 | | | |
| | | 223 | Baseline | 16JUN2005 | 74 | 80 | 110L | 80L | | | | 88 | 120L | 90L | | | |
| | | 223 | Final Visit | 16JUN2005 | 74 | 80 | 110L | 80L | | | | 88 | 120L | 90L | | | |
| | E1101030 | 1 | Screening | 28FEB2006 | -6 | 76 | 120 | 70 | | | | 70 | 120 | 60 | | | |
| | | 1 | Baseline | 28FEB2006 | -6 | 70 | 120 | 70 | | | | 70 | 120 | 60 | | | |
| | | 102 | Week 1 | 13MAR2006 | 7 | 96 | 110 | 90 | 20I | -20D | 20 | 94 | 100 | 80 | 24I | -20D | 20 |
| | | 106 | Week 12 | 07JUN2006 | 93 | 98 | 110 | 70 | 22I | -15 | 10 | 80 | 100 | 80 | 10 | -20D | 20 |
| | | 201 | At randomization | 05JUL2006 | 1 | 80 | 105 | 80 | 0 | 0 | 0 | 80 | 100 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JUL2006 | 1 | 80 | 105 | 80 | | | | 80 | 100 | 80 | | | |
| | | 223 | Week 12 | 24AUG2006 | 51 | 80 | 105 | 80 | 0 | 0 | 0 | 80 | 100 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 51 | 80 | 105 | 80 | | | | 80 | 100 | 80 | | | |
| | E1104006 | 1 | Screening | 16DEC2004 | -6 | 76 | 140 | 95 | | | | 92 | 130 | 85 | | | |
| | | 1 | Baseline | 16DEC2004 | -6 | 76 | 140 | 95 | | | | 92 | 130 | 85 | | | |
| | | 106 | Final Visit | 16MAR2005 | 84 | 78 | 150 | 85 | 2 | 10 | -10 | 82 | 145 | 90 | -10 | 15 | 5 |
| | | 201 | At randomization | 12MAY2005 | 1 | 78 | 140 | 85 | 0 | 0 | 0 | 82 | 145 | 90 | -2 | 10 | 10 |
| | | 201 | Baseline | 12MAY2005 | 1 | 78 | 140 | 85 | | | | 82 | 145 | 90 | | | |
| | | 211 | Week 16 | 04AUG2005 | 85 | 72 | 150 | 100 | -6 | 10 | 15 | 84 | 140 | 95 | 2 | -5 | 5 |
| | | 214 | Week 24 | 24NOV2005 | 197 | 84 | 150 | 90 | 6 | 10 | 5 | 88 | 140 | 95 | 6 | 0 | 5 |
| | | 217 | Week 40 | 16FEB2006 | 281 | 84 | 145 | 90 | 6 | 5 | 5 | 88 | 165 | 95 | 6 | 20I | 5 |
| | | 223 | Week 52 | 11MAY2006 | 365 | 73 | 145 | 74 | -5 | 5 | -11 | 80 | 140 | 95 | -2 | 0 | -5 |
| | | 223 | Week 68 | 31AUG2006 | 477 | 72 | 135 | 85 | -6 | -5 | -5 | 80 | 140 | 90 | -2 | -5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS(Y)=MMHG, DIA(Y)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

1104

CONFIDENTIAL
AZSER12769651

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 253 of 267

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1104006 | 223 | Final visit | 31AUG2006 | 477 | 72 | 135 | 85 | -6 | -5 | 0 | 80 | 140 | 90 | -2 | -5 | 0 |
| | E1104010 | 1 | Screening | 05OCT2005 | -5 | 72 | 120 | 80 | | | | | | | | | |
| | | 1 | Baseline | 05OCT2005 | -5 | 72 | 120 | 80 | | | | 80 | 130 | 80 | | | |
| | | 102 | Week 1 | 17OCT2005 | 7 | 70 | 135 | 90 | -2 | 15 | 10 | 74 | 135 | 95 | -6 | 5 | 15 |
| | | 106 | Week 12 | 02JAN2006 | 84 | 75 | 135 | 85 | 3 | 15 | 5 | 82 | 140 | 95 | 2 | -10 | 10 |
| | | 201 | Final visit | 30JAN2006 | 1 | 72 | 115 | 80 | 3 | 15 | 0 | 76 | 120 | 75 | -4 | -10 | -5 |
| | | 201 | At randomization | 30JAN2006 | 1 | 72 | 115 | 80 | | | | 76 | 120 | 75 | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | 72 | 115 | 80 | | | | 76 | 120 | 75 | | | |
| | | 207 | Week 12 | 24APR2006 | 85 | 72 | 115 | 85 | 0 | 25I | 5 | 79 | 140 | 90 | 3 | 20I | 15 |
| | | 211 | Week 28 | 10AUG2006 | 193 | 72 | 110 | 77 | -4 | -5 | -3 | 84 | 120 | 85 | 8 | 0 | 10 |
| | | 223 | Final visit | 31AUG2006 | 214 | 68 | 110 | 80 | -4 | 10 | 0 | 76 | 130 | 85 | 0 | 10 | 10 |
| | E1104013 | 1 | Screening | 21DEC2005 | -7 | 58 | 100 | 60 | | | | 64 | 100 | 70 | | | |
| | | 102 | Baseline | 04JAN2005 | -7 | 58 | 100 | 60 | | | | 66 | 100 | 70 | | | |
| | | 106 | Week 12 | 22MAR2006 | 84 | 72 | 115 | 80 | 16I | 25I | 20 | 84 | 120 | 80 | 20I | 20I | 10 |
| | | 109 | Week 24 | 16JUN2006 | 168 | 88 | 130 | 90 | 30I | 25I | 30I | 96 | 130 | 100 | 32I | 30I | 30I |
| | | 201 | At randomization | 12JUL2006 | 1 | 76 | 125 | 80 | 18I | 25I | 20 | 88 | 125 | 85 | 24I | 25I | 15 |
| | | 201 | Baseline | 12JUL2006 | 1 | 68 | 125 | 80 | | | | 88 | 125 | 85 | | | |
| | | 223 | Week 12 | 28AUG2006 | 48 | 68 | 110 | 90 | -8 | -15 | 10 | 84 | 90L | 70 | -4 | -35D | -15 |
| | | 223 | Final visit | 28AUG2006 | 48 | 68 | 110 | 90 | -8 | -15 | 10 | 84 | 90L | 70 | -4 | -35D | -15 |
| | E1104015 | 1 | Screening | 23FEB2006 | -7 | 68 | 120 | 70 | | | | 80 | 125 | 75 | | | |
| | | 1 | Baseline | 23FEB2006 | -7 | 68 | 120 | 70 | | | | 80 | 125 | 75 | | | |
| | | 106 | Week 12 | 08MAR2006 | -7 | 90 | 120 | 70 | | | | 96 | 115 | 80 | | | |
| | | 106 | Week 12 | 29MAY2006 | 84 | 76 | 105 | 70 | 32I | 5 | 10 | 96 | 115 | 80 | 24I | 0 | 10 |
| | | 201 | Final visit | 22JUN2006 | 1 | 78 | 105 | 70 | 24I | 10 | | 88 | 110 | 80 | 16I | -10 | 5 |
| | | 201 | At randomization | 22JUN2006 | 1 | 78 | 105 | 70 | 10 | -15 | | 88 | 110 | 80 | 8 | -15 | 5 |
| | | 201 | Baseline | 22JUN2006 | 1 | 78 | 105 | 70 | | | | 88 | 110 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:   SYS=MMHG.   DIA=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1105

