Page 264 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | CHANGE FROM BASELINE | | | STANDING | | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E1502007 | 217 | Week 52 | 14JUN2006 | 364 | 88 | 110 | 60 | 12 | -20D | -30D | 92 | 110 | 70 | -6 | -10 | -20D |
| | | 223 | Week 68 | 25AUG2006 | 436 | 82 | 100 | 70 | 6 | -30D | -20D | 86 | 120 | 70 | -12 | 0 | -20D |
| | | 223 | Final visit | 25AUG2006 | 436 | 82 | 100 | 70 | 6 | -30D | -20D | 86 | 120 | 70 | -12 | | -20D |
| | E1502011 | 1 | Screening | 28APR2005 | -7 | 84 | 120 | 100 | | | | 92 | 120 | 100 | | | |
| | | 1 | Baseline | 28APR2005 | -7 | 84 | 115 | 100 | | | | 92 | 120 | 100 | | | |
| | | 102 | Week 12 | 28JUL2005 | 84 | 68 | 135 | 90 | | | | 76 | 130 | 80 | | | |
| | | 106 | Final visit | 01AUG2005 | 1 | 88 | 120 | 70 | -4 | 0 | -20D | 88 | 130 | 90 | -4 | 10 | -20D |
| | | 201 | At randomization | 01AUG2005 | 1 | 76 | 120 | 70 | | | -30D | 88 | 130 | 90 | -4 | 10 | -10 |
| | | 201 | Baseline | 01AUG2005 | | 76 | 120 | 70 | -8 | 0 | | 88 | 130 | 90 | | | |
| | | 217 | Week 40 | 10OCT2005 | 81 | 84 | 120 | 80 | 28I | | 10 | 100 | 120 | 80 | 12 | -10 | -10 |
| | | 211 | Week 28 | 16FEB2006 | 198 | 84 | 120 | 80 | 12 | 20I | 30I | 92 | 120 | 80 | 4 | -10 | 10 |
| | | 214 | Week 40 | 05MAY2006 | 278 | 84 | 140 | 100 | 8 | 20I | 30I | 92 | 120 | 80 | 4 | 0 | 10 |
| | | 214 | Final visit | 05MAY2006 | 278 | 84 | 140 | 100 | 8 | | | 92 | 130 | 100 | 4 | | 10 |
| | | 223 | Week 52 | 31JUL2006 | 365 | L | L | L | | | | L | L | L | | | |
| | E1502015 | 1 | Screening | 26MAY2005 | -7 | 72 | 90L | 50L | | | | 76 | 100 | 70 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 72 | 90L | 50L | | | | 76 | 100 | 70 | | | |
| | | 106 | Week 12 | | | 100 | 90 | 90 | | | | 84 | 110 | 70 | | | |
| | | 201 | Final visit | 25AUG2005 | 84 | 92 | 90L | 60 | 20I | 30I | 40I | 76 | 110 | 70 | 8 | 10 | 10 |
| | | 201 | At randomization | 01SEP2005 | 1 | 72 | 90L | 60 | 0 | 0 | 10 | 76 | 100 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 01SEP2005 | 1 | 72 | 90L | 60 | | | | 72 | 100 | 70 | | | |
| | | 207 | Week 8 | 24NOV2005 | 85 | 68 | 100 | 100 | -4 | 40I | 40I | 72 | 90L | 90 | -4 | 20I | 20 |
| | | 211 | Week 28 | 17MAR2006 | 198 | 92 | 100 | 80 | 20I | 10 | 20 | 92 | 110 | 80 | 16I | -10 | 20 |
| | | 214 | Week 40 | 08JUN2006 | 281 | 86 | 100 | 80 | 14 | 10 | 20I | 94 | 100 | 80 | 18I | 10 | 10 |
| | | 214 | Week 40 | 08JUN2006 | 281 | 86 | 110 | 80 | 10 | 20I | 10 | 92 | 100 | 80 | 10 | 10 | 10 |
| | | 223 | Final visit | 07JUL2006 | 310 | 82 | 110 | 70 | 10 | 20I | 10 | 86 | 110 | 80 | 10 | 10 | 10 |
| | E1506004 | 1 | Screening | 15MAR2005 | -6 | 80 | 120 | 80 | | | | 92 | 110 | 70 | | | |
| | | 1 | Baseline | 15MAR2005 | -6 | 80 | 120 | 80 | | | | 92 | 110 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1116

CONFIDENTIAL
AZSER12769663

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 265 of 267

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | 106 | Week 12 | 14JUN2005 | 85 | 80 | 120 | 80 | 0 | | | 76 | 110 | 75 | -16D | 0 | 5 |
| | | 201 | Final visit | 06SEP2005 | | 76 | 110 | 70 | -4 | -10 | -10 | 80 | 100 | 70 | -12 | -10 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 76 | 110 | 70 | | | | 80 | 100 | 70 | | | |
| | | 207 | Baseline | 06SEP2005 | 1 | 86 | 120 | 70 | | | | 80 | 100 | 75 | | | |
| | | 207 | Week 12 | 16DEC2005 | 101 | 88 | 120 | 80 | 8 | 10 | 10 | 96 | 100 | 70 | 16I | 0 | 5 |
| | | 211 | Week 28 | 05APR2006 | 212 | 78 | 110 | 80 | 12 | 10 | 10 | 84 | 100 | 70 | 16I | 10 | 0 |
| | | 214 | Week 40 | 24JUL2006 | 322 | 84 | 100 | 80 | 2 | 0 | 10 | 88 | 100 | 70 | 4 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 361 | 84 | 110 | 80 | 8 | 0 | 10 | 88 | 100 | 65 | 8 | 0 | -5 |
| | E1697003 | 1 | Screening | 21NOV2005 | -7 | 82 | 117 | 77 | | | | 84 | 107 | 78 | | | |
| | | 102 | Baseline | 21NOV2005 | -7 | 82 | 116 | 71 | | | | 88 | 116 | 73 | | | |
| | | 106 | Week 12 | 27FEB2006 | 91 | 97 | 121 | 75 | 15I | 4 | | 102 | 131 | 89 | 18I | 24I | 11 |
| | | 201 | Final visit | 29MAR2006 | | 59 | 125 | 75 | -23D | 8 | -2 | 69 | 122 | 79 | -15D | 15 | 1 |
| | | 201 | At randomization | 29MAR2006 | 1 | 59 | 125 | 75 | | | | 69 | 122 | 79 | | | |
| | | 201 | Baseline | 29MAR2006 | 1 | 80 | 116 | 62 | | | | 110 | 98 | 70 | | | |
| | | 223 | Week 12 | 18MAY2006 | 51 | 51 | | 62 | 21I | -9 | -13 | 110 | 98 | 70 | 41I | -24D | -9 |
| | | 223 | Final visit | 18MAY2006 | 51 | 51 | | | 21I | -9 | -13 | | | | 41I | -24D | -9 |
| | E1699001 | 1 | Screening | 17FEB2005 | -6 | 70 | 135 | 85 | | | | 70 | 135 | 80 | | | |
| | | 1 | Baseline | 17FEB2005 | -6 | 70 | 135 | 85 | | | | 70 | 135 | 80 | | | |
| | | 102 | Week 1 | 01MAR2005 | 6 | L | L | L | | | | | L | L | | | |
| | | 109 | Week 24 | 11AUG2005 | 169 | 84 | 110 | 84 | 14 | -25D | -1 | 88 | 110 | 82 | 18I | -25D | 2 |
| | | 201 | Final visit | 15SEP2005 | | 84 | 106 | 84 | 14 | -29D | -1 | 82 | 104 | 86 | 12 | -31D | 6 |
| | | 201 | At randomization | 15SEP2005 | 1 | 84 | 106 | 84 | | | | 82 | 104 | 86 | | | |
| | | 207 | Baseline | 13DEC2005 | 90 | L | L | L | | | | L | L | L | | | |
| | | 207 | Final visit | 13DEC2005 | 90 | L | L | L | | | | L | L | L | | | |
| | E1707001 | 1 | Screening | 14NOV2005 | -7 | 74 | 130 | 80 | | | | 84 | 125 | 80 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:   SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
        L:  Potentially Clinically Important Low.  H: Potentially clinically important High.
        L:  Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:46  kcpx265

1117

CONFIDENTIAL
AZSER12769664

Page 266 of 267

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707001 | 1 | Baseline | 14NOV2005 | -7 | 74 | 130 | 80 | | | | 84 | 125 | 80 | | | |
| | | 102 | Week 2 | 02DEC2005 | 11 | 80 | 110 | 70 | 6 | -20D | -10 | 88 | 110 | 65 | 4 | -15 | -15 |
| | | 106 | Week 12 | 07MAR2006 | 106 | 86 | 110 | 60 | 12 | -20D | -20D | 92 | 115 | 65 | 8 | -10 | -15 |
| | | 201 | At randomization | 29MAR2006 | 1 | 80 | 110 | 60 | | | | 88 | 110 | 65 | | | |
| | | 201 | Final visit | 29MAR2006 | 1 | 80 | 110 | 60 | 6 | -20D | -20D | 88 | 110 | 65 | 4 | -15 | -15 |
| | | 207 | Week 12 | 30JUN2006 | 94 | 88 | 110 | 60 | 8 | 0 | 0 | 94 | 110 | 65 | 6 | 0 | 0 |
| | | 223 | Week 28 | 30JUN2006 | 171 | 88 | 110 | 60 | 8 | 0 | 0 | 96 | 110 | 60 | 8 | 0 | -5 |
| | | 223 | Final visit | 15SEP2006 | 171 | 88 | 110 | 60 | 8 | 0 | 0 | 96 | 110 | 60 | 8 | 0 | -5 |
| | E1709002 | 1 | Screening | 18OCT2005 | -3 | 80 | 108 | 72 | | | | 81 | 113 | 76 | | | |
| | | 102 | Baseline | 28OCT2005 | -3 | 80 | 108 | 71 | | | | 89 | 113 | 78 | | | |
| | | 106 | Week 12 | 28OCT2005 | | 80 | 117 | 74 | 0 | 9 | 2 | 89 | 113 | 78 | 8 | -2 | -2 |
| | | 201 | Final visit | 19JAN2006 | 90 | 72 | 101 | 60 | -8 | -7 | -12 | 84 | 100 | 65 | 3 | -13 | -11 |
| | | 201 | At randomization | 13MAR2006 | 1 | 72 | 116 | 85 | 0 | 0 | 13 | 99 | 124 | 84 | 18I | 11 | 8 |
| | | 201 | Baseline | 13MAR2006 | 1 | 72 | 116 | 85 | | | | 99 | 124 | 84 | | | |
| | | 207 | Week 12 | 12JUN2006 | 92 | 83 | 109 | 74 | 11 | -7 | -11 | 91 | 116 | 86 | -8 | -8 | 2 |
| | | 223 | Week 28 | 30AUG2006 | 171 | 68 | 113 | 79 | -4 | -3 | -6 | 84 | 116 | 89 | -15D | -8 | 5 |
| | | 223 | Final visit | 30AUG2006 | 171 | 68 | 113 | 79 | -4 | -3 | -6 | 84 | 116 | 89 | -15D | -8 | 5 |
| | E1709010 | 1 | Week 1 | 07NOV2005 | -9 | 60 | 130 | 90 | | | | 69 | 120 | 80 | | | |
| | | 102 | Week 1 | 22NOV2005 | 6 | 76 | 120 | 80 | | | | 84 | 119 | 81 | | | |
| | | 201 | Final visit | 12FEB2006 | 78 | 60 | 114 | 80 | | | | 73 | 118 | 84 | | | |
| | | 201 | At randomization | 13APR2006 | 1 | 57 | 114 | 80 | | | | 60 | 118 | 84 | | | |
| | | 201 | Baseline | 13APR2006 | 1 | 57 | 114 | 80 | | | | 60 | 118 | 84 | | | |
| | | 207 | Week 12 | 16AUG2006 | 85 | 59 | 106 | 81 | 2 | 1 | 1 | 60 | 118 | 84 | 4 | -1 | -1 |
| | | 223 | Week 28 | 30AUG2006 | 140 | 69 | 106 | 81 | 12 | -8 | 1 | 75 | 116 | 84 | 15I | -2 | 0 |
| | | 223 | Final visit | 30AUG2006 | 140 | 69 | 106 | 81 | 12 | -8 | 1 | 75 | 116 | 84 | 15I | -2 | 0 |
| | E1709022 | 1 | Screening | 21DEC2005 | -6 | 42L | 90L | 59 | | | | 50 | 85L | 50L | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS [SYS]=MMHG,  DIA [DIA]=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12769665

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709022 | 1 | Baseline | 21DEC2005 | -6 | 42L | 90L | 59 | | | | 50 | 85L | 50L | | | |
| | | 102 | Week 1 | 03JAN2006 | 7 | 60 | 95 | 60 | 18I | 5 | 1 | 70 | 104 | 70 | 20I | 19 | 20 |
| | | 106 | Week 12 | 20MAR2006 | 83 | 62 | 81L | 59 | 20I | -9 | 0 | 70 | 85L | 60 | 20I | 10 | 10 |
| | | 201 | Final visit | 18APR2006 | 1 | 65 | 101 | 70 | 23I | 11 | 11 | 68 | 102 | 71 | 18I | 17 | 21 |
| | | 201 | At randomization | 18APR2006 | 1 | 65 | 101 | 70 | | | | 68 | 102 | 71 | | | |
| | | 201 | Baseline | 18APR2006 | 1 | 65 | 101 | 70 | | | | 68 | 102 | 71 | | | |
| | | 223 | Week 12 | 22MAY2006 | 35 | 61 | 111 | 70 | -4 | 10 | -5 | 70 | 108 | 69 | 2 | 6 | -2 |
| | | 223 | Final visit | 22MAY2006 | 35 | 61 | 111 | 65 | -4 | 10 | -5 | 70 | 108 | 69 | 2 | 6 | -2 |
| | E1709026 | 1 | Screening | 06FEB2006 | -7 | 84 | 142 | 98 | | | | 93 | 143 | 93 | | | |
| | | 1 | Baseline | 06FEB2006 | -7 | 84 | 142 | 98 | | | | 93 | 143 | 93 | | | |
| | | 106 | Week 12 | 18MAY2006 | 94 | 81 | 114 | 75 | 17I | -13 | -22D | 89 | 134 | 79 | 22I | -9 | -9 |
| | | 201 | Final visit | 12JUN2006 | 1 | 89 | 132 | 87 | -3 | -28D | -23D | 96 | 117 | 97 | -4 | -22D | -14 |
| | | 201 | At randomization | 12JUN2006 | 1 | 89 | 132 | 87 | 5 | -10 | -11 | 96 | 117 | 97 | 3 | -26D | 4 |
| | | 201 | Baseline | 12JUN2006 | 1 | 89 | 132 | 87 | | | | 96 | 117 | 97 | | | |
| | | 223 | Week 12 | 28AUG2006 | 78 | 83 | 126 | 98 | -6 | -6 | 11 | 87 | 129 | 98 | -9 | 12 | 1 |
| | | 223 | Final visit | 28AUG2006 | 78 | 83 | 126 | 98 | -6 | -6 | 11 | 87 | 129 | 98 | -9 | 12 | 1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12769666

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0101032 | 1 | | 06FEB2006 | | 164.0 | 68.4 | 25.4 | | | |
| | E0103006 | 1 | | 18JUL2005 | | 170.0 | 75.0 | 26.0 | | | |
| | E0103007 | 1 | | 18JUL2005 | | 163.0 | 70.9 | 26.7 | | | |
| | E0103008 | 1 | | 19JUL2005 | | 175.0 | 96.8 | 31.6 | | | |
| | E0103013 | 1 | | 25JUL2005 | | 183.0 | 159.0 | 47.5 | | | |
| | E0103014 | 1 | | 25JUL2005 | | 173.0 | 67.0 | 22.4 | | | |
| | E0103015 | 1 | | 12AUG2005 | | 165.0 | 88.6 | 32.5 | | | |
| | E0103018 | 1 | | 24AUG2005 | | 153.0 | | | | | |
| | E0103024 | 1 | | 20OCT2005 | | 186.0 | 111.8 | 32.3 | | | |
| | E0103027 | 1 | | 02NOV2005 | | 165.0 | 66.4 | 24.4 | | | |
| | E0103028 | 1 | | 03NOV2005 | | 162.0 | 89.0 | 33.9 | | | |
| | E0103029 | 1 | | 08NOV2005 | | 162.0 | 73.6 | 28.0 | | | |
| | E0103030 | 1 | | 18NOV2005 | | 155.0 | 60.9 | 25.3 | | | |
| | E0103034 | 1 | | 16JAN2006 | | 141.0 | 77.7 | 39.1 | | | |
| | E0104008 | 1 | | 13SEP2005 | | 170.0 | 80.0 | 27.7 | | | |
| | E0104011 | 1 | | 31OCT2005 | | 178.0 | 83.6 | 26.4 | | | |
| | E0109001 | 1 | | 16NOV2005 | | 165.0 | 67.1 | 24.6 | | | |
| | E0109002 | 1 | | 28NOV2005 | | 158.0 | 118.0 | 47.3 | | | |
| | E0115005 | 1 | | 11NOV2005 | | 167.0 | 58.9 | 21.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1120

CONFIDENTIAL
AZSER12769667

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E015011 | 1 | | 08NOV2005 | | 170.0 | 92.1 | 31.9 | | | |
| | E016015 | 1 | | 27DEC2005 | | 163.0 | 93.9 | 35.3 | | | |
| | E017028 | 1 | | 28NOV2005 | -8 | 189.0 | 112.3 | 31.4 | | | |
| | E017031 | 1 | | 12JAN2006 | | 180.0 | 141.0 | 43.5 | | | |
| | E017034 | 1 | | 01FEB2006 | | 178.0 | 76.7 | 24.2 | | | |
| | E017036 | 1 | | 13FEB2006 | -8 | 178.0 | 94.5 | 29.8 | | | |
| | | 113 | Week 2 | 22MAR2006 | 29 | | 93.6 | 29.5 | | | |
| | | 113 | Final visit | 22MAR2006 | 29 | | 93.6 | 29.5 | | | |
| | E018008 | 1 | | 31MAY2005 | | 178.0 | 129.5 | 40.9 | | | |
| | E018009 | 1 | | 31MAY2005 | | 170.0 | 125.9 | 43.6 | | | |
| | E018013 | 1 | | 03JUN2005 | | 177.0 | 94.1 | 30.0 | | | |
| | E018015 | 1 | Screening | 09JUN2005 | -4 | 191.0 | 84.1 | 23.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2005 | -4 | 191.0 | 84.1 | 23.1 | 0.0 | 0.0 | |
| | E018018 | 1 | | 28JUN2005 | | 165.0 | 68.2 | 25.1 | | | |
| | E018019 | 1 | | 29JUN2005 | | 161.0 | 77.7 | 30.0 | | | |
| | E018022 | 1 | | 28JUL2005 | | 170.0 | 80.9 | 28.0 | | | |
| | E018024 | 1 | | 12SEP2005 | | 163.0 | 65.0 | 24.5 | | | |
| | E018027 | 1 | | 27SEP2005 | | 157.0 | 49.5 | 20.1 | | | |
| | E018028 | 1 | | 29SEP2005 | | 183.0 | 82.3 | 24.6 | | | |
| | E018034 | 1 | | 23NOV2005 | | 160.0 | 61.4 | 24.0 | | | |
| | E018038 | 1 | | 15FEB2006 | | 174.0 | 120.9 | 39.9 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1121

CONFIDENTIAL
AZSER12769668

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0119016 | 1 | | 29DEC2005 | | 160.0 | 105.2 | 41.1 | | | |
| | E0120006 | 1 | | 25AUG2005 | | 160.0 | 51.4 | 20.1 | | | |
| | E0120007 | 1 | | 13SEP2005 | | 168.0 | 104.5 | 37.0 | | | |
| | E0120010 | 1 | | 29SEP2005 | | 180.0 | 109.1 | 33.7 | | | |
| | E0120011 | 1 | | 11OCT2005 | | 153.0 | 66.8 | 28.5 | | | |
| | E0120014 | 1 | | 20DEC2005 | -8 | 169.0 | 64.3 | 22.5 | | | |
| | E0120019 | 1 | | 27FEB2006 | | 175.0 | 83.6 | 27.3 | | | |
| | E0122015 | 1 | | 27JUN2005 | | 167.0 | 113.9 | 40.8 | | | |
| | E0122028 | 1 | | 07SEP2005 | | 162.0 | 64.0 | 24.4 | | | |
| | E0124002 | 113 | 1 | 22SEP2005 | -29 | 180.0 | 84.8 | 26.2 | | | |
| | | 113 | Week 2 | 17NOV2005 | 27 | | 83.5 | 25.8 | | | |
| | | 113 | Final visit | 17NOV2005 | 27 | | 83.5 | 25.8 | | | |
| | E0124004 | 1 | Screening | 14OCT2005 | -7 | 178.0 | 90.7 | 28.6 | 0.0 | 0.0 | |
| | | 113 | Baseline | 14OCT2005 | -7 | | 90.7 | 28.6 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 28OCT2005 | 7 | | 93.8 | 29.6 | 3.1 | 1.0 | |
| | | 113 | Final visit | 28OCT2005 | 7 | | 93.8 | 29.6 | 3.1 | 1.0 | |
| | E0129002 | 1 | | 08JUN2005 | | 169.0 | 82.3 | 28.8 | | | |
| | E0129004 | 1 | Screening | 08JUN2005 | -7 | 168.0 | 102.7 | 36.4 | 0.0 | 0.0 | |
| | | 113 | Baseline | 08JUN2005 | -7 | | 102.7 | 36.4 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 29JUN2005 | 14 | | 104.1 | 36.9 | 1.4 | 0.5 | |
| | | 113 | Final visit | 29JUN2005 | 14 | | 104.1 | 36.9 | 1.4 | 0.5 | |
| | E0129006 | 1 | | 27JUN2005 | | 173.0 | 71.8 | 24.0 | | | |
| | E0129012 | 1 | | 03AUG2005 | | 173.0 | 80.0 | 26.7 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1122

CONFIDENTIAL
AZSER12769669

Page 4 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0129014 | 1 | | 17AUG2005 | | 160.0 | 83.6 | 32.7 | | | |
| | E0129021 | 1 | | 21SEP2005 | | 163.0 | 56.8 | 21.4 | | | |
| | E0129028 | 1 | | 07NOV2005 | | | 94.5 | | | | |
| | E0129031 | 1 | Screening | 14NOV2005 | -7 | 183.0 | 77.7 | 23.2 | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 183.0 | 77.7 | 23.2 | 0.0 | 0.0 | |
| | E0129032 | 1 | | 16NOV2005 | | 160.0 | 74.1 | 28.9 | | | |
| | E0129034 | 1 | | 28NOV2005 | | 159.0 | 92.7 | 36.7 | | | |
| | E0129035 | 1 | | 02JAN2006 | | 182.0 | 89.1 | 26.9 | | | |
| | E0129037 | 1 | | 16JAN2006 | | 159.0 | 55.9 | 22.1 | | | |
| | E0129041 | 1 | | 06FEB2006 | | 155.0 | 68.8 | 28.6 | | | |
| | E0129044 | 1 | | 23JAN2006 | | 173.0 | 67.7 | 22.6 | | | |
| | E0129046 | 1 | | 30JAN2006 | | 165.0 | 89.5 | 32.9 | | | |
| | E0132009 | 1 | | 18AUG2005 | -8 | 157.0 | 107.2 | 43.5 | | | |
| | E0133012 | 1 | | 28DEC2005 | | 172.0 | 83.9 | 28.4 | | | |
| | E0133013 | 1 | | 10FEB2006 | | 182.0 | 86.2 | 26.0 | | | |
| | E0133016 | 1 | Screening | 16FEB2006 | -6 | 166.0 | 54.5 | 19.8 | | | |
| | | 1 | Baseline | 16FEB2006 | -6 | 166.0 | 54.5 | 19.8 | 0.0 | 0.0 | |
| | E0134001 | 1 | | 17MAY2005 | | 168.0 | 75.4 | 26.7 | | | |
| | E0134002 | 1 | | 20JUN2005 | | 175.0 | 138.3 | 45.2 | | | |
| | E0134005 | 1 | | 15AUG2005 | | 160.0 | 85.3 | 33.3 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1123

CONFIDENTIAL
AZSER12769670

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0134006 | 1 | | 15AUG2005 | | 183.0 | 76.2 | 22.8 | | | |
| | E0134014 | 1 | | 25JAN2006 | | 165.0 | 101.2 | 37.2 | | | |
| | E0136013 | 1 | | 28SEP2005 | | 178.0 | 80.7 | 25.5 | | | |
| | E0137005 | 1 | Screening | 24JUN2005 | -7 | 180.0 | 89.1 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JUN2005 | -7 | 180.0 | 89.1 | 27.5 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 15JUL2005 | 14 | | 90.0 | 27.8 | 0.9 | 0.3 | |
| | | 113 | Final visit | 15JUL2005 | 14 | | 90.0 | 27.8 | 0.9 | 0.3 | |
| | E0138002 | 1 | | 26MAY2005 | | 188.0 | 106.4 | 30.1 | | | |
| | E0138015 | 1 | | 15AUG2005 | | 164.0 | 109.1 | 40.6 | | | |
| | E0145020 | 1 | | 16FEB2006 | | 167.0 | 64.1 | 23.0 | | | |
| | E0201002 | 1 | | 12NOV2004 | | 184.0 | 108.0 | 31.9 | | | |
| | E0203005 | 1 | Screening | 03AUG2004 | -7 | 173.0 | 94.0 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03AUG2004 | -7 | 173.0 | 94.0 | 31.4 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 20AUG2004 | 10 | | 94.3 | 31.5 | 0.3 | 0.1 | |
| | | 113 | Final visit | 20AUG2004 | 10 | | 94.3 | 31.5 | 0.3 | 0.1 | |
| | E0203012 | 1 | Screening | 30MAR2005 | -7 | 174.0 | 101.7 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30MAR2005 | -7 | 174.0 | 101.7 | 33.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 12JUL2005 | 97 | | 102.8 | 34.0 | 1.1 | 0.4 | |
| | | 113 | Final visit | 12JUL2005 | 97 | | 102.8 | 34.0 | 1.1 | 0.4 | |
| | E0207002 | 1 | | 22OCT2004 | | 183.0 | 87.0 | 26.0 | | | |
| | E0209001 | 1 | Screening | 14APR2004 | -7 | 175.0 | 104.0 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 175.0 | 104.0 | 34.0 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 04JUN2004 | 44 | | 111.2 | 36.3 | 7.2 | 2.3 | |
| | | 113 | Final visit | 04JUN2004 | 44 | | 111.2 | 36.3 | 7.2 | 2.3 | |
| | E0211013 | 1 | Screening | 05SEP2005 | -7 | 186.0 | 98.0 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05SEP2005 | -7 | 186.0 | 98.0 | 28.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1124

CONFIDENTIAL
AZSER12769671

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | |
| | E0301002 | 1 | | 10FEB2005 | | 161.0 | 64.2 | 24.8 | | | |
| | E0303011 | 1 | Screening | 07JAN2005 | -5 | 162.0 | 81.0 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JAN2005 | -5 | 162.0 | 81.0 | 30.9 | 0.0 | 0.0 | |
| | E0304015 | 1 | | 13JAN2006 | | 163.0 | 70.2 | 26.4 | | | |
| | | 113 | | 19JAN2006 | | | 71.0 | 26.7 | | | |
| | E0305005 | 1 | | 04MAY2005 | | 171.0 | 81.5 | 27.9 | | | |
| | E0402017 | 1 | | 20OCT2005 | | 166.0 | 87.5 | 31.8 | | | |
| | E0502004 | 1 | | 05SEP2005 | | 172.0 | 88.5 | 29.9 | | | |
| | E0511002 | 1 | | 15DEC2005 | | 183.0 | 90.0 | 26.9 | | | |
| | E0603008 | 1 | | 02FEB2005 | | 173.0 | 61.7 | 20.6 | | | |
| | E0603009 | 1 | | 08MAR2005 | | 163.0 | 74.0 | 27.9 | | | |
| | E0604007 | 1 | | 05AUG2004 | | 169.0 | 95.0 | 33.3 | | | |
| | E0604020 | 1 | Screening | 25JAN2005 | -7 | 185.0 | 72.0 | 21.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JAN2005 | -7 | 185.0 | 72.0 | 21.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08FEB2005 | 7 | | 70.0 | 20.5 | -2.0 | -0.5 | |
| | | 113 | Week 12 | 08APR2005 | 66 | | 70.1 | 20.5 | -1.9 | -0.5 | |
| | | 113 | Final Visit | 08APR2005 | 66 | | 77.0 | 22.5 | 5.0 | 1.5 | |
| | E0604025 | 1 | | 15APR2005 | | 180.0 | 84.0 | 25.9 | | | |
| | E0604035 | 1 | | 14NOV2005 | | 166.0 | 90.5 | 32.8 | | | |
| | E0701003 | 1 | | 24AUG2004 | | 174.0 | 97.1 | 32.1 | | | |
| | E0701005 | 1 | | 17FEB2005 | | 177.0 | 100.0 | 31.9 | | | |
| | E0701013 | 1 | | 06JUN2005 | | 158.0 | 91.2 | 36.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1125

CONFIDENTIAL
AZSER12769672

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | |
| | E0701016 | 1 | | 13SEP2005 | | 172.0 | 74.8 | 25.3 | | | |
| | E0701017 | 1 | | 01NOV2005 | | 179.0 | 70.5 | 22.0 | | | |
| | E0706001 | 1 | 113 Screening | 01FEB2005 | -8 | 180.0 | 105.0 | 32.4 | | | |
| | | 113 | Baseline | 09FEB2005 | 0 | | 103.2 | 31.9 | 1.8 | 0.5 | |
| | | | | 09FEB2005 | 0 | | 103.2 | 31.9 | 0.0 | 0.0 | |
| | | | | | | | | | 0.0 | 0.0 | |
| | E0707005 | 1 | | 30NOV2005 | | 185.0 | 105.2 | 30.7 | | | |
| | E0909001 | 1 | | 03OCT2005 | | 160.0 | | | | | |
| | E0911003 | 1 | | 04OCT2005 | | 167.0 | 85.0 | 30.5 | | | |
| | E0912004 | 1 | | 09MAY2005 | | 163.0 | 78.0 | 29.4 | | | |
| | E0912007 | 1 | | 27JUN2005 | | 165.0 | 64.6 | 23.7 | | | |
| | E0912018 | 1 | | 03MAR2006 | | 163.0 | 54.0 | 20.3 | | | |
| | E0916004 | 1 | | 16SEP2005 | | 168.0 | 70.0 | 24.8 | | | |
| | E0919003 | 1 | | 04OCT2005 | | 158.0 | 60.0 | 24.0 | | | |
| | E0920001 | 1 | | 29DEC2005 | | 160.0 | 60.0 | 23.4 | | | |
| | E1004004 | 1 | | 29NOV2005 | | 174.0 | 87.0 | 28.7 | | | |
| | E1005004 | 1 | | 23FEB2006 | | 170.0 | 97.0 | 33.6 | | | |
| | E1008002 | 1 | | 03NOV2004 | | 172.0 | 83.0 | 28.1 | | | |
| | E1101010 | 1 | | 25AUG2004 | | 164.0 | 64.0 | 23.8 | | | |
| | E1101014 | 1 | | 18NOV2004 | | 180.0 | 114.0 | 35.2 | | | |
| | E1101022 | 1 | | 19APR2005 | | 164.0 | 46.0 | 17.1 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769673

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1101025 | 1 | | 17NOV2005 | | 164.0 | 78.9 | 29.3 | | | |
| | E1104008 | 1 | | 17JAN2005 | | 168.0 | 56.2 | 19.9 | | | |
| | E1105008 | 1 | | 23JUL2004 | -11 | 168.0 | 62.5 | 22.1 | | | |
| | E1105013 | 1 | | 23NOV2004 | | 166.0 | 58.0 | 21.0 | | | |
| | E1106008 | 1 | Screening | 19OCT2005 | -5 | 185.0 | 80.0 | 23.4 | | | |
| | | 1 | Baseline | 19OCT2005 | -5 | 185.0 | 80.0 | 23.4 | 0.0 | 0.0 | |
| | | 113 | Week 16 | 25OCT2005 | 1 | | 80.0 | 23.4 | 0.0 | 0.0 | |
| | | 113 | Final visit | 25OCT2005 | 1 | | 80.0 | 23.4 | 0.0 | 0.0 | |
| | E1111001 | 1 | | 27APR2005 | | 169.0 | 70.0 | 24.5 | | | |
| | E1117002 | 1 | | 28JUL2005 | | 171.0 | 88.0 | 30.1 | | | |
| | E1117006 | 1 | | 21DEC2005 | | 168.0 | 72.8 | 25.8 | | | |
| | E1201010 | 1 | | 16MAR2005 | | 175.0 | 78.4 | 25.6 | | | |
| | E1202002 | 1 | | 18NOV2004 | | 164.0 | 126.5 | 47.0 | | | |
| | E1202013 | 1 | | 14DEC2005 | | 178.0 | 64.0 | 20.2 | | | |
| | E1205001 | 1 | | 28DEC2004 | | 177.0 | 74.0 | 23.6 | | | |
| | E1205009 | 1 | | 04MAY2005 | | 170.0 | 90.0 | 31.1 | | | |
| | E1208003 | 1 | | 23MAY2005 | | 166.0 | 97.0 | 35.2 | | | |
| | E1208008 | 1 | | 05SEP2005 | | 170.0 | 79.0 | 27.3 | | | |
| | E1301004 | 1 | | 14FEB2005 | | 166.0 | 74.9 | 27.2 | | | |
| | E1301007 | 1 | Screening | 23MAY2005 | -7 | 158.0 | 76.0 | 30.4 | | | |
| | | 1 | Baseline | 23MAY2005 | -7 | 158.0 | 76.0 | 30.4 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 20JUL2005 | 51 | | 76.0 | 30.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769674