CONFIDENTIAL
AZSER12769652

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104015 | 223 | Week 12 | 17AUG2006 | 57 | 76 | 125 | 80 | -2 | 20I | 10 | 84 | 130 | 90 | -4 | 20I | 10 |
| | | 223 | Final visit | 17AUG2006 | 57 | 76 | 125 | 80 | -2 | 20I | 10 | 84 | 130 | 90 | -4 | 20I | 10 |
| | E1106006 | 1 | Screening | 10AUG2005 | -7 | 60 | 150 | 90 | | | | 72 | 140 | 85 | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | 60 | 105 | 90 | | | | 72 | 100 | 85 | | | |
| | | 102 | Week 1 | 24AUG2005 | 7 | 80 | 105 | 70 | 20I | -45D | -20D | 80 | 100 | 60 | 8 | -40D | -25D |
| | | 106 | Week 12 | 09NOV2005 | 84 | 68 | 120 | 80 | 8 | -30D | -10 | 72 | 120 | 70 | 0 | -20D | -15 |
| | | 109 | Week 24 | 06FEB2006 | 168 | 72 | 130 | 80 | 12 | -20D | -15 | 76 | 145 | 85 | 4 | -5 | 0 |
| | | 201 | Final visit | 03FEB2006 | 1 | 68 | 130 | 75 | | | | 76 | 135 | 85 | 4 | | |
| | | 201 | At randomization | 03FEB2006 | 1 | 68 | 130 | 75 | | | | 76 | 135 | 85 | | | |
| | | 201 | Baseline | 03FEB2006 | 1 | 80 | 135 | 80 | | | | 78 | 135 | 85 | | | |
| | | 211 | Week 12 | 17AUG2006 | 196 | 80 | 115 | 80 | 12 | -10 | 5 | 78 | 115 | 80 | 2 | -20D | -15 |
| | | 211 | Week 28 | 17AUG2006 | 196 | 80 | 115 | 80 | 12 | -20D | 5 | 80 | 115 | 80 | -4 | -25D | -5 |
| | | 223 | Week 28 | 22AUG2006 | 201 | 80 | 130 | 80 | 12 | | 5 | 80 | 130 | 80 | 4 | -5 | -5 |
| | | 223 | Final visit | 22AUG2006 | 201 | 80 | 130 | 80 | 12 | | 5 | 80 | 130 | 80 | 4 | -5 | -5 |
| | E1106009 | 1 | Screening | 19OCT2005 | -5 | 96 | 105 | 70 | | | | 96 | 110 | 70 | | | |
| | | 1 | Baseline | 19OCT2005 | -5 | 96 | 105 | 70 | | | | 96 | 110 | 70 | | | |
| | | 102 | Week 12 | 31OCT2005 | | 76 | 110 | 80 | -20D | 5 | 10 | 80 | 110 | 80 | -16D | | 10 |
| | | 106 | Final visit | 15MAR2006 | 85 | 84 | 115 | 80 | -8 | 10 | 10 | 88 | 110 | 80 | -8 | 5 | 10 |
| | | 201 | At randomization | 15MAR2006 | 1 | 88 | 105 | 80 | | | | 96 | 120 | 80 | 0 | 10 | 10 |
| | | 201 | Baseline | 15MAR2006 | 1 | 88 | 105 | 80 | | | | 96 | 120 | 80 | | | |
| | | 211 | Week 12 | 06JUN2006 | 84 | 84 | 105 | 80 | -4 | -5 | -10 | 92 | 105 | 70 | -12 | -15 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 170 | 88 | 125 | 80 | 0 | 20I | 0 | 92 | 105 | 70 | -4 | -15 | -10 |
| | | 223 | Final visit | 31AUG2006 | 170 | 88 | 125 | 80 | 0 | 20I | 0 | 92 | 105 | 70 | -4 | -15 | -10 |
| | E1106013 | 1 | Screening | 19JAN2006 | -4 | 80 | 120 | 85 | | | | 80 | 115 | 85 | | | |
| | | 1 | Baseline | 19JAN2006 | -4 | 80 | 120 | 85 | | | | 80 | 115 | 80 | | | |
| | | 102 | Week 1 | 30JAN2006 | | 88 | 115 | 70 | -8 | -5 | -15 | 88 | 115 | 75 | 8 | 0 | -10 |
| | | 106 | Week 12 | 18APR2006 | 85 | 72 | 115 | 80 | -8 | 10 | -5 | 100 | 115 | 75 | 20I | 0 | -15 |
| | | 201 | Final visit | 18MAY2006 | 1 | 80 | 120 | 80 | 0 | | 0 | 84 | 115 | 70 | 4 | 0 | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12769653