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | |
| | E1301007 | 113 | Final visit | 20JUL2005 | 51 | | 76.0 | 30.4 | 0.0 | 0.0 | |
| | E1304001 | 1 | | 29JUL2004 | | 163.0 | 66.8 | 25.1 | | | |
| | E1311002 | 102 | Week 1 | 16JUL2004 | -10 | | 75.5 | 27.4 | | | |
| | | 102 | Final visit | 02AUG2004 | 7 | 166.0 | 76.0 | 27.6 | | | |
| | | | | 02AUG2004 | 7 | | 76.0 | 27.6 | | | |
| | E1311003 | 1 | | 13AUG2004 | | 167.0 | 74.0 | 26.5 | | | |
| | E1311007 | 1 | Screening | 11FEB2005 | -7 | 184.0 | 98.0 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11FEB2005 | -7 | 184.0 | 98.0 | 28.9 | 0.0 | 0.0 | |
| | E1311010 | 1 | Screening | 09JUN2005 | -7 | 192.0 | 106.0 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2005 | -7 | 192.0 | 106.0 | 28.8 | 0.0 | 0.0 | |
| | E1311011 | 1 | Screening | 05JUL2005 | -7 | 164.0 | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JUL2005 | -7 | 164.0 | 59.0 | 21.9 | 0.0 | 0.0 | |
| | E1501001 | 1 | | 17MAY2005 | | 159.0 | 77.0 | 30.5 | | | |
| | E1502004 | 1 | | 11JAN2005 | | 159.0 | 50.9 | 20.1 | | | |
| | E1502012 | 1 | | 28APR2005 | | 163.0 | 84.6 | 31.8 | | | |
| | E1503005 | 1 | | 29NOV2005 | | 167.0 | 65.5 | 23.5 | | | |
| | E1505002 | 1 | | 12OCT2005 | | 173.0 | 70.0 | 23.4 | | | |
| | E1505003 | 1 | | 23NOV2005 | | 182.0 | 95.0 | 28.7 | | | |
| | E1505004 | 1 | | 08DEC2005 | | 172.0 | 68.0 | 23.0 | | | |
| | E1505005 | 1 | | 01DEC2005 | | 177.0 | 82.0 | 26.2 | | | |
| | E1505007 | 1 | | 18JAN2006 | | 159.0 | 58.0 | 22.9 | | | |
| | E1505008 | 1 | | 18JAN2006 | | 163.0 | 59.0 | 22.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769675

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1505009 | 1 | | 27FEB2006 | | 176.0 | 88.0 | 28.4 | | | |
| | E1508004 | 1 | | 31JAN2005 | | 153.0 | 55.0 | 23.5 | | | |
| | E1508005 | 1 | | 23FEB2005 | | 165.0 | 63.0 | 23.1 | | | |
| | E1508011 | 1 | | 28FEB2006 | | 158.0 | 75.0 | 30.0 | | | |
| | E1510001 | 1 | Screening | 01MAR2005 | -7 | 178.0 | 84.5 | 26.7 | | | |
| | | 1 | Baseline | 01MAR2005 | -7 | 178.0 | 84.5 | 26.7 | 0.0 | 0.0 | |
| | E1705006 | 1 | | 27FEB2006 | | 178.0 | 73.0 | 23.0 | | | |
| | E1707005 | 1 | | 15DEC2005 | | 162.0 | 96.5 | 36.8 | | | |
| | E1709028 | 1 | | 21FEB2006 | | 155.0 | 74.3 | 30.9 | | | |
| OL QTP | E0101002 | 102 | Week 1 | 19MAY2005 | -14 | 167.0 | 66.4 | 23.8 | | | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 67.3 | 24.1 | | | |
| | | 106 | Week 12 | 09JUN2005 | 7 | | 67.4 | 24.2 | | | |
| | | 113 | Week 24 | 16AUG2005 | 75 | | 70.1 | 25.1 | | | |
| | | 113 | Final visit | 18OCT2005 | 138 | | 73.9 | 26.5 | | | |
| | | | | 18OCT2005 | 138 | | 73.9 | 26.5 | | | |
| | E0101004 | 1 | Screening | 07JUL2005 | -7 | 167.0 | 60.6 | 21.7 | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | 167.0 | 60.6 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUL2005 | 7 | | 60.5 | 21.4 | 1.9 | 0.7 | |
| | | 102 | Week 1 | 21JUL2005 | 7 | | 61.1 | 21.9 | 0.5 | 0.2 | |
| | | 102 | Final visit | 21JUL2005 | 7 | | 61.1 | 21.9 | | | |
| | E0101008 | 1 | Screening | 14JUL2005 | -5 | 153.0 | 59.3 | 25.3 | | | |
| | | 1 | Baseline | 14JUL2005 | -5 | 153.0 | 59.3 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 60.3 | 25.8 | 1.0 | 0.5 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 59.7 | 25.5 | 0.4 | 0.2 | |
| | | 102 | Final visit | 26JUL2005 | 7 | | 59.7 | 25.5 | | | |
| | E0101009 | 1 | Screening | 21JUL2005 | -5 | 179.0 | 63.3 | 19.8 | | | |
| | | 1 | Baseline | 21JUL2005 | -5 | 179.0 | 63.3 | 19.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1129

CONFIDENTIAL
AZSER12769676

Page 11 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101009 | 102 | Week 1 | 01AUG2005 | 6 | | 64.3 | 20.1 | 1.0 | 0.1 | |
| | | 102 | Week 1 | 01AUG2005 | 6 | | 63.9 | 19.9 | 0.6 | 0.1 | |
| | | 109 | Week 12 | 17OCT2005 | 83 | | 63.5 | 20.1 | 1.2 | 0.3 | |
| | | 109 | Week 24 | 09JAN2006 | 167 | | 64.3 | 20.1 | 1.0 | 0.3 | |
| | | 109 | Final visit | 09JAN2006 | 167 | | 64.3 | 20.1 | 1.0 | 0.3 | |
| | E0101011 | 1 | Screening | 08AUG2005 | -3 | 160.0 | 102.4 | 40.0 | | | |
| | | 102 | Baseline | 08AUG2005 | -3 | 160.0 | 102.4 | 40.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15AUG2005 | 4 | | 102.0 | 39.8 | -0.4 | -0.2 | |
| | | 113 | Week 2 | 23AUG2005 | 12 | | 104.1 | 40.7 | 1.7 | 0.7 | |
| | | 113 | Final visit | 23AUG2005 | 12 | | 104.1 | 40.7 | 1.7 | 0.7 | |
| | E0101014 | 1 | Screening | 23AUG2005 | -6 | 168.0 | 95.7 | 33.9 | | | |
| | | 102 | Baseline | 23AUG2005 | -6 | 168.0 | 95.7 | 33.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 10 | | 95.4 | 33.8 | -0.3 | -0.1 | |
| | | 106 | Week 12 | 21NOV2005 | 84 | | 94.5 | 33.5 | -1.2 | -0.4 | |
| | | 109 | Week 24 | 07FEB2006 | 162 | | 99.1 | 35.1 | 3.4 | 1.2 | |
| | | 113 | Final visit | 07MAR2006 | 190 | | 97.7 | 34.6 | 2.0 | 0.7 | |
| | E0101015 | 1 | Screening | 01SEP2005 | -7 | 157.0 | 102.6 | 41.6 | | | |
| | | 102 | Baseline | 01SEP2005 | -7 | 157.0 | 102.6 | 41.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2005 | 7 | | 103.9 | 42.1 | 1.3 | 0.6 | |
| | | 106 | Week 12 | 15SEP2005 | 7 | | 106.3 | 43.1 | 3.7 | 1.5 | |
| | | 113 | Week 24 | 04OCT2005 | 26 | | 106.8 | 43.3 | 4.2 | 1.7 | |
| | | 113 | Final visit | 04OCT2005 | 26 | | 106.8 | 43.3 | 4.2 | 1.7 | |
| | E0101016 | 1 | Screening | 01SEP2005 | -7 | 172.0 | 79.7 | 26.9 | | | |
| | | 102 | Baseline | 01SEP2005 | -7 | 172.0 | 79.7 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2005 | 7 | | 81.3 | 27.7 | 1.6 | 0.6 | |
| | | 106 | Week 12 | 29NOV2005 | 82 | | 87.4 | 29.5 | 7.7 | 2.8 | |
| | | 109 | Week 24 | 23FEB2006 | 168 | | 85.1 | 28.8 | 5.4 | 1.9 | I |
| | | 113 | Final visit | 25MAY2006 | 259 | | 88.2 | 29.8 | 8.5 | 2.9 | I I |
| | E0101019 | 1 | Screening | 15NOV2005 | -6 | 181.0 | 129.3 | 39.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1130

CONFIDENTIAL
AZSER12769677

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101019 | 1 | Baseline | 15NOV2005 | -6 | 181.0 | 129.3 | 39.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 8 | | 135.5 | 41.4 | 6.2 | 1.9 | |
| | | 102 | Week 1 | 29NOV2005 | 8 | | 135.0 | 41.5 | 6.7 | 2.0 | |
| | | 102 | Final visit | 29NOV2005 | 8 | | 136.0 | 41.5 | 6.7 | 2.0 | |
| | E0101021 | 1 | Screening | 28NOV2005 | -7 | 167.0 | 108.1 | 38.8 | | | |
| | | 1 | Baseline | 29NOV2005 | -7 | 167.0 | 108.1 | 38.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13DEC2005 | 8 | | 107.9 | 38.7 | -0.2 | -0.1 | |
| | | 102 | Week 12 | 13DEC2005 | 8 | | 109.5 | 39.3 | 1.4 | 0.5 | |
| | | 106 | Week 24 | 27FEB2006 | 84 | | 113.8 | 40.8 | 5.7 | 2.0 | |
| | | 113 | Final visit | 05JUN2006 | 182 | | 120.1 | 43.1 | 12.0 | 4.3 | I I |
| | E0101025 | 1 | | 13DEC2005 | -8 | 157.0 | 70.9 | 28.8 | | | |
| | E0101026 | 1 | Screening | 13DEC2005 | -7 | 162.0 | 106.3 | 40.5 | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | 162.0 | 106.3 | 40.5 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 29DEC2005 | 9 | | 109.6 | 41.8 | 3.3 | 1.3 | |
| | | 113 | Final visit | 29DEC2005 | 9 | | 109.6 | 41.8 | 3.3 | 1.3 | |
| | E0101027 | 1 | Screening | 15DEC2005 | -5 | 181.0 | 71.0 | 21.7 | | | |
| | | 1 | Baseline | 15DEC2005 | -5 | 181.0 | 71.0 | 21.7 | 0.0 | 0.0 | |
| | E0101030 | 1 | | 30JAN2006 | -8 | 169.0 | 75.3 | 26.4 | | | |
| | | 102 | Week 1 | 14FEB2006 | 7 | | 75.6 | 26.5 | | | |
| | | 102 | Week 1 | 14FEB2006 | 7 | | 76.4 | 26.7 | | | |
| | | 113 | Week 24 | 07AUG2006 | 90 | | 78.4 | 28.4 | | | |
| | | 113 | Week 24 | 15AUG2006 | 189 | | 83.0 | 29.1 | | | |
| | | 113 | Final visit | 15AUG2006 | 189 | | 83.0 | 29.1 | | | |
| | E0101031 | 1 | Screening | 31JAN2006 | -6 | 194.0 | 72.4 | 19.2 | | | |
| | | 1 | Baseline | 31JAN2006 | -6 | 194.0 | 72.4 | 19.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13FEB2006 | 7 | | 73.0 | 19.4 | 0.6 | 0.2 | |
| | | 102 | Week 24 | 13FEB2006 | 7 | | 72.3 | 19.2 | -0.1 | 0.0 | |
| | | 102 | Final visit | 13FEB2006 | 7 | | 72.3 | 19.2 | -0.1 | 0.0 | |
| | E0103001 | 1 | | 23JUN2005 | -8 | 178.0 | 152.0 | 48.0 | | | |
| | | 102 | | | | | 153.0 | 48.3 | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1131

CONFIDENTIAL
AZSER12769678

Listing 12.2.9-5   Height, Weight and BMI

Page 13 of 465

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103001 | 106 | Week 12 | 23SEP2005 | 84 | | 151.1 | 47.7 | | | |
| | | 109 | Week 24 | 16DEC2005 | 168 | | 153.1 | 48.3 | | | |
| | | 111 | Week 36 | 09MAR2006 | 251 | | 154.5 | 48.8 | | | |
| | | 113 | Week 36 | 17MAR2006 | 259 | | 154.5 | 48.8 | | | |
| | | 113 | Final visit | 17MAR2006 | 259 | | 154.5 | 48.8 | | | |
| | E0103002 | 1 | Screening | 29JUN2005 | -7 | 158.0 | 92.0 | 36.9 | | | |
| | | | Baseline | 29JUN2005 | -7 | 158.0 | 92.0 | 36.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28SEP2005 | 84 | | 89.1 | 35.7 | -2.9 | -1.2 | |
| | | 109 | Week 24 | 21DEC2005 | 168 | | 90.5 | 36.2 | -1.6 | -0.7 | |
| | | 111 | Week 36 | 01MAR2006 | 240 | | 89.5 | 35.9 | -2.5 | -1.0 | |
| | | 113 | Final visit | 17MAR2006 | 254 | | 89.5 | 35.9 | -2.5 | -1.0 | |
| | E0103012 | 1 | Screening | 20JUL2005 | -7 | 160.0 | 74.0 | 28.9 | | | |
| | | | Baseline | 27JUL2005 | -7 | 160.0 | 74.0 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | | 84.1 | 32.9 | 10.1 | 4.0 | I |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 75.0 | 29.3 | 1.0 | 0.4 | |
| | | 113 | Final visit | 05DEC2005 | 131 | | 75.0 | 29.3 | 1.0 | 0.4 | |
| | E0103017 | 1 | Screening | 19AUG2005 | -7 | 156.0 | 109.1 | 44.8 | | | |
| | | | Baseline | 19AUG2005 | -7 | 156.0 | 109.1 | 44.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02SEP2005 | 7 | | 110.5 | 45.4 | 1.4 | 0.6 | |
| | | 102 | Week 1 | 02SEP2005 | 7 | | 109.5 | 45.0 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 18NOV2005 | 84 | | 110.4 | 45.4 | 1.3 | 0.6 | |
| | | 111 | Week 24 | 17FEB2006 | 168 | | 110.0 | 45.2 | 0.9 | 0.4 | |
| | | 113 | Week 36 | 17APR2006 | 234 | | 110.0 | 45.2 | 0.9 | 0.4 | |
| | | 113 | Final visit | 17APR2006 | 234 | | 110.0 | 45.2 | 0.9 | 0.4 | |
| | E0103019 | 1 | Screening | 31AUG2005 | -7 | 170.0 | 84.5 | 29.2 | | | |
| | | | Baseline | 31AUG2005 | -7 | 170.0 | 84.5 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 6 | | 87.3 | 30.2 | 2.8 | 1.0 | |
| | | 106 | Week 12 | 01DEC2005 | 85 | | 83.0 | 28.7 | -1.5 | -0.5 | |
| | | 113 | Final visit | 01DEC2005 | 85 | | 83.0 | 28.7 | -1.5 | -0.5 | |
| | E0103021 | 1 | Screening | 27SEP2005 | -3 | 160.0 | 150.0 | 58.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1132

CONFIDENTIAL
AZSER12769679

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103021 | 1 | Baseline | 27SEP2005 | -3 | 160.0 | 150.0 | 58.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10OCT2005 | 10 | | 152.7 | 59.6 | 2.7 | 1.0 | |
| | | 113 | Week 12 | 01DEC2005 | 62 | | 157.9 | 61.6 | 7.7 | 3.0 | |
| | | 113 | Final visit | 01DEC2005 | 62 | | 157.7 | 61.6 | 7.7 | 3.0 | |
| | E0103022 | 1 | Screening | 19OCT2005 | -7 | 177.0 | 74.0 | 23.6 | | | |
| | | 1 | Baseline | 19OCT2005 | 7 | 177.0 | 74.0 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2005 | 7 | | 74.0 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 02NOV2005 | 85 | | 75.9 | 23.9 | 1.9 | 0.3 | |
| | | 109 | Week 24 | 12APR2006 | 168 | | 80.9 | 25.2 | 6.9 | 1.6 | I |
| | | 109 | Final visit | 12APR2006 | 168 | | 80.4 | 25.7 | 6.4 | 2.1 | I |
| | E0103023 | 1 | Screening | 20OCT2005 | -6 | 158.0 | 45.0 | 18.0 | | | |
| | | 1 | Baseline | 20OCT2005 | 7 | 158.0 | 45.0 | 18.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2005 | 7 | | 46.4 | 18.6 | 1.4 | 0.6 | |
| | | 102 | Week 12 | 02NOV2005 | 84 | | 46.5 | 18.7 | 1.5 | 0.2 | |
| | | 109 | Week 24 | 12JAN2006 | 168 | | 45.9 | 18.4 | 1.8 | 0.7 | |
| | | 113 | Week 12 | 10MAY2006 | 196 | | 46.3 | 18.5 | 1.3 | 0.4 | |
| | | 113 | Final visit | 10MAY2006 | 196 | | 46.3 | 18.5 | 1.3 | 0.5 | |
| | E0104001 | 1 | Screening | 16JUN2005 | -7 | 160.0 | 143.5 | 56.1 | | | |
| | | 1 | Baseline | 16JUN2005 | 7 | 160.0 | 143.5 | 55.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16SEP2005 | 85 | | 69.6 | 27.2 | -73.9 | -28.9 | D |
| | | 106 | Final visit | 16SEP2005 | 85 | | 69.6 | 27.2 | -73.9 | -28.9 | D |
| | E0104003 | 1 | Screening | 19JUL2005 | -13 | 185.0 | 111.1 | 32.5 | | | |
| | E0104004 | 1 | Screening | 01AUG2005 | -7 | 160.0 | 69.0 | 27.0 | | | |
| | | 1 | Baseline | 01AUG2005 | 7 | 160.0 | 69.0 | 27.0 | 0.0 | 0.0 | |
| | E0104009 | 1 | Screening | 13SEP2005 | -6 | 155.0 | 86.0 | 35.8 | | | |
| | | 1 | Baseline | 13SEP2005 | 6 | 155.0 | 86.0 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 01DEC2005 | 73 | | 86.4 | 36.0 | 0.4 | 0.2 | |
| | | 113 | Final visit | 01DEC2005 | 73 | | 86.4 | 36.0 | 0.4 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769680

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104010 | 102 | Week 2 | 14SEP2005 | -16 | 172.0 | 78.0 | 26.4 | | | |
| | | 103 | Week 8 | 11OCT2005 | 11 | | 81.7 | 27.6 | | | |
| | | 104 | Week 12 | 16NOV2005 | 47 | | 79.5 | 26.9 | | | |
| | | 113 | Week 12 | 16DEC2005 | 77 | | 78.0 | 26.4 | | | |
| | | 113 | Final visit | 16DEC2005 | 77 | | 78.0 | 26.4 | | | |
| | E0104012 | 1 | Screening | 29NOV2005 | -7 | 185.0 | 105.0 | 30.7 | 0.0 | 0.0 | |
| | | | Baseline | 29NOV2005 | -7 | 185.0 | 105.0 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2005 | 8 | | 104.3 | 30.5 | -0.7 | -0.2 | |
| | | 102 | Week 2 | 14DEC2005 | 8 | | 103.4 | 30.2 | -1.6 | -0.5 | |
| | | 113 | Week 2 | 11JAN2006 | 36 | | 104.6 | 30.6 | -0.4 | -0.1 | |
| | | 113 | Final visit | 11JAN2006 | 36 | | 104.6 | 30.6 | -0.4 | -0.1 | |
| | E0104013 | 1 | Screening | 26JAN2006 | -5 | 158.0 | 65.9 | 26.4 | 0.0 | 0.0 | |
| | | | Baseline | 26JAN2006 | -5 | 158.0 | 65.9 | 26.4 | 0.0 | 0.0 | |
| | | 107 | Week 2 | 07FEB2006 | 7 | | 66.2 | 26.5 | 0.3 | 0.1 | |
| | | 102 | Final visit | 07FEB2006 | 7 | | 66.2 | 26.5 | 0.3 | 0.1 | |
| | E0104014 | 1 | Screening | 26JAN2006 | -5 | 163.0 | 66.2 | 24.9 | 0.0 | 0.0 | |
| | | | Baseline | 26JAN2006 | -5 | 163.0 | 66.2 | 24.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 24FEB2006 | 24 | | 110.0 | 41.1 | 43.8 | 16.5 | I |
| | | 113 | Final visit | 24FEB2006 | 24 | | 110.0 | 41.4 | 43.8 | 16.5 | I |
| | E0104018 | 1 | Screening | 16FEB2006 | -7 | 180.0 | 111.4 | 34.4 | 0.0 | 0.0 | |
| | | | Baseline | 16FEB2006 | -7 | 180.0 | 111.4 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02MAR2006 | 7 | | 109.1 | 33.7 | -2.3 | -0.7 | |
| | | 113 | Week 12 | 11MAY2006 | 77 | | 116.0 | 35.8 | 4.6 | 1.4 | |
| | | 106 | Final visit | 11MAY2006 | 77 | | 116.0 | 35.8 | 4.6 | 1.4 | |
| | E0106003 | 1 | Screening | 06OCT2005 | -6 | 168.0 | 84.8 | 30.0 | 0.0 | 0.0 | |
| | | | Baseline | 06OCT2005 | -6 | 168.0 | 84.8 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20OCT2005 | 8 | | 84.8 | 30.0 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 04JAN2006 | 84 | | 81.8 | 29.0 | -3.0 | -1.0 | |
| | | 113 | Final visit | 04JAN2006 | 84 | | 81.8 | 29.0 | -3.0 | -1.0 | |
| | E0107005 | 1 | | 22AUG2005 | -8 | 184.0 | 83.7 | 24.7 | | | |
| | | 113 | Week 1 | 09SEP2005 | 10 | | 85.6 | 25.3 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1134

CONFIDENTIAL
AZSER12769681

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107005 | 113 | Final visit | 09SEP2005 | 10 | | 85.6 | 25.3 | | | |
| | E0107007 | 1 | Screening | 10OCT2005 | -7 | 160.0 | 61.8 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10OCT2005 | -7 | 160.0 | 61.8 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24OCT2005 | 7 | | 64.9 | 25.4 | 3.1 | 1.3 | |
| | | 113 | Week 12 | 06FEB2006 | 112 | | 66.5 | 26.0 | 4.7 | 1.9 | I |
| | | 113 | Final visit | 06FEB2006 | 112 | | 66.5 | 26.0 | 4.7 | 1.9 | I |
| | E0107008 | 1 | Screening | 10OCT2005 | -7 | 165.0 | 77.2 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10OCT2005 | -7 | 165.0 | 77.2 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 24OCT2005 | 7 | | 82.4 | 30.3 | 5.2 | 1.9 | |
| | | 102 | Final visit | 24OCT2005 | 7 | | 82.4 | 30.3 | 5.2 | 1.9 | |
| | E0107011 | 1 | Screening | 14NOV2005 | -7 | 168.0 | 63.2 | 22.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 168.0 | 63.2 | 22.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30NOV2005 | 9 | | 65.4 | 23.2 | 2.2 | 0.8 | |
| | | 102 | Week 12 | 17FEB2006 | 88 | | 67.0 | 23.7 | 3.8 | 1.3 | |
| | | 106 | Week 24 | 20MAY2006 | 180 | | 67.1 | 23.8 | 3.9 | 1.4 | |
| | | 109 | Final visit | 26MAY2006 | 186 | | 67.1 | 23.8 | 3.9 | 1.4 | |
| | E0107012 | 1 | Screening | 05DEC2005 | -7 | 168.0 | 84.5 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05DEC2005 | -7 | 168.0 | 84.5 | 29.9 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 19DEC2005 | 7 | | 82.8 | 29.3 | -1.7 | -0.6 | |
| | | 113 | Final visit | 19DEC2005 | 7 | | 82.8 | 29.3 | -1.7 | -0.6 | |
| | E0107013 | 1 | Screening | 30DEC2005 | -7 | 175.0 | 99.6 | 32.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30DEC2005 | -7 | 175.0 | 99.6 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JAN2006 | 6 | | 101.0 | 33.0 | 1.4 | 0.5 | |
| | | 102 | Week 2 | 12JAN2006 | 6 | | 103.9 | 33.9 | 4.3 | 1.4 | |
| | | 102 | Final visit | 12JAN2006 | 6 | | 103.9 | 33.9 | 4.3 | 1.4 | |
| | E0107016 | 1 | Screening | 13FEB2006 | -7 | 167.0 | 55.5 | 19.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13FEB2006 | -7 | 167.0 | 55.5 | 19.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20MAR2006 | 28 | | 57.5 | 20.6 | 2.0 | 0.7 | |
| | | 113 | Final visit | 20MAR2006 | 28 | | 57.5 | 20.6 | 2.0 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769682

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 1 | Screening | 29JUN2005 | -7 | 161.0 | 69.0 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 29JUN2005 | -7 | 161.0 | 71.0 | 27.4 | 2.0 | 0.8 | |
| | E0108003 | 1 | | 29JUN2005 | -8 | 165.0 | 91.0 | 33.4 | 0.0 | 0.0 | |
| | | 102 | | | | | 92.0 | 33.8 | 1.0 | 0.4 | |
| | E0108004 | 1 | Screening | 30JUN2005 | -7 | 167.0 | 53.0 | 19.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30JUN2005 | -7 | 167.0 | 53.0 | 19.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2005 | 7 | | 54.5 | 19.5 | 1.5 | 0.5 | |
| | | 102 | Final visit | 14JUL2005 | 7 | | 54.5 | 19.5 | 1.5 | 0.5 | |
| | E0108005 | 1 | Screening | 01JUL2005 | -7 | 184.0 | 100.0 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 01JUL2005 | -7 | 184.0 | 100.0 | 29.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08AUG2005 | 31 | | 102.7 | 30.3 | 2.7 | 0.8 | |
| | | 113 | Final visit | 08AUG2005 | 31 | | 103.0 | 30.4 | 3.0 | 0.9 | |
| | E0108007 | 102 | Week 1 | 11JUL2005 | -14 | 176.0 | 77.0 | 24.9 | | | |
| | | 106 | Week 12 | 02AUG2005 | 8 | | 81.8 | 26.4 | | | |
| | | 109 | Week 24 | 17OCT2005 | 84 | | 84.1 | 27.2 | | | |
| | | 109 | Final visit | 11JAN2006 | 170 | | 84.1 | 27.2 | | | |
| | E0108010 | 1 | Screening | 14JUL2005 | -7 | 167.0 | 124.5 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 14JUL2005 | -7 | 167.0 | 124.5 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 7 | | 124.5 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Final visit | 28JUL2005 | 7 | | 124.5 | 44.6 | 0.0 | 0.0 | |
| | E0108012 | 1 | Screening | 20JUL2005 | -7 | 161.0 | 71.3 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JUL2005 | -6 | 161.0 | 71.8 | 27.7 | 0.5 | 0.2 | |
| | | 103 | Week 2 | 02AUG2005 | 6 | | 68.1 | 26.3 | -3.2 | -1.2 | |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 63.6 | 24.5 | -7.7 | -3.0 | |
| | | 109 | Week 24 | 25JAN2006 | 182 | | 56.0 | 21.6 | -15.3 | -5.9 | D |
| | | 113 | Final visit | 25JAN2006 | 182 | | 56.0 | 21.6 | -15.3 | -5.9 | D |
| | E0108014 | 1 | Screening | 21JUL2005 | -6 | 151.0 | 91.0 | 39.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1136

CONFIDENTIAL
AZSER12769683

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108014 | 1 | Baseline | 21JUL2005 | -6 | 151.0 | 91.0 | 39.9 | | | |
| | | 102 | Week 1 | 03AUG2005 | 7 | | 94.0 | 41.2 | 3.0 | 1.3 | |
| | | 102 | Final visit | 03AUG2005 | 7 | | 94.0 | 41.2 | 3.0 | 1.3 | |
| | E0108016 | 1 | Screening | 29JUL2005 | -7 | 160.0 | 81.8 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUL2005 | -7 | 160.0 | 81.8 | 32.0 | 0.0 | 0.0 | |
| | E0110005 | 1 | Screening | 26MAY2005 | -7 | 157.0 | 81.8 | 33.2 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 157.0 | 81.8 | 33.2 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 10JUN2005 | 8 | | 88.0 | 35.7 | 6.2 | 2.5 | I |
| | | 113 | Final visit | 10JUN2005 | 8 | | 88.0 | 35.7 | 6.2 | 2.5 | I |
| | E0110009 | 1 | Week 1 | 27JUN2005 | -8 | 188.0 | 109.1 | 30.9 | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 110.5 | 31.3 | | | |
| | | 113 | Week 1 | 22JUL2005 | 7 | | 110.9 | 31.4 | | | |
| | | 113 | Week 12 | 22SEP2005 | 79 | | 112.3 | 31.8 | | | |
| | | 113 | Final visit | 22SEP2005 | 79 | | 112.3 | 31.8 | | | |
| | E0110022 | 1 | Week 1 | 02JAN2006 | -8 | 188.0 | 84.1 | 23.8 | | | |
| | | 102 | Week 1 | 17JAN2006 | 7 | | 84.1 | 23.8 | | | |
| | | 106 | Week 12 | 06APR2006 | 86 | | 81.8 | 23.1 | | | |
| | | 113 | Week 24 | 16JUN2006 | 157 | | 79.5 | 22.5 | | | |
| | | 113 | Final visit | 16JUN2006 | 157 | | 79.5 | 22.5 | | | |
| | E0111003 | 1 | | 10JAN2006 | -8 | 178.0 | 78.6 | 24.8 | | | |
| | E0111004 | 1 | Baseline | 10JAN2006 | -8 | 183.0 | 87.8 | 26.2 | | | |
| | | 102 | Week 1 | 25JAN2006 | -7 | | 89.1 | 26.6 | | | |
| | | 113 | Week 2 | 08MAR2006 | 49 | | 86.4 | 25.8 | | | |
| | | 113 | Final visit | 08MAR2006 | 49 | | 86.4 | 25.8 | | | |
| | E0112002 | 1 | Screening | 22JUN2005 | -7 | 175.0 | 71.2 | 23.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUN2005 | -7 | 175.0 | 71.2 | 23.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUL2005 | 7 | | 71.2 | 23.4 | 0.5 | 0.2 | |
| | | 113 | Week 2 | 20JUL2005 | 21 | | 71.2 | 23.2 | 0.0 | 0.0 | |
| | | 113 | Final visit | 20JUL2005 | 21 | | 71.2 | 23.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.sas   02MAR2007:13:46   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas

1137

CONFIDENTIAL
AZSER12769684

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112003 | 1 | Screening | 03AUG2005 | -5 | 160.0 | 93.9 | 36.7 | | | |
| | | 1 | Baseline | 03AUG2005 | -5 | 160.0 | 93.9 | 36.7 | 0.0 | 0.0 | 0.0 |
| | | 113 | Week 1 | 15AUG2005 | 7 | | 93.2 | 35.2 | 0.0 | -1.5 | -1.5 |
| | | 113 | Final visit | 15AUG2005 | 7 | | 90.0 | 35.2 | -3.9 | -1.5 | -1.5 |
| | E0112004 | 1 | Screening | 08AUG2005 | -7 | 183.0 | 83.2 | 24.8 | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 183.0 | 83.2 | 24.8 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 22AUG2005 | 44 | | 82.6 | 24.7 | -0.6 | -0.1 | -0.1 |
| | | 113 | Week 2 | 28SEP2005 | 44 | | 81.9 | 24.5 | -1.3 | -0.3 | -0.3 |
| | | 113 | Final visit | 28SEP2005 | 44 | | 81.9 | 24.5 | -1.3 | -0.3 | -0.3 |
| | E0112005 | 1 | Screening | 24AUG2005 | -5 | 169.0 | 106.9 | 37.4 | | | |
| | | 1 | Baseline | 24AUG2005 | -5 | 169.0 | 106.9 | 37.4 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 07SEP2005 | 9 | | 106.0 | 37.4 | 0.0 | 0.0 | 0.0 |
| | | 102 | Final visit | 07SEP2005 | 9 | | 109.7 | 38.4 | 2.8 | 1.0 | 1.0 |
| | E0112006 | 1 | Screening | 31AUG2005 | -6 | 175.0 | 58.8 | 19.2 | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 175.0 | 58.8 | 19.2 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 58.5 | 19.1 | 0.0 | 0.0 | 0.0 |
| | | 102 | Final visit | 13SEP2005 | 7 | | 60.5 | 19.8 | 1.7 | 0.6 | 0.6 |
| | E0112008 | 1 | Screening | 13SEP2005 | -7 | 183.0 | 81.8 | 24.4 | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | 183.0 | 81.8 | 24.4 | 0.0 | 0.0 | 0.0 |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 87.2 | 26.0 | 5.4 | 1.6 | 1.6 |
| | | 113 | Week 24 | 14MAR2006 | 175 | | 86.5 | 25.8 | 4.7 | 1.4 | 1.4 |
| | | 113 | Final visit | 14MAR2006 | 175 | | 86.5 | 25.8 | 4.7 | 1.4 | 1.4 |
| | E0112012 | 1 | Screening | 08NOV2005 | -6 | 160.0 | 79.3 | 31.0 | | | |
| | | 1 | Baseline | 08NOV2005 | -6 | 160.0 | 79.3 | 31.0 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 2 | 29NOV2005 | 15 | | 80.1 | 31.3 | 0.8 | 0.3 | 0.3 |
| | | 102 | Final visit | 29NOV2005 | 15 | | 82.3 | 32.1 | 3.0 | 1.1 | 1.1 |
| | E0112013 | 1 | Screening | 14NOV2005 | -7 | 170.0 | 78.6 | 27.2 | | | |
| | | 1 | Baseline | 14NOV2005 | -7 | 170.0 | 78.6 | 27.2 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 83.7 | 29.0 | 5.1 | 1.8 | 1.8 |
| | | 102 | Week 2 | 28NOV2005 | 7 | | 80.9 | 28.0 | 2.6 | 0.8 | 0.8 |
| | | 113 | Week 2 | 02JAN2006 | 42 | | 81.2 | 28.1 | 2.6 | 0.9 | 0.9 |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769685

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112013 | 113 | Final visit | 02JAN2006 | 42 | | 81.2 | 28.1 | 2.6 | 0.9 | |
| | E0112014 | 1 | Screening | 12DEC2005 | -4 | 160.0 | 75.5 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12DEC2005 | -4 | 160.0 | 75.5 | 29.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13MAR2006 | 87 | | 76.0 | 29.7 | 0.5 | 0.2 | |
| | | 113 | Week 12 | 11APR2006 | 116 | | 73.1 | 28.6 | -2.4 | -0.9 | |
| | | 113 | Final visit | 11APR2006 | 116 | | 75.5 | 29.5 | 0.0 | 0.0 | |
| | E0113001 | 1 | Screening | 01JUL2005 | -7 | 170.0 | 68.2 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUL2005 | -7 | 170.0 | 68.2 | 23.6 | 0.0 | 0.0 | |
| | E0114001 | 102 | Week 1 | 14SEP2005 | -8 | 169.0 | 91.2 | 31.9 | | | |
| | | 105 | Week 1 | 29SEP2005 | 7 | | 90.0 | 31.5 | | | |
| | | 106 | Week 12 | 28DEC2005 | 77 | | 87.0 | 30.7 | | | |
| | | 109 | Week 24 | 06MAR2006 | 165 | | 89.5 | 31.3 | | | |
| | | 112 | Week 36 | 30MAY2006 | 250 | | 85.7 | 30.0 | | | |
| | | 113 | Week 36 | 30MAY2006 | 250 | | 85.7 | 30.0 | | | |
| | | 113 | Final visit | 30MAY2006 | 250 | | 85.7 | 30.0 | | | |
| | E0114002 | 1 | Screening | 24OCT2005 | -7 | 178.0 | 66.4 | 21.0 | 0.0 | 0.0 | |
| | | 106 | Baseline | 16NOV2005 | | 178.0 | 75.9 | 24.0 | 9.5 | 3.0 | I I |
| | | 106 | Week 12 | 20JAN2006 | 81 | | 75.9 | 24.0 | 9.5 | 3.0 | |
| | | 106 | Final visit | 20JAN2006 | 81 | | 75.9 | 24.0 | 9.5 | 3.0 | |
| | E0115004 | 1 | Screening | 01SEP2005 | -7 | 168.0 | 73.5 | 26.0 | 0.0 | 0.0 | |
| | | 113 | Baseline | 01SEP2005 | -7 | 168.0 | 73.5 | 26.0 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 14SEP2005 | 6 | | 73.9 | 26.2 | 0.4 | 0.2 | |
| | | 113 | Final visit | 14SEP2005 | 6 | | 73.9 | 26.2 | 0.4 | 0.2 | |
| | E0115008 | 1 | Screening | 06DEC2005 | -7 | 185.0 | 124.2 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06DEC2005 | -7 | 185.0 | 124.2 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19DEC2005 | 6 | | 125.7 | 36.7 | 1.5 | 0.4 | |
| | | 102 | Final visit | 19DEC2005 | 6 | | 125.7 | 36.7 | 1.5 | 0.4 | |
| | E0115009 | 1 | | 07NOV2005 | -10 | 165.0 | 97.5 | 35.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769686