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 255 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | 201 | At randomization | 18MAY2006 | 1 | 80 | 120 | 80 | | | | 84 | 115 | 70 | | | |
| | | 201 | Baseline | 18MAY2006 | 1 | 80 | 120 | 80 | | | | 84 | 115 | 70 | | | |
| | | 207 | Week 12 | 10AUG2006 | 85 | 88 | 120 | 80 | 8 | 0 | 0 | 80 | 120 | 80 | -4 | 5 | 10 |
| | | 223 | Final Visit | 31AUG2006 | 106 | 80 | 120 | 80 | 0 | 0 | 0 | 62 | 130 | 80 | -22D | 15 | 10 |
| | E1107006 | 1 | Screening | 15APR2005 | -7 | 80 | 120 | 70 | | | | 94 | 120 | 65 | | | |
| | | 1 | Baseline | 29APR2005 | -7 | 80 | 105 | 70 | | | | 94 | 105 | 85 | | | |
| | | 106 | Week 12 | 22JUL2005 | 91 | 96 | 105 | 85 | | | | 94 | 105 | 85 | | | |
| | | 201 | Final visit | 19AUG2005 | 1 | 64 | 110 | 80 | 4 | -15 | 15 | 84 | 110 | 80 | -10 | -15 | 20 |
| | | 201 | At randomization | 19AUG2005 | 1 | 64 | 110 | 80 | -16I | -10 | -10 | 84 | 110 | 80 | -10 | -15 | -5 |
| | | 207 | Baseline | 9AUG2005 | 1 | 88 | 110 | 80 | | | | 84 | 110 | 80 | -10 | -10 | -15 |
| | | 207 | Week 12 | 18NOV2005 | 92 | 88 | 120 | 70 | 24I | -20D | -10 | 82 | 90L | 70 | -2 | 10 | -10 |
| | | 211 | Week 28 | 10MAR2006 | 204 | 84 | 105 | 70 | 20I | -5 | -15 | 84 | 110 | 75 | -6 | 0 | -5 |
| | | 214 | Final visit | 14JUN2006 | 300 | 74 | 105 | 60 | 10 | -20D | -20D | 78 | 110 | 65 | -6 | 0 | -15 |
| | E1107008 | 1 | Screening | 10JUN2005 | -6 | 88 | 140 | 75 | | | | 92 | 140 | 70 | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 88 | 115 | 85 | | | | 94 | 145 | 70 | | | |
| | | 102 | Week 12 | 23JUN2005 | 1 | 80 | 130 | 80 | -4 | -25D | | 84 | 145 | 85 | -8 | -25D | 10 |
| | | 106 | Week 24 | 08SEP2005 | 84 | 68 | 110 | 80 | -8 | -10 | | 72 | 135 | 80 | -12 | -5 | 10 |
| | | 109 | Final visit | 30NOV2005 | 167 | 68 | 115 | 90 | -20D | -30D | 5 | 72 | 115 | 90 | -20D | -25D | 20 |
| | | 201 | At randomization | 27JAN2006 | 1 | 64 | 115 | 90 | -24D | -25D | 15 | 72 | 120 | 95 | -20D | -20D | 25 |
| | | 201 | Baseline | 27JAN2006 | 1 | 64 | 115 | 90 | | | | 72 | 120 | 95 | | | |
| | | 207 | Week 12 | 21APR2006 | 85 | 64 | 90L | 60 | 0 | -25D | -30D | 68 | 100 | 75 | -4 | -20D | -20D |
| | | 207 | Week 24 | 24APR2006 | 88 | 68 | 100 | 60 | 4 | -25D | -30D | 72 | 100 | 75 | 0 | -20D | -15 |
| | | 223 | Final visit | 24APR2006 | 88 | 68 | 90L | 60 | 4 | -25D | -20D | 72 | 100 | 75 | 0 | -20D | -15 |
| | E1108003 | 1 | Screening | 04AUG2004 | -5 | 78 | 120 | 70 | | | | 100 | 140 | 80 | | | |
| | | 1 | Baseline | 04AUG2004 | -5 | 78 | 120 | 70 | | | | 100 | 140 | 80 | | | |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769654

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 256 of 267

| TREATMENT | SUBJECT | VISIT VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 106 | Week 12 | 04NOV2004 | 87 | 76 | 140 | 95 | -2 | 20I | 25 | 80 | 140 | 100 | -20D | 0 | 20 |
| | | 201 | Final visit | 01DEC2004 | 1 | 80 | 130 | 80 | 2 | 10 | 10 | 86 | 135 | 80 | -14 | -5 | 0 |
| | | 201 | At randomization | 01DEC2004 | 1 | 80 | 130 | 80 | | | | 86 | 135 | 80 | | | |
| | | 207 | Baseline | 01DEC2004 | 1 | 80 | 150 | 80 | | | | 92 | 145 | 80 | | | |
| | | 211 | Week 28 | 23FEB2005 | 85 | 88 | 110 | 70 | 6 | -20I | 0 | 92 | 120 | 80 | 6 | -10 | 0 |
| | | 214 | Week 40 | 15JUN2005 | 197 | 84 | 130 | 80 | 4 | -20 | -10 | 88 | 130 | 85 | -4 | -15 | 5 |
| | | 217 | Week 52 | 07SEP2005 | 281 | 84 | 130 | 90 | 4 | 0 | 10 | 88 | 130 | 85 | -2 | -15 | 5 |
| | | 219 | Week 68 | 01DEC2005 | 366 | 84 | 130 | 80 | -4 | 0 | 0 | 76 | 130 | 90 | -10 | -15 | 10 |
| | | 221 | Week 84 | 22MAR2006 | 477 | 76 | 130 | 80 | -12 | 0 | 0 | 78 | 120 | 85 | -2 | -5 | 10 |
| | | 222 | Week 84 | 12JUL2006 | 589 | 64 | 120 | 80 | -16D | -10 | 0 | 68 | 120 | 85 | -18D | -15 | 10 |
| | | 223 | Week 84 | 23AUG2006 | 631 | 80 | 120 | 60 | 0 | -10 | -20D | 92 | 125 | 70 | 6 | -10 | -10 |
| | | 223 | Final visit | 23AUG2006 | 631 | 80 | 120 | 60 | 0 | -10 | -20D | 92 | 125 | 70 | 6 | -10 | -10 |
| | E1108005 | 1 | Screening | 07SEP2005 | -6 | 80 | 125 | 80 | | | | 100 | 120 | 90 | | | |
| | | 1 | Baseline | 07SEP2005 | -6 | 80 | 125 | 80 | | | | 100 | 120 | 90 | | | |
| | | 106 | Week 12 | 22NOV2005 | 70 | 92 | 130 | 70 | 12 | 5 | -10 | 112 | 125 | 80 | 8 | 5 | -10 |
| | | 201 | Final visit | 18JAN2006 | 1 | 96 | 120 | 70 | 16I | -5 | -10 | 100 | 115 | 80 | 12 | -5 | -10 |
| | | 201 | At randomization | 18JAN2006 | 1 | 96 | 120 | 70 | | | | 100 | 115 | 80 | | | |
| | | 207 | Baseline | 12APR2006 | 85 | 88 | 100 | 60 | -14 | 10 | -10 | 84 | 125 | 70 | -16D | -10 | 0 |
| | | 211 | Week 28 | 02AUG2006 | 197 | 80 | 100 | 55 | -8 | -20 | -15 | 96 | 110 | 70 | -4 | -15 | -10 |
| | | 223 | Week 28 | 30AUG2006 | 225 | 80 | 100 | 60 | -16D | -20D | -10 | 84 | 105 | 65 | -16D | -10 | -15 |
| | | 223 | Final visit | 30AUG2006 | 225 | 80 | 100 | 60 | -16D | -20D | -10 | 84 | 105 | 65 | -16D | -10 | -15 |
| | E1114008 | 1 | Screening | 31MAY2005 | -7 | 60 | 110 | 80 | | | | 66 | 100 | 80 | | | |
| | | 1 | Baseline | 31MAY2005 | -7 | 60 | 110 | 80 | | | | 66 | 100 | 80 | | | |
| | | 106 | Week 12 | 16JUN2005 | 84 | 68 | 105 | 70 | 8 | -5 | -10 | 68 | 100 | 70 | 10 | 0 | -10 |
| | | 109 | Week 24 | 30AUG2005 | 168 | 68 | 105 | 70 | 8 | -5 | -10 | 72 | 100 | 65 | 6 | 10 | -15 |
| | | 201 | Final visit | 22NOV2005 | 1 | 64 | 120 | 80 | 4 | 10 | 0 | 82 | 115 | 80 | 16I | 15 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | 64 | 120 | 80 | | | | 82 | 115 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1108