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115010 | 1 | Screening | 10NOV2005 | -6 | 165.0 | 73.0 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10NOV2005 | -6 | 165.0 | 73.0 | 26.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 05DEC2005 | 19 | | 75.5 | 27.4 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 21MAR2006 | 125 | | 75.8 | 27.8 | 1.8 | 1.0 | I |
| | | 109 | Week 24 | 30MAY2006 | 195 | | 78.9 | 29.0 | 5.9 | 2.2 | I |
| | | 113 | Week 24 | 30MAY2006 | 195 | | 78.9 | 29.0 | 5.9 | 2.2 | I |
| | | 113 | Final visit | 18AUG2006 | 275 | | 80.5 | 29.6 | 7.5 | 2.8 | I |
| | E0115012 | 1 | Week 1 | 10NOV2005 | -8 | 178.0 | 122.4 | 38.6 | | | |
| | | 102 | Week 1 | 28NOV2005 | 10 | | 122.9 | 38.8 | | | |
| | | 106 | Week 1 | 28NOV2005 | 10 | | 122.0 | 38.5 | | | |
| | | 106 | Week 12 | 09FEB2006 | 83 | | 125.6 | 39.6 | | | |
| | | 102 | Final visit | 09FEB2006 | 83 | | 125.6 | 39.6 | | | |
| | E0115013 | 102 | Week 1 | 07DEC2005 | -8 | 163.0 | 57.0 | 21.5 | | | |
| | | 102 | Week 1 | 22DEC2005 | 7 | | 56.8 | 21.4 | | | |
| | | 102 | Week 1 | 22DEC2005 | 7 | | 58.9 | 22.2 | | | |
| | | 102 | Final visit | 22DEC2005 | 7 | | 59.8 | 22.5 | | | |
| | E0115014 | 1 | Screening | 29DEC2005 | -7 | 160.0 | 63.5 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 29DEC2005 | -7 | 160.0 | 63.5 | 24.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 23JAN2006 | 18 | | 67.1 | 26.2 | 3.6 | 1.4 | |
| | | 113 | Week 24 | 03APR2006 | 88 | | 63.9 | 25.0 | 0.4 | 0.2 | |
| | | 113 | Final visit | 09JUN2006 | 155 | | 63.9 | 25.0 | 0.4 | 0.2 | |
| | E0115015 | 102 | Week 1 | 07JAN2006 | -10 | 176.0 | 68.4 | 22.1 | | | |
| | | 102 | Final visit | 25JAN2006 | 8 | | 74.4 | 24.0 | | | |
| | | | | 25JAN2006 | 8 | | 74.4 | 24.0 | | | |
| | E0115016 | 1 | Screening | 18JAN2006 | -7 | 165.0 | 97.9 | 36.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18JAN2006 | -7 | 165.0 | 97.9 | 36.0 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 03FEB2006 | 9 | | 99.8 | 36.7 | 1.9 | 0.7 | |
| | | 106 | Week 12 | 01MAY2006 | 96 | | 101.2 | 37.2 | 3.1 | 1.3 | |
| | | 109 | Week 24 | 25JUL2006 | 181 | | 107.0 | 39.2 | 9.1 | 3.3 | I |
| | | 113 | Week 24 | 25JUL2006 | 181 | | 112.9 | 41.5 | 15.0 | 5.5 | I |
| | | 113 | Week 24 | 22AUG2006 | 209 | | 113.6 | 41.7 | 15.7 | 5.7 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769687

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115016 | 113 | Final visit | 22AUG2006 | 209 | | 113.6 | 41.7 | 15.7 | 5.7 | I |
| | E0115017 | 1 | Screening | 19JAN2006 | -7 | 168.0 | 63.4 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2006 | -7 | 168.0 | 63.4 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week | 02FEB2006 | 7 | | 63.9 | 22.6 | 0.5 | 0.1 | |
| | | 102 | Week 1 | 02FEB2006 | 7 | | 65.3 | 23.1 | 1.9 | 0.6 | |
| | | 102 | Final visit | 02FEB2006 | 7 | | 65.3 | 23.1 | 1.9 | 0.6 | |
| | E0115020 | 102 | Week 1 | 13FEB2006 | -8 | 175.0 | 71.7 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27FEB2006 | 6 | | 74.8 | 24.4 | | | |
| | | 102 | Week | 27FEB2006 | 6 | | 74.8 | 24.4 | | | |
| | | 102 | Final visit | 27FEB2006 | 6 | | 74.8 | 24.4 | | | |
| | E0115021 | 1 | Screening | 30JAN2006 | -7 | 175.0 | 73.5 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JAN2006 | -7 | 175.0 | 73.0 | 23.8 | -0.5 | -0.2 | |
| | | 102 | Week 1 | 14FEB2006 | 8 | | 70.8 | 23.1 | -2.7 | -0.9 | |
| | | 106 | Week 12 | 02MAY2006 | 85 | | 71.2 | 23.2 | -2.3 | -0.8 | |
| | | 102 | Final visit | 02MAY2006 | 85 | | 71.2 | 23.2 | -2.3 | -0.8 | |
| | E0115022 | 1 | Screening | 09FEB2006 | -5 | 165.0 | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09FEB2006 | -5 | 165.0 | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21FEB2006 | 7 | | 60.3 | 22.1 | 2.7 | 0.9 | |
| | | 102 | Week 12 | 21FEB2006 | 7 | | 61.3 | 22.5 | 3.7 | 1.3 | |
| | | 102 | Final visit | 21FEB2006 | 7 | | 61.3 | 22.5 | 3.7 | 1.3 | |
| | E0116001 | 1 | Screening | 17JUN2005 | -4 | 164.0 | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JUN2005 | -4 | 164.0 | 59.0 | 21.9 | 0.0 | 0.0 | |
| | E0116002 | 1 | Screening | 23AUG2005 | -7 | 173.0 | 80.7 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23AUG2005 | -7 | 173.0 | 80.7 | 27.0 | 0.0 | 0.0 | |
| | E0116004 | 1 | Screening | 21OCT2005 | -7 | 175.0 | 63.0 | 20.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21OCT2005 | -7 | 175.0 | 63.0 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08NOV2005 | 11 | | 67.6 | 22.1 | 4.6 | 1.5 | |
| | | 106 | Week 12 | 23JAN2006 | 87 | | 71.7 | 23.4 | 8.7 | 2.8 | I |
| | | 109 | Week 24 | 01MAY2006 | 185 | | 67.1 | 21.9 | 4.1 | 1.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769688

Page 23 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116004 | 109 | Final visit | 01MAY2006 | 185 | | 67.1 | 21.9 | 4.1 | 1.3 | |
| | E0116005 | 1 | Screening | 25OCT2005 | -7 | 160.0 | 58.1 | 22.7 | | | |
| | | 1 | Baseline | 25OCT2005 | -7 | | 58.1 | 22.7 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 08NOV2005 | 7 | | 57.6 | 22.5 | -0.5 | -0.2 | |
| | | 113 | Final visit | 08NOV2005 | 7 | | 57.6 | 22.5 | -0.5 | -0.2 | |
| | E0116006 | 1 | Screening | 01NOV2005 | -7 | 158.0 | 63.0 | 25.2 | | | |
| | | 1 | Baseline | 01NOV2005 | -7 | | 63.0 | 25.2 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 15NOV2005 | 7 | | 64.0 | 25.6 | 1.0 | 0.4 | |
| | | 113 | Final visit | 15NOV2005 | 7 | | 64.0 | 25.6 | 1.0 | 0.4 | |
| | E0116010 | 1 | Screening | 21NOV2005 | -7 | 178.0 | 161.5 | 51.0 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | | 161.5 | 51.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 160.0 | 50.5 | -1.5 | -0.5 | |
| | | 113 | Week 2 | 03JAN2006 | 36 | | 163.2 | 51.5 | 1.7 | 0.5 | |
| | | 113 | Final visit | 03JAN2006 | 36 | | 163.2 | 51.5 | 1.7 | 0.5 | |
| | E0116017 | 102 | Week 1 | 16JAN2006 | -8 | 170.0 | 79.8 | 27.6 | | | |
| | | 102 | Week 1 | 30JAN2006 | 6 | | 79.8 | 27.6 | | | |
| | | 113 | Week 2 | 13MAR2006 | 48 | | 82.1 | 28.4 | | | |
| | | 113 | Final visit | 13MAR2006 | 48 | | 82.1 | 28.4 | | | |
| | E0117001 | 1 | Screening | 07JUN2005 | -6 | 160.0 | 52.7 | 20.6 | | | |
| | | 1 | Baseline | 07JUN2005 | -6 | | 52.5 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20JUN2005 | 7 | | 54.0 | 21.1 | 1.5 | 0.6 | |
| | | 113 | Week 2 | 05JUL2005 | 22 | | 53.4 | 20.9 | 0.9 | 0.4 | |
| | | 113 | Final visit | 05JUL2005 | 22 | | 53.4 | 20.9 | 0.9 | 0.4 | |
| | E0117003 | 1 | Screening | 15JUN2005 | -6 | 169.0 | 84.5 | 29.6 | | | |
| | | 1 | Baseline | 15JUN2005 | -6 | | 84.5 | 29.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 29JUN2005 | 14 | | 85.5 | 29.9 | 1.0 | 0.3 | |
| | | 113 | Final visit | 29JUN2005 | 14 | | 85.5 | 29.9 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1142

CONFIDENTIAL
AZSER12769689

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117004 | 1 | Screening | 22JUN2005 | -5 | 165.0 | 55.9 | 20.5 | | | |
| | | 1 | Baseline | 22JUN2005 | -5 | 165.0 | 55.9 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05JUL2005 | 8 | | 59.1 | 21.3 | 3.2 | 0.8 | |
| | | 102 | Week 1 | 05JUL2005 | 8 | | 59.0 | 21.7 | 3.1 | 1.1 | |
| | | 113 | Week 12 | 31AUG2005 | 65 | | 59.1 | 21.7 | 3.2 | 1.2 | |
| | | 113 | Final visit | 31AUG2005 | 65 | | 59.1 | 21.7 | 3.2 | 1.2 | |
| | E0117005 | 102 | Week 1 | 06JUL2005 | -8 | 160.0 | 59.5 | 23.2 | | | |
| | | 102 | Week 1 | 21JUL2005 | 7 | | 59.6 | 23.3 | | | |
| | | 102 | Week 1 | 21JUL2005 | 7 | | 63.4 | 24.8 | | | |
| | | 102 | Final visit | 21JUL2005 | 7 | | 63.4 | 24.8 | | | |
| | E0117006 | 1 | Screening | 08JUL2005 | -7 | 172.0 | 70.0 | 23.7 | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | 172.0 | 70.0 | 23.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21JUL2005 | 6 | | 70.5 | 23.8 | 0.5 | 0.1 | |
| | | 113 | Week 2 | 29JUL2005 | 14 | | 70.6 | 23.9 | 0.6 | 0.2 | |
| | | 113 | Final visit | 29JUL2005 | 14 | | 70.6 | 23.9 | 0.6 | 0.2 | |
| | E0117008 | 1 | Screening | 13JUL2005 | -7 | 173.0 | 93.6 | 31.3 | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 173.0 | 93.6 | 31.3 | 0.0 | 0.0 | |
| | E0117010 | 1 | Screening | 22JUL2005 | -5 | 158.0 | 91.0 | 36.5 | | | |
| | | 1 | Baseline | 22JUL2005 | -5 | 158.0 | 91.0 | 36.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | | 88.6 | 35.5 | -2.4 | -1.0 | |
| | | 102 | Final visit | 04AUG2005 | 8 | | 88.6 | 35.5 | -2.4 | -1.0 | |
| | E0117012 | 1 | Screening | 02AUG2005 | -7 | 160.0 | 120.0 | 46.9 | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 160.0 | 120.0 | 46.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15AUG2005 | 6 | | 124.1 | 48.5 | 4.1 | 1.6 | |
| | | 102 | Week 2 | 15AUG2005 | 6 | | 127.7 | 49.9 | 7.7 | 3.0 | |
| | | 103 | Week 12 | 08NOV2005 | 91 | | 130.2 | 50.9 | 10.2 | 4.0 | |
| | | 113 | Final visit | 08NOV2005 | 91 | | 130.2 | 50.9 | 10.2 | 4.0 | I I |
| | E0117013 | 1 | Screening | 17AUG2005 | -7 | 152.0 | 79.1 | 34.2 | | | |
| | | 1 | Baseline | 17AUG2005 | -7 | 152.0 | 79.1 | 34.2 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 31AUG2005 | 7 | | 78.9 | 34.1 | -0.2 | -0.1 | |
| | | 113 | Final visit | 31AUG2005 | 7 | | 78.9 | 34.1 | -0.2 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1143

CONFIDENTIAL
AZSER12769690

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117014 | 1 | Screening | 30AUG2005 | -3 | 163.0 | 80.7 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -3 | 163.0 | 80.7 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 6 | | 82.7 | 31.1 | 2.0 | 0.7 | |
| | | 113 | Week 2 | 20OCT2005 | 48 | | 82.9 | 31.2 | 2.2 | 0.8 | |
| | | 113 | Week 2 | 20OCT2005 | 48 | | 81.9 | 30.8 | 1.2 | 0.4 | |
| | | 113 | Final visit | 20OCT2005 | 48 | | 81.9 | 30.8 | 1.2 | 0.4 | |
| | E0117015 | 1 | Screening | 06SEP2005 | -6 | 162.0 | 104.2 | 39.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06SEP2005 | -6 | 162.0 | 104.2 | 39.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19SEP2005 | 7 | | 108.2 | 41.2 | 4.0 | 1.5 | |
| | | 103 | Week 2 | 11OCT2005 | 29 | | 106.1 | 40.4 | 1.9 | 0.7 | |
| | | 113 | Final visit | 11OCT2005 | 29 | | 107.4 | 40.9 | 3.2 | 1.2 | |
| | E0117017 | 1 | Screening | 27SEP2005 | -6 | 169.0 | 84.9 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27SEP2005 | -6 | 169.0 | 84.9 | 29.7 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 10OCT2005 | 7 | | 85.1 | 29.8 | 0.2 | 0.1 | |
| | | 113 | Final visit | 10OCT2005 | 7 | | 85.1 | 29.8 | 0.2 | 0.1 | |
| | E0117018 | 1 | Screening | 30SEP2005 | -5 | 172.0 | 61.9 | 20.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30SEP2005 | -5 | 172.0 | 61.9 | 20.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 12OCT2005 | 7 | | 62.0 | 21.0 | 0.1 | 0.1 | |
| | | 103 | Week 1 | 20OCT2005 | 15 | | 62.0 | 21.0 | 0.1 | 0.1 | |
| | | 113 | Final visit | 20OCT2005 | 15 | | 63.0 | 21.3 | 1.1 | 0.4 | |
| | E0117022 | 1 | Screening | 28OCT2005 | -4 | 176.0 | 86.4 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28OCT2005 | -4 | 176.0 | 86.4 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11NOV2005 | 10 | | 86.0 | 27.8 | -0.4 | -0.1 | |
| | | 102 | Week 2 | 11NOV2005 | 10 | | 85.6 | 27.6 | -0.8 | -0.3 | |
| | | 102 | Final visit | 11NOV2005 | 10 | | 85.6 | 27.6 | -0.8 | -0.3 | |
| | E0117025 | 1 | Screening | 03NOV2005 | -5 | 163.0 | 79.1 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2005 | -5 | 163.0 | 79.1 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15NOV2005 | 7 | | 80.8 | 30.4 | 1.7 | 0.6 | |
| | | 102 | Week 2 | 15NOV2005 | 7 | | 80.3 | 30.1 | 1.2 | 0.3 | |
| | | 106 | Week 12 | 03FEB2006 | 87 | | 80.9 | 30.4 | 1.8 | 0.6 | |
| | | 106 | Final visit | 03FEB2006 | 87 | | 80.9 | 30.4 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1144

CONFIDENTIAL
AZSER12769691

Page 26 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117027 | 102 | Week 1 | 21NOV2005 | -9 | 175.0 | 84.2 | 27.5 | | | |
| | | 103 | Week 2 | 08DEC2005 | 8 | | 84.5 | 27.6 | | | |
| | | 113 | Week 2 | 06DEC2005 | 37 | | 85.7 | 28.0 | | | |
| | | 113 | Final visit | 06JAN2006 | 37 | | 85.9 | 28.0 | | | |
| | E0117029 | 1 | Screening | 15DEC2005 | -7 | 162.0 | 77.8 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 15DEC2005 | 7 | 162.0 | 77.8 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29DEC2005 | 7 | | 81.5 | 31.0 | 3.7 | 1.5 | |
| | | 102 | Week 2 | 29DEC2005 | 25 | | 81.4 | 31.0 | 3.6 | 1.4 | |
| | | 113 | Final visit | 16JAN2006 | 25 | | 81.8 | 31.2 | 4.0 | 1.6 | |
| | E0117030 | 1 | Screening | 04JAN2006 | -7 | 176.0 | 83.4 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04JAN2006 | 7 | 176.0 | 83.4 | 26.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 19JAN2006 | 8 | | 83.6 | 27.0 | 0.2 | 0.1 | |
| | | 113 | Final visit | 19JAN2006 | 8 | | 83.6 | 27.0 | 0.2 | 0.1 | |
| | E0117032 | 102 | Week 1 | 19JAN2006 | -12 | 175.0 | 113.6 | 37.1 | | | |
| | | 102 | Week 1 | 07FEB2006 | 7 | | 113.5 | 37.1 | | | |
| | | 113 | Week 24 | 13JUL2006 | 163 | | 117.0 | 38.2 | | | |
| | | 113 | Final visit | 13JUL2006 | 163 | | 129.3 | 42.2 | | | |
| | E0117033 | 102 | Week 1 | 27JAN2006 | -12 | 169.0 | 89.0 | 31.2 | | | |
| | | 102 | Week 2 | 16FEB2006 | 8 | | 89.4 | 31.3 | | | |
| | | 102 | Final visit | 16FEB2006 | 8 | | 89.4 | 31.3 | | | |
| | E0117035 | 102 | Week 1 | 01FEB2006 | -12 | 178.0 | 124.0 | 39.1 | | | |
| | | 102 | Week 1 | 21FEB2006 | 8 | | 127.3 | 40.2 | | | |
| | | 102 | Week 2 | 21FEB2006 | 8 | | 125.7 | 39.7 | | | |
| | | 102 | Final visit | 21FEB2006 | 8 | | 125.7 | 39.7 | | | |
| | E0118001 | 1 | Screening | 16MAY2005 | -7 | 157.0 | 62.7 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16MAY2005 | 8 | 157.0 | 62.7 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAY2005 | 8 | | 61.8 | 25.1 | -0.9 | -0.3 | |
| | | 102 | Week 2 | 31MAY2005 | 8 | | 61.4 | 24.9 | -1.3 | -0.5 | |
| | | 102 | Final visit | 31MAY2005 | 8 | | 61.4 | 24.9 | -1.3 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1145

CONFIDENTIAL
AZSER12769692

Page 27 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118003 | 1 | Screening | 24MAY2005 | -7 | 163.0 | 54.5 | 20.5 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 163.0 | 54.5 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 26AUG2005 | 87 | | 55.5 | 20.9 | 1.0 | 0.4 | |
| | | 113 | Week 12 | 26AUG2005 | 87 | | 55.5 | 20.9 | 1.0 | 0.4 | |
| | | 113 | Final visit | 26AUG2005 | 87 | | 55.5 | 20.9 | 1.0 | 0.4 | |
| | E0118006 | 1 | Screening | 31MAY2005 | -7 | 178.0 | 76.8 | 24.2 | | | |
| | | 102 | Baseline | 31MAY2005 | -7 | 178.0 | 76.8 | 24.2 | 0.0 | 0.0 | |
| | E0118007 | 1 | Screening | 31MAY2005 | -13 | 178.0 | 87.7 | 27.7 | | | |
| | | 102 | Week 1 | 20JUN2005 | 7 | | 87.7 | 27.7 | | | |
| | | 102 | Week 1 | 20JUN2005 | 7 | | 88.2 | 27.8 | | | |
| | | 106 | Week 12 | 08SEP2005 | 87 | | 91.4 | 28.8 | | | |
| | | 112 | Week 12 | 03OCT2005 | 112 | | 94.1 | 29.7 | | | |
| | | 113 | Final visit | 03OCT2005 | 112 | | 94.1 | 29.7 | | | |
| | E0118010 | 1 | Screening | 01JUN2005 | -7 | 160.0 | 60.0 | 23.4 | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 160.0 | 60.0 | 23.4 | 0.0 | 0.0 | |
| | E0118011 | 1 | Screening | 02JUN2005 | -8 | 169.0 | 53.6 | 18.8 | | | |
| | | 106 | Week 12 | 05SEP2005 | 87 | | 53.6 | 18.8 | 0.0 | 0.0 | |
| | | 106 | Final visit | 05SEP2005 | 87 | | 53.6 | 18.8 | 0.0 | 0.0 | |
| | E0118012 | 1 | Screening | 02JUN2005 | -6 | 175.0 | 88.2 | 28.8 | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | 175.0 | 88.2 | 28.8 | 0.0 | 0.0 | |
| | E0118014 | 1 | Screening | 07JUN2005 | -7 | 170.0 | 71.8 | 24.8 | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | 170.0 | 71.8 | 24.8 | 0.0 | 0.0 | |
| | E0118025 | 1 | Screening | 26SEP2005 | -4 | 168.0 | 62.3 | 22.1 | | | |
| | | 1 | Baseline | 26SEP2005 | -4 | 168.0 | 62.3 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 20DEC2005 | 81 | | 63.2 | 22.4 | 0.9 | 0.3 | |
| | | 106 | Week 2 | 16MAR2006 | 167 | | 63.6 | 22.5 | 1.3 | 0.4 | |
| | | 113 | Final visit | 16MAR2006 | 167 | | 62.3 | 22.1 | 0.0 | 0.0 | |
| | E0118031 | 1 | Screening | 13OCT2005 | -6 | 163.0 | 58.6 | 22.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1146

CONFIDENTIAL
AZSER12769693

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118031 | 102 | Baseline | 13OCT2005 | -6 | 163.0 | 58.6 | 22.1 | 0.0 | 0.0 | |
| | | | | | | | 58.6 | 22.1 | 0.0 | 0.0 | |
| | E0118032 | 1 | Screening | 21OCT2005 | -4 | 188.0 | 118.6 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21OCT2005 | -4 | 188.0 | 118.6 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04NOV2005 | 10 | | 120.9 | 34.2 | 2.3 | 0.6 | |
| | | 102 | Final visit | 04NOV2005 | 10 | | 117.3 | 33.2 | -1.3 | -0.4 | |
| | E0118033 | 1 | Screening | 17NOV2005 | -5 | 188.0 | 80.9 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17NOV2005 | -5 | 188.0 | 80.9 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 81.8 | 23.1 | 0.9 | 0.2 | |
| | | 102 | Final visit | 29NOV2005 | 7 | | 81.8 | 23.1 | 0.9 | 0.2 | |
| | E0118035 | 1 | Screening | 01DEC2005 | -6 | 188.0 | 105.5 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2005 | -6 | 188.0 | 105.5 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 8 | | 106.4 | 30.1 | 0.9 | 0.3 | |
| | | 102 | Final visit | 15DEC2005 | 8 | | 106.4 | 30.1 | 0.9 | 0.3 | |
| | E0118036 | 1 | Screening | 12DEC2005 | -4 | 160.0 | 101.4 | 39.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12DEC2005 | -4 | 160.0 | 101.4 | 39.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAR2006 | 80 | | 101.8 | 39.8 | 0.4 | 0.2 | |
| | | 106 | Final visit | 06MAR2006 | 80 | | 101.8 | 39.8 | 0.4 | 0.2 | |
| | E0118037 | 1 | Screening | 09JAN2006 | -7 | 177.0 | 71.8 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JAN2006 | -7 | 177.0 | 71.8 | 22.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 16MAY2006 | 120 | | 71.8 | 22.9 | 0.0 | 0.0 | |
| | | 113 | Final visit | 16MAY2006 | 120 | | 71.8 | 22.9 | 0.0 | 0.0 | |
| | E0119004 | 1 | Screening | 31AUG2005 | -6 | 157.0 | 97.9 | 39.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 157.0 | 97.2 | 39.4 | -0.7 | -0.3 | |
| | | 102 | Week 1 | 12SEP2005 | 6 | | 100.4 | 40.7 | 2.5 | 1.0 | |
| | | 106 | Week 12 | 29NOV2005 | 84 | | 105.6 | 42.8 | 7.7 | 3.1 | I |
| | | 113 | Final visit | 09JAN2006 | 125 | | 106.1 | 43.0 | 8.2 | 3.3 | I |
| | E0119009 | 1 | Screening | 20OCT2005 | -7 | 173.0 | 56.6 | 18.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119009 | 1 | Baseline | 20OCT2005 | -7 | 173.0 | 56.6 | 18.9 | | | |
| | | 102 | Week 1 | 03NOV2005 | 7 | | 57.8 | 19.3 | 1.2 | 0.4 | I |
| | | 103 | Week 2 | 15DEC2005 | 49 | | 61.2 | 20.4 | 4.6 | 1.5 | I |
| | | 113 | Final visit | 15DEC2005 | 49 | | 64.0 | 21.4 | 7.4 | 2.5 | I |
| | E0119010 | 1 | Screening | 28OCT2005 | -7 | 178.0 | 143.6 | 45.3 | | | |
| | | | Baseline | 28OCT2005 | -7 | 178.0 | 143.6 | 45.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10NOV2005 | 6 | | 143.6 | 45.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10NOV2005 | 6 | | 143.0 | 45.1 | -0.6 | -0.2 | |
| | | 113 | Final visit | 10NOV2005 | 6 | | 143.0 | 45.1 | -0.6 | -0.2 | |
| | E0119011 | 1 | Week 1 | 07NOV2005 | -8 | 168.0 | 65.2 | 23.1 | | | |
| | | 102 | Week 1 | 21NOV2005 | 6 | | 68.8 | 24.4 | | | |
| | | 113 | Week 2 | 09FEB2006 | 86 | | 76.2 | 27.0 | | | |
| | | 113 | Final visit | 09FEB2006 | 86 | | 76.2 | 27.0 | | | |
| | E0119013 | 1 | Screening | 17JAN2006 | -6 | 163.0 | 88.0 | 33.1 | | | |
| | | | Baseline | 17JAN2006 | -6 | 163.0 | 88.0 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2006 | 8 | | 90.0 | 33.9 | 2.0 | 0.8 | |
| | | 102 | Week 2 | 20MAR2006 | 56 | | 91.4 | 34.4 | 3.4 | 1.3 | |
| | | 113 | Final visit | 20MAR2006 | 56 | | 92.9 | 35.0 | 4.9 | 1.9 | |
| | E0119014 | 1 | Screening | 14DEC2005 | -6 | 153.0 | 70.2 | 30.0 | | | |
| | | 102 | Baseline | 27DEC2005 | 7 | 153.0 | 70.2 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27DEC2005 | 7 | | 72.6 | 31.0 | 2.4 | 1.0 | |
| | | 113 | Week 2 | 06FEB2006 | 48 | | 74.6 | 31.9 | 4.4 | 1.9 | |
| | | 113 | Final visit | 06FEB2006 | 48 | | 66.4 | 28.4 | -3.8 | -1.6 | |
| | E0119017 | 1 | Screening | 23JAN2006 | -7 | 160.0 | 74.8 | 29.2 | | | |
| | | 102 | Baseline | 23JAN2006 | -7 | 160.0 | 74.8 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06FEB2006 | 7 | | 76.0 | 29.7 | 1.2 | 0.5 | |
| | | 113 | Week 2 | 20FEB2006 | 21 | | 74.0 | 28.9 | -0.8 | -0.3 | |
| | | 113 | Final visit | 20FEB2006 | 21 | | 74.0 | 28.9 | -0.8 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769695

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120003 | 102 | Week 1 | 03AUG2005 | -8 | 175.0 | 75.8 | 24.8 | | | |
| | | 102 | Final visit | 17AUG2005 | 6 | | 77.7 | 25.4 | | | |
| | | 102 | Final visit | 17AUG2005 | 6 | | 77.7 | 25.4 | | | |
| | E0120004 | 1 | Screening | 26SEP2005 | -7 | 183.0 | 104.1 | 31.1 | | | |
| | | 1 | Baseline | 26SEP2005 | -7 | 183.0 | 104.1 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2005 | 8 | | 106.8 | 31.9 | 2.7 | 0.8 | |
| | | 102 | Week 1 | 11OCT2005 | 8 | | 107.3 | 32.0 | 3.2 | 0.9 | |
| | | 113 | Week 12 | 28NOV2005 | 56 | | 105.3 | 31.4 | 1.2 | 0.3 | |
| | | 113 | Final visit | 28NOV2005 | 56 | | 105.3 | 31.4 | 1.2 | 0.3 | |
| | E0120005 | 1 | Screening | 17AUG2005 | -7 | 166.0 | 92.3 | 33.5 | | | |
| | | 1 | Baseline | 17AUG2005 | -7 | 166.0 | 92.3 | 33.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01SEP2005 | 8 | | 93.2 | 33.8 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 15NOV2005 | 83 | | 90.8 | 33.0 | -1.5 | -0.5 | |
| | | 113 | Week 12 | 15DEC2005 | 113 | | 92.3 | 33.5 | 0.0 | 0.0 | |
| | | 113 | Final visit | 15DEC2005 | 113 | | 92.3 | 33.5 | 0.0 | 0.0 | |
| | E0120008 | 102 | Week 1 | 26SEP2005 | -8 | 168.0 | 73.0 | 25.9 | | | |
| | | 102 | Week 1 | 12OCT2005 | 8 | | 74.0 | 26.2 | | | |
| | | 103 | Week 2 | 09NOV2005 | 8 | | 74.5 | 26.4 | | | |
| | | 113 | Final visit | 09NOV2005 | 36 | | 78.0 | 27.6 | | | |
| | E0120009 | 1 | Screening | 27SEP2005 | -7 | 180.0 | 86.0 | 26.5 | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 180.0 | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2005 | 7 | | 88.7 | 27.4 | 2.7 | 0.9 | |
| | | 102 | Week 1 | 11OCT2005 | 7 | | 92.0 | 28.4 | 6.0 | 1.9 | |
| | | 102 | Final visit | 11OCT2005 | 7 | | 92.0 | 28.4 | 6.0 | 1.9 | |
| | E0120015 | 1 | Screening | 16JAN2006 | -7 | 177.0 | 69.6 | 22.2 | | | |
| | | 1 | Baseline | 16JAN2006 | -7 | 177.0 | 69.6 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2006 | 8 | | 71.0 | 22.7 | 1.4 | 0.5 | |
| | | 113 | Week 2 | 13FEB2006 | 21 | | 71.5 | 22.8 | 1.9 | 0.6 | |
| | | 113 | Final visit | 13FEB2006 | 21 | | 71.5 | 22.8 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1149

CONFIDENTIAL
AZSER12769696

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120016 | 1 | Screening | 09FEB2006 | -6 | 180.0 | 92.7 | 28.6 | | | |
| | | 1 | Baseline | 09FEB2006 | -6 | 180.0 | 92.0 | 28.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23FEB2006 | 8 | | 91.6 | 28.3 | -1.6 | -0.3 | |
| | | 106 | Week 12 | 10MAY2006 | 84 | | 96.2 | 29.5 | 3.0 | 0.9 | |
| | | 109 | Week 24 | 03AUG2006 | 169 | | 96.2 | 29.5 | 3.0 | 0.9 | |
| | | 113 | Week 36 | 24AUG2006 | 190 | | 96.5 | 29.8 | 3.8 | 1.2 | |
| | | 113 | Final visit | 24AUG2006 | 190 | | 96.5 | 29.8 | 3.8 | 1.2 | |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | 165.0 | 82.0 | 30.1 | | | |
| | | 1 | Baseline | 09FEB2006 | -7 | 165.0 | 82.0 | 30.1 | 0.0 | 0.0 | |
| | | 113 | Week 36 | 22FEB2006 | 6 | | 84.5 | 31.0 | 2.5 | 0.9 | |
| | | 113 | Final visit | 22FEB2006 | 6 | | 84.5 | 31.0 | 2.5 | 0.9 | |
| | E0120018 | 102 | Week 1 | 13FEB2006 | -8 | 164.0 | 76.4 | 28.4 | | | |
| | | 102 | Week 1 | 28FEB2006 | 7 | | 77.2 | 28.7 | | | |
| | | 106 | Week 12 | 16MAY2006 | 84 | | 78.5 | 29.2 | | | |
| | | 109 | Week 24 | 09AUG2006 | 169 | | 77.8 | 28.9 | | | |
| | | 113 | Final visit | 09AUG2006 | 169 | | 72.7 | 27.0 | | | |
| | E0122001 | 1 | Screening | 23MAY2005 | -3 | 189.0 | 88.0 | 24.6 | | | |
| | | 1 | Baseline | 23MAY2005 | -3 | 189.0 | 85.0 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2005 | 7 | | 85.7 | 24.0 | -2.3 | -0.6 | |
| | | 102 | Week 1 | 02JUN2005 | 7 | | 89.8 | 25.1 | 1.8 | 0.5 | |
| | | 106 | Week 12 | 24AUG2005 | 90 | | 88.5 | 24.8 | -0.5 | -0.2 | |
| | | 113 | Final visit | 05JAN2006 | 224 | | 85.3 | 23.9 | -2.7 | -0.7 | |
| | E0122003 | 1 | Screening | 31MAY2005 | -3 | 161.0 | 67.1 | 25.9 | | | |
| | | 1 | Baseline | 31MAY2005 | -3 | 161.0 | 67.1 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2005 | 5 | | 67.3 | 26.0 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 30AUG2005 | 88 | | 65.3 | 25.2 | -1.8 | -0.7 | |
| | | 109 | Week 24 | 19JAN2006 | 179 | | 70.8 | 27.3 | 3.7 | 1.4 | |
| | | 113 | Week 36 | 19JAN2006 | 230 | | 71.2 | 27.5 | 4.1 | 1.6 | |
| | | 113 | Final visit | 19JAN2006 | 230 | | 71.2 | 27.5 | 4.1 | 1.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769697