CONFIDENTIAL
AZSER12769655

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1114008 | 201 | Baseline | 20DEC2005 | 1 | 64 | 120 | 80 | | | | 82 | 115 | 80 | | | |
| | | 207 | Week 12 | 14MAR2006 | 85 | 68 | 115 | 85 | 4 | -5 | 5 | 72 | 110 | 80 | -10 | -5 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 78 | 120 | 80 | 14 | 0 | 0 | 84 | 110 | 80 | -2 | -5 | 0 |
| | | 223 | Final visit | 29AUG2006 | 253 | 68 | 120 | 80 | 4 | 0 | 0 | 72 | 115 | 80 | -10 | 0 | 0 |
| | E1117001 | 1 | Screening | 18JUL2005 | -7 | 72 | 115 | 75 | | | | 76 | 120 | 80 | | | |
| | | 102 | Baseline | 01AUG2005 | -7 | 92 | 90L | 60 | | | | 88 | 105 | 70 | | | |
| | | 106 | Week 12 | 17OCT2005 | 84 | 86 | 100 | 80 | 20I | -25D | -15 | 88 | 115 | 70 | 12 | -15 | -10 |
| | | 201 | Final visit | 16NOV2005 | 1 | 84 | 140 | 80 | 14 | 25I | 5 | 80 | 125 | 70 | 12 | -5 | -10 |
| | | 201 | At randomization | 16NOV2005 | 1 | 84 | 140 | 80 | | | | 80 | 120 | 80 | | | |
| | | 207 | Baseline | 16NOV2005 | 1 | 84 | 115 | 70 | | | | 88 | 110 | 65 | 8 | -15 | -15 |
| | | 207 | Week 12 | 13FEB2006 | 90 | 84 | 115 | 80 | 0 | -25D | -10 | 88 | 110 | 75 | 8 | -10 | -5 |
| | | 223 | Final visit | 22MAR2006 | 127 | 84 | 120 | 80 | 0 | -20D | 0 | 88 | 115 | 75 | 8 | -10 | -5 |
| | E1120009 | 1 | Screening | 05FEB2006 | -5 | 80 | 120 | 80 | | | | 100 | 100 | 60 | | | |
| | | 102 | Baseline | 05FEB2006 | -5 | 80 | 120 | 80 | | | | 100 | 100 | 60 | | | |
| | | 201 | Final visit | 10JUL2006 | 89 | 80 | 130 | 80 | 0 | -10 | -10 | 110 | 105 | 70 | 10 | 5 | 10 |
| | | 201 | At randomization | 10JUL2006 | 1 | 84 | 130 | 80 | 4 | 10 | | 110 | 105 | 70 | | | |
| | | 207 | Baseline | 10JUL2006 | 1 | 84 | 130 | 80 | | | | 110 | 105 | 70 | | | |
| | | 223 | Final visit | 23AUG2006 | 45 | 72 | 130 | 80 | -12 | 0 | 0 | 88 | 120 | 80 | -22D | 15 | 10 |
| | E1121002 | 1 | Screening | 19OCT2005 | -7 | 100 | 100 | 70 | | | | 100 | 100 | 70 | | | |
| | | 102 | Baseline | 03NOV2005 | -7 | 100 | 100 | 75 | | | | 90 | 100 | 80 | | | |
| | | 106 | Week 12 | 26JAN2006 | 92 | 74 | 120 | 85 | -14 | 15 | 5 | 74 | 120 | 90 | -10 | 20I | 10 |
| | | 109 | Week 24 | 13APR2006 | 169 | 96 | 115 | 70 | -26D | 20I | 15 | 88 | 115 | 90 | -20D | 15 | 20 |
| | | 201 | Final visit | 11JUL2006 | 1 | 92 | 115 | 80 | -8 | 15 | 10 | 80 | 100 | 60 | -12 | 0 | -10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
     UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
     L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1109