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122007 | 1 | Screening | 09JUN2005 | -6 | 187.0 | 102.1 | 29.2 | | | |
| | | 1 | Baseline | 09JUN2005 | -6 | 187.0 | 102.1 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUN2005 | 7 | | 103.0 | 29.5 | 0.9 | 0.3 | |
| | | 113 | Week 2 | 29JUN2005 | 14 | | 103.4 | 29.6 | 1.3 | 0.4 | |
| | | 113 | Final visit | 29JUN2005 | 14 | | 103.4 | 29.6 | 1.3 | 0.4 | |
| | E0122009 | 113 | Week 1 | 14JUN2005 | -8 | 189.0 | 81.6 | 22.8 | | | |
| | | 113 | Final visit | 30JUN2005 | 8 | | 84.8 | 23.7 | | | |
| | E0122010 | 1 | Screening | 14JUN2005 | -7 | 172.0 | 118.8 | 40.2 | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | 172.0 | 118.8 | 40.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUN2005 | 7 | | 119.3 | 40.3 | 0.5 | 0.1 | |
| | | 102 | Week 2 | 28JUN2005 | 7 | | 120.2 | 40.6 | 1.4 | 0.4 | |
| | | 106 | Final visit | 13SEP2005 | 84 | | 128.4 | 43.4 | 9.6 | 3.2 | I I |
| | E0122012 | 1 | Screening | 16JUN2005 | -7 | 170.0 | 88.0 | 30.4 | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | 170.0 | 88.0 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2005 | 7 | | 91.0 | 31.6 | 3.0 | 1.2 | |
| | | 102 | Final visit | 30JUN2005 | 7 | | 91.2 | 31.6 | 3.2 | 1.2 | |
| | E0122013 | 1 | Screening | 16JUN2005 | -6 | 175.0 | 92.9 | 30.3 | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 175.0 | 92.9 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2005 | 7 | | 93.9 | 30.7 | 1.0 | 0.4 | |
| | | 102 | Final visit | 29JUN2005 | 7 | | 94.4 | 30.8 | 1.5 | 0.5 | |
| | E0122017 | 101 | Week 1 | 27JUN2005 | -8 | 172.0 | 70.3 | 23.8 | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 74.4 | 25.1 | | | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 76.2 | 25.8 | | | |
| | | 102 | Final visit | 12JUL2005 | 7 | | 76.2 | 25.8 | | | |
| | E0122018 | 1 | Screening | 28JUN2005 | -3 | 160.0 | 94.4 | 36.9 | | | |
| | | 1 | Baseline | 28JUN2005 | -3 | 160.0 | 94.4 | 36.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2005 | 6 | | 97.5 | 38.1 | 3.1 | 1.2 | |
| | | 102 | Week 1 | 07JUL2005 | 6 | | 100.7 | 39.1 | 6.3 | 2.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769698

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 102 | Final visit | 07JUL2005 | 6 | | 100.7 | 39.3 | 6.3 | 2.4 | |
| | E0122019 | 1 | Screening | 29JUN2005 | -6 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 29JUN2005 | -6 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 80.3 | 26.2 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 27SEP2005 | 84 | | 81.6 | 26.6 | 1.8 | 0.5 | |
| | | 113 | Week 12 | 25OCT2005 | 112 | | 80.3 | 26.2 | 0.5 | 0.1 | |
| | | 113 | Final visit | 25OCT2005 | 112 | | 80.3 | 26.2 | 0.5 | 0.1 | |
| | E0122020 | 1 | Screening | 06JUL2005 | -6 | 162.0 | 55.3 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06JUL2005 | -6 | 162.0 | 55.3 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2005 | 7 | | 56.7 | 21.6 | 1.4 | 0.5 | |
| | | 113 | Week 12 | 19JUL2005 | 7 | | 57.2 | 21.8 | 1.9 | 0.7 | |
| | | 113 | Final visit | 13OCT2005 | 93 | | 61.7 | 23.5 | 6.4 | 2.4 | I I |
| | E0122022 | 1 | Screening | 13JUL2005 | -5 | 165.0 | 96.2 | 35.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JUL2005 | -5 | 165.0 | 96.2 | 35.3 | 0.0 | 0.0 | |
| | E0122024 | 1 | Screening | 25JUL2005 | -7 | 165.0 | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 113 | Baseline | 25JUL2005 | -7 | 165.0 | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 08AUG2005 | 7 | | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 113 | Final visit | 08AUG2005 | 7 | | 68.9 | 25.3 | -0.1 | -0.1 | |
| | E0122026 | 1 | Screening | 04AUG2005 | -5 | 171.0 | 114.8 | 39.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04AUG2005 | -5 | 171.0 | 114.8 | 39.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2005 | 7 | | 117.0 | 40.0 | 2.2 | 0.7 | |
| | | 106 | Week 12 | 16AUG2005 | 7 | | 118.8 | 40.6 | 4.0 | 1.3 | |
| | | 106 | Week 24 | 01NOV2005 | 84 | | 119.7 | 40.9 | 4.9 | 1.6 | |
| | | 113 | Week 36 | 16JAN2006 | 162 | | 120.2 | 41.1 | 5.4 | 1.8 | |
| | | 113 | Final visit | 25APR2006 | 259 | | 122.9 | 42.0 | 8.1 | 2.7 | I I |
| | E0122027 | 1 | Screening | 11AUG2005 | -5 | 173.0 | 134.3 | 44.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 11AUG2005 | -5 | 173.0 | 134.3 | 44.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23AUG2005 | 7 | | 135.2 | 45.2 | 0.9 | 0.3 | |
| | | 102 | Week 1 | 23AUG2005 | 7 | | 136.1 | 45.5 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1152

CONFIDENTIAL
AZSER12769699

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | 106 | Week 12 | 09NOV2005 | 85 | | 140.2 | 46.8 | 5.9 | 1.9 | |
| | | 113 | Week 24 | 03JAN2006 | 140 | | 141.1 | 47.1 | 6.8 | 2.2 | |
| | | 113 | Final visit | 03JAN2006 | 140 | | 141.1 | 47.1 | 6.8 | 2.2 | |
| | E0122029 | 1 | Screening | 08SEP2005 | -5 | 166.0 | 130.6 | 47.4 | | | |
| | | 102 | Baseline | 08SEP2005 | -5 | 166.0 | 130.6 | 47.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 132.0 | 47.9 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 20SEP2005 | 7 | | 132.9 | 48.2 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 07DEC2005 | 85 | | 139.0 | 50.4 | 8.4 | 3.0 | |
| | | 113 | Week 12 | 03JAN2006 | 112 | | 133.8 | 48.6 | 3.2 | 1.2 | |
| | | 113 | Final visit | 03JAN2006 | 112 | | 133.8 | 48.6 | 3.2 | 1.2 | |
| | E0122030 | 1 | Screening | 08SEP2005 | -5 | 157.0 | 54.4 | 22.1 | | | |
| | | 102 | Baseline | 08SEP2005 | -5 | 157.0 | 54.4 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 56.3 | 22.8 | 1.9 | 0.7 | |
| | | 106 | Week 12 | 12DEC2005 | 90 | | 56.7 | 23.0 | 2.3 | 0.9 | |
| | | 106 | Final visit | 12DEC2005 | 90 | | 57.2 | 23.2 | 2.8 | 1.1 | |
| | E0122032 | 1 | Week 1 | 20OCT2005 | -10 | 164.0 | 53.5 | 19.9 | | | |
| | | 102 | Week 1 | 07OCT2005 | 7 | | 54.0 | 20.1 | | | |
| | | 102 | Final visit | 07OCT2005 | 7 | | 55.3 | 20.6 | | | |
| | E0122033 | 1 | Screening | 28SEP2005 | -5 | 182.0 | 88.5 | 26.7 | | | |
| | | 102 | Baseline | 28SEP2005 | -5 | 182.0 | 88.5 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10OCT2005 | 7 | | 91.9 | 27.8 | 3.6 | 1.1 | |
| | | 106 | Week 12 | 29DEC2005 | 87 | | 92.5 | 27.9 | 4.0 | 1.2 | |
| | | 106 | Final visit | 29DEC2005 | 87 | | 92.5 | 27.9 | 4.0 | 1.2 | |
| | E0122034 | 1 | Screening | 29SEP2005 | -5 | 164.0 | 74.4 | 27.7 | | | |
| | | 102 | Baseline | 29SEP2005 | -5 | 164.0 | 74.4 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2005 | 7 | | 76.2 | 28.3 | 1.8 | 0.6 | |
| | | 102 | Final visit | 11OCT2005 | 7 | | 76.2 | 28.3 | 1.8 | 0.6 | |
| | E0122035 | 1 | | 03OCT2005 | -9 | 173.0 | 88.9 | 29.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1153

CONFIDENTIAL
AZSER12769700

Page 35 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122036 | 1 | Screening | 04OCT2005 | -7 | 176.0 | 108.0 | 34.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04OCT2005 | -7 | 176.0 | 108.0 | 34.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2005 | 7 | | 107.5 | 34.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 18OCT2005 | 7 | | 65.8 | 21.2 | -42.2 | -13.7 | D |
| | | 106 | Week 24 | 05JAN2006 | 86 | | 113.4 | 36.6 | 5.4 | 1.7 | |
| | | 113 | Week 24 | 16MAR2006 | 156 | | 115.7 | 37.4 | 7.7 | 2.5 | I |
| | | 113 | Final visit | 16MAR2006 | 156 | | 115.7 | 37.4 | 7.7 | 2.5 | I |
| | E0122037 | 1 | Screening | 21OCT2005 | -4 | 166.0 | 55.3 | 20.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21OCT2005 | -4 | 166.0 | 55.3 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04NOV2005 | 10 | | 51.7 | 18.8 | -3.6 | -1.3 | |
| | | 106 | Week 1 | 04NOV2005 | 10 | | 53.5 | 19.4 | -1.8 | -0.7 | |
| | | 106 | Week 12 | 16DEC2005 | 52 | | 53.5 | 19.4 | -1.8 | -0.7 | |
| | | 113 | Week 12 | 16DEC2005 | 52 | | 53.5 | 19.4 | -1.8 | -0.7 | |
| | | 113 | Final visit | 16DEC2005 | 52 | | 53.5 | 19.4 | -1.8 | -0.7 | |
| | E0123001 | 1 | Screening | 17MAY2005 | -16 | 183.0 | 83.7 | 25.0 | 0.0 | 0.0 | |
| | E0123006 | 1 | Screening | 09AUG2005 | -7 | 193.0 | 110.5 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2005 | -7 | 193.0 | 110.5 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 07NOV2005 | 83 | | 111.4 | 29.9 | 0.9 | 0.2 | |
| | | 106 | Final visit | 07NOV2005 | 83 | | 120.9 | 32.5 | 10.4 | 2.8 | I |
| | E0123007 | 1 | Screening | 01SEP2005 | -5 | 185.0 | 77.8 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -5 | 185.0 | 77.8 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 78.6 | 22.8 | 0.8 | 0.3 | |
| | | 106 | Week 1 | 13SEP2005 | 7 | | 78.2 | 22.8 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 29NOV2005 | 84 | | 77.7 | 22.7 | -0.1 | 0.0 | |
| | | 106 | Final visit | 29NOV2005 | 84 | | 77.7 | 22.7 | -0.1 | 0.0 | |
| | E0123008 | 1 | Screening | 03OCT2005 | -7 | 185.0 | 97.3 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03OCT2005 | -7 | 185.0 | 97.3 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2005 | 8 | | 93.2 | 27.2 | -4.1 | -1.2 | |
| | | 106 | Week 1 | 18OCT2005 | 8 | | 95.5 | 27.9 | -1.8 | -0.5 | |
| | | 106 | Week 12 | 08DEC2005 | 59 | | 93.2 | 27.2 | -4.1 | -1.2 | |
| | | 113 | Final visit | 08DEC2005 | 59 | | 93.2 | 27.2 | -4.1 | -1.2 | |
| | E0123009 | 1 | Screening | 11OCT2005 | -7 | 169.0 | 172.3 | 60.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1154

CONFIDENTIAL
AZSER12769701

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123009 | 101 | Baseline | 11OCT2005 | -7 | 169.0 | 172.3 | 60.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25OCT2005 | 7 | | 190.0 | 66.5 | 17.7 | 6.2 | I |
| | | 102 | Final visit | 25OCT2005 | 7 | | 190.0 | 66.5 | 17.7 | 6.2 | I |
| | E0123010 | 1 | Screening | 18OCT2005 | -7 | 165.0 | 104.5 | 38.4 | 0.0 | 0.0 | |
| | | 101 | Baseline | 18OCT2005 | -7 | 165.0 | 104.5 | 38.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01NOV2005 | 7 | | 105.5 | 38.8 | 1.0 | 0.4 | |
| | | 113 | Week 1 | 01NOV2005 | 7 | | 107.3 | 39.4 | 2.8 | 1.0 | |
| | | 102 | Final visit | 01NOV2005 | 7 | | 107.3 | 39.4 | 2.8 | 1.0 | |
| | E0123012 | 1 | Screening | 06DEC2005 | -7 | 170.0 | 118.0 | 40.8 | 0.0 | 0.0 | |
| | | 101 | Baseline | 06DEC2005 | -7 | 170.0 | 118.0 | 40.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2005 | 7 | | 112.7 | 39.0 | -5.3 | -1.8 | |
| | | 113 | Week 12 | 07FEB2006 | 56 | | 116.8 | 40.4 | -1.2 | -0.4 | |
| | | 113 | Final visit | 07FEB2006 | 56 | | 116.8 | 40.4 | -1.2 | -0.4 | |
| | E0123013 | 1 | Screening | 13DEC2005 | -7 | 187.0 | 75.2 | 21.5 | 0.0 | 0.0 | |
| | | 101 | Baseline | 13DEC2005 | -7 | 187.0 | 75.2 | 21.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14FEB2006 | 8 | | 76.0 | 21.7 | 0.8 | 0.2 | |
| | | 113 | Week 12 | 14FEB2006 | 56 | | 81.8 | 23.4 | 6.6 | 1.9 | I |
| | | 113 | Final visit | 14FEB2006 | 56 | | 81.8 | 23.4 | 6.6 | 1.9 | I |
| | E0123014 | 1 | Screening | 10JAN2006 | -7 | 183.0 | 101.8 | 30.4 | 0.0 | 0.0 | |
| | | 101 | Baseline | 10JAN2006 | -7 | 183.0 | 101.8 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JAN2006 | 6 | | 107.3 | 32.0 | 5.5 | 1.6 | |
| | | 102 | Week 1 | 23JAN2006 | 6 | | 109.1 | 32.6 | 7.3 | 2.2 | I |
| | | 113 | Week 12 | 17APR2006 | 83 | | 115.0 | 34.5 | 13.7 | 4.1 | I |
| | | 113 | Final visit | 17APR2006 | 90 | | 113.2 | 33.8 | 11.4 | 3.4 | I |
| | E0125002 | 1 | Screening | 08JUL2005 | -7 | 170.0 | 91.4 | 31.6 | 0.0 | 0.0 | |
| | | 101 | Baseline | 08JUL2005 | -7 | 170.0 | 91.4 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUL2005 | 7 | | 95.0 | 32.9 | 3.6 | 1.3 | |
| | | 113 | Week 12 | 15SEP2005 | 62 | | 94.0 | 32.5 | 2.6 | 0.9 | |
| | | 113 | Final visit | 15SEP2005 | 62 | | 96.4 | 33.4 | 5.0 | 1.8 | |
| | E0125004 | 1 | Screening | 28JUL2005 | -7 | 163.0 | 58.0 | 21.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1155

CONFIDENTIAL
AZSER12769702

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125004 | 1 | Baseline | 28JUL2005 | -7 | 163.0 | 58.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 10AUG2005 | 6 | | 60.0 | 22.6 | 2.0 | 0.8 | |
| | | 106 | Week 24 | 06OCT2005 | 84 | | 69.0 | 25.9 | 11.0 | 3.8 | I |
| | | 102 | Week 24 | 01FEB2006 | 181 | | 73.0 | 27.5 | 15.0 | 5.7 | I |
| | | 113 | Final visit | 01FEB2006 | 181 | | 73.0 | 27.5 | 15.0 | 5.7 | I |
| | E0125005 | 1 | Screening | 03AUG2005 | -7 | 168.0 | 73.6 | 26.1 | 0.0 | 0.0 | |
| | | | Baseline | 03AUG2005 | -7 | 168.0 | 73.6 | 26.1 | 0.0 | 0.0 | |
| | | 102 | | | | | 70.9 | 25.1 | -2.7 | -1.0 | |
| | E0125006 | 1 | Screening | 08AUG2005 | -7 | 173.0 | 74.5 | 24.9 | 0.0 | 0.0 | |
| | | | Baseline | 08AUG2005 | -7 | 173.0 | 74.5 | 24.9 | 0.0 | 0.0 | |
| | | 113 | Week 24 | 20FEB2006 | 189 | | 80.5 | 26.9 | 6.0 | 2.0 | I |
| | | 113 | Final visit | 20FEB2006 | 189 | | 74.0 | 24.7 | -0.5 | -0.2 | |
| | E0125007 | 1 | Screening | 01SEP2005 | -7 | 182.0 | 99.5 | 30.0 | 0.0 | 0.0 | |
| | | | Baseline | 01SEP2005 | -7 | 182.0 | 99.5 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Final visit | 16SEP2005 | 8 | | 100.0 | 30.2 | 0.5 | 0.2 | |
| | E0125010 | 1 | Screening | 21SEP2005 | -7 | 163.0 | 120.9 | 45.5 | 0.0 | 0.0 | |
| | | | Baseline | 21SEP2005 | -7 | 163.0 | 120.9 | 45.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07OCT2005 | 9 | | 120.9 | 45.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07OCT2005 | 9 | | 121.5 | 45.7 | 0.6 | 0.2 | |
| | | 106 | Week 12 | 19DEC2005 | 82 | | 121.4 | 45.7 | 0.5 | 0.2 | |
| | | 113 | Week 36 | 08JUN2006 | 169 | | 106.4 | 40.0 | -14.5 | -5.5 | D |
| | | 113 | Final visit | 08JUN2006 | 253 | | 106.4 | 40.0 | -14.5 | -5.5 | D |
| | E0125012 | 102 | Week 1 | 17OCT2005 | -9 | 157.0 | 62.6 | 25.4 | | | |
| | | 102 | Week 1 | 31OCT2005 | 5 | | 64.7 | 26.3 | | | |
| | | 106 | Week 12 | 31OCT2005 | 5 | | 65.7 | 26.7 | | | |
| | | 102 | Week 12 | 17JAN2006 | 83 | | 86.2 | 35.0 | | | |
| | | 113 | Final visit | 31JAN2006 | 97 | | 71.6 | 29.0 | | | |
| | | | | | 97 | | 71.6 | 29.0 | | | |
| | E0125015 | 1 | | 17NOV2005 | -13 | 156.0 | 72.1 | 29.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1156

CONFIDENTIAL
AZSER12769703

Page 38 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125015 | 102 | | | | | 71.2 | 29.3 | | | |
| | E0125020 | 1 | Screening | 12JAN2006 | -7 | 177.0 | 118.8 | 37.9 | 0.0 | 0.0 | |
| | | | Baseline | 12JAN2006 | -7 | 177.0 | 118.8 | 37.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26JAN2006 | 7 | | 120.0 | 38.3 | 1.2 | 0.4 | |
| | | 106 | Week 12 | 26JAN2006 | 7 | | 122.4 | 39.1 | 3.6 | 1.2 | |
| | | 109 | Week 24 | 11APR2006 | 82 | | 124.7 | 39.8 | 5.9 | 1.9 | |
| | | 113 | Final Visit | 06JUL2006 | 168 | | 120.9 | 38.6 | 2.1 | 0.7 | |
| | | | | 06JUL2006 | 168 | | 120.9 | 38.6 | 2.1 | 0.7 | |
| | E0127003 | 1 | Screening | 30JUN2005 | -7 | 157.0 | 53.0 | 21.5 | 0.0 | 0.0 | |
| | | | Baseline | 30JUN2005 | -7 | 157.0 | 53.0 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 14JUL2005 | 7 | | 53.0 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14JUL2005 | 7 | | 53.0 | 21.5 | 0.0 | 0.0 | |
| | | 113 | Final Visit | 30AUG2005 | 54 | | 53.0 | 21.5 | 0.0 | 0.0 | |
| | | | | 30AUG2005 | 54 | | 53.0 | 21.5 | 0.0 | 0.0 | |
| | E0127007 | 1 | Screening | 22DEC2005 | -7 | 180.0 | 88.6 | 27.3 | 0.0 | 0.0 | |
| | | | Baseline | 22DEC2005 | -7 | 180.0 | 88.6 | 27.3 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 13JAN2006 | 15 | | 90.0 | 27.8 | 1.4 | 0.5 | |
| | | 113 | Final Visit | 13JAN2006 | 15 | | 90.0 | 27.8 | 1.4 | 0.5 | |
| | E0127008 | 1 | Screening | 23DEC2005 | -7 | 188.0 | 101.4 | 28.7 | 0.0 | 0.0 | |
| | | | Baseline | 23DEC2005 | -7 | 188.0 | 101.4 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 06JAN2006 | 7 | | 105.0 | 29.7 | 3.6 | 1.0 | |
| | | 102 | Week 12 | 06JAN2006 | 7 | | 102.3 | 28.9 | 0.9 | 0.2 | |
| | | 109 | Week 24 | 21JUL2006 | 89 | | 93.0 | 26.3 | -8.4 | -2.4 | |
| | | 113 | Week 36 | 21AUG2006 | 203 | | 95.0 | 26.9 | -6.4 | -1.8 | |
| | | 113 | Final Visit | 21AUG2006 | 234 | | 95.0 | 26.9 | -6.4 | -1.8 | D |
| | | | | 21AUG2006 | 234 | | 95.0 | 26.9 | -6.4 | -1.8 | |
| | E0129003 | 1 | Screening | 08JUN2005 | -7 | 168.0 | 158.4 | 56.1 | 0.0 | 0.0 | |
| | | | Baseline | 08JUN2005 | -7 | 168.0 | 158.4 | 56.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUN2005 | 7 | | 159.5 | 56.5 | 1.1 | 0.4 | |
| | | 102 | Final Visit | 22JUN2005 | 7 | | 161.8 | 57.3 | 3.4 | 1.2 | |
| | | | | 22JUN2005 | 7 | | 161.8 | 57.3 | 3.4 | 1.2 | |
| | E0129005 | 102 | Week 1 | 27JUN2005 | 5 | | 72.7 | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1157

CONFIDENTIAL
AZSER12769704

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129005 | 106 | Week 12 | 19SEP2005 | 89 | | 71.8 | 26.8 | | | |
| | | 106 | Final visit | 19SEP2005 | 89 | | 71.8 | 26.8 | | | |
| | E0129011 | 1 | Screening | 01AUG2005 | -7 | 185.0 | 91.8 | 26.8 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 185.0 | 91.8 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 90.9 | 26.6 | -0.9 | -0.2 | |
| | | 113 | Week 2 | 22AUG2005 | 14 | | 91.4 | 26.7 | -0.4 | -0.1 | |
| | | 113 | Final visit | 22AUG2005 | 14 | | 91.4 | 26.7 | -0.4 | -0.1 | |
| | E0129013 | 1 | Screening | 03AUG2005 | -7 | 180.0 | 101.8 | 31.4 | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | 180.0 | 101.8 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17AUG2005 | 7 | | 104.1 | 32.1 | 2.3 | 0.7 | |
| | | 102 | Final visit | 17AUG2005 | 7 | | 104.1 | 32.1 | 2.3 | 0.7 | |
| | E0129015 | 1 | Screening | 22AUG2005 | -7 | 159.0 | 80.0 | 31.6 | | | |
| | | 1 | Baseline | 22AUG2005 | -7 | 159.0 | 80.0 | 31.6 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 07SEP2005 | 9 | | 81.8 | 32.4 | 1.8 | 0.8 | |
| | | 113 | Final visit | 07SEP2005 | 9 | | 81.8 | 32.4 | 1.8 | 0.8 | |
| | E0129017 | 113 | Week 1 | 07SEP2005 | 7 | | 62.7 | 23.7 | | | |
| | | 113 | Final visit | 07SEP2005 | 7 | | 62.7 | 23.7 | | | |
| | E0129018 | 1 | Week 1 | 29AUG2005 | -9 | 170.0 | 68.6 | 23.7 | | | |
| | | 102 | Final visit | 12SEP2005 | 5 | | 70.9 | 24.5 | | | |
| | | 102 | | 12SEP2005 | 5 | | 70.9 | 24.5 | | | |
| | E0129019 | 1 | Screening | 12SEP2005 | -7 | 157.0 | 48.2 | 19.6 | | | |
| | | 1 | Baseline | 12SEP2005 | -7 | 157.0 | 48.2 | 19.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 05OCT2005 | 16 | | 48.2 | 19.6 | 0.0 | 0.0 | |
| | | 113 | Final visit | 05OCT2005 | 16 | | 48.2 | 19.6 | 0.0 | 0.0 | |
| | E0129020 | 1 | Screening | 19SEP2005 | -7 | 173.0 | 83.2 | 27.8 | | | |
| | | 1 | Baseline | 19SEP2005 | -7 | 173.0 | 83.2 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2005 | 9 | | 83.6 | 27.9 | 0.4 | 0.1 | |
| | | 113 | Week 2 | 05OCT2005 | 9 | | 85.5 | 28.6 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 11JAN2006 | 107 | | 85.9 | 28.7 | 2.7 | 0.9 | |
| | | 106 | Final visit | 11JAN2006 | 107 | | 85.9 | 28.7 | 2.7 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1158

CONFIDENTIAL
AZSER12769705

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129022 | 1 | Screening | 05OCT2005 | -7 | 169.0 | 88.6 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05OCT2005 | -7 | 169.0 | 88.8 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19OCT2005 | 7 | | 85.9 | 30.1 | -2.7 | -0.9 | |
| | | 106 | Week 12 | 04JAN2006 | 84 | | 88.6 | 31.0 | 0.0 | 0.0 | |
| | | 113 | Week 24 | 01MAR2006 | 140 | | 89.1 | 31.2 | 0.5 | 0.2 | |
| | | 102 | Final visit | 01MAR2006 | 140 | | 89.1 | 31.2 | 0.5 | 0.2 | |
| | E0129023 | 1 | Screening | 10OCT2005 | -7 | 179.0 | 95.0 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10OCT2005 | -7 | 179.0 | 95.0 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24OCT2005 | 7 | | 96.4 | 30.1 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 24OCT2005 | 7 | | 97.3 | 30.4 | 2.3 | 0.8 | |
| | | 102 | Final visit | 24OCT2005 | 7 | | 97.3 | 30.4 | 2.3 | 0.8 | |
| | E0129025 | 1 | Screening | 17OCT2005 | -7 | 170.0 | 94.1 | 32.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17OCT2005 | -7 | 170.0 | 94.1 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 100.1 | 34.6 | 5.9 | 2.0 | |
| | | 102 | Week 2 | 31OCT2005 | 7 | | 101.4 | 35.1 | 7.3 | 2.5 | |
| | | 106 | Week 12 | 01FEB2006 | 100 | | 104.5 | 36.2 | 10.4 | 3.6 | I |
| | | 106 | Final visit | 01FEB2006 | 100 | | 104.5 | 36.2 | 10.4 | 3.6 | I |
| | E0129026 | 1 | Screening | 24OCT2005 | -7 | 170.0 | 87.7 | 30.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24OCT2005 | -7 | 170.0 | 87.7 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2005 | 9 | | 90.0 | 31.1 | 2.3 | 0.8 | |
| | | 102 | Final visit | 09NOV2005 | 9 | | 90.0 | 31.1 | 2.3 | 0.8 | |
| | E0129029 | 1 | Screening | 14NOV2005 | -7 | 183.0 | 105.0 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 183.0 | 105.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 104.5 | 31.2 | -0.5 | -0.2 | |
| | | 102 | Final visit | 28NOV2005 | 7 | | 105.5 | 31.5 | 0.5 | 0.1 | |
| | E0129030 | 1 | Screening | 14NOV2005 | -14 | 163.0 | 58.2 | 21.9 | | | |
| | | 102 | | | | | 60.5 | 22.8 | | | |
| | E0129036 | 1 | Screening | 11JAN2006 | -5 | 182.0 | 75.5 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JAN2006 | -5 | 182.0 | 75.5 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25JAN2006 | 9 | | 78.2 | 23.6 | 2.7 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769706

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129036 | 106 | Week 12 | 15MAY2006 | 119 | | 79.1 | 23.9 | 3.6 | 1.1 | |
| | | 106 | Final visit | 15MAY2006 | 119 | | 79.1 | 23.9 | 3.6 | 1.1 | |
| | E0129038 | 1 | Screening | 18JAN2006 | -7 | 168.0 | 108.6 | 38.5 | | | |
| | | 1 | Baseline | 18JAN2006 | -7 | 168.0 | 108.6 | 38.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2006 | 7 | | 107.3 | 38.0 | -1.3 | -0.5 | |
| | | 102 | Week 2 | 01FEB2006 | 7 | | 109.1 | 38.7 | 0.5 | 0.2 | |
| | | 102 | Final visit | 01FEB2006 | 7 | | 109.1 | 38.7 | | | |
| | E0129039 | 1 | | 18JAN2006 | -14 | 155.0 | 91.4 | 38.0 | | | |
| | E0129042 | 1 | Screening | 23JAN2006 | -2 | 165.0 | 95.5 | 35.1 | | | |
| | | 1 | Baseline | 23JAN2006 | -2 | 165.0 | 95.5 | 35.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2006 | 7 | | 98.6 | 36.2 | 3.1 | 1.1 | |
| | | 102 | Week 2 | 01FEB2006 | 7 | | 100.0 | 36.7 | 4.5 | 1.6 | |
| | | 102 | Final visit | 01FEB2006 | 7 | | 100.0 | 36.7 | | | |
| | E0129043 | 1 | Screening | 23JAN2006 | -7 | 173.0 | 90.5 | 30.2 | | | |
| | | 1 | Baseline | 23JAN2006 | -7 | 173.0 | 90.5 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06FEB2006 | 7 | | 89.1 | 29.8 | -1.4 | -0.4 | |
| | | 102 | Week 2 | 06FEB2006 | 7 | | 94.5 | 31.6 | 4.0 | 1.4 | |
| | | 106 | Week 12 | 26APR2006 | 86 | | 94.5 | 31.6 | | | |
| | | 113 | Week 24 | 21JUN2006 | 142 | | 93.6 | 31.3 | 3.1 | 1.1 | |
| | | 113 | Final visit | 21JUN2006 | 142 | | 93.6 | 31.3 | | | |
| | E0129047 | 101 | Week 1 | 06FEB2006 | -9 | 182.0 | 92.7 | 28.0 | | | |
| | | 102 | Baseline | 20FEB2006 | 5 | | 94.1 | 28.4 | | | |
| | | 102 | Week 12 | 20FEB2006 | 5 | | 94.1 | 28.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08MAY2006 | 82 | | 98.6 | 29.8 | | | |
| | | 106 | Final visit | 08MAY2006 | 82 | | 98.6 | 29.8 | | | |
| | E0129048 | 1 | Screening | 15FEB2006 | -5 | 169.0 | 63.2 | 22.1 | | | |
| | | 1 | Baseline | 15FEB2006 | -5 | 169.0 | 63.2 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27FEB2006 | 7 | | 64.1 | 22.4 | 0.9 | 0.3 | |
| | | 102 | Week 2 | 27FEB2006 | 7 | | 64.5 | 22.6 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 15MAY2006 | 84 | | 69.1 | 24.2 | 5.9 | 2.1 | I |
| | | 106 | Final visit | 15MAY2006 | 84 | | 69.1 | 24.2 | 5.9 | 2.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769707

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0130001 | 1 | Screening | 29JUN2005 | -7 | 161.0 | 70.9 | 27.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 161.0 | 70.9 | 27.4 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 07SEP2005 | 63 | | 70.9 | 27.4 | 0.0 | 0.0 | |
| | | 113 | Final visit | 07SEP2005 | 63 | | 70.9 | 27.4 | 0.0 | 0.0 | |
| | E0130002 | 1 | Screening | 19SEP2005 | -7 | 180.0 | 121.8 | 37.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 180.0 | 121.8 | 37.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19DEC2005 | 84 | | 124.5 | 38.4 | 2.7 | 0.8 | |
| | | 2 | Week 24 | 20MAR2006 | 170 | | 122.7 | 37.9 | 0.9 | 0.3 | |
| | | 113 | Final visit | 15MAR2006 | 170 | | 122.7 | 37.9 | 0.9 | 0.3 | |
| | E0132003 | 1 | Screening | 21JUL2005 | -4 | 184.0 | 127.0 | 37.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUL2005 | -4 | 184.0 | 127.0 | 37.5 | 0.0 | 0.0 | |
| | | 102 | Week 6 | 01AUG2005 | 7 | | 129.3 | 38.2 | 2.3 | 0.7 | |
| | | 102 | Week 12 | 01AUG2005 | 7 | | 130.2 | 38.5 | 3.2 | 1.0 | |
| | | 102 | Final visit | 01AUG2005 | 7 | | 130.2 | 38.5 | 3.2 | 1.0 | |
| | E0133002 | 1 | Screening | 29JUN2005 | -7 | 157.0 | 78.4 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 157.0 | 78.4 | 31.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 21SEP2005 | 77 | | 77.3 | 31.4 | -1.1 | -0.4 | |
| | | 113 | Week 24 | 07DEC2005 | 154 | | 78.6 | 31.9 | 0.1 | 0.1 | |
| | | 113 | Final visit | 07DEC2005 | 154 | | 78.5 | 31.8 | 0.1 | 0.0 | |
| | E0133003 | 1 | Screening | 29JUN2005 | -6 | 157.0 | 61.8 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2005 | -6 | 157.0 | 61.8 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 6 | 15JUL2005 | 10 | | 60.0 | 24.3 | -1.8 | -0.8 | |
| | | 102 | Week 1 | 15JUL2005 | 10 | | 60.0 | 24.3 | -1.8 | -0.8 | |
| | | 106 | Week 12 | 15SEP2005 | 78 | | 60.8 | 24.6 | -1.0 | -0.4 | |
| | | 2 | Week 24 | 11NOV2005 | 129 | | 63.7 | 25.8 | 1.9 | 0.7 | |
| | | 113 | Final visit | 11NOV2005 | 129 | | 63.7 | 25.8 | 1.9 | 0.7 | |
| | E0133005 | 1 | Screening | 29JUN2005 | -7 | 173.0 | 69.5 | 23.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2005 | -7 | 173.0 | 69.5 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 6 | 13JUL2005 | 14 | | 70.7 | 23.6 | 1.2 | 0.4 | |
| | | 106 | Week 12 | 21SEP2005 | 77 | | 70.7 | 23.6 | 1.2 | 0.4 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769708