CONFIDENTIAL
AZSER12769656

Page 258 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | 201 | At randomization | 11JUL2006 | 1 | 92 | 115 | 80 | | | | 80 | 100 | 60 | 0 | | |
| | | 201 | Baseline | 11JUL2006 | 1 | 92 | 115 | 80 | | | | 80 | 100 | 60 | 0 | | |
| | | 223 | Week 12 | 05SEP2006 | 57 | 88 | 110 | 70 | -4 | -5 | -10 | 80 | 105 | 60 | 0 | 5 | 0 |
| | | 223 | Final visit | 05SEP2006 | 57 | 88 | 110 | 70 | -4 | -5 | -10 | 80 | 105 | 60 | 0 | 5 | 0 |
| | E1201004 | 1 | Screening | 01DEC2004 | -7 | 70 | 110 | 70 | | | | 72 | 115 | 70 | | | |
| | | 1 | Baseline | 01DEC2004 | -7 | 70 | 110 | 70 | | | | 72 | 115 | 70 | | | |
| | | 106 | Week 12 | 15DEC2004 | 7 | 76 | 115 | 80 | | | | 78 | 120 | 85 | | | |
| | | 106 | Week 12 | 02MAR2005 | 84 | 74 | 120 | 75 | 4 | 5 | 5 | 76 | 115 | 80 | 4 | 5 | 0 |
| | | 201 | Final visit | 31MAR2005 | | 74 | 110 | 75 | 6 | 10 | 5 | 76 | 115 | 80 | 6 | 10 | 10 |
| | | 201 | At randomization | 31MAR2005 | | 74 | 110 | 75 | 4 | | | 76 | 115 | 80 | 4 | | |
| | | 201 | Baseline | 31MAR2005 | | 74 | 110 | 75 | | | | 76 | 115 | 80 | | | |
| | | 223 | Week 12 | 28JUN2005 | 90 | 74 | 115 | 80 | -4 | 20I | 5 | 76 | 125 | 75 | 0 | 10 | -5 |
| | | 223 | Week 28 | 25OCT2005 | 209 | 72 | 125 | 85 | -2 | 15 | 10 | 76 | 125 | 90 | 0 | 15 | 10 |
| | | 223 | Final visit | 25OCT2005 | 209 | 72 | 125 | 85 | -2 | 15 | 10 | 76 | 130 | 90 | 0 | 15 | 10 |
| | E1202011 | 1 | Screening | 14APR2005 | -4 | 62 | 124 | 88 | | | | 68 | 130 | 94 | | | |
| | | 1 | Baseline | 14APR2005 | -4 | 62 | 124 | 88 | | | | 68 | 130 | 94 | | | |
| | | 102 | Week 12 | 11JUL2005 | 84 | 68 | 126 | 80 | 14 | -8 | -14 | 76 | 126 | 88 | 12 | -10 | -14 |
| | | 201 | At randomization | 07SEP2005 | | 78 | 120 | 80 | 16I | -4 | -8 | 82 | 124 | 84 | 14 | -6 | -10 |
| | | 201 | Baseline | 07SEP2005 | | 78 | 120 | 80 | | | | 82 | 124 | 84 | | | |
| | | 207 | Final visit | 28NOV2005 | 83 | 68 | 120 | 74 | -10 | 0 | -6 | 72 | 122 | 78 | -10 | -2 | -6 |
| | E1206003 | 1 | Screening | 17DEC2004 | -6 | 120 | 115 | 85 | | | | 116 | 120 | 80 | | | |
| | | 1 | Baseline | 16DEC2004 | -6 | 116 | 110 | 85 | | | | 116 | 120 | 80 | | | |
| | | 102 | Week 12 | 29DEC2004 | 6 | 84 | 90L | 65 | -36D | -30D | -25D | 86 | 90L | 65 | -30D | -30D | -15 |
| | | 106 | Week 12 | 17MAR2005 | 84 | 84 | 100 | 70 | -36D | -20D | -15 | 88 | 110 | 70 | -28D | -10 | -10 |
| | | 201 | Final visit | 14APR2005 | 1 | 88 | 125 | 85 | -32D | 0 | 0 | 92 | 130 | 80 | -24D | 10 | 0 |
| | | 201 | At randomization | 14APR2005 | 1 | 88 | 125 | 85 | | | | 92 | 130 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNIT12:  SYS(V)=MMHG.  DIA(V)=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1110

CONFIDENTIAL
AZSER12769657

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 259 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206003 | 201 | Baseline | 14APR2005 | 1 | 88 | 125 | 85 | | | | 92 | 130 | 80 | | | |
| | | 207 | Week 12 | 07JUL2005 | 85 | 80 | 120 | 60 | -8 | -25D | -25D | 84 | 100 | 60 | -8 | -30D | -10 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 72 | 120 | 80 | -16D | -5 | -5 | 84 | 110 | 75 | -8 | -20D | -15 |
| | | 215 | Week 52 | 24APR2006 | 365 | 68 | 100 | 75 | -20D | -20D | -10D | 98 | 130 | 85 | -20D | -20D | -5 |
| | | 217 | Week 68 | 13APR2006 | 475 | 76 | 100 | 65 | -12 | -25D | -15 | 84 | 105 | 70 | -8 | -25D | -10 |
| | | 219 | Week 68 | 01AUG2006 | 490 | 76 | 110 | 70 | -12 | -15 | -15 | 76 | 120 | 80 | -16D | -10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 490 | 76 | 110 | 70 | -12 | -15 | -15 | 76 | 120 | 80 | -16D | -10 | 0 |
| | E1206014 | 1 | Screening | 14JUN2005 | -6 | 68 | 120 | 80 | | | | 72 | 125 | 80 | | | |
| | | 102 | Baseline | 14JUN2005 | -6 | 68 | 120 | 80 | | | | 72 | 110 | 80 | | | |
| | | 106 | Week 12 | 15SEP2005 | 87 | 72 | 110 | 70 | 4 | -10 | -10 | 76 | 110 | 75 | 4 | -5 | -5 |
| | | 201 | Final visit | 13OCT2005 | 1 | 76 | 110 | 75 | 8 | -10 | -5 | 82 | 120 | 75 | 10 | -5 | -5 |
| | | 201 | At randomization | 13OCT2005 | 1 | 76 | 115 | 75 | | | | 80 | 120 | 75 | | | |
| | | 207 | Baseline | 10JAN2006 | 90 | 76 | 115 | 75 | | | | 80 | 120 | 75 | | | |
| | | 211 | Week 28 | 27APR2006 | 197 | 58 | 115 | 75 | -18D | 5 | 0 | 72 | 120 | 75 | -2 | 0 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 281 | 64 | 120 | 75 | -12 | 10 | 0 | 72 | 120 | 80 | -10 | 0 | 5 |
| | | 214 | Week 52 | 16JUL2006 | 283 | 64 | 120 | 75 | -12 | 10 | 0 | 72 | 135 | 85 | -10 | 10 | 0 |
| | | 223 | Final visit | 04SEP2006 | 327 | 64 | 120 | 80 | -12 | 10 | 5 | 76 | 130 | 75 | -6 | 10 | 0 |
| | E1206016 | 1 | Screening | 04OCT2005 | -6 | 80 | 100 | 60 | | | | 88 | 110 | 70 | | | |
| | | 102 | Baseline | 06OCT2005 | 1 | 80 | 110 | 70 | | | | 88 | 110 | 75 | | | |
| | | 106 | Week 12 | 17OCT2005 | 87 | 80 | 105 | 60 | -4 | 5 | 15 | 84 | 110 | 65 | -4 | 10 | 5 |
| | | 201 | At randomization | 05JAN2006 | 87 | 76 | 110 | 65 | -4 | 5 | 5 | 80 | 115 | 75 | -8 | 5 | 5 |
| | | 201 | Final visit | 02FEB2006 | 1 | 76 | 110 | 65 | | | | 80 | 115 | 75 | | | |
| | | 207 | Baseline | 02FEB2006 | 1 | 76 | 110 | 65 | | | | 80 | 115 | 75 | | | |
| | | 207 | Week 12 | 27APR2006 | 85 | 76 | 110 | 65 | 0 | 0 | 0 | 80 | 110 | 70 | 0 | -5 | -5 |
| | | 223 | Week 28 | 14AUG2006 | 194 | 88 | 110 | 90 | 12 | 20I | 25I | 90 | 140 | 90 | 12 | 25I | 15 |
| | | 223 | Final visit | 14AUG2006 | 194 | 88 | 120 | 90 | 12 | 20I | 25 | 92 | 140 | 90 | 12 | 25I | 15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS/DIA: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1111