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133005 | 113 | Week 12 | 26OCT2005 | 112 | | 70.7 | 23.6 | 1.2 | 0.4 | |
| | | 113 | Final visit | 26OCT2005 | 112 | | 70.7 | 23.6 | 1.2 | 0.4 | |
| | E0133006 | 1 | | 06JUL2005 | -9 | | | | | | |
| | | 102 | Week 1 | 20JUL2005 | 5 | 163.0 | 71.5 | 26.9 | | | |
| | | 102 | Final visit | 20JUL2005 | 5 | | 83.5 | 31.4 | | | |
| | E0133007 | 1 | Screening | 26JUL2005 | -7 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 170.0 | 76.0 | 26.3 | | | |
| | | 102 | Week 1 | 10AUG2005 | 8 | | 75.5 | 26.1 | -0.5 | -0.2 | |
| | | 113 | Week 12 | 21OCT2005 | 80 | | 84.0 | 29.1 | 8.0 | 2.8 | I |
| | | 113 | Final visit | 21OCT2005 | 80 | | 84.0 | 29.1 | 8.0 | 2.8 | I |
| | E0133008 | 1 | Screening | 26JUL2005 | -7 | 160.0 | 63.2 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 160.0 | 63.2 | 24.7 | | | |
| | | 102 | Week 1 | 10AUG2005 | 8 | | 66.0 | 25.8 | 2.8 | 1.1 | |
| | | 102 | Final visit | 10AUG2005 | 8 | | 66.0 | 25.8 | 2.8 | 1.1 | |
| | E0133009 | 102 | Week 1 | 02AUG2005 | -8 | 152.0 | 75.4 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17AUG2005 | 7 | | 75.4 | 32.6 | | | |
| | | 102 | Week 1 | 17AUG2005 | 7 | | 75.4 | 32.6 | | | |
| | | 102 | Final visit | 17AUG2005 | 7 | | 75.4 | 32.6 | | | |
| | E0133010 | 1 | Screening | 17AUG2005 | -7 | 152.0 | 68.5 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17AUG2005 | -7 | 152.0 | 68.5 | 29.6 | | | |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 68.9 | 29.8 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 07DEC2005 | 105 | | 72.6 | 31.4 | 4.1 | 1.8 | |
| | | 113 | Week 24 | 04JAN2006 | 133 | | 74.5 | 32.2 | 6.0 | 2.6 | I |
| | | 113 | Final visit | 04JAN2006 | 133 | | 74.5 | 32.2 | 6.0 | 2.6 | I |
| | E0133014 | 1 | Screening | 13FEB2006 | -4 | 167.0 | 71.2 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13FEB2006 | -4 | 167.0 | 71.2 | 25.5 | | | |
| | | 102 | Week 1 | 01MAR2006 | 12 | | 71.6 | 25.6 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 01MAR2006 | 12 | | 71.3 | 25.6 | 0.1 | 0.0 | |
| | | 106 | Week 2 | 17MAY2006 | 89 | | 72.5 | 26.0 | 1.3 | 0.5 | |
| | | 113 | Week 24 | 09AUG2006 | 173 | | 69.9 | 25.1 | -1.3 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1162

CONFIDENTIAL
AZSER12769709

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133014 | 113 | Final visit | 09AUG2006 | 173 |  | 69.9 | 25.1 | -1.3 | -0.4 |  |
|  | E0133015 | 1 | Screening | 14FEB2006 | -3 | 175.0 | 68.5 | 22.4 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 14FEB2006 | -3 | 175.0 | 68.5 | 22.4 | 0.0 | 0.0 |  |
|  | E0134003 | 1 | Screening | 30JUN2005 | -7 | 175.0 | 180.5 | 58.9 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 30JUN2005 | -7 | 175.0 | 180.5 | 58.9 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 14JUL2005 | 7 |  | 185.9 | 60.7 | 5.4 | 1.8 |  |
|  |  | 102 | Week 2 | 11AUG2005 | 35 |  | 187.3 | 61.2 | 6.8 | 2.3 |  |
|  |  | 113 | Final visit | 11AUG2005 | 35 |  | 186.8 | 61.0 | 6.3 | 2.1 |  |
|  | E0134007 | 1 | Screening | 16SEP2005 | -5 | 155.0 | 59.9 | 24.9 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 16SEP2005 | -5 | 155.0 | 59.9 | 24.9 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 26SEP2005 | 7 |  | 59.3 | 24.9 | -0.4 | 0.2 |  |
|  |  | 102 | Week 2 | 06OCT2005 | 15 |  | 59.8 | 25.1 | -0.1 | 0.0 |  |
|  |  | 113 | Final visit | 06OCT2005 | 15 |  | 59.8 | 24.9 | -0.1 | 0.0 |  |
|  | E0134012 | 1 | Screening | 03OCT2005 | -4 | 191.0 | 143.8 | 39.4 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 03OCT2005 | -4 | 191.0 | 143.8 | 39.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 11OCT2005 | 4 |  | 141.5 | 38.8 | -2.3 | -0.6 |  |
|  |  | 113 | Final visit | 11OCT2005 | 4 |  | 141.5 | 38.8 | -2.3 | -0.6 |  |
|  | E0134013 | 1 | Screening | 24JAN2006 | -2 | 183.0 | 122.5 | 36.6 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 24JAN2006 | -2 | 183.0 | 122.5 | 36.6 | 0.0 | 0.0 |  |
|  | E0135001 | 1 | Screening | 03NOV2005 | -7 | 162.0 | 108.2 | 41.2 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 03NOV2005 | -7 | 162.0 | 108.2 | 41.2 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 16NOV2005 | 6 |  | 109.2 | 41.6 | 1.0 | 0.4 |  |
|  |  | 102 | Week 12 | 16NOV2005 | 8 |  | 108.7 | 41.4 | 0.5 | 0.2 |  |
|  |  | 113 | Week 12 | 09FEB2006 | 91 |  | 107.3 | 40.9 | -0.9 | -0.3 |  |
|  |  | 113 | Final visit | 09FEB2006 | 91 |  | 107.3 | 40.9 | -0.9 | -0.3 |  |
|  | E0136002 | 1 | Screening | 13JUL2005 | -7 | 171.0 | 70.5 | 24.1 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 13JUL2005 | -7 | 171.0 | 70.5 | 24.1 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 27JUL2005 | 7 |  | 72.7 | 24.9 | 2.2 | 0.8 |  |
|  |  | 102 | Week 1 | 27JUL2005 | 7 |  | 72.3 | 24.7 | 1.8 | 0.6 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769710

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 106 | Week 12 | 05OCT2005 | 77 | | 74.2 | 25.4 | | | |
| | | 109 | Week 24 | 05JAN2006 | 169 | | 80.7 | 27.6 | 3.7 | 1.3 | I |
| | | 109 | Final visit | 05JAN2006 | 169 | | 80.7 | 27.6 | 10.2 | 3.5 | I |
| | E0136003 | 1 | Week 1 | 18JUL2005 | -8 | 177.0 | 85.0 | 27.1 | 10.2 | 3.5 | |
| | | 102 | Final visit | 02AUG2005 | 7 | | 86.4 | 27.6 | | | |
| | | 102 | | 02AUG2005 | 7 | | 86.4 | 27.6 | | | |
| | E0136006 | 1 | Screening | 25JUL2005 | -7 | 174.0 | 154.2 | 50.9 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 174.0 | 154.2 | 50.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08AUG2005 | 7 | | 160.7 | 53.1 | 6.5 | 2.1 | |
| | | 102 | Week 1 | 08AUG2005 | 7 | | 160.4 | 53.0 | 6.2 | 2.1 | |
| | | 106 | Week 12 | 31OCT2005 | 91 | | 157.9 | 52.2 | 3.7 | 1.3 | |
| | | 113 | Week 12 | 21NOV2005 | 112 | | 157.9 | 52.2 | 3.7 | 1.3 | |
| | | 113 | Final visit | 21NOV2005 | 112 | | 157.9 | 52.2 | 3.7 | 1.3 | |
| | E0136007 | 1 | Screening | 26JUL2005 | -7 | 152.0 | 89.0 | 38.5 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 152.0 | 89.0 | 38.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09AUG2005 | 7 | | 90.2 | 39.3 | 1.2 | 0.8 | |
| | | 102 | Week 1 | 09AUG2005 | 7 | | 90.9 | 39.9 | 1.9 | 1.4 | |
| | | 113 | Week 12 | 09NOV2005 | 99 | | 90.0 | 39.0 | 1.0 | 0.5 | |
| | | 113 | Final visit | 09NOV2005 | 99 | | 90.0 | 39.0 | 1.0 | 0.5 | |
| | E0136008 | 1 | Screening | 16AUG2005 | -7 | 164.0 | 62.7 | 23.3 | | | |
| | | 1 | Baseline | 16AUG2005 | -7 | 164.0 | 62.7 | 23.3 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 30AUG2005 | 7 | | 64.5 | 24.0 | 1.8 | 0.7 | |
| | | 113 | Final visit | 30AUG2005 | 7 | | 64.5 | 24.0 | 1.8 | 0.7 | |
| | E0136011 | 1 | Screening | 22SEP2005 | -7 | 161.0 | 45.4 | 17.5 | | | |
| | | 1 | Baseline | 22SEP2005 | -7 | 161.0 | 45.4 | 17.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2005 | 7 | | 47.2 | 18.2 | 1.8 | 0.7 | |
| | | 102 | Week 1 | 06OCT2005 | 7 | | 47.2 | 18.2 | 1.8 | 0.7 | |
| | | 102 | Final visit | 06OCT2005 | 7 | | 47.2 | 18.2 | 1.8 | 0.7 | |
| | E0136014 | 1 | Week 1 | 11OCT2005 | -8 | 180.0 | 98.9 | 30.5 | | | |
| | | 102 | Week 1 | 27OCT2005 | 8 | | 101.2 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 8 | | 105.7 | 32.6 | | | |
| | | 102 | Final visit | 27OCT2005 | 8 | | 105.7 | 32.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1164

CONFIDENTIAL
AZSER12769711

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136016 | 1 | Screening | 02NOV2005 | -7 | 183.0 | 107.0 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2005 | -7 | 183.0 | 107.0 | 32.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16NOV2005 | 7 | | 112.0 | 33.4 | 5.0 | 1.4 | |
| | | 102 | Final visit | 16NOV2005 | 7 | | 112.0 | 33.4 | 5.0 | 1.4 | |
| | E0136020 | 101 | Week 1 | 12DEC2005 | -8 | 179.0 | 91.2 | 28.5 | | | |
| | | 102 | Week 1 | 27DEC2005 | 7 | | 93.0 | 29.0 | | | |
| | | 106 | Week 12 | 14MAR2006 | 84 | | 93.4 | 29.2 | | | |
| | | 109 | Week 24 | 06JUN2006 | 168 | | 94.8 | 29.6 | | | |
| | | 194 | Week 24 | 06JUL2006 | 194 | | 89.8 | 28.0 | | | |
| | | 113 | Final visit | 05JUL2006 | 197 | | 91.6 | 28.6 | | | |
| | E0136022 | 1 | Screening | 21DEC2005 | -7 | 178.0 | 78.5 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21DEC2005 | -7 | 178.0 | 76.5 | 24.8 | | | |
| | | 102 | Week 1 | 04JAN2006 | 7 | | 76.7 | 24.2 | -1.8 | -0.6 | |
| | | 113 | Week 12 | 22FEB2006 | 56 | | 77.2 | 24.4 | -1.3 | -0.4 | |
| | | 113 | Final visit | 22FEB2006 | 56 | | 78.5 | 24.8 | 0.0 | 0.0 | |
| | E0136023 | 1 | Screening | 28DEC2005 | -7 | 184.0 | 75.8 | 22.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 184.0 | 75.8 | 22.4 | | | |
| | | 113 | Week 2 | 16JAN2006 | 12 | | 75.8 | 22.4 | -0.5 | -0.2 | |
| | | 113 | Final visit | 16JAN2006 | 12 | | 75.3 | 22.2 | -0.5 | -0.2 | |
| | E0136024 | 1 | Screening | 28DEC2005 | -7 | 168.0 | 50.8 | 18.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12JAN2006 | 8 | 168.0 | 50.8 | 18.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JAN2006 | 8 | | 52.4 | 18.6 | 1.6 | 0.6 | |
| | | 106 | Week 12 | 29MAR2006 | 84 | | 55.8 | 19.8 | 5.0 | 1.8 | I |
| | | 113 | Week 24 | 26JUL2006 | 203 | | 62.6 | 22.2 | 11.8 | 4.2 | I |
| | | 113 | Final visit | 26JUL2006 | 203 | | 68.5 | 24.3 | 17.7 | 6.3 | I |
| | E0136025 | 101 | Week 1 | 16JAN2006 | -8 | 180.0 | 82.1 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2006 | 7 | | 82.6 | 25.3 | 0.5 | 0.2 | |
| | | 102 | Final visit | 31JAN2006 | 7 | | 82.1 | 25.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1165

CONFIDENTIAL
AZSER12769712

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136027 | 102 | Week 1 | 17JAN2006 | -14 | 175.0 | 77.6 | 25.3 | | | |
| | | 102 | Week 1 | 07FEB2006 | -7 | | 80.4 | 26.3 | | | |
| | | 102 | Week 1 | 07FEB2006 | 7 | | 78.5 | 25.6 | | | |
| | | 102 | Final visit | 07FEB2006 | 7 | | 78.5 | 25.6 | | | |
| | E0136028 | 1 | Screening | 25JAN2006 | -6 | 147.0 | 58.1 | 26.9 | | | |
| | | 1 | Baseline | 25JAN2006 | -6 | 147.0 | 58.1 | 26.9 | 0.0 | 0.0 | |
| | E0137002 | 1 | Screening | 03JUN2005 | -6 | 168.0 | 79.4 | 28.1 | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | 168.0 | 79.4 | 28.1 | 0.0 | 0.0 | |
| | E0137003 | 1 | Screening | 05JUL2005 | -7 | 191.0 | 127.0 | 34.8 | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 191.0 | 127.0 | 34.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28JUL2005 | 16 | | 127.5 | 34.9 | 0.5 | 0.1 | |
| | | 102 | Week 2 | 28JUL2005 | 16 | | 126.6 | 34.4 | -0.4 | -0.4 | |
| | | 102 | Final visit | 28JUL2005 | 16 | | 126.6 | 34.7 | -0.4 | -0.1 | |
| | E0137007 | 1 | Screening | 01JUL2005 | -6 | 178.0 | 110.7 | 34.9 | | | |
| | | 102 | Baseline | 05JUL2005 | -6 | 178.0 | 111.1 | 35.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2005 | 7 | | 111.5 | 35.1 | 0.4 | 0.4 | |
| | | 102 | Week 1 | 14JUL2005 | 7 | | 112.5 | 35.5 | 1.8 | 0.6 | |
| | | 102 | Final visit | 14JUL2005 | 7 | | 112.5 | 35.5 | 1.8 | 0.6 | |
| | E0137011 | 1 | Screening | 05AUG2005 | -7 | 184.0 | 68.4 | 20.2 | | | |
| | | 102 | Baseline | 05AUG2005 | -7 | 184.0 | 68.4 | 20.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2005 | 7 | | 68.3 | 20.1 | -0.1 | -0.1 | |
| | | 106 | Week 12 | 04NOV2005 | 84 | | 68.4 | 20.2 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 24JAN2006 | 165 | | 67.1 | 19.8 | -1.3 | -0.4 | |
| | | 113 | Week 24 | 24FEB2006 | 196 | | 66.2 | 19.6 | -2.2 | -0.6 | |
| | | 113 | Final visit | 24FEB2006 | 196 | | 66.2 | 19.6 | -2.2 | -0.6 | |
| | E0137012 | 1 | Screening | 07OCT2005 | -7 | 156.0 | 84.8 | 34.8 | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | 156.0 | 84.8 | 34.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21OCT2005 | 7 | | 85.3 | 35.1 | 0.5 | 0.3 | |
| | | 102 | Week 1 | 21OCT2005 | 7 | | 85.3 | 35.1 | 0.5 | 0.3 | |
| | | 113 | Week 12 | 22DEC2005 | 69 | | 88.5 | 36.4 | 3.7 | 1.6 | |
| | | 113 | Final visit | 22DEC2005 | 69 | | 88.5 | 36.4 | 3.7 | 1.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769713

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137014 | 1 | Screening | 31AUG2005 | -7 | 160.0 | 54.8 | 21.4 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 160.0 | 54.8 | 21.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16SEP2005 | 9 | | 54.8 | 21.4 | 0.0 | 0.0 | |
| | | 102 | Final visit | 16SEP2005 | 9 | | 54.8 | 21.4 | 0.0 | 0.0 | |
| | E0137015 | 1 | Screening | 30SEP2005 | -6 | 182.0 | 83.0 | 25.1 | | | |
| | | 1 | Baseline | 30SEP2005 | -6 | 182.0 | 83.0 | 25.1 | 0.0 | 0.0 | |
| | E0137016 | 1 | Screening | 30SEP2005 | -6 | 182.0 | 120.2 | 36.3 | | | |
| | | 1 | Baseline | 30SEP2005 | -6 | 182.0 | 120.2 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13OCT2005 | 7 | | 119.7 | 36.1 | -0.5 | -0.2 | |
| | | 102 | Week 1 | 13OCT2005 | 7 | | 118.8 | 35.9 | -1.4 | -0.4 | |
| | | 102 | Final visit | 13OCT2005 | 7 | | 118.8 | 35.9 | -1.4 | -0.4 | |
| | E0137017 | 1 | Screening | 07OCT2005 | -7 | 161.0 | 137.4 | 53.0 | | | |
| | | 1 | Baseline | 07OCT2005 | -7 | 161.0 | 137.0 | 53.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21OCT2005 | 7 | | 138.2 | 53.3 | 0.8 | 0.3 | |
| | | 102 | Week 1 | 21OCT2005 | 7 | | 139.3 | 53.7 | 1.9 | 0.7 | |
| | | 102 | Final visit | 21OCT2005 | 7 | | 139.3 | 53.7 | 1.9 | 0.7 | |
| | E0137021 | 1 | Screening | 02NOV2005 | -9 | 167.0 | 70.8 | 25.4 | | | |
| | | 102 | Week 12 | 09FEB2006 | 90 | | 72.0 | 25.8 | | | |
| | | 113 | Final visit | 09FEB2006 | 90 | | 70.7 | 25.4 | | | |
| | E0137022 | 1 | Screening | 04NOV2005 | -7 | 161.0 | 93.0 | 35.9 | | | |
| | | 1 | Baseline | 04NOV2005 | -7 | 161.0 | 93.0 | 35.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 15FEB2006 | 96 | | 93.0 | 35.9 | 0.0 | 0.0 | |
| | | 113 | Final visit | 15FEB2006 | 96 | | 93.0 | 35.9 | 0.0 | 0.0 | |
| | E0137023 | 1 | Screening | 04NOV2005 | -6 | 172.0 | 92.3 | 31.2 | | | |
| | | 1 | Baseline | 04NOV2005 | -6 | 172.0 | 92.3 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18NOV2005 | 8 | | 93.4 | 31.6 | 1.1 | 0.4 | |
| | | 113 | Week 12 | 17FEB2006 | 99 | | 95.3 | 32.2 | 3.0 | 1.0 | |
| | | 113 | Final visit | 17FEB2006 | 99 | | 95.3 | 32.2 | 3.0 | 1.0 | |
| | E0137024 | 1 | Screening | 10NOV2005 | -8 | 174.0 | 85.2 | 28.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769714

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137024 | 102 | Week 1 | 25NOV2005 | 7 | | 87.8 | 29.0 | | | |
| | | 102 | Week 1 | 25NOV2005 | 7 | | 88.2 | 29.1 | | | |
| | | 113 | Week 12 | 30DEC2005 | 84 | | 89.0 | 29.1 | | | |
| | | 113 | Final visit | 10FEB2006 | 84 | | 94.0 | 31.0 | | | |
| | E0137025 | 1 | Screening | 10NOV2005 | -7 | 169.0 | 96.6 | 33.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25NOV2005 | -7 | 169.0 | 96.6 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25NOV2005 | 8 | | 96.6 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25NOV2005 | 8 | | 95.5 | 33.4 | -1.1 | -0.4 | |
| | | 106 | Week 12 | 10FEB2006 | 85 | | 96.6 | 33.8 | 0.0 | 0.0 | |
| | | 106 | Final visit | 10FEB2006 | 85 | | 96.6 | 33.8 | 0.0 | 0.0 | |
| | E0137026 | 1 | Screening | 11NOV2005 | -7 | 156.0 | 64.5 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11NOV2005 | -7 | 156.0 | 64.5 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 67.1 | 27.6 | 2.6 | 1.1 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 68.0 | 27.9 | 3.5 | 1.4 | |
| | | 102 | Final visit | 29NOV2005 | 7 | | 68.0 | 27.9 | 3.5 | 1.4 | |
| | E0137030 | 1 | Screening | 29DEC2005 | -7 | 158.0 | 76.6 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 158.0 | 76.6 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JAN2006 | 32 | | 78.0 | 31.2 | 1.4 | 0.5 | |
| | | 102 | Week 2 | 06FEB2006 | 32 | | 77.1 | 30.9 | 0.5 | 0.2 | |
| | | 113 | Final visit | 06FEB2006 | 32 | | 77.1 | 30.9 | 0.5 | 0.2 | |
| | E0138001 | 101 | Week 2 | 25MAY2005 | -9 | 166.0 | 105.9 | 38.4 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 22JUN2005 | 19 | | 105.4 | 38.2 | -0.5 | -0.2 | |
| | | 113 | Final visit | 22JUN2005 | 19 | | 105.9 | 38.4 | 0.0 | 0.0 | |
| | E0138004 | 1 | Screening | 07JUN2005 | -7 | 161.0 | 77.3 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUN2005 | -7 | 161.0 | 77.3 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUN2005 | 7 | | 78.6 | 30.3 | 1.3 | 0.5 | |
| | | 113 | Week 12 | 21JUN2005 | 94 | | 79.1 | 30.5 | 1.8 | 0.7 | |
| | | 113 | Final visit | 16SEP2005 | 94 | | 79.1 | 30.5 | 1.8 | 0.7 | |
| | E0138005 | 1 | Screening | 07JUN2005 | -7 | 160.0 | 62.7 | 24.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1168

CONFIDENTIAL
AZSER12769715

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138005 | 1 | Baseline | 07JUN2005 | -7 | 160.0 | 62.7 | 24.5 | | | 0.0 |
| | | 102 | Week 1 | 21JUN2005 | 7 | | 62.7 | 24.5 | 0.0 | 0.0 | 0.0 |
| | | 113 | Week 2 | 25JUN2005 | 7 | | 62.7 | 24.5 | 0.0 | 0.0 | 0.0 |
| | | | Week 2 | 13JUL2005 | 29 | | 62.7 | 24.5 | 0.0 | 0.0 | 0.0 |
| | | 113 | Final visit | 13JUL2005 | 29 | | 62.7 | 24.5 | 0.0 | 0.0 | 0.0 |
| | E0138010 | 1 | Screening | 01AUG2005 | -7 | 170.0 | 99.5 | 34.4 | | | 0.0 |
| | | | Baseline | 01AUG2005 | -7 | 170.0 | 99.5 | 34.4 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 16AUG2005 | 8 | | 100.0 | 34.6 | 0.5 | 0.2 | 0.0 |
| | | 102 | Week 1 | 16AUG2005 | 8 | | 103.2 | 35.7 | 3.7 | 1.3 | 1.3 |
| | | 102 | Final visit | 16AUG2005 | 8 | | 103.2 | 35.7 | 3.7 | 1.3 | 1.3 |
| | E0138012 | 1 | Screening | 10AUG2005 | -6 | 153.0 | 55.0 | 23.5 | | | 0.0 |
| | | | Baseline | 10AUG2005 | -6 | 153.0 | 55.0 | 23.5 | 0.0 | 0.0 | 0.0 |
| | E0138013 | 1 | Screening | 10AUG2005 | -6 | 175.0 | 74.1 | 24.2 | | | 0.0 |
| | | | Baseline | 10AUG2005 | -6 | 175.0 | 74.1 | 24.2 | 0.0 | 0.0 | 0.0 |
| | E0138016 | 1 | Screening | 19AUG2005 | -7 | 173.0 | 76.4 | 25.5 | | | 0.0 |
| | | | Baseline | 19AUG2005 | -7 | 173.0 | 76.4 | 25.5 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 02SEP2005 | 8 | | 77.7 | 26.0 | 1.3 | 0.5 | 0.5 |
| | | 102 | Week 2 | 08NOV2005 | 84 | | 76.4 | 25.5 | 0.0 | 0.0 | 0.5 |
| | | 106 | Final visit | 18NOV2005 | 84 | | 77.7 | 26.0 | 1.3 | 0.5 | 0.5 |
| | E0138017 | 1 | Screening | 12SEP2005 | -7 | 163.0 | 110.9 | 41.7 | | | 0.0 |
| | | | Baseline | 12SEP2005 | -7 | 163.0 | 110.9 | 41.7 | 0.0 | 0.0 | 0.0 |
| | | 113 | Week 1 | 26SEP2005 | 7 | | 110.7 | 41.7 | -0.2 | 0.0 | 0.0 |
| | | 113 | Final visit | 26SEP2005 | 7 | | 110.7 | 41.7 | -0.2 | 0.0 | 0.0 |
| | E0138018 | 1 | Screening | 22SEP2005 | -7 | 173.0 | 56.4 | 18.8 | | | 0.0 |
| | | | Baseline | 22SEP2005 | -7 | 173.0 | 56.4 | 18.8 | 0.0 | 0.0 | 0.0 |
| | | 113 | Week 1 | 06OCT2005 | 7 | | 58.6 | 19.6 | 2.2 | 0.8 | 0.8 |
| | | 113 | Final visit | 06OCT2005 | 7 | | 58.6 | 19.6 | 2.2 | 0.8 | 0.8 |
| | E0138019 | 1 | Screening | 07OCT2005 | -7 | 166.0 | 77.7 | 28.2 | | | 0.0 |
| | | | Baseline | 07OCT2005 | -7 | 166.0 | 77.7 | 28.2 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 21OCT2005 | 7 | | 80.5 | 29.2 | 2.8 | 1.0 | 1.0 |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769716

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138019 | 113 | Week 2 | 04NOV2005 | 21 | | 80.0 | 29.0 | 2.3 | 0.8 | |
| | | 113 | Final visit | 04NOV2005 | 21 | | 80.0 | 29.0 | 2.3 | 0.8 | |
| | E0138020 | 1 | Screening | 11OCT2005 | -7 | 157.0 | 87.7 | 35.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11OCT2005 | -7 | 157.0 | 87.7 | 35.6 | 0.0 | 0.0 | |
| | E0138021 | 1 | Screening | 26OCT2005 | -7 | 171.0 | 89.1 | 30.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 171.0 | 89.1 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2005 | 7 | | 89.1 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09NOV2005 | 7 | | 89.5 | 30.6 | 0.4 | 0.1 | |
| | | 113 | Final visit | 13DEC2005 | 41 | | 89.5 | 30.6 | 0.4 | 0.1 | |
| | E0138023 | 101 | Week 1 | 17NOV2005 | -11 | 158.0 | 58.1 | 23.3 | | | |
| | | 108 | Week 2 | 01DEC2005 | 8 | | 68.1 | 27.3 | | | |
| | | 106 | Week 12 | 20FEB2006 | 84 | | 63.1 | 25.3 | | | |
| | | 106 | Final visit | 20FEB2006 | 84 | | 63.6 | 25.5 | | | |
| | E0138025 | 1 | Screening | 11JAN2006 | -7 | 165.0 | 80.5 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JAN2006 | -7 | 165.0 | 80.5 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25JAN2006 | 7 | | 81.0 | 29.8 | 0.5 | 0.2 | |
| | | 102 | Week 2 | 25JAN2006 | 7 | | 82.0 | 30.1 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 07MAR2006 | 79 | | 100.9 | 37.1 | 20.4 | 7.5 | I |
| | | 106 | Final visit | 07APR2006 | 79 | | 100.9 | 37.1 | 20.4 | 7.5 | I |
| | E0138026 | 1 | Screening | 30JAN2006 | -7 | 173.0 | 77.7 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JAN2006 | -7 | 173.0 | 77.7 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2006 | 16 | | 77.3 | 26.0 | -0.4 | -0.2 | |
| | | 102 | Week 2 | 22FEB2006 | 16 | | 77.3 | 25.8 | -0.4 | -0.4 | |
| | | 102 | Final visit | 22FEB2006 | 16 | | 77.3 | 25.8 | -0.4 | -0.2 | |
| | E0138027 | 1 | Screening | 08FEB2006 | -6 | 170.0 | 55.5 | 19.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08FEB2006 | -6 | 170.0 | 55.5 | 19.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20FEB2006 | 6 | | 55.5 | 19.2 | 0.0 | 0.0 | |
| | | 102 | Final visit | 20FEB2006 | 6 | | 55.5 | 19.2 | 0.0 | 0.0 | |
| | E0138028 | 1 | Screening | 10FEB2006 | -4 | 152.0 | 83.6 | 36.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10FEB2006 | -4 | 152.0 | 83.6 | 36.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1170

CONFIDENTIAL
AZSER12769717

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138028 | 102 | Week 1 | 20FEB2006 | 6 | | 83.6 | 36.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20FEB2006 | 6 | | 85.5 | 37.0 | 1.9 | 0.8 | |
| | | 113 | Week 2 | 04MAR2006 | 24 | | 87.3 | 37.8 | 3.7 | 1.6 | |
| | | 113 | Final visit | 10MAR2006 | 24 | | 87.3 | 37.8 | 3.7 | 1.6 | |
| | E0138029 | 1 | Screening | 24FEB2006 | -7 | 157.0 | 45.5 | 18.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24FEB2006 | -7 | 157.0 | 45.5 | 18.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAR2006 | 7 | | 45.5 | 18.5 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 30MAR2006 | 27 | | 45.5 | 18.5 | 0.0 | 0.0 | |
| | | 113 | Final visit | 30MAR2006 | 27 | | 45.5 | 18.5 | 0.0 | 0.0 | |
| | E0139001 | 1 | Screening | 11AUG2005 | -6 | 152.0 | 75.8 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11AUG2005 | -6 | 152.0 | 75.8 | 32.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24AUG2005 | 7 | | 76.0 | 32.9 | 0.2 | 0.1 | |
| | | 102 | Week 1 | 24AUG2005 | 7 | | 75.6 | 32.7 | -0.2 | -0.1 | |
| | | 102 | Final visit | 24AUG2005 | 7 | | 74.5 | 32.2 | -1.3 | -0.6 | |
| | E0139002 | 1 | Screening | 21SEP2005 | -7 | 159.0 | 71.3 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 159.0 | 67.7 | 26.8 | -3.6 | -1.4 | |
| | | 106 | Week 12 | 22DEC2005 | 85 | | 68.7 | 27.0 | -2.6 | -1.2 | |
| | | 113 | Week 24 | 07MAR2006 | 160 | | 67.5 | 26.7 | -3.8 | -1.5 | |
| | | 113 | Final visit | 07MAR2006 | 160 | | 67.5 | 26.7 | -3.8 | -1.5 | |
| | E0139003 | 102 | Week 1 | 17NOV2005 | -12 | 180.0 | 85.9 | 26.5 | | | |
| | | 102 | Week 1 | 06DEC2005 | 7 | | 89.5 | 27.6 | | | |
| | | 106 | Week 12 | 08DEC2005 | 85 | | 94.5 | 29.2 | | | |
| | | 113 | Week 24 | 22FEB2006 | 136 | | 98.0 | 30.5 | | | |
| | | 113 | Final visit | 14APR2006 | 136 | | 98.9 | 30.5 | | | |
| | E0141002 | 1 | Screening | 24OCT2005 | -3 | 168.0 | 64.9 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24OCT2005 | -3 | 168.0 | 66.5 | 23.6 | 1.6 | 0.6 | |
| | E0141003 | 1 | Screening | 31OCT2005 | -7 | 165.0 | 47.7 | 17.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31OCT2005 | -7 | 165.0 | 47.7 | 17.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14NOV2005 | 7 | | 49.9 | 18.3 | 2.2 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1171

CONFIDENTIAL
AZSER12769718

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141003 | 102 | Week 1 | 14NOV2005 | 7 | | 52.2 | 19.2 | 4.5 | 1.7 | I |
| | | 106 | Week 12 | 09FEB2006 | 94 | | 52.7 | 19.4 | 5.0 | 1.9 | I |
| | | 108 | Week 24 | 08MAY2006 | 182 | | 53.1 | 19.5 | 5.4 | 2.0 | I |
| | | 109 | Final visit | 08MAY2006 | 182 | | 53.1 | 19.5 | 5.4 | 2.0 | I |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | 166.0 | 90.8 | 33.0 | | | |
| | | 1 | Baseline | 03NOV2005 | -4 | 166.0 | 90.8 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14NOV2005 | 7 | | 92.2 | 33.5 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 14NOV2005 | 7 | | 93.5 | 33.9 | 2.7 | 0.9 | |
| | | 108 | Week 24 | 30JAN2006 | 84 | | 92.2 | 33.5 | -1.6 | -0.6 | |
| | | 113 | Final visit | 01MAY2006 | 175 | | 89.2 | 32.4 | -1.6 | -0.6 | |
| | E0141008 | 1 | Screening | 09JAN2006 | -7 | 166.0 | 64.5 | 23.4 | | | |
| | | 102 | Baseline | 09JAN2006 | -7 | 166.0 | 64.5 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 16MAR2006 | 59 | | 66.7 | 24.2 | 2.2 | 0.8 | |
| | | 113 | Week 24 | 16MAR2006 | 59 | | 67.2 | 24.4 | 2.7 | 1.0 | |
| | | 113 | Final visit | 16MAR2006 | 59 | | 67.2 | 24.4 | 2.7 | 1.0 | |
| | E0143001 | 1 | Screening | 17NOV2005 | -5 | 175.0 | 84.1 | 27.5 | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | 175.0 | 84.1 | 27.5 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 22DEC2005 | 30 | | 87.3 | 28.5 | 3.2 | 1.0 | |
| | | 113 | Final visit | 22DEC2005 | 30 | | 87.3 | 28.5 | 3.2 | 1.0 | |
| | E0143003 | 1 | Screening | 01DEC2005 | -7 | 165.0 | 116.0 | 42.6 | | | |
| | | 1 | Baseline | 01DEC2005 | -7 | 165.0 | 116.0 | 42.6 | 0.0 | 0.0 | |
| | E0143012 | 1 | Screening | 10JAN2006 | -3 | 173.0 | 78.6 | 26.3 | | | |
| | | 1 | Baseline | 10JAN2006 | -3 | 173.0 | 78.6 | 26.3 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 06APR2006 | 83 | | 77.7 | 26.0 | -0.9 | -0.3 | |
| | | 113 | Final visit | 06APR2006 | 83 | | 77.7 | 26.0 | -0.9 | -0.3 | |
| | E0143016 | 1 | Screening | 26JAN2006 | -7 | 173.0 | 66.4 | 22.2 | | | |
| | | 1 | Baseline | 26JAN2006 | -7 | 173.0 | 66.4 | 22.2 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 13APR2006 | 70 | | 71.8 | 24.0 | 5.4 | 1.8 | I |
| | | 113 | Final visit | 13APR2006 | 70 | | 71.8 | 24.0 | 5.4 | 1.8 | I |
| | E0143017 | 1 | Screening | 16FEB2006 | -7 | 173.0 | 61.4 | 20.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1172