CONFIDENTIAL
AZSER12769658

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1301008 | 1 | | 28JUL2005 | -8 | 76 | 100 | 80 | | | | 76 | 100 | 85 | | | |
| | | 106 | Week 12 | 03NOV2005 | 90 | 60 | 90L | 65 | | | | 60 | 95 | 65 | | | |
| | | 201 | Final visit | 23NOV2005 | 1 | 68 | 90L | 65 | | | | 64 | 95 | 65 | | | |
| | | 201 | At randomization | 23NOV2005 | 1 | 68 | 90L | 65 | | | | 64 | 95 | 65 | | | |
| | | 201 | Baseline | 23NOV2005 | 1 | 72 | 90L | 55 | | | | 68 | 95 | 60 | | | |
| | | 207 | Week 12 | 09FEB2006 | 79 | 76 | 115 | 75 | 4 | 0 | | 72 | 110 | 70 | 4 | 0 | -5 |
| | | 211 | Week 28 | 13JUN2006 | 203 | 76 | 110 | 70 | 8 | 25I | -10 | 72 | 110 | 70 | 8 | 15I | 5 |
| | | 223 | Final visit | 14SEP2006 | 296 | 76 | 115 | 70 | 8 | 20I | 5 | 76 | 115 | 70 | 12 | 20I | 5 |
| | E1303002 | 1 | Screening | 12JAN2005 | 0 | 98 | 110 | 60 | | | | 100 | 110 | 65 | | | |
| | | 106 | Baseline | 12JAN2005 | 0 | 98 | 110 | 70 | | | | 100 | 110 | 65 | | | |
| | | 106 | Week 12 | 06APR2005 | 84 | 96 | 110 | 70 | | | | 98 | 115 | 75 | | | |
| | | 201 | Final visit | 31MAY2005 | 1 | 96 | 140 | 80 | -3 | 10 | 10 | 98 | 130 | 85 | 0 | 5 | 10 |
| | | 201 | At randomization | 31MAY2005 | 1 | 96 | 140 | 80 | -2 | 30I | 20 | 98 | 130 | 85 | -2 | 20I | 20 |
| | | 201 | Baseline | 31MAY2005 | 1 | 96 | 140 | 80 | | | | 98 | 130 | 80 | | | |
| | | 207 | Week 12 | 17AUG2005 | 79 | 80 | 140 | 80 | -16D | 0 | 0 | 98 | 150 | 90 | -3 | 20I | 0 |
| | | 211 | Week 28 | 09DEC2005 | 193 | 85 | 150 | 90 | -11 | 10 | 10 | 94 | 140 | 80 | -13 | 10 | -5 |
| | | 214 | Week 40 | 02MAR2006 | 276 | 74 | 140 | 90 | -22D | 0 | 10 | 82 | 140 | 80 | -14 | 10 | -5 |
| | | 214 | Week 60 | 02MAR2006 | 276 | 76 | 140 | 90 | -20D | 0 | 10 | 80 | 140 | 80 | -16D | 10 | -5 |
| | | 223 | Week 68 | 29SEP2006 | 487 | 76 | 130 | 90 | -20D | -10 | 10 | 80 | 140 | 90 | -18D | 10 | 5 |
| | | 223 | Final visit | 29SEP2006 | 487 | 76 | 130 | 90 | -20 | -10 | 10 | 80 | 140 | 90 | -18D | 10 | 5 |
| | E1303003 | 1 | Screening | 11OCT2005 | -7 | 60 | 110 | 70 | | | | 65 | 115 | 70 | | | |
| | | 106 | Baseline | 11OCT2005 | -7 | 60 | 110 | 70 | | | | 65 | 115 | 75 | | | |
| | | 109 | Week 12 | 16JAN2006 | 90 | 60 | 110 | 70 | -7 | 0 | 0 | 62 | 110L | 70L | -3 | 0 | 0 |
| | | 201 | Week 24 | 05APR2006 | 169 | 58L | 100 | 60L | | | | | | | | | |
| | | 201 | Final visit | 05JUL2006 | 1 | 67 | 110 | 70 | 7 | -10 | 0 | 70L | 110 | 80 | 5 | -5 | 10 |
| | | 201 | At randomization | 05JUL2006 | 1 | 67 | 100 | 70 | | | | 70 | 110 | 80 | | | |
| | | 201 | Baseline | 05JUL2006 | 1 | 67 | 100 | 70 | | | | 70 | 110 | 80 | | | |
| | | 223 | Week 12 | 10AUG2006 | 37 | 62 | 110 | 80 | -5 | 10 | 10 | 79 | 105 | 60 | 9 | -5 | -20D |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L:  Potentially clinically important Low.  H:  Potentially clinically important High.
L:  Potentially clinically important Low.  H:  Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:46  kcpx265