CONFIDENTIAL
AZSER12769719

Page 54 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143017 | 1 | Baseline | 16FEB2006 | -7 | 173.0 | 61.4 | 20.5 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 06APR2006 | 42 | | 62.7 | 20.9 | 1.3 | 0.4 | |
| | | 113 | Final visit | 06APR2006 | 42 | | 62.7 | 20.9 | 1.3 | 0.4 | |
| | E0145007 | 1 | Screening | 22DEC2005 | -5 | 171.0 | 87.1 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22DEC2005 | -5 | | 87.1 | 29.8 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 22FEB2006 | 45 | 171.0 | 87.3 | 29.8 | 0.2 | 0.1 | |
| | | 113 | Final visit | 10FEB2006 | 45 | | 91.3 | 31.2 | 4.2 | 1.4 | |
| | E0145009 | 1 | Screening | 27DEC2005 | -3 | 170.0 | 81.6 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27DEC2005 | -3 | 170.0 | 81.6 | 28.2 | 0.0 | 0.0 | |
| | E0145014 | 1 | Screening | 06JAN2006 | -7 | 158.0 | 63.7 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2006 | -7 | 158.0 | 63.7 | 25.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02MAR2006 | 77 | | 63.2 | 25.3 | -0.5 | -1.0 | |
| | | 113 | Week 24 | 30MAY2006 | 137 | | 59.7 | 23.9 | -4.0 | -1.6 | |
| | | 113 | Final visit | 30MAY2006 | 137 | | 59.7 | 23.9 | -4.0 | -1.6 | |
| | E0146001 | 1 | Screening | 19DEC2005 | -3 | 188.0 | 86.0 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19DEC2005 | -3 | 188.0 | 86.0 | 24.3 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 03JAN2006 | 12 | | 86.4 | 24.4 | 0.4 | 0.1 | |
| | | 113 | Final visit | 03JAN2006 | 12 | | 86.4 | 24.4 | 0.4 | 0.1 | |
| | E0146002 | 1 | Screening | 15DEC2005 | -6 | 166.0 | 93.2 | 33.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15DEC2005 | -6 | 166.0 | 93.2 | 33.8 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 12JAN2006 | 22 | | 95.9 | 34.8 | 2.7 | 1.0 | |
| | | 113 | Final visit | 12JAN2006 | 22 | | 95.9 | 34.8 | 2.7 | 1.0 | |
| | E0146003 | 1 | Screening | 13DEC2005 | -7 | 170.0 | 82.6 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 170.0 | 82.6 | 28.6 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 09MAR2006 | 79 | | 90.9 | 31.5 | 8.3 | 2.9 | I |
| | | 113 | Week 12 | 09MAR2006 | 79 | | 93.6 | 32.4 | 11.0 | 3.8 | I |
| | | 113 | Final visit | 09MAR2006 | 79 | | 93.6 | 32.4 | 11.0 | 3.8 | I |
| | E0146005 | 1 | Screening | 04JAN2006 | -7 | 157.0 | 68.0 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04JAN2006 | -7 | 157.0 | 69.3 | 28.1 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 05APR2006 | 84 | | 70.7 | 28.7 | 2.7 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1173

CONFIDENTIAL
AZSER12769720

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146005 | 113 | Week 24 | 29JUN2006 | 169 | | 70.7 | 28.7 | 2.7 | 1.1 | |
| | | 113 | Final visit | 29JUN2006 | 169 | | 70.7 | 28.7 | 2.7 | 1.1 | |
| | E0146006 | 1 | Screening | 16JAN2006 | -3 | 185.0 | 109.8 | 32.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JAN2006 | -3 | 185.0 | 109.8 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09MAR2006 | 49 | | 113.4 | 33.1 | 3.6 | 1.0 | |
| | | 113 | Final visit | 09MAR2006 | 49 | | 108.5 | 31.7 | -1.3 | -0.4 | |
| | E0146007 | 1 | Screening | 02JAN2006 | -7 | 165.0 | 64.4 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JAN2006 | -7 | 165.0 | 64.4 | 23.7 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 24JAN2006 | 15 | | 63.9 | 23.5 | -0.5 | -0.2 | |
| | | 113 | Final visit | 24JAN2006 | 15 | | 63.9 | 23.5 | -0.5 | -0.2 | |
| | E0146008 | 1 | Screening | 02FEB2006 | -6 | 157.0 | 83.7 | 34.0 | 0.0 | 0.0 | |
| | | 113 | Baseline | 02FEB2006 | -6 | 157.0 | 83.7 | 34.0 | 0.0 | 0.0 | |
| | E0146009 | 1 | Screening | 19JAN2006 | -6 | 157.0 | 69.3 | 28.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02FEB2006 | 8 | 157.0 | 70.2 | 28.5 | 0.9 | 0.4 | |
| | | 102 | Week 1 | 02FEB2006 | 8 | | 69.8 | 28.3 | 0.5 | 0.2 | |
| | | 113 | Week 2 | 08MAR2006 | 42 | | 69.8 | 28.3 | 0.5 | 0.2 | |
| | | 113 | Final visit | 08MAR2006 | 42 | | 69.8 | 28.3 | 0.5 | 0.2 | |
| | E0146010 | 102 | Week 2 | 12JAN2006 | -13 | 183.0 | 82.8 | 24.7 | | | |
| | | 113 | Week 2 | 15FEB2006 | 21 | | 85.5 | 25.5 | | | |
| | | 113 | Final visit | 15FEB2006 | 21 | | 85.5 | 25.5 | | | |
| | E0146011 | 1 | Screening | 16JAN2006 | -7 | 175.0 | 95.4 | 31.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JAN2006 | -7 | 175.0 | 95.4 | 31.2 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 30JAN2006 | 7 | | 94.5 | 30.9 | -0.9 | -0.3 | |
| | | 113 | Final visit | 30JAN2006 | 7 | | 94.5 | 30.9 | -0.9 | -0.3 | |
| | E0146015 | 1 | Screening | 15FEB2006 | -7 | 163.0 | 76.1 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15FEB2006 | -7 | 163.0 | 77.0 | 29.0 | 0.9 | 0.4 | |
| | | 113 | Week 2 | 15MAR2006 | 21 | | 75.6 | 28.5 | -0.5 | -0.1 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020905.lst  wght100.sas

1174

CONFIDENTIAL
AZSER12769721

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146015 | 113 | Final visit | 15MAR2006 | 21 | | 75.6 | 28.5 | -0.5 | -0.1 | |
| | E0146016 | 1 | Screening | 16FEB2006 | -7 | 171.0 | 67.7 | 23.2 | | | |
| | | 102 | Baseline | 16FEB2006 | -7 | 171.0 | 67.7 | 23.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23MAY2006 | 89 | | 70.7 | 24.2 | 3.0 | 1.0 | |
| | | 113 | Final visit | 23MAY2006 | 89 | | 71.1 | 24.3 | 3.4 | 1.1 | |
| | E0146017 | 1 | Screening | 09FEB2006 | -5 | 160.0 | 72.5 | 28.3 | | | |
| | | 102 | Baseline | 09FEB2006 | -5 | 160.0 | 72.5 | 28.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20FEB2006 | 6 | | 76.1 | 29.7 | 3.6 | 1.4 | |
| | | 104 | Week 2 | 22MAR2006 | 36 | | 77.4 | 30.2 | 4.9 | 1.9 | I |
| | | 113 | Final visit | 22MAR2006 | 36 | | 77.9 | 30.4 | 5.4 | 2.1 | I |
| | E0146019 | 1 | Screening | 16FEB2006 | -6 | 173.0 | 95.9 | 32.0 | | | |
| | | 102 | Baseline | 16FEB2006 | -6 | 173.0 | 95.9 | 32.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01MAR2006 | 7 | | 96.8 | 32.3 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 17MAY2006 | 84 | | 98.1 | 32.8 | 2.2 | 0.8 | |
| | | 110 | Week 24 | 08AUG2006 | 167 | | 120.0 | 40.1 | 24.1 | 8.1 | I |
| | | 113 | Final visit | 08AUG2006 | 167 | | 120.0 | 40.1 | 24.1 | 8.1 | I |
| | E0146020 | 1 | Screening | 22FEB2006 | -5 | 163.0 | 64.8 | 24.4 | | | |
| | | 102 | Baseline | 22FEB2006 | -5 | 163.0 | 64.8 | 24.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06MAR2006 | 7 | | 65.5 | 24.7 | 0.7 | 0.3 | |
| | | 106 | Week 12 | 26APR2006 | 58 | | 70.7 | 26.6 | 5.9 | 2.2 | I |
| | | 113 | Final visit | 26APR2006 | 58 | | 70.7 | 26.6 | 5.9 | 2.2 | I |
| | E0201003 | 1 | Screening | 26NOV2004 | -7 | 180.0 | 99.0 | 30.6 | | | |
| | | 102 | Baseline | 26NOV2004 | -7 | 180.0 | 99.0 | 30.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10DEC2004 | 7 | | 98.0 | 30.3 | -1.0 | -0.4 | |
| | | 104 | Week 2 | 23DEC2004 | 20 | | 99.0 | 30.6 | 0.0 | 0.0 | |
| | | 113 | Final visit | 23DEC2004 | 20 | | 99.0 | 30.6 | 0.0 | 0.0 | |
| | E0201004 | 1 | Screening | 24OCT2005 | -7 | 164.0 | 93.5 | 34.8 | | | |
| | | 102 | Baseline | 24OCT2005 | -7 | 164.0 | 93.5 | 34.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1175

CONFIDENTIAL
AZSER12769722

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0201004 | 102 | Week 1 | 07NOV2005 | 7 | | 92.0 | 34.2 | | | |
| | | 102 | Week 1 | 07NOV2005 | 7 | | 93.0 | 34.6 | -1.5 | -0.6 | |
| | | 106 | Week 12 | 02JAN2006 | 80 | | 93.0 | 34.6 | -0.5 | -0.2 | D |
| | | 106 | Final Visit | 19JAN2006 | 80 | | 83.0 | 30.9 | -10.5 | -3.9 | D |
| | E0202002 | 1 | Screening | 08MAR2005 | -7 | 176.0 | 93.0 | 30.0 | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | 176.0 | 93.0 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22MAR2005 | 7 | | 93.0 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 01JUN2005 | 78 | | 95.0 | 30.7 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 01JUL2005 | 122 | | 90.0 | 29.1 | -3.0 | -0.9 | |
| | | 113 | Final Visit | 15JUL2005 | 122 | | 86.0 | 27.8 | -7.0 | -2.2 | D |
| | E0202003 | 1 | Screening | 08APR2005 | -6 | 160.0 | 74.0 | 28.9 | | | |
| | | 1 | Baseline | 01APR2005 | -6 | 160.0 | 75.0 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21APR2005 | 7 | | 75.0 | 29.3 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 29SEP2005 | 168 | | 82.0 | 32.0 | 8.0 | 3.1 | H |
| | | 109 | Final Visit | 29SEP2005 | 168 | | 82.0 | 32.0 | 8.0 | 3.1 | H |
| | E0202004 | 1 | Screening | 16JUN2005 | -7 | 172.0 | | | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | 172.0 | | | | | |
| | | 106 | Week 12 | 14SEP2005 | 83 | | 82.0 | 27.7 | | | |
| | | 113 | Week 12 | 20OCT2005 | 119 | | 90.0 | 30.8 | | | |
| | | 113 | Final Visit | 20OCT2005 | 119 | | 90.0 | 30.4 | | | |
| | E0202005 | 1 | Screening | 05AUG2005 | -7 | 158.0 | 51.0 | 20.4 | | | |
| | | 1 | Baseline | 05AUG2005 | -7 | 158.0 | 51.0 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 04NOV2005 | 84 | | 51.0 | 20.6 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 27JAN2006 | 168 | | 54.0 | 21.6 | 3.0 | 1.2 | H |
| | | 113 | Week 36 | 27MAR2006 | 227 | | 55.0 | 22.0 | 4.0 | 1.6 | H |
| | | 113 | Final Visit | 27MAR2006 | 227 | | 55.0 | 22.0 | 4.0 | 1.6 | H |
| | E0202006 | 1 | Screening | 10AUG2005 | -7 | 158.0 | 92.0 | 36.9 | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | 158.0 | 92.0 | 36.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24AUG2005 | 7 | | 91.0 | 36.5 | -1.0 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1176

CONFIDENTIAL
AZSER12769723

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202006 | 113 | Week 12 | 09NOV2005 | 84 | | 92.0 | 36.9 | 0.0 | 0.0 | |
| | | 113 | Final visit | 09NOV2005 | 84 | | 92.0 | 36.9 | 0.0 | 0.0 | |
| | E0202007 | 1 | Screening | 24FEB2006 | -5 | 176.0 | 111.0 | 35.8 | | | |
| | | 102 | Baseline | 24FEB2006 | -5 | 176.0 | 111.0 | 35.8 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 08MAR2006 | 7 | | 111.0 | 35.8 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 24MAY2006 | 84 | | 109.0 | 35.2 | -2.0 | -0.6 | |
| | | 113 | Week 24 | 30AUG2006 | 182 | | 114.0 | 36.8 | 3.0 | 1.0 | |
| | | 113 | Final visit | 30AUG2006 | 182 | | 114.0 | 36.8 | 3.0 | 1.0 | |
| | E0202008 | 1 | Screening | 27FEB2006 | -7 | 172.0 | 58.0 | 19.6 | | | |
| | | 102 | Baseline | 27FEB2006 | -7 | 172.0 | 58.0 | 19.6 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 01JUN2006 | 87 | | 58.0 | 19.6 | 0.0 | 0.0 | |
| | | 113 | Final visit | 01JUN2006 | 87 | | 60.0 | 20.3 | 2.0 | 0.7 | |
| | E0202009 | 1 | Screening | 02MAR2006 | -7 | 186.0 | 92.0 | 26.6 | | | |
| | | 102 | Baseline | 02MAR2006 | -7 | 186.0 | 92.0 | 26.6 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 16MAR2006 | 7 | | 94.0 | 27.2 | 2.0 | 0.6 | |
| | | 106 | Week 12 | 01JUN2006 | 84 | | 96.0 | 27.7 | 4.0 | 1.1 | |
| | E0203001 | 102 | Week 1 | 08JUN2004 | -8 | 163.0 | 80.0 | 30.1 | | | |
| | | 102 | Week 1 | 22JUN2004 | 6 | | 75.0 | 28.2 | | | |
| | | 113 | Week 36 | 09MAR2005 | 266 | | 83.4 | 31.4 | | | |
| | | 106 | Final visit | 09MAR2005 | 266 | | 83.4 | 31.4 | | | |
| | E0203003 | 1 | Screening | 24JUN2004 | -5 | 178.0 | 100.0 | 31.6 | | | |
| | | 102 | Baseline | 24JUN2004 | -5 | 178.0 | 100.0 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2004 | 7 | | 99.0 | 31.2 | -1.0 | -0.4 | |
| | | 113 | Week 2 | 17AUG2004 | 49 | | 99.0 | 31.2 | -1.0 | -0.4 | |
| | | 113 | Final visit | 17AUG2004 | 49 | | 99.0 | 31.2 | -1.0 | -0.4 | |
| | E0203009 | 1 | Screening | 14JAN2005 | -7 | | 73.5 | | | | |
| | | 102 | Baseline | 14JAN2005 | -7 | | 73.5 | | 0.0 | 0.0 | |
| | | 113 | Week 12 | 24MAY2005 | 123 | | 80.3 | | 6.8 | | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1177

CONFIDENTIAL
AZSER12769724

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203009 | 113 | Final visit | 24MAY2005 | 123 | | 80.3 | | 6.8 | | I |
| | E0203010 | 1 | Screening | 16MAR2005 | -6 | 175.0 | 80.1 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16MAR2005 | -6 | 175.0 | 80.1 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30MAR2005 | 8 | | 79.4 | 25.9 | -0.7 | -0.3 | |
| | | 106 | Week 12 | 14JUN2005 | 84 | | 82.7 | 27.0 | 2.6 | 0.8 | |
| | | 109 | Week 24 | 13SEP2005 | 175 | | 83.4 | 27.2 | 3.3 | 1.0 | |
| | | 113 | Week 36 | 25OCT2005 | 217 | | 83.9 | 27.4 | 3.8 | 1.2 | |
| | | 113 | Final visit | 25OCT2005 | 217 | | 83.9 | 27.4 | 3.8 | 1.2 | |
| | E0203013 | 1 | | 05APR2005 | -8 | 153.0 | 91.3 | 39.0 | | | |
| | | 102 | Week 1 | 19APR2005 | 6 | | 101.8 | 43.5 | | | |
| | | 106 | Week 12 | 19APR2005 | 6 | | 101.3 | 43.3 | | | |
| | | 109 | Week 24 | 06JUL2005 | 84 | | 102.2 | 43.7 | | | |
| | | 113 | Week 36 | 15NOV2005 | 216 | | 107.8 | 46.1 | | | |
| | | 113 | Final visit | 15NOV2005 | 216 | | 107.8 | 46.1 | | | |
| | E0203014 | 1 | Screening | 29APR2005 | -7 | 170.0 | 67.6 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29APR2005 | -7 | 170.0 | 67.6 | 23.4 | 0.0 | 0.0 | |
| | E0204001 | 1 | Screening | 26JUL2004 | -7 | 161.0 | 70.4 | 27.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2004 | -7 | 161.0 | 70.4 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09AUG2004 | 7 | | 71.8 | 27.7 | 1.4 | 0.5 | |
| | | 113 | Week 2 | 16AUG2004 | 14 | | 70.1 | 27.0 | -0.3 | -0.2 | |
| | | 113 | Final visit | 16AUG2004 | 14 | | 70.1 | 27.0 | -0.3 | -0.2 | |
| | E0204002 | 1 | Screening | 06DEC2004 | -7 | 164.0 | 91.1 | 33.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06DEC2004 | -7 | 164.0 | 91.1 | 33.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07MAR2005 | 84 | | 91.3 | 33.9 | 0.2 | 0.0 | |
| | | 109 | Week 24 | 31MAY2005 | 169 | | 92.9 | 34.5 | 1.8 | 0.6 | |
| | | 113 | Final visit | 31MAY2005 | 169 | | 92.9 | 34.5 | 1.8 | 0.6 | |
| | E0204003 | 1 | Screening | 04MAY2005 | -5 | 172.0 | 77.5 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04MAY2005 | -5 | 172.0 | 80.0 | 27.0 | 2.5 | 0.8 | |
| | | 113 | Week 12 | 16AUG2005 | 99 | | 77.0 | 26.0 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769725

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204003 | 113 | Final visit | 16AUG2005 | 99 | | 77.0 | 26.0 | -0.5 | -0.2 | |
| | E0204005 | 1 | Screening | 03JUN2005 | -7 | | 112.3 | 33.9 | | | |
| | | 1 | Baseline | 03JUN2005 | -7 | 182.0 | 112.3 | 33.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 24JUN2005 | 14 | | 112.0 | 33.8 | -0.3 | -0.1 | |
| | | 113 | Final visit | 24JUN2005 | 14 | 182.0 | 112.0 | 33.8 | -0.3 | -0.1 | |
| | E0205002 | 1 | Screening | 06JUL2005 | -7 | | 95.0 | 24.7 | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | 196.0 | 95.0 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19JUL2005 | 6 | | 98.0 | 25.5 | 3.0 | 0.8 | |
| | | 113 | Week 24 | 14OCT2005 | 93 | | 96.0 | 25.0 | 1.0 | 0.3 | |
| | | 113 | Final visit | 14OCT2005 | 93 | 196.0 | 96.0 | 25.0 | 1.0 | 0.3 | |
| | E0207003 | 1 | Screening | 12JAN2005 | -7 | | 107.0 | 29.0 | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 192.0 | 107.0 | 29.0 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 08FEB2005 | 20 | | 109.0 | 29.6 | 2.0 | 0.6 | |
| | | 113 | Final visit | 08FEB2005 | 20 | 192.0 | 107.0 | 29.0 | 0.0 | 0.0 | |
| | E0207004 | 1 | Screening | 08JUL2005 | -7 | | 68.6 | 28.2 | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | 156.0 | 68.6 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUL2005 | 7 | | 69.0 | 28.4 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 07OCT2005 | 84 | | 66.1 | 27.2 | -2.5 | -1.0 | |
| | | 109 | Week 24 | 12JAN2006 | 181 | | 59.2 | 24.3 | -9.4 | -3.9 | |
| | | 113 | Week 24 | 12JAN2006 | 181 | | 59.2 | 24.3 | -9.4 | -3.9 | D |
| | | 113 | Final visit | 12JAN2006 | 181 | 156.0 | 59.2 | 24.3 | -9.4 | -3.9 | D |
| | E0207005 | 1 | Screening | 07JUL2005 | -6 | | 104.0 | 32.1 | | | |
| | | 1 | Baseline | 07JUL2005 | -6 | 180.0 | 104.0 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2005 | 6 | | 108.0 | 33.3 | 4.0 | 1.2 | |
| | | 102 | Week 12 | 19JUL2005 | 6 | | 111.0 | 34.3 | 7.0 | 2.2 | |
| | | 113 | Week 12 | 06SEP2005 | 55 | | 107.0 | 33.0 | 3.0 | 0.9 | |
| | | 113 | Final visit | 06SEP2005 | 55 | 180.0 | 107.0 | 33.0 | 3.0 | 0.9 | |
| | E0208004 | | | 22MAR2005 | -8 | 177.0 | 82.2 | 26.2 | | | |
| | | 102 | Week 1 | 05APR2005 | 6 | | 82.5 | 26.3 | | | |
| | | 106 | Week 12 | 21JUN2005 | 83 | | 95.0 | 30.3 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769726

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208004 | 109 | Week 24 | 16SEP2005 | 170 | | 96.5 | 30.8 | 0.0 | 0.0 | |
| | | 109 | Final visit | 16SEP2005 | 170 | | 96.5 | 30.8 | 0.0 | 0.0 | |
| | E0208005 | 1 | Screening | 26SEP2005 | -7 | 162.0 | 82.0 | 31.2 | | | |
| | | 1 | Baseline | 26SEP2005 | -7 | 162.0 | 82.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 10OCT2005 | 87 | | 82.0 | 31.2 | 0.0 | 0.0 | |
| | | 113 | Week 24 | 20MAR2006 | 168 | | 76.8 | 29.3 | -5.2 | -1.9 | |
| | | 113 | Final visit | 20MAR2006 | 168 | | 76.8 | 29.3 | -5.2 | -1.9 | |
| | E0210002 | 1 | | 30DEC2004 | | 183.0 | 95.6 | 28.5 | | | |
| | | 113 | | 06JAN2005 | | | 96.2 | 28.7 | | | |
| | E0210005 | 1 | Screening | 07MAR2006 | -7 | 175.0 | 75.5 | 24.7 | | | |
| | | 1 | Baseline | 07MAR2006 | -7 | 175.0 | 78.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 06JUN2006 | 84 | | 78.0 | 26.5 | 2.5 | 0.8 | |
| | | 113 | Week 12 | 04JUL2006 | 112 | | 81.0 | 26.4 | 5.5 | 1.7 | I I I |
| | | 113 | Final visit | 04JUL2006 | 112 | | 81.0 | 26.4 | 5.5 | 1.7 | I |
| | E0211003 | 1 | Screening | 13APR2005 | -5 | 178.0 | 106.0 | 33.5 | | | |
| | | 1 | Baseline | 13APR2005 | -5 | 178.0 | 106.0 | 33.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26APR2005 | 8 | | 106.9 | 33.7 | 0.9 | 0.2 | |
| | | 102 | Week 1 | 26APR2005 | 8 | | 106.7 | 33.7 | 0.7 | 0.2 | |
| | | 102 | Final visit | 26APR2005 | 8 | | 106.7 | 33.7 | 0.7 | 0.2 | |
| | E0211005 | 1 | Screening | 29APR2005 | -7 | 183.0 | 85.0 | 25.4 | | | |
| | | 1 | Baseline | 29APR2005 | -7 | 183.0 | 85.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 12MAY2005 | -6 | | 87.1 | 26.0 | 2.1 | 0.6 | |
| | | 106 | Week 12 | 21JUL2005 | 76 | | 86.5 | 25.8 | 1.5 | 0.4 | |
| | | 106 | Final visit | 21JUL2005 | 76 | | 86.5 | 25.8 | 1.5 | 0.4 | |
| | E0211008 | 1 | Screening | 13JUL2005 | -7 | 168.0 | 69.4 | 24.6 | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 168.0 | 69.4 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUL2005 | 7 | | 72.8 | 25.8 | 3.3 | 1.2 | |
| | | 106 | Week 1 | 12OCT2005 | 84 | | 76.0 | 26.9 | 6.6 | 2.3 | |
| | | 113 | Week 24 | 06JAN2006 | 170 | | 81.3 | 28.8 | 11.9 | 4.2 | I I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1180

CONFIDENTIAL
AZSER12769727

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211008 | 113 | Final visit | 06JAN2006 | 170 | | 81.3 | 28.8 | 11.9 | 4.2 | I |
| | E0211010 | 102 | Week 1 | 16AUG2005 | -8 | | 59.8 | 18.9 | | | |
| | | 102 | Final visit | 31AUG2005 | 7 | 178.0 | 62.0 | 19.6 | | | |
| | | 102 | Final visit | 31AUG2005 | 7 | | 62.0 | 19.6 | | | |
| | E0211012 | 1 | Screening | 17AUG2005 | -7 | 180.0 | 101.0 | 31.2 | | | |
| | | 1 | Baseline | 17AUG2005 | -7 | 180.0 | 101.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 95.0 | 29.3 | -6.0 | -1.9 | |
| | | 102 | Final visit | 31AUG2005 | 7 | | 95.0 | 29.3 | -6.0 | -1.9 | |
| | E0211014 | 1 | Screening | 04OCT2005 | -7 | 159.0 | 96.0 | 38.0 | | | |
| | | 1 | Baseline | 04OCT2005 | -7 | 159.0 | 96.0 | 38.0 | 0.0 | 0.0 | |
| | | 102 | Week 24 | 21MAR2006 | 161 | | 100.0 | 39.6 | 4.0 | 1.6 | |
| | | 109 | Week 24 | 21MAR2006 | 161 | | 91.0 | 36.0 | -5.0 | -2.0 | |
| | | 113 | Final visit | 21MAR2006 | 161 | | 91.0 | 36.0 | -5.0 | -2.0 | |
| | E0301003 | 1 | Screening | 27MAY2005 | -3 | 170.0 | 58.2 | 20.1 | | | |
| | | 1 | Baseline | 27MAY2005 | -3 | 170.0 | 58.2 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 07JUN2005 | 8 | | 58.5 | 20.1 | 0.3 | 0.1 | |
| | | 106 | Week 24 | 23AUG2005 | 85 | | 64.0 | 22.1 | 5.8 | 2.0 | I |
| | | 109 | Week 24 | 18OCT2005 | 141 | | 63.8 | 22.1 | 5.6 | 2.0 | I |
| | | 113 | Final visit | 18OCT2005 | 141 | | 63.8 | 22.1 | 5.6 | 2.0 | I |
| | E0302001 | 101 | Week 1 | 09AUG2004 | -9 | 164.0 | 56.0 | 20.8 | | | |
| | | 106 | Week 12 | 16NOV2004 | 90 | | 59.0 | 21.9 | | | |
| | | 109 | Week 24 | 07FEB2005 | 173 | | 58.0 | 21.6 | | | |
| | | 107 | Week 36 | 02MAY2005 | 257 | | 57.5 | 21.4 | | | |
| | | 113 | Final visit | 02MAY2005 | 257 | | 57.5 | 21.4 | | | |
| | E0302002 | 1 | Screening | 24AUG2004 | -6 | 175.0 | 72.0 | 23.5 | | | |
| | | 1 | Baseline | 24AUG2004 | -6 | 175.0 | 72.0 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 06SEP2004 | 7 | | 70.5 | 23.0 | -1.5 | -0.3 | |
| | | 106 | Week 24 | 24NOV2004 | 86 | | 74.0 | 24.2 | 2.0 | 0.7 | |
| | | 109 | Week 24 | 16FEB2005 | 170 | | 80.0 | 26.1 | 8.0 | 2.6 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1181

CONFIDENTIAL
AZSER12769728

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0302002 | 113 | Week 36 | 09MAY2005 | 252 | | 75.5 | 24.7 | 3.5 | 1.2 | |
| | | 113 | Final visit | 09MAY2005 | 252 | | 75.5 | 24.7 | 3.5 | 1.2 | |
| | E0302005 | 1 | Screening | 13APR2005 | -7 | 164.0 | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13APR2005 | -7 | 164.0 | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27APR2005 | 7 | | 68.0 | 25.3 | 2.0 | 0.8 | |
| | | 106 | Week 12 | 15JUL2005 | 85 | | 67.5 | 25.1 | 1.5 | 0.6 | |
| | | 109 | Week 24 | 05OCT2005 | 168 | | 67.5 | 25.1 | 1.5 | 0.6 | |
| | | 113 | Week 24 | 11OCT2005 | 174 | | 67.0 | 24.9 | 1.0 | 0.4 | |
| | | 113 | Final visit | 11OCT2005 | 174 | | 67.0 | 24.9 | 1.0 | 0.4 | |
| | E0302007 | 1 | Screening | 28DEC2005 | -7 | 173.0 | 78.0 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 173.0 | 78.0 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JAN2006 | 6 | | 76.0 | 25.4 | -2.0 | -0.7 | |
| | | 113 | Week 2 | 30JAN2006 | 26 | | 79.0 | 26.4 | 1.0 | 0.3 | |
| | | 113 | Final visit | 30JAN2006 | 26 | | 79.0 | 26.4 | 1.0 | 0.3 | |
| | E0303003 | 1 | Screening | 29SEP2004 | -7 | 164.0 | 94.0 | 34.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14OCT2004 | -8 | 164.0 | 93.5 | 34.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18OCT2004 | 12 | | 93.0 | 34.8 | -0.5 | -0.1 | |
| | | 113 | Week 2 | 18OCT2004 | 12 | | 93.0 | 34.6 | -1.0 | -0.3 | |
| | | 113 | Final visit | 18OCT2004 | 12 | | 93.0 | 34.6 | -1.0 | -0.3 | |
| | E0303004 | 1 | Screening | 07OCT2004 | -5 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07OCT2004 | -5 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19OCT2004 | 7 | | 64.0 | 22.1 | 1.0 | 0.3 | |
| | | 113 | Week 12 | 05JAN2005 | 85 | | 54.0 | 18.7 | -9.0 | -3.7 | D |
| | | 113 | Final visit | 26JAN2005 | 106 | | 54.0 | 18.7 | -9.0 | -3.1 | D |
| | E0303005 | 1 | Screening | 27OCT2004 | -2 | 180.0 | 81.0 | 25.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27OCT2004 | -2 | 180.0 | 81.0 | 25.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19JAN2005 | 82 | | 85.0 | 26.2 | 4.0 | 1.2 | I |
| | | 113 | Week 12 | 24FEB2005 | 118 | | 89.0 | 27.5 | 8.0 | 2.5 | I |
| | | 113 | Final visit | 24FEB2005 | 118 | | 89.0 | 27.5 | 8.0 | 2.5 | |
| | E0303006 | 1 | Screening | 06DEC2004 | -7 | 171.0 | 79.0 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06DEC2004 | -7 | 171.0 | 79.0 | 27.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769729

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303006 | 102 | Week 1 | 20DEC2004 | 7 | | 79.0 | 27.0 | | | |
| | | 106 | Week 12 | 07MAR2005 | 84 | | 85.0 | 29.1 | 6.0 | 2.1 | I |
| | | 106 | Week 12 | 07MAR2005 | 84 | | 84.5 | 28.9 | 5.5 | 1.9 | |
| | | 113 | Final visit | 04APR2005 | 112 | | 84.5 | 28.9 | 5.5 | 1.9 | |
| | E0303007 | 1 | Screening | 06DEC2004 | -7 | 163.0 | 66.0 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20DEC2004 | -7 | 163.0 | 71.0 | 26.7 | 5.0 | 1.9 | |
| | | 106 | Week 12 | 07MAR2005 | 84 | | 75.0 | 28.2 | 9.0 | 3.4 | I |
| | | 113 | Week 24 | 23MAY2005 | 161 | | 75.0 | 28.2 | 9.0 | 3.4 | I |
| | | 113 | Final visit | 23MAY2005 | 161 | | 75.0 | 28.2 | 9.0 | 3.4 | I |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2005 | -6 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 09APR2005 | 84 | | 87.6 | 30.3 | 2.6 | 0.9 | |
| | | 109 | Week 24 | 29JUN2005 | 168 | | 87.4 | 31.7 | 6.4 | 2.3 | I |
| | | 109 | Final visit | 29JUN2005 | 168 | | 87.4 | 31.7 | 6.4 | 2.3 | I |
| | E0303012 | 1 | Screening | 29APR2005 | -5 | 176.0 | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29APR2005 | -5 | 176.0 | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 27JUL2005 | 84 | | 79.5 | 25.7 | 5.5 | 1.8 | I |
| | | 113 | Final visit | 27JUL2005 | 84 | | 79.5 | 25.7 | 5.5 | 1.8 | I |
| | E0303013 | 1 | Screening | 16NOV2005 | -7 | 169.0 | 98.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2005 | -7 | 169.0 | 98.0 | 34.3 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 13FEB2006 | 82 | | 108.0 | 37.8 | 10.0 | 3.5 | I |
| | | 113 | Final visit | 13FEB2006 | 82 | | 108.0 | 37.8 | 10.0 | 3.5 | I |
| | E0304001 | 1 | Screening | 06JUL2004 | -3 | 174.0 | 136.7 | 45.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUL2004 | -3 | 174.0 | 136.7 | 45.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30SEP2004 | 83 | | 133.4 | 44.1 | -3.3 | -1.1 | |
| | | 113 | Week 12 | 26OCT2004 | 109 | | 136.4 | 45.1 | -0.3 | -0.1 | |
| | | 113 | Final visit | 26OCT2004 | 109 | | 136.4 | 45.1 | -0.3 | -0.1 | |
| | E0304009 | 1 | Screening | 24FEB2005 | -4 | 175.0 | 80.1 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24FEB2005 | -4 | 175.0 | 81.7 | 26.7 | 1.6 | 0.5 | |
| | | 113 | Week 2 | 24MAR2005 | 24 | | 81.7 | 26.7 | 1.6 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1183