1112

CONFIDENTIAL
AZSER12769659

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 261 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | 223 | Final visit | 10AUG2006 | 37 | 62 | 110 | 80 | -5 | 10 | 10 | 79 | 105 | 60 | 9 | -5 | -20D |
| | E1309002 | 1 | Screening | 26JAN2005 | -5 | | L | L | | | | 85 | 140 | 90 | | | |
| | | 1 | Baseline | 26JAN2005 | -5 | | L | L | | | | 85 | 140 | 90 | | | |
| | | 106 | Week 12 | 27APR2005 | 86 | | L | L | | | | | L | L | | | |
| | | 201 | Final visit | 11MAY2005 | 1 | 80 | 110 | 80 | | | | 80 | 110L | 80L | -5 | -30D | -10 |
| | | 201 | At randomization | 11MAY2005 | 1 | 80 | 110 | 80 | | | | 80 | 110 | 80 | | | |
| | | 207 | Baseline | 11MAY2005 | 1 | 80 | 110 | 80 | | | | 80 | 110 | 80 | | | |
| | | 207 | Baseline | 12AUG2005 | 94 | 80 | 90L | 70 | | | | 80 | 90L | 70 | | | |
| | | 211 | Week 28 | 22DEC2005 | 226 | 80 | 120 | 80 | 0 | 20D | -10 | 80 | 120 | 80 | 0 | 20D | -10 |
| | | 214 | Week 40 | 23MAR2006 | 317 | 78 | 110 | 70 | -2 | 0 | -10 | 90 | 120 | 80 | 10 | 0 | -5 |
| | | 217 | Week 52 | 15JUN2006 | 401 | 84 | 100 | 70 | -8 | -20D | -10 | 74 | 108 | 75 | -4 | -10 | -5 |
| | | 223 | Week 68 | 18AUG2006 | 461 | 72 | 135L | 92 | -18D | 25I | 12 | 78 | 108 | 94 | -2 | -10 | -14 |
| | | 223 | Final visit | 18AUG2006 | 465 | 62 | 135 | 92 | -18D | 25I | 12 | 78 | 118 | 94 | -2 | 8 | 14 |
| | E1309010 | 1 | Screening | 22NOV2005 | -4 | 80 | 145 | 80 | | | | 80 | 125 | 75 | 0 | 5 | 5 |
| | | 1 | Baseline | 22NOV2005 | -4 | 80 | 145 | 80 | | | | 80 | 130 | 75 | | | |
| | | 102 | Week 1 | 02DEC2005 | 6 | 80 | 130 | 80 | | | | 80 | 130 | 80 | | 5 | 5 |
| | | 106 | Week 12 | 16FEB2006 | 82 | 78 | 130 | 85 | | | | 82 | 153 | 102 | 2 | 28I | 27 |
| | | 201 | At randomization | 06MAR2006 | 1 | 60 | 140 | 95 | | -15 | 0 | 60 | 135 | 95 | -20D | 10 | 20 |
| | | 201 | Baseline | 06MAR2006 | 1 | 60 | 140 | 95 | | -15 | | 60 | 135 | 95 | | | |
| | | 223 | Week 12 | 24MAR2006 | 19 | 58 | 140 | 76 | -2 | 0 | -19 | 72 | 140 | 80 | 12 | 5 | -15 |
| | | 223 | Final visit | 24MAR2006 | 19 | 58 | 140 | 76 | -2 | 0 | -19 | 72 | 140 | 80 | 12 | 5 | -15 |
| | E1310004 | 1 | Screening | 21DEC2004 | -7 | 60 | 105 | 65 | | | | 60 | 105 | 65 | 18I | 15 | 15 |
| | | 1 | Baseline | 21DEC2004 | -7 | 60 | 105 | 65 | | | | 60 | 105 | 65 | 20I | -5 | 10 |
| | | 100 | Final visit | 19MAY2005 | 84 | 76 | 100 | 75 | 16I | 5 | | 80 | 100 | 75 | | | |
| | | 201 | At randomization | 19MAY2005 | 1 | 80 | 100 | 75 | 20I | -5 | | 80 | 100 | 75 | | | |
| | | 201 | Baseline | 19MAY2005 | 1 | 80 | 100 | 75 | | | | 80 | 100 | 75 | | | |
| | | 207 | Week 12 | 29SEP2005 | 134 | 78 | 100 | 70 | -2 | 10 | -5 | 78 | 115 | 70 | -2 | 15 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46  kcpx265

1113

CONFIDENTIAL
AZSER12769660

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 211 | Week 40 | 31JAN2006 | 258 | 78 | 110 | 70 | | | | 80 | 110 | 70 | 0 | 10 | -5 |
| | | 214 | Week 52 | 24APR2006 | 341 | 90 | 110 | 80 | -2 | 10 | -5 | 90 | 130 | 80 | 10 | 30I | -5 |
| | | 217 | Week 68 | 31JUL2006 | 439 | 72 | 100 | 70 | -8 | 10 | -5 | 73 | 100 | 70 | -7 | 10 | -5 |
| | | 223 | Final Visit | 23AUG2006 | 462 | 76 | 100 | 75 | -4 | 0 | 0 | 76 | 100 | 75 | -4 | 0 | 0 |
| | E1311015 | 1 | Screening | 15NOV2005 | -6 | 92 | 100 | 60 | | | | 84 | 110 | 85 | | | |
| | | 11 | Baseline | 29NOV2005 | 8 | 92 | 100 | 60 | | | | 84 | 110 | 85 | | | |
| | | 102 | Week 12 | 14FEB2006 | 85 | 104 | 120 | 100 | 12 | 20I | 40I | 112 | 105 | 80 | 28I | -5 | -5 |
| | | 106 | Final visit | 14FEB2006 | 85 | 84 | 120 | 90 | -8 | 20I | 30I | 88 | 130 | 110H | 4 | 20I | 25 |
| | | 201 | At randomization | 17FEB2006 | 1 | 84 | 120 | 90 | | | | 88 | 130 | 120 | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | 84 | 120 | 90 | | | | 88 | 130 | 120 | | | |
| | | 223 | Week 12 | 13MAY2006 | 86 | 84 | 140 | 100 | 0 | 20I | 10 | 82 | 120 | 105H | -6 | -10 | -15 |
| | | 223 | Final visit | 13MAY2006 | 86 | 84 | 140 | 100 | 0 | 20I | 10 | 82 | 120 | 105H | -6 | -10 | -15 |
| | E1312001 | 1 | Screening | 04MAY2005 | -7 | 90 | 110 | 70 | | | | 96 | 110 | 70 | | | |
| | | 1 | Baseline | 04MAY2005 | -7 | 90 | 110 | 70 | | | | 96 | 110 | 70 | | | |
| | | 106 | Week 12 | 17AUG2005 | 98 | 70 | 110 | 60 | -20D | | | 75 | 110 | 60 | -21D | | |
| | | 201 | Final visit | 02SEP2005 | 114 | 68 | 120 | 70 | -22D | | | 68 | 120 | 65 | -28D | 10 | |
| | | 201 | At randomization | 02SEP2005 | 1 | 68 | 120 | 70 | | | | 68 | 120 | 75 | | | |
| | | 201 | Baseline | 02SEP2005 | 1 | 68 | 120 | 70 | | | | 68 | 120 | 75 | | | |
| | | 207 | Week 12 | 20DEC2005 | 110 | 64 | 105 | 80 | -4 | -15 | | 64 | 105 | 80 | 10 | -15 | |
| | | 211 | Final visit | 05APR2006 | 216 | 64 | 105 | 80 | -4 | -15 | | 68 | 105 | 70 | 10 | -15 | |
| | | 214 | Week 40 | 28JUN2006 | 300 | 68 | 120 | 80 | | | | 68 | 120 | 80 | | | |
| | | 223 | Week 52 | 16AUG2006 | 349 | 74 | 120 | 60 | | | | 74 | 120 | 60 | | | |
| | E1405005 | 1 | Screening | 22MAR2005 | -7 | 55 | 110 | 74 | | | | 71 | 110 | 76 | | | |
| | | 1 | Baseline | 22MAR2005 | -7 | 55 | 110 | 74 | | | | 71 | 110 | 76 | | | |
| | | 102 | Week 1 | 05APR2005 | 8 | 83 | 127 | 81 | 28I | 17 | 7 | 103 | 120 | 84 | 32I | 10 | 8 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 62 | 119 | 71 | 7 | 9 | -3 | 76 | 111 | 75 | 5 | 1 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS: BP / SYS1=MMHG.  DIA: BP / DIA1=MMHG.  PULSE1=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