CONFIDENTIAL
AZSER12769730

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304009 | 113 | Final visit | 24MAR2005 | 24 | | 81.7 | 26.7 | 1.6 | 0.5 | |
| | E0304010 | 1 | Screening | 11APR2005 | -4 | 174.0 | 75.0 | 24.8 | | | |
| | | 1 | Baseline | 11APR2005 | -4 | 174.0 | 75.0 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22APR2005 | 7 | | 74.8 | 24.7 | -0.2 | -0.1 | |
| | | 113 | Week 2 | 28APR2005 | 13 | | 75.4 | 24.9 | 0.4 | 0.1 | |
| | | 113 | Final visit | 28APR2005 | 13 | | 75.4 | 24.9 | 0.4 | 0.1 | |
| | E0304011 | 1 | Screening | 11MAY2005 | -6 | 182.0 | 75.2 | 22.7 | | | |
| | | 1 | Baseline | 11MAY2005 | -6 | 182.0 | 75.2 | 22.7 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 07NOV2005 | 174 | | 71.0 | 21.4 | -4.2 | -1.3 | |
| | | 113 | Week 36 | 07FEB2006 | 266 | | 71.8 | 21.7 | -3.4 | -1.0 | |
| | | 113 | Final visit | 07FEB2006 | 266 | | 71.8 | 21.7 | -3.4 | -1.0 | |
| | E0304013 | 1 | Screening | 12OCT2005 | -5 | 160.0 | 63.0 | 24.6 | | | |
| | | 1 | Baseline | 12OCT2005 | -5 | 160.0 | 63.0 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 10 | | 59.1 | 23.1 | -3.9 | -1.5 | |
| | | 113 | Week 2 | 02DEC2005 | 46 | | 60.0 | 23.4 | -3.0 | -1.2 | |
| | | 113 | Final visit | 02DEC2005 | 46 | | 60.0 | 23.4 | -3.0 | -1.2 | |
| | E0305001 | 1 | Screening | 30MAR2005 | -6 | 158.0 | 85.7 | 34.3 | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | 158.0 | 86.0 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 85.0 | 34.0 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 28JUN2005 | 84 | | 86.7 | 34.7 | 0.7 | 0.3 | |
| | | 113 | Week 36 | 21NOV2005 | 230 | | 71.3 | 28.5 | -14.7 | -5.9 | D D |
| | | 113 | Final visit | 21NOV2005 | 230 | | 62.0 | 24.8 | -24.0 | -9.6 | D D |
| | E0305004 | 1 | Screening | 20APR2005 | -7 | 158.0 | 61.5 | 24.6 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 158.0 | 61.5 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04MAY2005 | 7 | | 62.8 | 25.2 | 1.3 | 0.6 | |
| | | 102 | Week 12 | 22JUN2005 | 56 | | 62.8 | 25.2 | 1.3 | 0.6 | |
| | | 113 | Final visit | 22JUN2005 | 56 | | 59.0 | 23.6 | -2.5 | -1.0 | |
| | E0305007 | 1 | Screening | 07JUL2005 | -6 | 157.0 | 60.5 | 24.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1184

CONFIDENTIAL
AZSER12769731

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305007 | 1 | Baseline | 07JUL2005 | -6 | 157.0 | 60.5 | 24.5 | | | |
| | | 102 | Week 1 | 20JUL2005 | 7 | | 59.5 | 24.1 | -1.0 | -0.4 | |
| | | 102 | Week 2 | 20JUL2005 | 7 | | 61.0 | 24.7 | 0.5 | 0.2 | |
| | | 102 | Final visit | 20JUL2005 | 7 | | 61.0 | 24.7 | 0.5 | 0.2 | |
| | E0308002 | 1 | Screening | 14SEP2005 | -5 | 179.0 | 90.0 | 28.1 | | | |
| | | 102 | Baseline | 14SEP2005 | -5 | 179.0 | 90.0 | 28.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14DEC2005 | 86 | | 89.4 | 27.9 | -0.6 | -0.2 | |
| | | 113 | Week 12 | 12JAN2006 | 115 | | 90.4 | 28.2 | 0.4 | 0.1 | |
| | | 113 | Final visit | 12JAN2006 | 115 | | 90.4 | 28.2 | 0.4 | 0.1 | |
| | E0308003 | 1 | Screening | 25JAN2006 | -7 | 163.0 | 68.8 | 25.9 | | | |
| | | 1 | Baseline | 25JAN2006 | -7 | 163.0 | 68.8 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 27APR2006 | 85 | | 76.5 | 28.8 | 7.7 | 2.9 | I |
| | | 106 | Week 24 | 09JUN2006 | 128 | | 74.0 | 27.9 | 5.2 | 2.0 | I |
| | | 113 | Final visit | 09JUN2006 | 128 | | 74.0 | 27.9 | 5.2 | 2.0 | I |
| | E0308004 | 1 | Screening | 25JAN2006 | -7 | 165.0 | 66.5 | 24.4 | | | |
| | | 102 | Baseline | 25JAN2006 | -7 | 165.0 | 66.5 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21APR2006 | 79 | | 64.0 | 23.5 | -2.5 | -0.9 | |
| | | 113 | Week 24 | 14JUL2006 | 163 | | 64.0 | 23.5 | -2.5 | -0.9 | |
| | | 113 | Final visit | 14JUL2006 | 163 | | 62.0 | 22.8 | -4.5 | -1.6 | |
| | E0309001 | 1 | Screening | 18MAY2005 | -2 | 187.0 | 94.8 | 27.1 | | | |
| | | 102 | Baseline | 18MAY2005 | -2 | 187.0 | 94.8 | 27.1 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 10AUG2005 | 82 | | 93.0 | 26.6 | -1.8 | -0.5 | |
| | | 113 | Final visit | 10AUG2005 | 82 | | 92.4 | 26.4 | -2.4 | -0.7 | |
| | E0309002 | 1 | Screening | 26AUG2005 | -5 | 171.0 | 81.4 | 27.8 | | | |
| | | 102 | Baseline | 26AUG2005 | -5 | 171.0 | 81.4 | 27.8 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 07SEP2005 | 7 | | 81.6 | 27.8 | 0.2 | 0.0 | |
| | | 113 | Week 12 | 29NOV2005 | 86 | | 84.6 | 28.9 | 3.2 | 1.1 | |
| | | 113 | Week 12 | 06DEC2005 | 97 | | 82.8 | 28.3 | 1.4 | 0.5 | |
| | | 113 | Final visit | 06DEC2005 | 97 | | 82.8 | 28.3 | 1.4 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769732

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0309004 | 1 | Screening | 28DEC2005 | -7 | 152.0 | 67.0 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28DEC2005 | -7 | 152.0 | 67.0 | 29.0 | 0.0 | 0.0 | |
| | E0401012 | 1 | Screening | 06APR2005 | -5 | 182.0 | 86.2 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -5 | 182.0 | 86.2 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18APR2005 | 7 | | 86.7 | 26.2 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 05JUL2005 | 85 | | 88.9 | 26.9 | 2.7 | 0.7 | |
| | | 106 | Final visit | 05JUL2005 | 85 | | 88.3 | 26.7 | 2.1 | 0.7 | |
| | E0401021 | 1 | Screening | 12OCT2005 | -7 | 163.0 | 71.5 | 26.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2005 | -7 | 163.0 | 71.5 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26OCT2005 | 7 | | 70.0 | 26.3 | -1.5 | -0.6 | |
| | | 102 | Week 12 | 26OCT2005 | 7 | | 69.5 | 26.2 | -2.0 | -0.7 | |
| | | 106 | Week 24 | 11JAN2006 | 84 | | 74.5 | 28.0 | 3.0 | 1.1 | |
| | | 106 | Final visit | 11JAN2006 | 84 | | 74.5 | 28.0 | 3.0 | 1.1 | |
| | E0401024 | 1 | Screening | 09NOV2005 | -7 | 161.0 | 60.0 | 23.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2005 | -7 | 161.0 | 60.0 | 23.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2005 | 7 | | 61.5 | 23.7 | 1.5 | 0.6 | |
| | | 102 | Week 12 | 23NOV2005 | 7 | | 60.0 | 23.1 | 0.0 | 0.0 | |
| | | 106 | Week 24 | 08FEB2006 | 84 | | 62.0 | 23.9 | 2.0 | 0.8 | |
| | | 113 | Final visit | 13APR2006 | 148 | | 63.5 | 24.5 | 3.5 | 1.4 | |
| | E0401026 | 1 | Screening | 15NOV2005 | -6 | 180.0 | 75.7 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 180.0 | 75.7 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 75.5 | 23.3 | -0.2 | -0.1 | |
| | | 102 | Week 12 | 28NOV2005 | 7 | | 75.8 | 23.4 | 0.1 | 0.0 | |
| | | 106 | Week 24 | 17FEB2006 | 88 | | 76.1 | 23.5 | 0.4 | 0.1 | |
| | | 106 | Final visit | 17FEB2006 | 88 | | 76.1 | 23.5 | 0.4 | 0.1 | |
| | E0402002 | 1 | Screening | 04NOV2004 | -5 | 175.0 | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04NOV2004 | -5 | 175.0 | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16NOV2004 | 7 | | 84.0 | 27.4 | 1.0 | 0.3 | |
| | | 102 | Week 12 | 16NOV2004 | 7 | | 85.0 | 27.8 | 2.0 | 0.7 | |
| | | 106 | Week 24 | 03FEB2005 | 86 | | 85.0 | 27.8 | 2.0 | 0.7 | |
| | | 113 | Week 24 | 30MAR2005 | 141 | | 86.0 | 28.1 | 3.0 | 1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265
/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst wght100.sas

1186

CONFIDENTIAL
AZSER12769733

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402002 | 113 | Final visit | 30MAR2005 | 141 | | 86.0 | 28.1 | 3.0 | 1.0 | |
| | E0402003 | 1 | Screening | 15NOV2004 | -4 | 162.0 | 75.5 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2004 | -4 | 162.0 | 75.5 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25NOV2004 | 6 | | 75.7 | 28.8 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 09FEB2005 | 82 | | 75.9 | 28.9 | 0.4 | 0.1 | |
| | | 109 | Week 24 | 05MAY2005 | 167 | | 76.8 | 29.3 | 1.3 | 0.5 | |
| | | 113 | Week 36 | 28JUL2005 | 251 | | 78.3 | 29.8 | 2.8 | 1.0 | |
| | | 113 | Final visit | 28JUL2005 | 251 | | 78.3 | 29.8 | 2.8 | 1.0 | |
| | E0402004 | 1 | Screening | 25NOV2004 | -6 | 157.0 | 49.2 | 20.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25NOV2004 | -6 | 157.0 | 49.2 | 20.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09DEC2004 | 8 | | 48.8 | 19.8 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 23FEB2005 | 84 | | 48.5 | 19.7 | -0.7 | -0.3 | |
| | | 109 | Week 24 | 19MAY2005 | 169 | | 52.6 | 21.1 | 3.4 | 1.3 | |
| | | 113 | Week 36 | 10AUG2005 | 252 | | 53.5 | 21.7 | 4.3 | 1.7 | I |
| | | 113 | Final visit | 10AUG2005 | 252 | | 53.5 | 21.7 | 4.3 | 1.7 | I |
| | E0402008 | 1 | Screening | 17MAR2005 | -5 | 176.0 | 96.0 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -5 | 176.0 | 96.0 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 96.6 | 31.0 | 0.6 | 0.2 | |
| | | 113 | Week 2 | 25APR2005 | 34 | | 96.0 | 31.0 | 0.0 | 0.0 | |
| | | 113 | Final visit | 25APR2005 | 34 | | 96.0 | 31.0 | 0.0 | 0.0 | |
| | E0402013 | 1 | Screening | 02JUN2005 | -7 | 156.0 | 89.4 | 36.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2005 | -7 | 156.0 | 89.4 | 36.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUN2005 | 7 | | 88.8 | 36.5 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 11AUG2005 | 63 | | 87.3 | 35.9 | -2.1 | -0.8 | |
| | | 113 | Final visit | 11AUG2005 | 63 | | 87.3 | 35.9 | -2.1 | -0.8 | |
| | E0402014 | 1 | Screening | 13JUN2005 | -7 | 161.0 | 61.4 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 161.0 | 61.4 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 60.5 | 23.3 | -0.9 | -0.4 | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 60.4 | 23.3 | -1.0 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007 13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1187

CONFIDENTIAL
AZSER12769734

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402014 | 113 | Week 2 | 01AUG2005 | 42 | | 58.0 | 22.4 | -3.4 | -1.3 | |
| | | 113 | Final visit | 01AUG2005 | 42 | | 58.0 | 22.4 | -3.4 | -1.3 | |
| | E0402019 | 1 | Screening | 02NOV2005 | -5 | 166.0 | 61.4 | 22.3 | | | |
| | | 1 | Baseline | 02NOV2005 | -5 | 166.0 | 61.4 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14NOV2005 | 7 | | 64.4 | 23.4 | 3.0 | 1.1 | |
| | | 102 | Week 2 | 16NOV2005 | 7 | | 64.4 | 23.4 | 3.0 | 1.1 | |
| | | 113 | Week 12 | 05JAN2006 | 59 | | 64.0 | 23.2 | 2.6 | 0.9 | |
| | | 113 | Final visit | 05JAN2006 | 59 | | 64.0 | 23.2 | 2.6 | 0.9 | |
| | E0402020 | 1 | Screening | 17NOV2005 | -5 | 157.0 | 65.7 | 26.7 | | | |
| | | 1 | Baseline | 17NOV2005 | -5 | 157.0 | 65.2 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 65.0 | 26.4 | -0.5 | -0.2 | |
| | | 102 | Week 2 | 29NOV2005 | 7 | | 65.0 | 26.4 | -0.7 | -0.3 | |
| | | 106 | Week 12 | 16MAR2006 | 90 | | 70.8 | 28.6 | 7.1 | 2.8 | I |
| | | 116 | Week 12 | 16MAR2006 | 114 | | 70.5 | 28.6 | 4.8 | 1.9 | I |
| | | 113 | Final visit | 16MAR2006 | 114 | | 70.5 | 28.6 | 4.8 | 1.9 | |
| | E0402021 | 1 | Screening | 21NOV2005 | -3 | 179.0 | 76.0 | 23.7 | | | |
| | | 1 | Baseline | 21NOV2005 | -3 | 179.0 | 76.0 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01DEC2005 | 7 | | 74.0 | 23.1 | -2.0 | -0.6 | |
| | | 102 | Week 12 | 13FEB2006 | 81 | | 74.4 | 23.2 | -1.6 | -0.5 | |
| | | 106 | Week 24 | 15MAY2006 | 172 | | 76.0 | 23.7 | 0.0 | 0.0 | |
| | | 109 | Week 36 | 13JUL2006 | 231 | | 65.1 | 20.3 | -10.9 | -3.4 | D |
| | | 113 | Final visit | 13JUL2006 | 231 | | 65.1 | 20.3 | -10.9 | -3.4 | D |
| | E0402022 | 1 | Screening | 23NOV2005 | -5 | 166.0 | 88.4 | 32.1 | | | |
| | | 1 | Baseline | 23NOV2005 | -5 | 166.0 | 88.4 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 89.8 | 32.6 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 23FEB2006 | 87 | | 86.6 | 31.4 | -1.8 | -0.7 | |
| | | 106 | Week 24 | 17MAY2006 | 170 | | 85.2 | 30.9 | -3.2 | -1.2 | |
| | | 109 | Week 24 | 22MAY2006 | 175 | | 83.7 | 30.4 | -4.7 | -1.7 | |
| | | 113 | Final visit | 22MAY2006 | 175 | | 83.7 | 30.4 | -4.7 | -1.7 | |
| | E0403003 | 1 | Screening | 18AUG2004 | -7 | 172.0 | 77.3 | 26.1 | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | 172.0 | 77.3 | 26.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769735

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403003 | 102 | Week 1 | 01SEP2004 | 7 | | 77.4 | 26.2 | 0.1 | 0.1 | |
| | | 106 | Week 12 | 17NOV2004 | 84 | | 82.6 | 27.9 | 5.3 | 1.8 | |
| | | 109 | Week 24 | 14JAN2005 | 140 | | 81.4 | 27.4 | 3.9 | 1.3 | |
| | | 113 | Final visit | 12JAN2005 | 140 | | 81.2 | 27.4 | 3.9 | 1.3 | |
| | E0403015 | 1 | Screening | 19JAN2005 | -7 | 168.0 | 65.8 | 23.3 | | | |
| | | 2 | Baseline | 26JAN2005 | -7 | 168.0 | 66.0 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02FEB2005 | 7 | | 66.0 | 23.4 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 13APR2005 | 77 | | 67.0 | 23.7 | 1.2 | 0.4 | |
| | | 109 | Week 24 | 18MAY2005 | 112 | | 66.4 | 23.5 | 0.6 | 0.2 | |
| | | 113 | Final visit | 18MAY2005 | 112 | | 66.4 | 23.5 | 0.6 | 0.2 | |
| | E0403017 | 1 | Screening | 26JAN2005 | -6 | 162.0 | 73.4 | 28.0 | | | |
| | | 2 | Baseline | 26JAN2005 | -6 | 162.0 | 73.4 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27APR2005 | 84 | | 73.4 | 28.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 22JUN2005 | 141 | | 71.9 | 27.4 | -1.5 | -0.6 | |
| | | 113 | Final visit | 22JUN2005 | 141 | | 71.9 | 27.4 | -1.5 | -0.6 | |
| | E0403021 | 113 | Week 2 | 21FEB2005 | 21 | 156.0 | 72.6 | 29.8 | | | |
| | | 113 | Final visit | 23MAR2005 | 21 | | 72.2 | 29.7 | | | |
| | E0403022 | 1 | Screening | 23FEB2005 | -7 | 174.0 | 76.6 | 25.3 | | | |
| | | 2 | Baseline | 23FEB2005 | -7 | 174.0 | 76.6 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2005 | 7 | | 78.4 | 25.9 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 21APR2005 | 50 | | 73.0 | 24.1 | -3.6 | -1.2 | |
| | | 113 | Final visit | 21APR2005 | 50 | | 73.0 | 24.1 | -3.6 | -1.2 | |
| | E0403026 | 1 | Screening | 05APR2005 | -6 | 157.0 | 72.3 | 29.3 | | | |
| | | 2 | Baseline | 05APR2005 | -6 | 157.0 | 72.3 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 72.6 | 29.5 | 0.3 | 0.2 | |
| | | 106 | Week 12 | 04JUL2005 | 84 | | 73.3 | 29.7 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 26SEP2005 | 168 | | 70.2 | 28.5 | -2.1 | -0.4 | |
| | | 113 | Final visit | 27OCT2005 | 199 | | 70.2 | 28.5 | -2.1 | -0.8 | |
| | E0403029 | 1 | Screening | 19MAY2005 | -7 | 164.0 | 86.5 | 32.2 | | | |
| | | 2 | Baseline | 19MAY2005 | -7 | 164.0 | 86.5 | 32.2 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 28JUN2005 | 33 | | 87.8 | 32.6 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1189

CONFIDENTIAL
AZSER12769736

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403029 | 113 | Final visit | 28JUN2005 | 33 | | 87.8 | 32.6 | 1.3 | 0.4 | |
| | E0403036 | 1 | Screening | 24NOV2005 | -6 | 164.0 | 72.6 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24NOV2005 | -6 | 164.0 | 72.6 | 27.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22FEB2006 | 84 | | 74.2 | 27.6 | 1.6 | 0.6 | |
| | | 113 | Week 24 | 04MAY2006 | 155 | | 75.0 | 27.9 | 2.4 | 0.9 | |
| | | 113 | Final visit | 04MAY2006 | 155 | | 75.0 | 27.9 | 2.4 | 0.9 | |
| | E0404004 | 1 | Screening | 31AUG2005 | -6 | 163.0 | 80.2 | 30.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 163.0 | 80.2 | 30.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01DEC2005 | 86 | | 79.5 | 29.9 | -0.7 | -0.3 | |
| | | 113 | Week 24 | 21FEB2006 | 168 | | 71.0 | 26.7 | -9.2 | -3.5 | D |
| | | 113 | Final visit | 21FEB2006 | 168 | | 65.0 | 24.5 | -15.2 | -5.7 | D |
| | E0404008 | 1 | Screening | 18OCT2005 | -7 | 165.0 | 57.0 | 20.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2005 | -7 | 165.0 | 57.0 | 20.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01NOV2005 | 7 | | 61.5 | 22.6 | 4.5 | 1.7 | I |
| | | 106 | Week 12 | 20JAN2006 | 84 | | 61.4 | 22.6 | 4.4 | 1.7 | I |
| | | 113 | Final visit | 17JAN2006 | 84 | | 61.4 | 22.6 | 4.4 | 1.7 | I |
| | E0404009 | 1 | Screening | 21OCT2005 | -7 | 171.0 | 100.0 | 34.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21OCT2005 | -7 | 171.0 | 100.0 | 34.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04NOV2005 | 7 | | 96.5 | 33.0 | -3.5 | -1.2 | |
| | | 106 | Week 12 | 19JAN2006 | 83 | | 93.5 | 32.0 | -6.5 | -2.2 | |
| | | 113 | Week 24 | 13APR2006 | 167 | | 83.0 | 28.4 | -17.0 | -5.8 | D |
| | | 113 | Final visit | 13APR2006 | 167 | | 83.0 | 28.4 | -17.0 | -5.8 | D |
| | E0404012 | 1 | Screening | 14NOV2005 | -7 | 186.0 | 144.5 | 41.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 186.0 | 144.5 | 41.8 | 0.0 | 0.0 | |
| | E0404014 | 1 | Screening | 30NOV2005 | -7 | 185.0 | 86.5 | 25.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -7 | 185.0 | 86.5 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 86.6 | 25.3 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 08MAR2006 | 84 | | 88.0 | 25.7 | 1.5 | 0.4 | |
| | | 113 | Week 24 | 29MAR2006 | 112 | | 90.2 | 26.4 | 3.7 | 1.1 | |
| | | 113 | Final visit | 29MAR2006 | 112 | | 90.2 | 26.4 | 3.7 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1190

CONFIDENTIAL
AZSER12769737

Page 72 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404017 | 1 | Screening | 05DEC2005 | -7 | 156.0 | 52.9 | 21.7 | | | |
| | | | Baseline | 05DEC2005 | -7 | 156.0 | 52.9 | 21.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAR2006 | 84 | | 59.2 | 24.3 | 6.3 | 2.6 | I |
| | | 106 | Final visit | 06MAR2006 | 84 | | 59.5 | 24.4 | 6.6 | 2.7 | I |
| | E0501002 | 1 | Screening | 30MAR2005 | -7 | 166.0 | 58.0 | 21.0 | | | |
| | | | Baseline | 30MAR2005 | -7 | 166.0 | 58.0 | 21.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 12JUL2005 | 97 | | 60.0 | 21.8 | 2.0 | 0.8 | |
| | | 106 | Final visit | 12JUL2005 | 97 | | 59.0 | 21.4 | 1.0 | 0.4 | |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | 160.0 | 113.0 | 44.1 | | | |
| | | | Baseline | 20MAY2005 | -6 | 160.0 | 113.0 | 44.1 | 0.0 | 0.0 | |
| | | 105 | Week | 06AUG2005 | 85 | | 105.0 | 41.0 | -8.0 | -3.1 | D |
| | | 113 | Week 12 | 02SEP2005 | 99 | | 103.0 | 40.2 | -10.0 | -3.9 | D |
| | | 113 | Final visit | 02SEP2005 | 99 | | 103.0 | 40.2 | -10.0 | -3.9 | D |
| | E0501006 | 1 | Screening | 08SEP2005 | -7 | 169.0 | 75.0 | 26.3 | | | |
| | | | Baseline | 08SEP2005 | -7 | 169.0 | 75.0 | 26.3 | 0.0 | 0.0 | |
| | | 113 | Week | 25OCT2005 | 40 | | 75.0 | 26.3 | 0.0 | 0.0 | |
| | | 113 | Final visit | 25OCT2005 | 40 | | 75.0 | 26.3 | 0.0 | 0.0 | |
| | E0502002 | 1 | Screening | 14MAR2005 | -7 | 175.0 | 90.0 | 29.4 | | | |
| | | | Baseline | 14MAR2005 | -7 | 175.0 | 90.0 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15JUN2005 | 86 | | 90.5 | 29.9 | 0.5 | 0.5 | |
| | | | Week 24 | 07SEP2005 | 170 | | 91.5 | 29.9 | 1.5 | 0.5 | |
| | | 113 | Week 36 | 28NOV2005 | 252 | | 96.0 | 31.3 | 6.0 | 1.9 | |
| | | 113 | Final visit | 28NOV2005 | 252 | | 96.0 | 31.3 | 6.0 | 1.9 | |
| | E0502005 | 1 | Screening | 14JUL2005 | -7 | 165.0 | 70.0 | 25.7 | | | |
| | | | Baseline | 14JUL2005 | -7 | 165.0 | 70.0 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 7 | | 73.0 | 26.8 | 3.0 | 1.1 | |
| | | 102 | Week | 28JUL2005 | 7 | | 71.5 | 26.3 | 1.5 | 0.6 | |
| | | 102 | Final visit | 28JUL2005 | 7 | | 71.5 | 26.3 | 1.5 | 0.6 | |
| | E0502006 | 1 | Screening | 03OCT2005 | -3 | 173.0 | 64.5 | 21.6 | | | |
| | | | Baseline | 03OCT2005 | -3 | 173.0 | 64.5 | 21.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1191

CONFIDENTIAL
AZSER12769738

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0502006 | 102 | Week 1 | 13OCT2005 | 7 | | 67.0 | 22.4 | 2.5 | 0.8 | |
| | | 113 | Week 2 | 20OCT2005 | 14 | | 68.0 | 22.7 | 3.5 | 1.1 | |
| | | 113 | Final visit | 20OCT2005 | 14 | | 68.0 | 22.7 | 3.5 | 1.1 | |
| | E0506001 | 1 | Screening | 18APR2005 | -7 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18APR2005 | -7 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19JUL2005 | 85 | | 72.0 | 22.7 | 7.0 | 2.2 | |
| | | 106 | Final visit | 19JUL2005 | 85 | | 72.0 | 22.7 | 7.0 | 2.2 | I I |
| | E0512001 | 1 | Screening | 31MAY2005 | -7 | 158.0 | 69.1 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAY2005 | -7 | 158.0 | 69.1 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUN2005 | 7 | | 70.1 | 28.1 | 1.0 | 0.4 | |
| | | 102 | Week 1 | 14JUN2005 | 7 | | 69.8 | 28.0 | 0.7 | 0.3 | |
| | | 106 | Week 12 | 30AUG2005 | 84 | | 76.5 | 30.6 | 7.4 | 2.9 | I |
| | | 109 | Week 24 | 23NOV2005 | 169 | | 80.2 | 32.1 | 11.6 | 4.6 | I |
| | | 113 | Week 36 | 23JAN2006 | 230 | | 82.2 | 32.9 | 13.1 | 5.2 | I |
| | | 113 | Final visit | 23JAN2006 | 230 | | 82.2 | 32.9 | 13.1 | 5.2 | I |
| | E0512002 | 1 | Screening | 27FEB2006 | -7 | 175.0 | 73.3 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27FEB2006 | -7 | 175.0 | 73.3 | 23.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29MAY2006 | 84 | | 73.8 | 24.1 | 0.5 | 0.2 | |
| | | 113 | Week 24 | 22AUG2006 | 169 | | 71.2 | 23.2 | -2.1 | -0.7 | |
| | | 113 | Final visit | 22AUG2006 | 169 | | 71.2 | 23.2 | -2.1 | -0.7 | |
| | E0602002 | 1 | Screening | 21FEB2005 | -7 | 168.0 | 73.5 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21FEB2005 | -7 | 168.0 | 73.5 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 29APR2005 | 60 | | 76.0 | 26.9 | 2.5 | 0.9 | |
| | | 113 | Final visit | 29APR2005 | 60 | | 76.5 | 27.1 | 3.0 | 1.1 | |
| | E0602003 | 1 | Screening | 03MAY2005 | -1 | 176.0 | 104.3 | 33.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAY2005 | -1 | 176.0 | 104.3 | 33.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2005 | 7 | | 105.0 | 33.9 | 0.7 | 0.2 | |
| | | 105 | Week 1 | 11MAY2005 | 7 | | 106.1 | 34.3 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 29AUG2005 | 117 | | 121.8 | 39.3 | 17.5 | 5.3 | I |
| | | 113 | Final visit | 29AUG2005 | 117 | | 121.8 | 39.3 | 17.5 | 5.6 | I I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1192

CONFIDENTIAL
AZSER12769739

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0603004 | 1 | Screening | 09AUG2004 | -2 | 180.0 | 96.0 | 29.6 | | | |
| | | 1 | Baseline | 09AUG2004 | -2 | 180.0 | 96.0 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2004 | 7 | | 98.0 | 30.2 | 2.0 | 0.6 | |
| | | 102 | Final visit | 18AUG2004 | 7 | | 97.0 | 29.9 | 1.0 | 0.3 | |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | 178.0 | 89.0 | 28.1 | | | |
| | | 1 | Baseline | 02NOV2004 | -3 | 178.0 | 89.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12NOV2004 | 7 | | 88.0 | 27.8 | -1.0 | -0.3 | |
| | | 102 | Week 12 | 12NOV2004 | 88 | | 86.7 | 27.4 | -2.3 | -0.7 | |
| | | 106 | Week 24 | 26FEB2005 | 172 | | 73.0 | 23.0 | -16.0 | -5.1 | D |
| | | 113 | Final visit | 26APR2005 | 172 | | 73.0 | 23.0 | -16.0 | -5.1 | D |
| | E0603010 | 1 | Screening | 26MAY2005 | -5 | 162.0 | 54.1 | 20.6 | | | |
| | | 1 | Baseline | 26MAY2005 | -5 | 162.0 | 54.1 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 54.0 | 20.5 | -0.1 | -0.1 | |
| | | 102 | Week 12 | 21JUL2005 | 51 | | 59.0 | 22.5 | 4.9 | 1.9 | I |
| | | 113 | Final visit | 21JUL2005 | 51 | | 61.0 | 23.2 | 6.9 | 2.6 | I |
| | E0604001 | 1 | Screening | 13MAY2004 | -6 | 170.0 | 95.0 | 32.9 | | | |
| | | 1 | Baseline | 13MAY2004 | -6 | 170.0 | 95.0 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25MAY2004 | 6 | | 93.0 | 32.2 | -2.0 | -0.7 | |
| | | 113 | Final visit | 22JUN2004 | 34 | | 93.0 | 32.2 | -2.0 | -0.7 | |
| | E0604003 | 1 | Screening | 15JUN2004 | -2 | 168.0 | 76.0 | 26.9 | | | |
| | | 1 | Baseline | 15JUN2004 | -2 | 168.0 | 76.0 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | 6 | | 78.0 | 27.6 | 2.0 | 0.7 | |
| | | 102 | Week 2 | 05AUG2004 | 49 | | 81.0 | 28.7 | 5.0 | 1.8 | |
| | | 113 | Final visit | 05AUG2004 | 49 | | 81.0 | 28.7 | 5.0 | 1.8 | |
| | E0604005 | 1 | Screening | 06JUL2004 | -3 | 181.0 | 94.0 | 28.7 | | | |
| | | 1 | Baseline | 06JUL2004 | -3 | 181.0 | 94.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUL2004 | 7 | | 95.0 | 29.0 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1193

CONFIDENTIAL
AZSER12769740

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604005 | 102 | Final visit | 16JUL2004 | 7 |  | 95.0 | 29.0 | 1.0 | 0.3 |  |
|  | E0604008 | 1 | Screening | 12AUG2004 | -1 | 167.0 | 67.2 | 24.1 |  |  |  |
|  |  | 1 | Baseline | 12AUG2004 | -1 | 167.0 | 67.2 | 24.1 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 19AUG2004 | 6 |  | 67.4 | 24.2 | 0.2 | 0.1 |  |
|  |  | 102 | Week 12 | 19AUG2004 | 6 |  | 66.0 | 23.7 | -1.2 | -0.4 |  |
|  |  | 106 | Week 12 | 04NOV2004 | 83 |  | 71.8 | 25.7 | 4.6 | 1.6 |  |
|  |  | 109 | Week 24 | 27JAN2005 | 167 |  | 71.3 | 25.6 | 4.1 | 1.5 |  |
|  |  | 113 | Final visit | 11MAR2005 | 210 |  | 71.3 | 25.6 | 4.1 | 1.5 |  |
|  | E0604009 | 1 | Screening | 24AUG2004 | -1 | 166.0 | 81.0 | 29.4 |  |  |  |
|  |  | 1 | Baseline | 24AUG2004 | -1 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 01SEP2004 | 7 |  | 81.0 | 29.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 01SEP2004 | 7 |  | 81.5 | 29.6 | 0.5 | 0.2 |  |
|  |  | 102 | Final visit | 01SEP2004 | 7 |  | 81.5 | 29.6 | 0.5 | 0.2 |  |
|  | E0604010 | 1 | Screening | 06SEP2004 | -3 | 172.0 | 74.8 | 25.3 |  |  |  |
|  |  | 1 | Baseline | 06SEP2004 | -3 | 172.0 | 74.8 | 25.3 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 15SEP2004 | 6 |  | 75.0 | 25.4 | 0.2 | 0.1 |  |
|  |  | 102 | Week 1 | 15SEP2004 | 6 |  | 75.0 | 25.4 | 0.2 | 0.1 |  |
|  |  | 106 | Week 12 | 07DEC2004 | 89 |  | 76.6 | 25.9 | 1.8 | 0.6 |  |
|  |  | 106 | Final visit | 07DEC2004 | 89 |  | 76.6 | 25.9 | 1.8 | 0.6 |  |
|  | E0604013 | 1 | Screening | 21OCT2004 | -6 | 160.0 | 64.6 | 25.2 |  |  |  |
|  |  | 1 | Baseline | 21OCT2004 | -6 | 160.0 | 64.6 | 25.2 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 04NOV2004 | 8 |  | 65.6 | 25.6 | -0.2 | -0.1 |  |
|  |  | 102 | Week 12 | 04NOV2004 | 8 |  | 65.5 | 25.6 | -0.2 | -0.1 |  |
|  |  | 106 | Week 1 | 18JAN2005 | 83 |  | 68.5 | 26.8 | 3.9 | 1.6 |  |
|  |  | 109 | Week 12 | 17FEB2005 | 113 |  | 63.8 | 24.9 | -0.8 | -0.3 |  |
|  |  | 113 | Final visit | 17FEB2005 | 113 |  | 63.8 | 24.9 | -0.8 | -0.3 |  |
|  | E0604014 | 1 | Screening | 15OCT2004 | -4 | 172.0 | 65.0 | 22.0 |  |  |  |
|  |  | 1 | Baseline | 15OCT2004 | -4 | 172.0 | 65.0 | 22.0 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 27OCT2004 | 8 |  | 64.5 | 21.6 | -0.5 | -0.5 |  |
|  |  | 102 | Week 1 | 27OCT2004 | 8 |  | 64.0 | 21.6 | -1.0 | -0.4 |  |
|  |  | 106 | Week 12 | 12JAN2005 | 85 |  | 65.0 | 22.0 | 0.0 | 0.0 |  |
|  |  | 109 | Week 24 | 06APR2005 | 169 |  | 68.0 | 23.0 | 3.0 | 1.0 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1194