1114

CONFIDENTIAL
AZSER12769661

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 263 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | 201 | Final visit | 16AUG2005 | 1 | 60 | 114 | 70 | 5 | 4 | -4 | 72 | 110 | 74 | 1 | 0 | -2 |
| | | 201 | At randomization | 16AUG2005 | 1 | 60 | 114 | 70 | | | | 72 | 110 | 74 | | | |
| | | 201 | Baseline | 16AUG2005 | 1 | 60 | 114 | 70 | | | | 72 | 110 | 74 | | | |
| | | 211 | Week 12 | 28NOV2005 | 46 | 62 | 113 | 78 | 2 | 9 | -2 | 67 | 114 | 77 | -5 | -4 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 196 | 68 | 118 | 71 | 8 | 4 | 1 | 80 | 103 | 74 | 8 | -7 | 0 |
| | | 223 | Week 40 | 11APR2006 | 239 | 64 | 119 | 74 | 4 | 5 | 4 | 71 | 118 | 82 | -1 | 8 | 8 |
| | | 223 | Final visit | 11APR2006 | 239 | 64 | 119 | 74 | 4 | 5 | 4 | 71 | 118 | 82 | -1 | 8 | 8 |
| | E1502005 | 1 | Screening | 25JAN2005 | -6 | 84 | 180H | 140H | | | | 86 | 150 | 110H | | | |
| | | 1 | Baseline | 25JAN2005 | -6 | 84 | 180H | 140H | | | | 86 | 150 | 110H | | | |
| | | 102 | Week 12 | 25APR2005 | 84 | 80 | 140 | 100 | -4 | 0 | -20D | 92 | 140H | 100H | 14 | 30I | 0 |
| | | 106 | Final visit | 06JUN2005 | 1 | 80 | 180H | 120H | -12 | -6D | -70D | 88 | 180H | 110H | 2 | -30D | -30D |
| | | 201 | At randomization | 06JUN2005 | 1 | 72 | 120 | 70 | | | | 88 | 120 | 80 | | | |
| | | 201 | Baseline | 06JUN2005 | 1 | 72 | 120 | 70 | | | | 88 | 120 | 80 | | | |
| | | 211 | Week 12 | 25AUG2005 | 85 | 96 | 160 | 110H | 12 | 40I | 40I | 100 | 150 | 100 | 4 | 50I | 30I |
| | | 214 | Week 28 | 19DEC2005 | 197 | 84 | 100 | 80 | 24I | -20I | 40I | 84 | 150 | 90 | 12 | -10 | 10 |
| | | 217 | Week 40 | 10MAR2006 | 278 | 84 | 160 | 110H | 12 | -40I | 40I | 100 | 100 | 100 | -4 | -30I | -20 |
| | | 223 | Week 52 | 05JUN2006 | 365 | 72 | 110 | 70 | 10 | -10 | 0 | 96 | 130 | 70 | 8 | 10 | -10 |
| | | 223 | Final visit | 25AUG2006 | 446 | 82 | 110 | 70 | 10 | -10 | 0 | 88 | 120 | 80 | 0 | 0 | 0 |
| | E1502007 | 1 | Screening | 22MAR2005 | -6 | 80 | 160H | 90 | | | | 76 | 150 | 90 | | | |
| | | 1 | Baseline | 22MAR2005 | -6 | 80 | 160 | 70 | | | | 76 | 160 | 90 | | | |
| | | 102 | Week 12 | 04APR2005 | 13 | 80 | 110 | 70 | 12 | -50D | -20D | 100 | 110 | 70 | 24I | -10 | -10 |
| | | 106 | Final visit | 13JUN2005 | 77 | 76 | 130 | 90 | -4 | -30D | 0 | 98 | 130 | 80 | 22I | -20D | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 76 | 100 | 90 | | | | 98 | 120 | 90 | | | |
| | | 201 | Baseline | 16JUN2005 | 1 | 76 | 100 | 90 | | | | 90 | 120 | 90 | | | |
| | | 207 | Week 12 | 09SEP2005 | 86 | 84 | 100 | 80 | 8 | -30D | -10 | 92 | 100 | 80 | -6 | -20D | 0 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 88 | 100 | 70 | 12 | -10 | -20D | 90 | 100 | 70 | -8 | 0 | -20D |
| | | 214 | Week 40 | 24MAR2006 | 282 | 84 | 100 | 80 | 10 | -10 | -10 | 92 | 120 | 80 | -6 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS:   SYS=MMG, DIA=MMG, PULSE=BPM.
       L:   Potentially clinically important Low.   H:   Potentially clinically important High.
       L:   Potentially clinically important Low.   H:   Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769662