CONFIDENTIAL
AZSER12769741

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604014 | 113 | Week 24 | 03MAY2005 | 196 | . | 70.6 | 23.9 | 5.6 | 1.9 | I |
| | | 113 | Final visit | 03MAY2005 | 196 | . | 70.6 | 23.9 | 5.6 | 1.9 | I |
| | E0604016 | 1 | Screening | 17JAN2005 | -2 | 175.0 | 75.0 | 24.5 | . | 0.0 | |
| | | 1 | Baseline | 17JAN2005 | -2 | 175.0 | 75.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JAN2005 | 7 | . | 77.0 | 25.1 | 2.0 | 0.6 | |
| | | 102 | Week 12 | 21MAR2005 | 61 | . | 77.0 | 25.1 | 2.0 | 0.6 | |
| | | 113 | Final visit | 21MAR2005 | 61 | . | 77.0 | 25.1 | 2.0 | 0.6 | |
| | E0604017 | 1 | Screening | 20JAN2005 | -7 | 182.0 | 96.0 | 29.0 | . | 0.0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 182.0 | 96.0 | 29.0 | 0.0 | 0.0 | |
| | | 113 | Week 4 | 31JAN2005 | 4 | . | 94.5 | 28.5 | -1.5 | -0.5 | |
| | | 113 | Final visit | 31JAN2005 | 4 | . | 94.5 | 28.5 | -1.5 | -0.5 | |
| | E0604019 | 1 | Screening | 21JAN2005 | -6 | 170.0 | 67.0 | 23.2 | . | 0.0 | |
| | | 1 | Baseline | 21JAN2005 | -6 | 170.0 | 67.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02FEB2005 | 6 | . | 67.8 | 23.5 | 0.8 | 0.3 | |
| | | 103 | Week 2 | 28FEB2005 | 32 | . | 68.0 | 23.5 | 1.0 | 0.3 | |
| | | 113 | Final visit | 28FEB2005 | 32 | . | 68.0 | 23.5 | 1.0 | 0.3 | |
| | E0604024 | 1 | Screening | 06APR2005 | -2 | 168.0 | 79.0 | 28.0 | . | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -2 | 168.0 | 79.0 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15APR2005 | 7 | . | 76.5 | 27.1 | -2.5 | -0.9 | H |
| | | 102 | Week 12 | 01JUL2005 | 84 | . | 75.0 | 26.6 | -4.0 | -1.4 | H |
| | | 106 | Final visit | 01JUL2005 | 84 | . | 76.0 | 26.9 | -3.0 | -1.1 | H |
| | E0604027 | 1 | Screening | 24MAY2005 | -3 | 159.0 | 63.0 | 24.9 | . | 0.0 | |
| | | 1 | Baseline | 24MAY2005 | -3 | 159.0 | 63.0 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03JUN2005 | 7 | . | 63.0 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 03AUG2005 | 68 | . | 69.0 | 27.3 | 6.0 | 2.4 | |
| | | 113 | Final visit | 03AUG2005 | 68 | . | 69.5 | 27.5 | 6.5 | 2.6 | |
| | E0604028 | 1 | Screening | 09JUN2005 | -6 | 171.0 | 57.5 | 19.7 | . | 0.0 | |
| | | 1 | Baseline | 09JUN2005 | -6 | 171.0 | 57.5 | 19.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769742

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604028 | 102 | Week 1 | 23JUN2005 | 8 | | 61.0 | 20.9 | 3.5 | 1.2 | |
| | | 102 | Week 1 | 23JUN2005 | 8 | | 60.0 | 20.5 | 2.5 | 0.8 | |
| | | 109 | Week 12 | 06SEP2005 | 86 | | 60.4 | 21.3 | 4.9 | 1.6 | I |
| | | 113 | Week 24 | 29NOV2005 | 167 | | 63.8 | 21.8 | 6.3 | 2.1 | I |
| | | 113 | Week 24 | 07DEC2005 | 175 | | 62.9 | 21.5 | 5.4 | 1.8 | I |
| | | 113 | Final visit | 07DEC2005 | 175 | | 62.9 | 21.5 | 5.4 | 1.8 | I |
| | E0604030 | 1 | Screening | 08AUG2005 | -3 | 163.0 | 78.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08AUG2005 | -3 | 163.0 | 78.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2005 | 8 | | 78.0 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04NOV2005 | 85 | | 80.3 | 30.3 | 2.3 | 0.9 | |
| | | 113 | Week 12 | 07DEC2005 | 118 | | 85.5 | 32.2 | 7.6 | 2.8 | I |
| | | 113 | Final visit | 07DEC2005 | 118 | | 85.6 | 32.2 | 7.6 | 2.8 | I |
| | E0604032 | 1 | Screening | 27SEP2005 | -7 | 176.0 | 85.0 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27SEP2005 | -7 | 176.0 | 85.0 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2005 | 7 | | 84.0 | 27.1 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 29DEC2005 | 86 | | 82.7 | 26.7 | -2.3 | -0.7 | |
| | | 113 | Week 12 | 24JAN2006 | 112 | | 83.0 | 26.8 | -2.0 | -0.6 | |
| | | 113 | Final visit | 24JAN2006 | 112 | | 83.0 | 26.8 | -2.0 | -0.6 | |
| | E0604033 | 1 | Screening | 18OCT2005 | -6 | 160.0 | 112.0 | 43.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18OCT2005 | -6 | 160.0 | 112.0 | 43.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 112.5 | 43.9 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 12JAN2006 | 80 | | 111.4 | 43.5 | -0.6 | -0.3 | |
| | | 109 | Week 24 | 11APR2006 | 169 | | 115.1 | 45.1 | 3.4 | 1.3 | |
| | | 113 | Week 36 | 25MAY2006 | 213 | | 114.6 | 44.8 | 2.6 | 1.0 | |
| | | 113 | Final visit | 25MAY2006 | 213 | | 114.8 | 44.8 | 2.8 | 1.0 | |
| | E0604034 | 1 | Screening | 20OCT2005 | -7 | 169.0 | 62.0 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20OCT2005 | -7 | 169.0 | 62.0 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03NOV2005 | 7 | | 63.3 | 22.2 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 20JAN2006 | 85 | | 67.0 | 23.5 | 5.0 | 1.8 | I |
| | | 109 | Week 24 | 11APR2006 | 166 | | 73.0 | 25.6 | 11.0 | 3.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769743

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| OL QTP | E0604034 | 109 | Final visit | 11APR2006 | 166 | | 73.0 | 25.6 | 11.0 | 3.9 | I |
| | E0604036 | 1 | Screening | 14NOV2005 | -7 | 176.0 | 85.0 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 14NOV2005 | -7 | 176.0 | 85.0 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 85.0 | 27.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13FEB2006 | 84 | | 86.7 | 28.0 | 1.7 | 0.6 | |
| | | 113 | Week 24 | 18APR2006 | 148 | | 91.8 | 29.6 | 6.8 | 2.2 | I |
| | | 113 | Final visit | 18APR2006 | 148 | | 94.5 | 30.5 | 9.5 | 3.1 | I |
| | E0604037 | 1 | Screening | 15NOV2005 | -7 | 160.0 | 93.0 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 15NOV2005 | -7 | 160.0 | 93.0 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 93.5 | 36.5 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 29NOV2005 | 7 | | 95.0 | 37.1 | 2.0 | 0.8 | |
| | | 113 | Week 24 | 14FEB2006 | 84 | | 97.0 | 37.9 | 4.0 | 1.6 | I |
| | | 113 | Final visit | 24APR2006 | 153 | | 101.0 | 39.5 | 8.0 | 3.2 | I |
| | E0604039 | 1 | Screening | 20DEC2005 | -3 | 183.0 | 68.5 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20DEC2005 | -3 | 183.0 | 68.5 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30DEC2005 | 7 | | 71.0 | 21.2 | 2.5 | 0.7 | |
| | | 106 | Week 12 | 30DEC2005 | 7 | | 70.5 | 21.0 | 2.0 | 0.6 | |
| | | 113 | Week 24 | 17MAR2006 | 84 | | 76.6 | 22.9 | 8.1 | 2.4 | I |
| | | 113 | Final visit | 02JUN2006 | 161 | | 75.0 | 22.4 | 6.5 | 1.9 | I |
| | E0604041 | 1 | Screening | 20JAN2006 | -7 | 168.0 | 106.2 | 37.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JAN2006 | -7 | 168.0 | 106.2 | 37.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03FEB2006 | 7 | | 106.2 | 37.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03FEB2006 | 7 | | 106.8 | 37.8 | 0.6 | 0.2 | |
| | | 113 | Week 24 | 19MAY2006 | 112 | | 111.0 | 39.3 | 4.8 | 1.7 | I |
| | | 113 | Final visit | 19MAY2006 | 112 | | 111.8 | 39.6 | 5.6 | 2.0 | I |
| | E0604042 | 1 | Screening | 17JAN2006 | -7 | 178.0 | 113.0 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17JAN2006 | -7 | 178.0 | 113.0 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2006 | 7 | | 111.0 | 35.0 | -2.0 | -0.7 | |
| | | 102 | Week 1 | 31JAN2006 | 7 | | 111.0 | 35.0 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769744

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604042 | 102 | Final visit | 31JAN2006 | 7 | | 111.0 | 35.0 | -2.0 | -0.7 | |
| | E0604043 | 1 | Screening | 19JAN2006 | -5 | 160.0 | 87.5 | 34.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19JAN2006 | -5 | 160.0 | 87.5 | 34.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 31JAN2006 | 7 | | 91.5 | 35.7 | 4.0 | 1.5 | |
| | | 106 | Week 12 | 31JAN2006 | 7 | | 89.0 | 34.8 | 1.5 | 0.6 | |
| | | 110 | Week 24 | 29JUN2006 | 156 | | 86.3 | 33.6 | -1.2 | -0.5 | |
| | | 113 | Final visit | 29JUN2006 | 156 | | 86.3 | 33.7 | -1.2 | -0.5 | |
| | E0604044 | 1 | Screening | 07FEB2006 | -7 | 162.0 | 84.2 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 07FEB2006 | -7 | 162.0 | 84.2 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22FEB2006 | 8 | | 87.1 | 33.2 | 2.9 | 1.1 | |
| | | 106 | Week 12 | 22FEB2006 | 8 | | 88.9 | 33.9 | 4.7 | 1.8 | I |
| | | 110 | Week 24 | 09MAY2006 | 84 | | 92.9 | 35.4 | 8.7 | 3.3 | I |
| | | 113 | Week 24 | 01AUG2006 | 168 | | 91.2 | 34.8 | 7.0 | 2.7 | I |
| | | 113 | Final visit | 01AUG2006 | 168 | | 91.2 | 34.8 | 7.0 | 2.7 | I |
| | E0606002 | 1 | Screening | 28SEP2004 | -7 | 174.0 | 96.0 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28SEP2004 | -7 | 174.0 | 96.0 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13OCT2004 | 8 | | 96.6 | 31.9 | 0.6 | 0.2 | |
| | | 106 | Week 12 | 13OCT2004 | 8 | | 97.1 | 32.1 | 1.1 | 0.4 | |
| | | 113 | Week 12 | 29DEC2004 | 85 | | 97.3 | 32.1 | 1.3 | 0.4 | |
| | | 113 | Final visit | 29DEC2004 | 85 | | 91.3 | 30.2 | -4.7 | -1.5 | |
| | E0606004 | 101 | Week 1 | 16MAY2005 | -8 | 175.0 | 65.3 | 21.3 | | | |
| | | 102 | Final visit | 30MAY2005 | 6 | | 66.0 | 21.6 | | | |
| | E0701004 | 1 | Screening | 10JAN2005 | -4 | 188.0 | 97.7 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10JAN2005 | -4 | 188.0 | 92.7 | 26.2 | -5.0 | -1.4 | |
| | | 102 | Week 2 | 17FEB2005 | 34 | | 97.5 | 27.6 | -0.2 | -0.0 | |
| | | 113 | Final visit | 17FEB2005 | 34 | | 97.5 | 27.6 | -0.2 | -0.0 | |
| | E0701006 | 1 | Screening | 09FEB2005 | -5 | 168.0 | 62.5 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 09FEB2005 | -5 | 168.0 | 62.5 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2005 | 8 | | 63.0 | 22.3 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769745

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701006 | 102 | Week 1 | 22FEB2005 | 8 | | 65.0 | 23.0 | 2.5 | 0.9 | |
| | | 113 | Week 2 | 29MAR2005 | 43 | | 66.7 | 23.6 | 4.2 | 1.5 | |
| | | 113 | Final visit | 29MAR2005 | 43 | | 66.7 | 23.6 | 4.2 | 1.5 | |
| | E0701009 | 1 | Screening | 16MAR2005 | -6 | 194.0 | 94.0 | 25.0 | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | 194.0 | 94.7 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20JUN2005 | 90 | | 95.2 | 25.4 | 0.7 | 0.2 | |
| | | 109 | Week 24 | 12SEP2005 | 174 | | 93.2 | 24.8 | -0.8 | -0.2 | |
| | | 109 | Final visit | 12SEP2005 | 174 | | 93.2 | 24.8 | -0.8 | -0.2 | |
| | E0701010 | 1 | Screening | 05APR2005 | -6 | 182.0 | 74.5 | 22.5 | | | |
| | | 1 | Baseline | 05APR2005 | -6 | 182.0 | 74.5 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18APR2005 | 7 | | 76.0 | 22.9 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 04JUL2005 | 84 | | 71.4 | 21.6 | -3.1 | -0.9 | |
| | | 109 | Week 24 | 26SEP2005 | 168 | | 80.0 | 24.2 | 5.5 | 1.7 | I |
| | | 113 | Final visit | 29SEP2005 | 171 | | 80.6 | 24.3 | 6.1 | 1.8 | I |
| | E0701011 | 1 | Screening | 19APR2005 | -6 | 160.0 | 63.0 | 24.6 | | | |
| | | 1 | Baseline | 19APR2005 | -6 | 160.0 | 63.0 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Final visit | 03MAY2005 | 8 | | 63.6 | 24.8 | 0.6 | 0.2 | |
| | E0701012 | 1 | Screening | 18MAY2005 | -7 | 165.0 | 68.5 | 25.2 | | | |
| | | 102 | Baseline | 18MAY2005 | -7 | 165.0 | 68.2 | 25.1 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 10JUN2005 | 16 | | 67.5 | 24.8 | -0.7 | -0.3 | |
| | | 113 | Final visit | 10JUN2005 | 16 | | 67.5 | 24.9 | -0.7 | -0.3 | |
| | E0701014 | 1 | Screening | 21JUL2005 | -7 | 162.0 | 59.7 | 22.7 | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 162.0 | 59.7 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2005 | 6 | | 59.6 | 22.7 | -0.1 | 0.0 | |
| | | 106 | Week 12 | 20SEP2005 | 54 | | 60.8 | 23.2 | 1.1 | 0.5 | |
| | | 113 | Final visit | 20SEP2005 | 54 | | 60.6 | 23.1 | 0.9 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1199

CONFIDENTIAL
AZSER12769746

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701015 | 1 | Screening | 05SEP2005 | -7 | 176.0 | 90.0 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05SEP2005 | -7 | 176.0 | 90.0 | 29.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07DEC2005 | 86 | | 97.6 | 31.3 | 4.6 | 1.2 | |
| | | 113 | Week 24 | 28FEB2006 | 169 | | 97.7 | 31.5 | 7.6 | 2.4 | I |
| | | 113 | Final visit | 28FEB2006 | 169 | | 97.7 | 31.5 | 7.7 | 2.4 | I |
| | E0701018 | 1 | Baseline | 06DEC2005 | -8 | 169.0 | 90.6 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2005 | 6 | | 92.5 | 32.4 | | | |
| | | 102 | Week 1 | 20DEC2005 | 6 | | 91.2 | 31.9 | | | |
| | | 106 | Week 12 | 01MAR2006 | 85 | | 95.7 | 33.5 | | | |
| | | 113 | Week 24 | 31MAY2006 | 168 | | 95.6 | 33.5 | | | |
| | | 113 | Final visit | 31MAY2006 | 168 | | 95.6 | 33.5 | | | |
| | E0701019 | 1 | Screening | 12DEC2005 | -7 | 186.0 | 97.5 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12DEC2005 | -7 | 186.0 | 97.5 | 28.2 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 20MAR2006 | 91 | | 95.8 | 27.7 | -1.7 | -0.5 | |
| | | 113 | Final visit | 20MAR2006 | 91 | | 95.8 | 27.7 | -1.7 | -0.5 | |
| | E0701020 | 1 | Baseline | 05JAN2006 | -6 | 172.0 | 109.8 | 37.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05JAN2006 | -6 | 172.0 | 109.8 | 37.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17JAN2006 | 8 | | 110.5 | 37.4 | 0.7 | 0.3 | |
| | | 106 | Week 12 | 06APR2006 | 84 | | 113.7 | 38.4 | 3.9 | 1.3 | |
| | | 109 | Week 24 | 29JUN2006 | 169 | | 116.0 | 39.2 | 6.2 | 2.1 | |
| | | 113 | Final visit | 27JUL2006 | 197 | | 116.0 | 39.2 | 6.2 | 2.1 | |
| | E0702004 | 1 | Screening | 02JUN2005 | -6 | 173.0 | 72.0 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2005 | -6 | 173.0 | 72.0 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 71.6 | 23.9 | -0.4 | -0.2 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 70.4 | 23.8 | -1.6 | -0.3 | |
| | | 106 | Week 12 | 05SEP2005 | 89 | | 70.4 | 23.5 | -1.6 | -0.6 | |
| | | 113 | Week 24 | 18NOV2005 | 163 | | 75.4 | 25.2 | 3.4 | 1.1 | |
| | | 113 | Final visit | 18NOV2005 | 163 | | 75.4 | 25.2 | 3.4 | 1.1 | |
| | E0703001 | 1 | Screening | 01NOV2004 | -1 | 167.0 | 73.6 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01NOV2004 | -1 | 167.0 | 73.6 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2004 | 7 | | 74.1 | 26.6 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1200

CONFIDENTIAL
AZSER12769747

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0703001 | 102 | Week 1 | 09NOV2004 | 7 | | 73.4 | 26.3 | -0.2 | -0.1 | |
| | | 113 | Week 12 | 18JAN2005 | 77 | | 76.3 | 27.4 | 2.7 | 1.0 | |
| | | 113 | Final visit | 18JAN2005 | 77 | | 76.3 | 27.4 | 2.7 | 1.0 | |
| | E0703002 | 1 | Screening | 09MAR2005 | -6 | 178.0 | 85.4 | 27.0 | | | |
| | | 1 | Baseline | 09MAR2005 | -6 | 178.0 | 85.4 | 27.0 | 0.0 | 0.0 | |
| | | 2 | Week 2 | 29MAR2005 | 14 | | 85.7 | 27.0 | 0.3 | 0.0 | |
| | | 113 | Final visit | 29MAR2005 | 14 | | 85.7 | 27.0 | 0.3 | 0.0 | |
| | E0705001 | 1 | Screening | 04OCT2004 | -2 | 157.0 | 67.3 | 27.3 | | | |
| | | 102 | Baseline | 04OCT2004 | -2 | 157.0 | 69.6 | 28.2 | 0.0 | 0.0 | |
| | E0705014 | 1 | Screening | 11OCT2005 | -2 | 172.0 | 74.0 | 25.0 | | | |
| | | 1 | Baseline | 11OCT2005 | -2 | 172.0 | 74.0 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19OCT2005 | 6 | | 75.0 | 25.4 | 1.0 | 0.4 | |
| | | 102 | Week 1 | 19OCT2005 | 6 | | 76.0 | 25.7 | 2.0 | 0.7 | |
| | | 102 | Final visit | 19OCT2005 | 6 | | 76.0 | 25.7 | 2.0 | 0.7 | |
| | E0705015 | 1 | Screening | 20OCT2005 | -1 | 162.0 | 78.0 | 29.7 | | | |
| | | 1 | Baseline | 20OCT2005 | -1 | 162.0 | 78.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 6 | | 75.5 | 28.8 | -2.5 | -0.9 | |
| | | 102 | Week 1 | 27OCT2005 | 6 | | 76.0 | 29.0 | -2.0 | -0.7 | |
| | | 102 | Final visit | 27OCT2005 | 6 | | 76.0 | 29.0 | -2.0 | -0.7 | |
| | E0705016 | 1 | Screening | 27OCT2005 | -4 | 166.0 | 97.8 | 35.5 | | | |
| | | 102 | Baseline | 27OCT2005 | -4 | 166.0 | 97.8 | 35.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07NOV2005 | 7 | | 98.0 | 35.6 | 0.2 | 0.1 | |
| | | 102 | Week 1 | 07NOV2005 | 7 | | 97.0 | 35.2 | -0.8 | -0.3 | |
| | | 102 | Final visit | 07NOV2005 | 7 | | 97.0 | 35.2 | -0.8 | -0.3 | |
| | E0705017 | 1 | Screening | 21NOV2005 | -2 | 184.0 | 94.7 | 28.0 | | | |
| | | 102 | Baseline | 21NOV2005 | -2 | 184.0 | 94.7 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 6 | | 98.2 | 29.0 | 3.5 | 1.0 | |
| | | 113 | Week 12 | 12JAN2006 | 50 | | 95.0 | 28.1 | 0.3 | 0.1 | |
| | | 113 | Final visit | 12JAN2006 | 50 | | 95.0 | 28.1 | 0.3 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769748

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705018 | 1 | Screening | 08DEC2005 | -1 | 183.0 | 78.0 | 23.3 | | | |
| | | 1 | Baseline | 08DEC2005 | -1 | 183.0 | 78.0 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 6 | | 78.0 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 6 | | 77.0 | 23.0 | -1.0 | -0.3 | |
| | | 113 | Week 2 | 30DEC2005 | 21 | | 78.7 | 23.5 | -1.7 | 0.3 | |
| | | 113 | Final visit | 30DEC2005 | 21 | | 79.0 | 23.6 | 1.0 | 0.3 | |
| | E0705019 | 1 | Screening | 03JAN2006 | -1 | 168.0 | 68.5 | 24.3 | | | |
| | | 1 | Baseline | 03JAN2006 | -1 | 168.0 | 68.5 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JAN2006 | 6 | | 70.7 | 25.0 | 2.2 | 0.7 | |
| | | 106 | Week 12 | 10JAN2006 | 6 | | 70.0 | 24.8 | 2.5 | 0.9 | |
| | | 106 | Week 24 | 30MAR2006 | 85 | | 72.6 | 25.7 | 4.1 | 1.4 | |
| | | 113 | Week 24 | 27JUN2006 | 174 | | 72.0 | 25.5 | 3.5 | 1.2 | |
| | | 113 | Final visit | 27JUN2006 | 174 | | 72.0 | 25.5 | 3.5 | 1.2 | |
| | E0705020 | 1 | Screening | 23FEB2006 | -4 | 178.0 | 96.0 | 30.3 | | | |
| | | 1 | Baseline | 23FEB2006 | -4 | 178.0 | 96.0 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06MAR2006 | 7 | | 96.0 | 30.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAY2006 | 84 | | 95.0 | 30.0 | -1.0 | -0.3 | |
| | | 106 | Final visit | 22MAY2006 | 84 | | 95.0 | 30.0 | -1.0 | -0.3 | |
| | E0706003 | 1 | Screening | 21APR2005 | -7 | 168.0 | 98.0 | 34.7 | | | |
| | | 1 | Baseline | 21APR2005 | -7 | 168.0 | 98.0 | 34.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAY2005 | 5 | | 99.0 | 35.1 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 03MAY2005 | 5 | | 100.8 | 35.7 | 2.8 | 1.0 | |
| | | 113 | Final visit | 21JUL2005 | 84 | | 100.7 | 35.7 | 2.7 | 1.0 | |
| | E0706004 | 1 | Screening | 19MAY2005 | -6 | 165.0 | 68.0 | 25.0 | | | |
| | | 1 | Baseline | 19MAY2005 | -6 | 165.0 | 68.0 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2005 | 8 | | 71.8 | 26.4 | 3.8 | 1.4 | I |
| | | 106 | Week 12 | 11AUG2005 | 78 | | 73.0 | 26.8 | 5.0 | 1.8 | I |
| | | 109 | Week 24 | 09NOV2005 | 168 | | 76.5 | 28.1 | 8.5 | 3.1 | I |
| | | 113 | Week 36 | 01FEB2006 | 252 | | 79.8 | 29.3 | 11.8 | 4.3 | I |
| | | 113 | Week 36 | 01FEB2006 | 252 | | 79.8 | 29.3 | 11.8 | 4.3 | I |
| | | 113 | Final visit | 01FEB2006 | 252 | | 79.8 | 29.3 | 11.8 | 4.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1202

CONFIDENTIAL
AZSER12769749

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0706005 | 102 | Week 1 | 30JUN2005 | -8 | 176.0 | 95.1 | 30.7 | | | |
| | | 106 | Week 12 | 14JUL2005 | 6 | | 96.5 | 31.2 | | | |
| | | 109 | Week 24 | 11JUL2005 | 8 | | 95.2 | 31.4 | | | |
| | | 112 | Week 36 | 29SEP2005 | 63 | | 92.5 | 29.9 | | | |
| | | 113 | Final visit | 20DEC2005 | 165 | | 91.0 | 29.4 | | | |
| | | | | 15MAR2006 | 250 | | 96.0 | 31.0 | | | |
| | | | | 15MAR2006 | 250 | | 96.0 | 31.0 | | | |
| | E0707002 | 1 | Screening | 26JUL2005 | -7 | 169.0 | 76.4 | 26.7 | | | |
| | | 102 | Baseline | 26JUL2005 | -7 | 169.0 | 76.6 | 26.8 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 02AUG2005 | 28 | | 76.6 | 26.8 | 0.0 | 0.1 | |
| | | 113 | Final visit | 30AUG2005 | 28 | | 76.6 | 26.8 | 0.2 | | |
| | E0707008 | 1 | Screening | 19JAN2006 | -4 | 171.0 | 69.8 | 23.9 | | | |
| | | 102 | Baseline | 19JAN2006 | -4 | 171.0 | 69.8 | 23.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 30JAN2006 | 7 | | 69.9 | 23.9 | 0.1 | -0.2 | |
| | | 113 | Final visit | 08FEB2006 | 16 | | 69.4 | 23.7 | -0.4 | -0.4 | |
| | | | | 08FEB2006 | 16 | | 69.4 | 23.7 | -0.4 | | |
| | E0708003 | 1 | Screening | 24NOV2005 | -7 | 172.0 | 71.1 | 24.0 | | | |
| | | 102 | Baseline | 24NOV2005 | -7 | 172.0 | 71.1 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08DEC2005 | 8 | | 74.5 | 25.2 | 3.4 | 1.2 | I I |
| | | 113 | Week 24 | 21FEB2006 | 84 | | 82.5 | 27.8 | 10.4 | 3.5 | I I |
| | | 113 | Final visit | 11MAY2006 | 161 | | 82.9 | 28.0 | 11.8 | 4.0 | |
| | | | | 11MAY2006 | 161 | | 82.9 | 28.0 | | | |
| | E0708004 | 1 | Screening | 04JAN2006 | -5 | 162.0 | 77.7 | 29.6 | | | |
| | | 102 | Baseline | 04JAN2006 | -5 | 162.0 | 78.2 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JAN2006 | 6 | | 77.9 | 29.7 | 0.5 | 0.2 | |
| | | 113 | Week 12 | 16JAN2006 | 60 | | 77.9 | 29.7 | 0.2 | 0.1 | |
| | | 113 | Final visit | 02MAR2006 | 60 | | 84.3 | 32.1 | 6.6 | 2.5 | |
| | | | | 10MAR2006 | 60 | | 84.3 | 32.1 | 6.6 | 2.5 | |
| | E0709001 | 1 | Screening | 06JUN2005 | -7 | 176.0 | 91.4 | 29.5 | | | |
| | | 106 | Baseline | 06JUN2005 | -7 | 176.0 | 97.1 | 31.5 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 06SEP2005 | 85 | | 97.0 | 31.3 | 5.7 | 1.8 | I I |
| | | 113 | Final visit | 28SEP2005 | 107 | | 97.0 | 31.3 | 5.6 | 1.8 | |
| | | | | 28SEP2005 | 107 | | 97.0 | 31.3 | 5.6 | 1.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1203

CONFIDENTIAL
AZSER12769750

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0802001 | 1 | Screening | 17FEB2005 | -6 | 170.0 | 56.0 | 19.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17FEB2005 | -6 | 170.0 | 56.0 | 19.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02MAR2005 | 7 | | 55.0 | 19.0 | -1.0 | -0.4 | |
| | | 113 | Week 12 | 26APR2005 | 62 | | 55.0 | 19.0 | -1.0 | -0.4 | |
| | | 113 | Final visit | 26APR2005 | 62 | | 55.0 | 19.0 | -1.0 | -0.4 | |
| | E0802002 | 1 | Screening | 23FEB2005 | -8 | 170.0 | 55.5 | 19.2 | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | | 55.0 | 19.0 | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | | 55.0 | 19.0 | | | |
| | | 113 | Week 2 | 24MAR2005 | 21 | | 55.0 | 19.0 | | | |
| | | 113 | Final visit | 24MAR2005 | 21 | | 55.0 | 19.0 | | | |
| | E0802003 | 1 | Screening | 31MAR2005 | -4 | 152.0 | 68.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAR2005 | -4 | 152.0 | 68.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11APR2005 | 7 | | 68.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 11APR2005 | 7 | | 68.5 | 29.6 | 0.5 | 0.2 | |
| | | 113 | Week 12 | 29JUN2005 | 86 | | 67.5 | 29.2 | -0.5 | -0.2 | |
| | | 113 | Final visit | 29JUN2005 | 86 | | 67.5 | 29.2 | -0.5 | -0.2 | |
| | E0802005 | 1 | Screening | 06APR2005 | -5 | 168.0 | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -5 | 168.0 | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18APR2005 | 7 | | 82.5 | 29.2 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 06JUL2005 | 86 | | 82.0 | 29.1 | -1.0 | -0.3 | |
| | | 109 | Week 24 | 26SEP2005 | 168 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 112 | Final visit | 22DEC2005 | 255 | | 82.0 | 29.1 | -1.0 | -0.3 | |
| | E0802010 | 1 | Screening | 29AUG2005 | -7 | 178.0 | 60.0 | 18.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29AUG2005 | -7 | 178.0 | 60.0 | 18.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 8 | | 60.0 | 18.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 05DEC2005 | 91 | | 61.0 | 19.3 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 08MAR2006 | 184 | | 60.0 | 18.9 | 0.0 | 0.0 | |
| | | 112 | Final visit | 08MAR2006 | 184 | | 60.0 | 18.9 | 0.0 | 0.0 | |
| | E0805002 | 1 | Screening | 03NOV2004 | -6 | 164.0 | 90.0 | 33.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1204

CONFIDENTIAL
AZSER12769751

Page 86 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805002 | 1 | Baseline | 03NOV2004 | -6 | 164.0 | 90.0 | 33.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17NOV2004 | 8 | | 90.0 | 33.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10NOV2004 | 8 | | 89.0 | 33.1 | -1.0 | -0.4 | |
| | | 113 | Week 24 | 03FEB2005 | 86 | | 94.0 | 34.9 | 3.0 | 1.1 | |
| | | 113 | Final visit | 05APR2005 | 147 | | 93.0 | 34.6 | 3.0 | 1.1 | |
| | | | | 05APR2005 | 147 | | 93.0 | 34.6 | 3.0 | 1.1 | |
| | E0805003 | 1 | Screening | 02MAR2005 | -6 | 160.0 | 64.0 | 25.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02MAR2005 | -6 | 160.0 | 64.0 | 25.0 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 16MAR2005 | 8 | | 64.0 | 25.0 | 0.0 | 0.0 | |
| | | 113 | Final visit | 16MAR2005 | 8 | | 64.0 | 25.0 | 0.0 | 0.0 | |
| | E0805004 | 1 | Screening | 24MAY2005 | -7 | 159.0 | 105.0 | 41.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAY2005 | -7 | 159.0 | 105.0 | 41.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 105.0 | 41.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07JUN2005 | 7 | | 105.0 | 41.5 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 24AUG2005 | 85 | | 104.5 | 41.3 | -0.5 | -0.2 | |
| | | 113 | Final visit | 30SEP2005 | 122 | | 104.0 | 41.1 | -1.0 | -0.4 | |
| | | | | 30SEP2005 | 122 | | 104.0 | 41.1 | -1.0 | -0.4 | |
| | E0805012 | 1 | Screening | 12OCT2005 | -7 | 182.0 | 89.0 | 26.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2005 | -7 | 182.0 | 89.0 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26OCT2005 | 7 | | 89.0 | 26.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 26OCT2005 | 7 | | 89.0 | 26.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 09JAN2006 | 82 | | 91.0 | 27.5 | 2.0 | 0.6 | |
| | | 113 | Final visit | 09JAN2006 | 82 | | 91.0 | 27.5 | 2.0 | 0.6 | |
| | E0805013 | 1 | Screening | 12OCT2005 | -7 | 160.0 | 62.0 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2005 | -7 | 160.0 | 62.0 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26OCT2005 | 7 | | 60.5 | 23.6 | -1.5 | -0.6 | |
| | | 106 | Week 12 | 26OCT2005 | 7 | | 60.5 | 23.6 | -1.5 | -0.6 | |
| | | 113 | Week 12 | 10JAN2006 | 83 | | 68.0 | 23.6 | 4.0 | -0.4 | |
| | | 113 | Final visit | 16JAN2006 | 89 | | 66.0 | 25.8 | 4.0 | 1.6 | |
| | | | | 16JAN2006 | 89 | | 66.0 | 25.8 | 4.0 | 1.6 | |
| | E0805014 | 1 | Screening | 20OCT2005 | -7 | 156.0 | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20OCT2005 | -7 | 156.0 | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03NOV2005 | 7 | | 67.0 | 27.5 | 2.0 | 0.8 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1205

CONFIDENTIAL
AZSER12769752