Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805014 | 102 | Week 1 | 03NOV2005 | 7 | | 67.0 | 27.5 | 2.0 | 0.8 | |
| | | 106 | Week 12 | 19JAN2006 | 84 | | 68.5 | 28.1 | 3.5 | 1.4 | |
| | | 102 | Week 2 | 14MAR2006 | 14 | | 67.0 | 27.5 | 2.0 | 0.8 | |
| | | 113 | Final visit | 17MAR2006 | 141 | | 63.0 | 25.9 | -2.0 | -0.8 | |
| | E0805015 | 1 | Screening | 26OCT2005 | -7 | 181.0 | 91.8 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 181.0 | 93.0 | 28.4 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 09NOV2005 | 7 | | 95.5 | 29.2 | 1.2 | 0.4 | |
| | | 102 | Week 12 | 04JAN2006 | 63 | | 105.0 | 32.1 | 13.7 | 4.1 | I |
| | | 113 | Final visit | 04JAN2006 | 63 | | 105.0 | 32.1 | 13.2 | 4.1 | I |
| | E0805016 | 1 | Screening | 27OCT2005 | -7 | 174.0 | 113.5 | 37.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27OCT2005 | -7 | 174.0 | 113.5 | 37.5 | -0.0 | -0.0 | |
| | | 102 | Week 1 | 10NOV2005 | 7 | | 111.5 | 36.3 | -4.5 | -0.2 | |
| | | 106 | Week 12 | 26JAN2006 | 84 | | 111.0 | 36.8 | -2.5 | -0.7 | |
| | | 113 | Final visit | 26JAN2006 | 84 | | 111.0 | 36.7 | -2.5 | -0.8 | |
| | E0805017 | 1 | Screening | 08NOV2005 | -6 | 167.0 | 70.0 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08NOV2005 | -6 | 167.0 | 70.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21NOV2005 | 7 | | 70.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21NOV2005 | 7 | | 77.5 | 27.8 | 7.5 | 2.7 | I |
| | | 106 | Week 12 | 07FEB2006 | 85 | | 75.0 | 26.9 | 5.0 | 1.8 | I |
| | | 113 | Final visit | 27FEB2006 | 105 | | 75.0 | 26.9 | 5.0 | 1.8 | I |
| | E0805019 | 1 | Screening | 21NOV2005 | -7 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 54.5 | 21.3 | -3.5 | -1.4 | |
| | | 106 | Week 2 | 04JAN2006 | 37 | | 56.0 | 21.9 | -2.0 | -0.8 | |
| | | 113 | Final visit | 04JAN2006 | 37 | | 56.0 | 21.9 | -2.0 | -0.8 | |
| | E0805020 | 1 | Screening | 23NOV2005 | -7 | 176.0 | 79.0 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23NOV2005 | -7 | 176.0 | 79.0 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07DEC2005 | 7 | | 81.0 | 26.1 | 2.0 | 0.6 | |
| | | 102 | Week 1 | 07DEC2005 | 7 | | 82.5 | 26.6 | 3.5 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769753

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805020 | 113 | Week 12 | 07FEB2006 | 69 | | 84.0 | 27.1 | 5.0 | 1.6 | |
| | | 113 | Final visit | 07FEB2006 | 69 | | 84.0 | 27.1 | 5.0 | 1.6 | |
| | E0805023 | 1 | Screening | 12JAN2006 | -7 | 158.0 | 62.0 | 24.8 | | | |
| | | 1 | Baseline | 12JAN2006 | -7 | 158.0 | 62.0 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JAN2006 | 7 | | 65.0 | 26.0 | 3.0 | 1.2 | |
| | | 103 | Week 2 | 27FEB2006 | 39 | | 64.0 | 25.6 | 2.0 | 0.8 | |
| | | 113 | Final visit | 27FEB2006 | 39 | | 64.0 | 25.6 | 2.0 | 0.8 | |
| | E0805024 | 1 | Screening | 26JAN2006 | -7 | 165.0 | 78.5 | 28.8 | | | |
| | | 1 | Baseline | 26JAN2006 | -7 | 165.0 | 78.5 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09FEB2006 | 7 | | 78.5 | 28.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27APR2006 | 84 | | 78.0 | 28.7 | -0.5 | -0.1 | |
| | | 109 | Week 24 | 20JUL2006 | 168 | | 81.0 | 29.8 | 2.5 | 1.0 | |
| | | 113 | Week 24 | 17AUG2006 | 196 | | 81.5 | 29.9 | 3.0 | 1.1 | |
| | | 113 | Final visit | 17AUG2006 | 196 | | 81.5 | 29.9 | 3.0 | 1.1 | |
| | E0805026 | 1 | Screening | 28FEB2006 | -7 | 178.0 | 103.0 | 32.5 | | | |
| | | 1 | Baseline | 28FEB2006 | -7 | 178.0 | 103.0 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14MAR2006 | 7 | | 103.5 | 32.7 | 0.5 | 0.2 | |
| | | 102 | Final visit | 14MAR2006 | 7 | | 103.5 | 32.7 | 0.5 | 0.2 | |
| | E0806001 | 1 | Screening | 30NOV2004 | -7 | 160.0 | 53.0 | 20.7 | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | 160.0 | 53.0 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2004 | 7 | | 55.2 | 21.6 | 2.2 | 0.9 | |
| | | 102 | Final visit | 14DEC2004 | 7 | | 55.2 | 21.6 | 2.2 | 0.9 | |
| | E0806004 | 1 | | 11JAN2006 | | 172.0 | 82.0 | 27.7 | | | |
| | | 113 | | 27JAN2006 | | | 82.0 | 27.7 | | | |
| | E0807002 | 1 | Screening | 18NOV2004 | -7 | 161.0 | 60.0 | 23.1 | | | |
| | | 1 | Baseline | 18NOV2004 | -7 | 161.0 | 60.0 | 23.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28FEB2005 | 95 | | 58.0 | 22.4 | -2.0 | -0.7 | |
| | | 109 | Week 24 | 10JUN2005 | 197 | | 59.0 | 22.8 | -1.0 | -0.3 | |
| | | 113 | Week 36 | 25JUL2005 | 242 | | 59.0 | 22.8 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769754

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0807002 | 113 | Final visit | 25JUL2005 | 242 | | 59.0 | 22.8 | -1.0 | -0.3 | |
| | E0807003 | 1 | Screening | 04JAN2005 | -4 | 167.0 | 79.0 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04JAN2005 | -4 | 167.0 | 79.0 | 28.3 | 0.0 | 0.0 | |
| | E0810001 | 1 | Screening | 24AUG2005 | -7 | 164.0 | 60.4 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24AUG2005 | -7 | 164.0 | 62.8 | 23.3 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 22NOV2005 | 83 | | 73.0 | 27.1 | 12.6 | 4.6 | |
| | | 109 | Week 24 | 14FEB2006 | 167 | | 81.0 | 30.1 | 20.6 | 7.6 | I |
| | | 111 | Week 36 | 09MAY2006 | 251 | | 87.0 | 32.3 | 26.6 | 9.8 | I |
| | | 113 | Final visit | 09MAY2006 | 251 | | 87.0 | 32.3 | 26.6 | 9.8 | I |
| | E0901002 | 1 | Screening | 03JUN2005 | -7 | 174.0 | 75.5 | 24.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2005 | -7 | 174.0 | 75.5 | 24.9 | 0.0 | 0.0 | |
| | E0902001 | 1 | Screening | 21JUN2005 | -7 | 168.0 | 75.0 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2005 | -7 | 168.0 | 75.0 | 26.6 | 0.0 | 0.0 | |
| | E0902002 | 109 | Week 24 | 02AUG2005 | -8 | 183.0 | 84.0 | 25.1 | | | |
| | | 113 | Week 36 | 26JAN2006 | 169 | | 90.0 | 26.9 | | | |
| | | 113 | Final visit | 16MAR2006 | 218 | | 89.0 | 26.6 | | | |
| | | | | 16MAR2006 | 218 | | 89.0 | 26.6 | | | |
| | E0902003 | 1 | | 29AUG2005 | -8 | 178.0 | 73.0 | 23.0 | | | |
| | E0902004 | 1 | | 25OCT2005 | -8 | 170.0 | 78.0 | 27.0 | | | |
| | | 106 | Week 12 | 17JAN2006 | 76 | | 81.0 | 28.0 | | | |
| | | 109 | Week 24 | 11APR2006 | 160 | | 79.0 | 27.3 | | | |
| | | 113 | Week 24 | 28APR2006 | 177 | | 83.0 | 28.7 | | | |
| | | 113 | Final visit | 28APR2006 | 177 | | 83.0 | 28.7 | | | |
| | E0904002 | 113 | Week 12 | 07NOV2005 | -14 | 160.0 | 68.0 | 26.6 | | | |
| | | 113 | Final visit | 24JAN2006 | 64 | | 70.0 | 27.3 | | | |
| | | | | 24JAN2006 | 64 | | 70.0 | 27.3 | | | |
| | E0904003 | 1 | Week 1 | 13FEB2006 | -15 | 152.0 | 93.0 | 40.3 | | | |
| | | 102 | Week 1 | 06MAR2006 | 16 | | 98.0 | 42.4 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769755

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904003 | 102 | Week 1 | 06MAR2006 | 6 | | 98.0 | 42.4 | | | |
| | | 106 | Week 12 | 23MAY2006 | 84 | | 95.0 | 41.1 | | | |
| | | 103 | Week 24 | 10AUG2006 | 163 | | 90.0 | 39.0 | | | |
| | | 113 | Week 24 | 22AUG2006 | 175 | | 90.0 | 39.0 | | | |
| | | 113 | Final visit | 22AUG2006 | 175 | | 90.0 | 39.0 | | | |
| | E0904004 | 1 | Week 1 | 20FEB2006 | -11 | 164.0 | 55.0 | 20.4 | | | |
| | | 102 | Week 1 | 09MAR2006 | 6 | | 56.0 | 20.8 | | | |
| | | 106 | Week 12 | 23MAY2006 | 81 | | 56.0 | 20.8 | | | |
| | | 113 | Week 24 | 22AUG2006 | 172 | | 60.0 | 22.3 | | | |
| | | 113 | Final visit | 22AUG2006 | 172 | | 60.0 | 22.3 | | | |
| | E0904005 | 1 | Week 1 | 27FEB2006 | -10 | 170.0 | 80.0 | 27.7 | | | |
| | | 102 | Week 1 | 17MAR2006 | 8 | | 80.0 | 27.7 | | | |
| | | 106 | Week 12 | 17MAR2006 | 8 | | 80.0 | 27.7 | | | |
| | | 113 | Week 24 | 30MAY2006 | 82 | | 75.0 | 26.0 | | | |
| | | 113 | Week 24 | 22AUG2006 | 166 | | 78.0 | 27.0 | | | |
| | | 113 | Final visit | 22AUG2006 | 166 | | 78.0 | 27.0 | | | |
| | E0905001 | 1 | Week 12 | 06JUN2005 | -17 | 178.0 | 74.0 | 23.4 | | | |
| | | 106 | Week 12 | 10OCT2005 | 109 | | 73.0 | 23.0 | | | |
| | | 113 | Final visit | 10OCT2005 | 109 | | 73.0 | 23.0 | | | |
| | | 109 | | 21MAR2006 | 271 | | 67.0 | 21.1 | | | |
| | E0905002 | 1 | | 06JUN2005 | -17 | 173.0 | 65.0 | 21.7 | | | |
| | E0905004 | 1 | Screening | 25JUL2005 | -7 | 165.0 | 60.0 | 22.0 | 0.0 | 0.0 | |
| | | | Baseline | 25JUL2005 | -7 | 165.0 | 60.0 | 22.0 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 12NOV2005 | 103 | | 65.0 | 23.9 | 5.0 | 1.9 | I |
| | | | Final visit | 12NOV2005 | 103 | | 65.0 | 23.9 | | 1.9 | I |
| | E0905005 | 106 | Week 12 | 26JUL2005 | -8 | 158.0 | 92.0 | 36.7 | | | |
| | | 113 | Week 24 | 07NOV2005 | 96 | | 89.0 | 35.7 | | | |
| | | 109 | Final visit | 21MAR2006 | 230 | | 90.0 | 36.1 | | | |
| | E0905007 | 1 | Screening | 04OCT2005 | -7 | 155.0 | 86.0 | 35.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1209

CONFIDENTIAL
AZSER12769756

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905007 | 1 | Baseline | 04OCT2005 | -7 | 155.0 | 86.0 | 35.8 | 0.0 | 0.0 | |
| | E0905008 | 1 | Screening | 16NOV2005 | -7 | 160.0 | 65.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2005 | -7 | 160.0 | 65.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAR2006 | 119 | | 59.0 | 23.0 | -6.0 | -2.4 | |
| | | 106 | Week 12 | 22MAR2006 | 119 | | 59.0 | 23.0 | -6.0 | -2.4 | D |
| | | 113 | Final visit | 30AUG2006 | 280 | | 59.0 | 23.0 | -6.0 | -2.4 | D |
| | E0906001 | 1 | Week 2 | 10NOV2005 | -8 | 170.0 | 64.0 | 22.1 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 15DEC2005 | 27 | | 64.0 | 22.1 | 0.0 | 0.0 | |
| | | 113 | Final visit | 15DEC2005 | 27 | | 64.0 | 22.1 | 0.0 | 0.0 | |
| | E0906002 | 1 | Screening | 07FEB2006 | -7 | 181.0 | 110.0 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07FEB2006 | -7 | 181.0 | 110.0 | 33.6 | 0.0 | 0.0 | |
| | E0907002 | 1 | Screening | 02NOV2005 | -7 | 156.0 | 47.0 | 19.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2005 | -7 | 156.0 | 47.0 | 19.3 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 02MAR2006 | 113 | | 49.0 | 20.1 | 2.0 | 0.8 | |
| | | 113 | Final visit | 02MAR2006 | 113 | | 49.0 | 20.1 | 2.0 | 0.8 | |
| | E0907003 | 1 | Screening | 01MAR2006 | -5 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01MAR2006 | -5 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | | | | | 61.0 | 21.1 | -2.0 | -0.7 | |
| | E0909002 | 1 | Screening | 30SEP2005 | -7 | 169.0 | 81.0 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30SEP2005 | -7 | 169.0 | 81.0 | 28.4 | 0.0 | 0.0 | |
| | E0910001 | 1 | Week 1 | 02JUL2005 | -9 | 172.0 | 56.0 | 18.9 | | | |
| | | 102 | Week 1 | 18JUL2005 | 7 | | 58.0 | 19.6 | | | |
| | | 102 | Final visit | 18JUL2005 | 7 | | 58.0 | 19.6 | | | |
| | E0910002 | 1 | Week 2 | 11AUG2005 | -8 | 167.0 | 83.0 | 29.8 | | | |
| | | 102 | Week 2 | 26AUG2005 | 7 | | 84.0 | 30.1 | | | |
| | | 106 | Week 12 | 10NOV2005 | 83 | | 89.5 | 32.1 | | | |
| | | 113 | | 26JAN2006 | 160 | | 87.0 | 31.2 | | | |
| | | 113 | Final visit | 26JAN2006 | 160 | | 89.0 | 31.9 | | | |
| | E0912002 | 1 | | 30MAR2005 | -8 | 168.0 | 98.0 | 34.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769757

Page 92 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912002 | 106 | Week 12 | 06JUL2005 | 90 | | 101.0 | 35.8 | | | |
| | | 109 | Week 24 | 28SEP2005 | 174 | | 103.0 | 36.5 | | | |
| | | 26 | Week 36 | 26... | 243 | | | 35.4 | | | |
| | | 113 | Final visit | 06DEC2005 | 243 | | 100.0 | 35.4 | | | |
| | E0912003 | 1 | Screening | 12APR2005 | -7 | 150.0 | 72.0 | 32.0 | 0.0 | 0.0 | |
| | | | Baseline | 19APR2005 | -7 | 150.0 | 72.0 | 32.0 | 0.0 | 0.0 | |
| | | 113 | Week 24 | 28APR2005 | 9 | | 72.2 | 32.1 | 0.2 | 0.1 | |
| | | 113 | Final visit | 28APR2005 | 9 | | 72.2 | 32.1 | 0.2 | 0.1 | |
| | E0912005 | 106 | Week 12 | 17MAY2005 | -8 | 164.0 | 68.0 | 25.3 | | | |
| | | | Week 24 | 19AUG2005 | 86 | | 58.0 | 21.6 | | | |
| | | 113 | Week 24 | 04NOV2005 | 163 | | 60.0 | 22.3 | | | |
| | | 113 | Final visit | 04NOV2005 | 163 | | 60.0 | 22.3 | | | |
| | E0912006 | 1 | Week 12 | 16JUN2005 | -19 | 153.0 | 84.5 | 36.1 | | | |
| | | 106 | Week 12 | 29SEP2005 | 86 | | 90.0 | 38.4 | | | |
| | | 106 | Final visit | 29SEP2005 | 86 | | 90.0 | 38.4 | | | |
| | E0912008 | 1 | Screening | 11JUL2005 | -7 | 165.0 | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | | Baseline | 11JUL2005 | -7 | 165.0 | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11OCT2005 | 85 | | 92.0 | 33.8 | 6.0 | 2.2 | |
| | | | Week 24 | 13JAN2006 | 169 | | 90.0 | 33.1 | 4.0 | 1.1 | |
| | | 113 | Week 36 | 05APR2006 | 261 | | 90.0 | 33.1 | 4.0 | 1.5 | |
| | | 113 | Final visit | 05APR2006 | 261 | | 90.0 | 33.1 | 4.0 | 1.5 | |
| | E0912009 | 1 | Screening | 20JUL2005 | -6 | 155.0 | 63.0 | 26.2 | 0.0 | 0.0 | |
| | | | Baseline | 20JUL2005 | -6 | 155.0 | 63.0 | 26.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11OCT2005 | 77 | | 70.0 | 29.1 | 7.0 | 2.9 | I |
| | | 113 | Week 12 | 29NOV2005 | 126 | | 71.0 | 29.6 | 8.0 | 3.4 | I |
| | | 113 | Final visit | 29NOV2005 | 126 | | 71.0 | 29.6 | 8.0 | 3.4 | I |
| | E0912010 | 113 | Week 12 | 14SEP2005 | -19 | 160.0 | 67.0 | 26.2 | | | |
| | | 113 | Week 12 | 28NOV2005 | 56 | | 68.0 | 26.6 | | | |
| | | 113 | Final visit | 28NOV2005 | 56 | | 68.0 | 26.6 | | | |
| | E0912012 | 106 | Week 12 | 03OCT2005 | -8 | 148.0 | 42.0 | 19.2 | | | |
| | | | | 04JAN2006 | 85 | | 46.0 | 21.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1211

CONFIDENTIAL
AZSER12769758

Page 93 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912012 | 113 | Week 36 | 31MAY2006 | 232 | | 49.0 | 22.4 | | | |
| | | 113 | Final visit | 31MAY2006 | 232 | | 49.0 | 22.4 | | | |
| | E0912013 | 1 | Screening | 25OCT2005 | -7 | 168.0 | 54.0 | 19.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2005 | -7 | 168.0 | 54.0 | 19.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13FEB2006 | 104 | | 56.0 | 19.8 | 2.0 | 0.7 | |
| | | 106 | Final visit | 13FEB2006 | 104 | | 56.0 | 19.8 | 2.0 | 0.7 | |
| | E0912014 | 1 | Screening | 25OCT2005 | -7 | 187.0 | 101.0 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2005 | -7 | 187.0 | 101.0 | 28.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 30NOV2005 | 29 | | 102.0 | 29.2 | 1.0 | 0.3 | |
| | | 113 | Final visit | 30NOV2005 | 29 | | 102.0 | 29.2 | 1.0 | 0.3 | |
| | E0912016 | 1 | Screening | 29DEC2005 | -6 | 168.0 | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29DEC2005 | -6 | 168.0 | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30MAR2006 | 85 | | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 03JUL2006 | 180 | | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 109 | Final visit | 03JUL2006 | 180 | | 73.0 | 25.9 | 0.0 | 0.0 | |
| | E0912017 | 1 | Screening | 26JAN2006 | -7 | 166.0 | 70.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JAN2006 | -7 | 166.0 | 70.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27APR2006 | 84 | | 75.0 | 27.2 | 5.0 | 1.8 | I |
| | | 109 | Week 24 | 20JUL2006 | 168 | | 80.0 | 29.0 | 10.0 | 3.6 | I |
| | | 109 | Final visit | 20JUL2006 | 168 | | 80.0 | 29.0 | 10.0 | 3.6 | I |
| | E0914001 | 1 | Screening | 30NOV2005 | -7 | 167.0 | 65.0 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -7 | 167.0 | 65.0 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15MAR2006 | 98 | | 65.0 | 23.3 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 15JUN2006 | 190 | | 65.0 | 23.3 | 0.0 | 0.0 | |
| | | 109 | Final visit | 15JUN2006 | 190 | | 65.0 | 23.3 | 0.0 | 0.0 | |
| | E0914002 | 1 | Screening | 01DEC2005 | -6 | 172.0 | 70.0 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2005 | -6 | 172.0 | 70.0 | 23.7 | 0.0 | 0.0 | |
| | E0914003 | 1 | Screening | 21DEC2005 | -7 | 168.0 | 85.0 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21DEC2005 | -7 | 168.0 | 85.0 | 30.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28APR2006 | 121 | | 88.0 | 31.2 | 3.0 | 1.1 | |
| | | 106 | Final visit | 28APR2006 | 121 | | 88.0 | 31.2 | 3.0 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas

1212

CONFIDENTIAL
AZSER12769759

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914004 | 1 | Screening | 29DEC2005 | -7 | 158.0 | 70.0 | 28.0 | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | 158.0 | 70.0 | 28.0 | 0.0 | 0.0 | |
| | E0915001 | 1 | Screening | 12SEP2005 | -4 | | 85.0 | | | | |
| | | 1 | Baseline | 12SEP2005 | -4 | | 85.0 | | 0.0 | 0.0 | |
| | E0915005 | 1 | Screening | 02FEB2006 | -6 | 160.0 | 85.5 | 33.4 | | | |
| | | 1 | Baseline | 02FEB2006 | -6 | 160.0 | 85.5 | 33.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14FEB2006 | 6 | | 85.5 | 33.4 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 22FEB2006 | 14 | | 83.0 | 32.4 | -2.5 | -1.0 | |
| | | 113 | Final visit | 22FEB2006 | 14 | | 83.0 | 32.4 | -2.5 | -1.0 | |
| | E0916001 | 1 | Screening | 04MAR2005 | -7 | 174.0 | 84.5 | 27.9 | | | |
| | | 1 | Baseline | 04MAR2005 | -7 | 174.0 | 84.5 | 27.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01JUN2005 | 82 | | 85.0 | 28.1 | 0.5 | 0.2 | |
| | | 109 | Week 24 | 31AUG2005 | 173 | | 85.0 | 28.1 | 0.5 | 0.2 | |
| | | 113 | Week 36 | 29NOV2005 | 263 | | 86.0 | 28.4 | 1.5 | 0.5 | |
| | | 113 | Final visit | 29NOV2005 | 263 | | 86.0 | 28.4 | 1.5 | 0.5 | |
| | E0916005 | 1 | Screening | 26SEP2005 | -4 | 155.0 | 80.0 | 33.3 | | | |
| | | 1 | Baseline | 26SEP2005 | -4 | 155.0 | 80.0 | 33.3 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 23MAR2006 | 174 | | 78.5 | 32.7 | -1.5 | -0.6 | |
| | | 113 | Final visit | 20APR2006 | 202 | | 79.5 | 33.1 | -0.5 | -0.2 | |
| | E0917003 | 111 | Week 24 | 25OCT2005 | 209 | 168.0 | 94.0 | 33.3 | | | |
| | | 113 | Final visit | 31MAY2006 | 209 | 168.0 | 94.0 | 33.3 | | | |
| | E0918001 | 1 | Screening | 29SEP2005 | -8 | 158.0 | 93.5 | 37.5 | | | |
| | | 106 | Week 12 | 29DEC2005 | 83 | | 97.0 | 38.9 | | | |
| | | 109 | Week 24 | 23MAR2006 | 167 | | 99.2 | 39.7 | | | |
| | | 113 | Week 24 | 20APR2006 | 195 | | 101.3 | 40.6 | | | |
| | | 113 | Final visit | 20APR2006 | 195 | | 101.3 | 40.6 | | | |
| | E0919006 | 1 | Screening | 25OCT2005 | -3 | 162.0 | 92.0 | 35.1 | | | |
| | | 1 | Baseline | 25OCT2005 | -3 | 162.0 | 92.0 | 35.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769760

Page 95 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1001001 | 113 | Week 12 | 30NOV2004 | -15 | 180.0 | 73.4 | 22.7 | | | |
| | | 113 | Final visit | 18MAR2005 | 93 | | 76.0 | 23.5 | | | |
| | | 113 | Final visit | 18MAR2005 | 93 | | 76.0 | 23.5 | | | |
| | E1004001 | 1 | Screening | 04NOV2004 | -6 | 189.0 | | | | | |
| | | 102 | Baseline | 04NOV2004 | -6 | 189.0 | 83.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11NOV2004 | 1 | | 83.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Final visit | 12NOV2004 | 2 | | 83.0 | 23.2 | 0.0 | 0.0 | |
| | E1004002 | 101 | Week 1 | 20APR2005 | -14 | 169.0 | 72.0 | 25.2 | | | |
| | | 102 | Week 1 | 02MAY2005 | 8 | | 72.0 | 25.2 | | | |
| | | 102 | Final visit | 12MAY2005 | 8 | | 72.0 | 25.2 | | | |
| | E1004005 | 1 | Screening | 21NOV2005 | -7 | 170.0 | 64.0 | 22.1 | | | |
| | | 102 | Baseline | 21NOV2005 | -7 | 170.0 | 64.0 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 65.0 | 22.5 | 1.0 | 0.4 | |
| | | 102 | Week 12 | 28FEB2006 | 84 | | 65.0 | 22.5 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 15MAY2006 | 168 | | 73.0 | 25.1 | 9.0 | 3.2 | I |
| | | 113 | Week 24 | 31MAY2006 | 184 | | 73.5 | 25.4 | 9.5 | 3.3 | I |
| | | 113 | Final visit | 31MAY2006 | 184 | | 73.5 | 25.4 | 9.5 | 3.3 | I |
| | E1004007 | 1 | Screening | 07DEC2005 | -5 | 179.0 | 70.0 | 21.8 | | | |
| | | 102 | Baseline | 07DEC2005 | -5 | 179.0 | 70.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19DEC2005 | 56 | | 70.0 | 21.8 | 0.0 | 0.0 | |
| | | 113 | Final visit | 06FEB2006 | 56 | | 70.0 | 21.8 | 0.0 | 0.0 | |
| | E1004008 | 101 | Week 1 | 20JAN2006 | -11 | 170.0 | 90.6 | 31.1 | | | |
| | | 102 | Week 1 | 07FEB2006 | 7 | | 89.6 | 30.3 | | | |
| | | 106 | Week 12 | 25APR2006 | 84 | | 87.1 | 30.8 | | | |
| | | 113 | Week 12 | 02MAY2006 | 91 | | 88.5 | 30.6 | | | |
| | | 113 | Final visit | 02MAY2006 | 91 | | 88.5 | 30.6 | | | |
| | E1004009 | 1 | Screening | 13FEB2006 | -7 | 152.0 | 70.0 | 30.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13FEB2006 | -7 | 152.0 | 70.0 | 30.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1214

CONFIDENTIAL
AZSER12769761

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004009 | 113 | Week 12 | 02MAY2006 | 71 | | 72.0 | 31.2 | 2.0 | 0.9 | |
| | E1004009 | 113 | Final visit | 02MAY2006 | 71 | | 72.0 | 31.2 | 2.0 | 0.9 | |
| | E1004010 | 1 | | 14FEB2006 | -8 | 157.0 | 70.0 | 28.4 | | | |
| | E1004010 | 113 | Week 12 | 24MAY2006 | 91 | | 70.0 | 28.4 | 0.0 | 0.0 | |
| | E1004010 | 113 | Final visit | 24MAY2006 | 91 | | 70.0 | 28.4 | 0.0 | 0.0 | |
| | E1005001 | 1 | Screening | 25NOV2004 | -5 | 167.0 | 79.0 | 28.3 | | | |
| | E1005001 | 1 | Baseline | 25NOV2004 | -5 | 167.0 | 79.0 | 28.3 | 0.0 | 0.0 | |
| | E1005002 | 1 | Screening | 03JAN2006 | -6 | 168.0 | 76.5 | 27.1 | | | |
| | E1005002 | 1 | Baseline | 03JAN2006 | -6 | 168.0 | 76.5 | 27.1 | 0.0 | 0.0 | |
| | E1005002 | 102 | Week 1 | 16JAN2006 | 7 | | 77.0 | 27.3 | 0.5 | 0.2 | |
| | E1005002 | 102 | Week 2 | 16JAN2006 | 7 | | 76.0 | 26.9 | -0.5 | -0.2 | |
| | E1005002 | 102 | Week 12 | 04APR2006 | 85 | | 76.0 | 26.9 | -0.5 | -0.2 | |
| | E1005002 | 113 | Final visit | 04APR2006 | 85 | | 76.0 | 26.9 | -0.5 | -0.2 | |
| | E1005003 | 1 | Screening | 27FEB2006 | -4 | 175.0 | 72.1 | 23.5 | | | |
| | E1005003 | 1 | Baseline | 27FEB2006 | -4 | 175.0 | 72.1 | 23.5 | 0.0 | 0.0 | |
| | E1005003 | 102 | Week 1 | 10MAR2006 | 7 | | 69.1 | 22.5 | -2.9 | -0.9 | |
| | E1005003 | 102 | Week 2 | 10MAR2006 | 7 | | 69.4 | 22.7 | -2.7 | -0.8 | |
| | E1005003 | 106 | Week 12 | 24MAY2006 | 82 | | 73.6 | 24.0 | 1.5 | 0.5 | |
| | E1005003 | 113 | Week 12 | 15JUN2006 | 104 | | 77.8 | 25.4 | 5.7 | 1.9 | I |
| | E1005003 | 113 | Final visit | 15JUN2006 | 104 | | 77.8 | 25.4 | 5.7 | 1.9 | I |
| | E1006004 | 1 | Screening | 15SEP2005 | -7 | | 65.0 | | | | |
| | E1006004 | 1 | Baseline | 15SEP2005 | -6 | | 65.0 | | 0.0 | 0.0 | |
| | E1006004 | 113 | Week 12 | 14DEC2005 | 83 | | 65.0 | | 0.0 | 0.0 | |
| | E1006004 | 113 | Final visit | 14DEC2005 | 83 | | 65.0 | | 0.0 | 0.0 | |
| | E1006005 | 1 | Screening | 22SEP2005 | -6 | 187.0 | 96.0 | 27.5 | | | |
| | E1006005 | 1 | Baseline | 22SEP2005 | -6 | 187.0 | 96.0 | 27.5 | 0.0 | 0.0 | |
| | E1006005 | 102 | Week 1 | 05OCT2005 | 7 | | 95.5 | 27.3 | -0.5 | -0.2 | |
| | E1006005 | 102 | Week 2 | 05OCT2005 | 7 | | 95.0 | 27.2 | -1.0 | -0.3 | |
| | E1006005 | 113 | Week 12 | 09NOV2005 | 42 | | 96.0 | 27.5 | 0.0 | 0.0 | |
| | E1006005 | 113 | Final visit | 09NOV2005 | 42 | | 96.0 | 27.5 | 0.0 | 0.0 | |
| | E1011003 | 1 | Screening | 14JUN2005 | -7 | 172.0 | 79.6 | 26.9 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769762

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1011003 | 1 | Baseline | 14JUN2005 | -7 | 172.0 | 79.6 | 26.9 | 0.0 | 0.0 | |
| | E1011004 | 102 | Week 1 | 06OCT2005 | -8 | 172.0 | 69.0 | 23.3 | | | |
| | | 102 | Week 1 | 20OCT2005 | 6 | | 69.0 | 23.3 | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | 69.7 | 23.6 | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | 69.7 | 23.6 | | | |
| | E1011005 | 102 | Week 1 | 06OCT2005 | -8 | 168.0 | 70.6 | 25.0 | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | 69.2 | 24.5 | | | |
| | | 102 | Final visit | 20OCT2005 | 6 | | 69.2 | 24.5 | | | |
| | E1012001 | 1 | Screening | 13SEP2004 | -7 | 187.0 | 87.0 | 24.9 | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 187.0 | 87.0 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27SEP2004 | 7 | | 87.0 | 24.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13DEC2004 | 84 | | 86.0 | 24.6 | -1.0 | -0.3 | |
| | | 109 | Week 24 | 07MAR2005 | 168 | | 89.0 | 25.0 | 2.0 | 0.6 | |
| | | 113 | Week 36 | 11MAY2005 | 233 | | 88.0 | 25.2 | 1.0 | 0.3 | |
| | | 113 | Final visit | 11MAY2005 | 233 | | 88.0 | 25.2 | 1.0 | 0.3 | |
| | E1101002 | 1 | Screening | 18MAY2004 | -6 | 162.0 | 60.0 | 22.9 | | | |
| | | 1 | Baseline | 18MAY2004 | -6 | 162.0 | 60.0 | 22.9 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 22JUN2004 | 29 | | 60.0 | 22.9 | 0.0 | 0.0 | |
| | | 113 | Final visit | 22JUN2004 | 29 | | 60.0 | 22.9 | 0.0 | 0.0 | |
| | E1101003 | 1 | Screening | 19MAY2004 | -5 | 180.0 | 84.0 | 25.9 | | | |
| | | 1 | Baseline | 19MAY2004 | -5 | 180.0 | 84.0 | 25.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16AUG2004 | 84 | | 88.0 | 27.2 | 4.0 | 1.3 | |
| | | 113 | Week 24 | 03NOV2004 | 163 | | 84.0 | 25.0 | 0.0 | 0.0 | |
| | | 113 | Final visit | 03NOV2004 | 163 | | 84.0 | 25.9 | 0.0 | 0.0 | |
| | E1101007 | 1 | Screening | 17JUN2004 | -5 | 180.0 | 77.2 | 23.8 | | | |
| | | 1 | Baseline | 17JUN2004 | -5 | 180.0 | 77.2 | 23.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27SEP2004 | 97 | | 87.3 | 26.9 | 10.1 | 3.1 | I |
| | | 109 | Week 24 | 23DEC2004 | 184 | | 88.2 | 27.2 | 10.0 | 3.4 | I |
| | | 109 | Week 24 | 23DEC2004 | 184 | | 88.2 | 27.2 | 11.0 | 3.4 | I |
| | | 113 | Final visit | 25APR2005 | 307 | | 86.5 | 26.7 | 9.3 | 2.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769763

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101008 | 1 | Screening | 08JUL2004 | -5 | 181.0 | 97.5 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUL2004 | -5 | 181.0 | 97.5 | 29.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04OCT2004 | 83 | | 99.0 | 30.2 | 1.5 | 0.4 | |
| | | 109 | Week 24 | 29DEC2004 | 169 | | 98.0 | 29.6 | 0.5 | -0.1 | |
| | | 113 | Week 24 | 25JAN2005 | 196 | | 97.0 | 29.6 | -0.5 | -0.2 | |
| | | 113 | Final visit | 25JAN2005 | 196 | | 97.0 | 29.6 | -0.5 | -0.2 | |
| | E1101011 | 1 | Screening | 20SEP2004 | -7 | 176.0 | 65.0 | 21.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2004 | -7 | 176.0 | 65.0 | 21.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04OCT2004 | 7 | | 65.0 | 21.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29DEC2004 | 93 | | 74.0 | 23.9 | 9.0 | 2.9 | I |
| | | 113 | Week 24 | 15FEB2005 | 141 | | 74.0 | 23.9 | 9.0 | 2.9 | I |
| | | 113 | Final visit | 15FEB2005 | 141 | | 74.0 | 23.9 | 9.0 | 2.9 | I |
| | E1101012 | 1 | Screening | 25OCT2004 | -7 | 170.0 | 78.0 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2004 | -7 | 170.0 | 78.0 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08NOV2004 | 7 | | 78.0 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24JAN2005 | 84 | | 79.0 | 27.3 | 1.0 | 0.3 | |
| | | 113 | Final visit | 24JAN2005 | 84 | | 79.0 | 27.3 | 1.0 | 0.3 | |
| | E1101015 | 1 | Screening | 05JAN2005 | -7 | 185.0 | 76.3 | 22.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JAN2005 | -7 | 185.0 | 76.3 | 22.3 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 09FEB2005 | 28 | | 78.0 | 22.8 | 1.7 | 0.5 | |
| | | 113 | Final visit | 09FEB2005 | 28 | | 78.0 | 22.8 | 1.7 | 0.5 | |
| | E1101017 | 1 | Screening | 11JAN2005 | -6 | 178.0 | 108.0 | 34.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JAN2005 | -6 | 178.0 | 108.0 | 34.1 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 21JAN2005 | 7 | | 108.0 | 34.4 | 0.0 | 0.3 | |
| | | 106 | Week 12 | 11APR2005 | 84 | | 111.0 | 36.0 | 3.0 | 0.9 | |
| | | 113 | Final visit | 05MAY2005 | 108 | | 115.0 | 36.3 | 7.0 | 2.2 | |
| | | 113 | | 05MAY2005 | 108 | | 115.0 | 36.3 | 7.0 | 2.2 | |
| | E1101018 | 1 | Screening | 11JAN2005 | -6 | 188.0 | 103.8 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JAN2005 | -6 | 188.0 | 103.8 | 29.4 | 0.0 | 0.0 | |
| | | 102 | | | | | 102.0 | 28.9 | -1.8 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1217

CONFIDENTIAL
AZSER12769764

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101018 | 113 | Week 12 | 21APR2005 | 94 | | 104.2 | 29.5 | 0.4 | 0.1 | |
| | | 113 | Final visit | 21APR2005 | 94 | | 104.2 | 29.5 | 0.4 | 0.1 | |
| | E1101019 | 1 | Screening | 03FEB2005 | -6 | 168.0 | 56.0 | 19.8 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 168.0 | 56.0 | 19.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | | 57.0 | 20.2 | 1.0 | 0.4 | |
| | | 113 | Week 12 | 26APR2005 | 76 | | 65.2 | 23.1 | 9.2 | 3.3 | I |
| | | 113 | Final visit | 26APR2005 | 76 | | 65.2 | 23.1 | 9.2 | 3.3 | I |
| | E1101023 | 1 | Screening | 10MAY2005 | -6 | 190.0 | 105.4 | 29.2 | | | |
| | | 1 | Baseline | 10MAY2005 | -6 | 190.0 | 105.4 | 29.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27JUL2005 | 72 | | 108.0 | 29.9 | 2.6 | 0.7 | |
| | | 109 | Week 24 | 19OCT2005 | 156 | | 108.3 | 30.0 | 2.9 | 0.8 | |
| | | 113 | Week 36 | 17JAN2006 | 246 | | 107.4 | 29.8 | 2.0 | 0.6 | |
| | | 113 | Final visit | 17JAN2006 | 246 | | 107.4 | 29.8 | 2.0 | 0.6 | |
| | E1101024 | 1 | Screening | 25MAY2005 | -7 | 164.0 | 76.0 | 28.3 | | | |
| | | 102 | Baseline | 25MAY2005 | -7 | 164.0 | 76.0 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2005 | 7 | | 77.0 | 28.6 | 1.0 | 0.3 | |
| | | 113 | Week 12 | 11AUG2005 | 71 | | 80.0 | 29.7 | 4.0 | 1.4 | |
| | | 113 | Final visit | 11AUG2005 | 71 | | 80.0 | 29.7 | 4.0 | 1.4 | |
| | E1101026 | 1 | Screening | 17NOV2005 | -7 | 181.0 | 76.0 | 23.2 | | | |
| | | 1 | Baseline | 17NOV2005 | -7 | 181.0 | 76.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01DEC2005 | 7 | | 76.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Final visit | 01DEC2005 | 7 | | 76.0 | 23.2 | 0.0 | 0.0 | |
| | E1104003 | 1 | Screening | 18AUG2004 | -6 | 185.0 | 71.0 | 20.7 | | | |
| | | 1 | Baseline | 18AUG2004 | -6 | 185.0 | 71.0 | 20.7 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 22NOV2004 | 90 | | 70.0 | 20.5 | -1.0 | -0.2 | |
| | | 113 | Final visit | 22NOV2004 | 90 | | 70.0 | 20.5 | -1.0 | -0.2 | |
| | E1104004 | 1 | Screening | 19AUG2004 | -6 | 172.0 | 75.0 | 25.4 | | | |
| | | 1 | Baseline | 19AUG2004 | -6 | 172.0 | 75.0 | 25.4 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 01SEP2004 | 7 | | 78.0 | 26.4 | 3.0 | 1.0 | |
| | | 113 | Final visit | 01SEP2004 | 7 | | 78.0 | 26.4 | 3.0 | 1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1218

CONFIDENTIAL
AZSER12769765

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104005 | 1 | Screening | 31AUG2004 | -3 | 176.0 | 101.6 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2004 | -3 | 176.0 | 101.6 | 32.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03NOV2004 | 61 | | 102.0 | 32.9 | 0.4 | 0.1 | |
| | | 109 | Week 24 | 22FEB2005 | 172 | | 104.0 | 33.6 | 2.4 | 0.8 | |
| | | 113 | Week 36 | 28APR2005 | 237 | | 106.0 | 34.2 | 4.4 | 1.4 | |
| | | 113 | Final visit | 28APR2005 | 237 | | 106.0 | 34.2 | 4.4 | 1.4 | |
| | E1104009 | 1 | Screening | 30AUG2005 | -7 | 169.0 | 91.6 | 32.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -7 | 169.0 | 91.6 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 94.0 | 32.9 | 2.4 | 0.8 | |
| | | 103 | Week 12 | 11OCT2005 | 41 | | 93.5 | 32.7 | 1.9 | 0.6 | |
| | | 103 | Week 24 | 14NOV2005 | 69 | | 87.5 | 30.6 | -4.1 | -1.5 | |
| | | 113 | Final visit | 14NOV2005 | 69 | | 87.5 | 30.6 | -4.1 | -1.5 | |
| | E1105005 | 1 | Screening | 15JUN2004 | -7 | 174.0 | 96.5 | 31.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 174.0 | 96.5 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2004 | 7 | | 96.0 | 31.7 | -0.5 | -0.2 | |
| | | 103 | Week 12 | 06SEP2004 | 76 | | 93.0 | 30.7 | -3.5 | -1.2 | |
| | | 109 | Week 24 | 30NOV2004 | 161 | | 98.0 | 32.4 | 1.5 | 0.5 | |
| | | 113 | Final visit | 25JAN2005 | 217 | | 98.0 | 32.4 | 1.5 | 0.5 | |
| | E1105006 | 1 | Screening | 29JUN2004 | -7 | 168.0 | 58.0 | 20.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 168.0 | 58.0 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13JUL2004 | 7 | | 59.5 | 21.1 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 28SEP2004 | 84 | | 60.0 | 21.3 | 2.0 | 0.8 | |
| | | 109 | Week 24 | 21DEC2004 | 168 | | 61.0 | 21.6 | 3.0 | 1.1 | |
| | | 113 | Final visit | 25JAN2005 | 203 | | 61.0 | 21.6 | 3.0 | 1.1 | |
| | E1105007 | 1 | Screening | 29JUN2004 | -7 | 165.0 | 63.0 | 23.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 165.0 | 63.0 | 23.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13JUL2004 | 7 | | 65.0 | 23.9 | 2.0 | 0.8 | |
| | | 113 | Final visit | 13JUL2004 | 7 | | 65.0 | 23.9 | 2.0 | 0.8 | |
| | E1105009 | 1 | Screening | 27JUL2004 | -7 | 184.0 | 70.0 | 20.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1219

CONFIDENTIAL
AZSER12769766

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105009 | 1 | Baseline | 27JUL2004 | -7 | 184.0 | 70.0 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24OCT2004 | 82 | | 70.0 | 20.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23NOV2004 | 112 | | 71.0 | 21.0 | 1.0 | 0.3 | |
| | | 113 | Final visit | 23NOV2004 | 112 | | 71.0 | 21.0 | 1.0 | 0.3 | |
| | E1105010 | 1 | Screening | 19OCT2004 | -7 | 164.0 | 84.5 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19OCT2004 | -7 | 164.0 | 84.5 | 31.4 | | | |
| | | 102 | Week 1 | 02NOV2004 | 7 | | 85.0 | 31.6 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 02NOV2004 | 7 | | 86.0 | 32.0 | 1.5 | 0.6 | |
| | | 102 | Final visit | 02NOV2004 | 7 | | 86.0 | 32.0 | 1.5 | 0.6 | |
| | E1105011 | 1 | Screening | 19OCT2004 | -7 | 157.0 | 62.0 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19OCT2004 | -7 | 157.0 | 62.0 | 25.2 | | | |
| | | 102 | Week 1 | 03NOV2004 | 8 | | 62.0 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03NOV2004 | 8 | | 63.0 | 25.6 | 1.0 | 0.4 | |
| | | 102 | Final visit | 03NOV2004 | 8 | | 63.0 | 25.6 | 1.0 | 0.4 | |
| | E1105012 | 102 | Week 1 | 26OCT2004 | -8 | 178.0 | 100.0 | 31.6 | | | |
| | | 102 | Week 1 | 09NOV2004 | 6 | | 101.0 | 31.9 | | | |
| | | 113 | Week 2 | 09NOV2004 | 6 | | 101.0 | 31.9 | | | |
| | | 113 | Week 2 | 14DEC2004 | 41 | | 102.0 | 32.2 | | | |
| | | 113 | Final visit | 14DEC2004 | 41 | | 102.0 | 32.2 | | | |
| | E1106001 | 1 | Screening | 07JUL2004 | -6 | 165.0 | 85.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 07JUL2004 | -6 | 165.0 | 85.0 | 31.2 | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | 87.2 | 32.0 | 2.2 | 0.8 | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | 86.5 | 31.8 | 1.5 | 0.6 | |
| | | 113 | Week 2 | 12AUG2004 | 30 | | 85.0 | 31.2 | 0.0 | 0.0 | |
| | | 113 | Final visit | 12AUG2004 | 30 | | 85.0 | 31.2 | 0.0 | 0.0 | |
| | E1106002 | 1 | Screening | 07JUL2004 | -6 | 162.0 | 66.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 07JUL2004 | -6 | 162.0 | 66.0 | 25.1 | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | 70.0 | 26.7 | 4.0 | 1.6 | |
| | | 106 | Week 12 | 06OCT2004 | 85 | | 74.0 | 28.2 | 8.0 | 3.1 | I |
| | | 109 | Week 24 | 05JAN2005 | 176 | | 73.0 | 27.8 | 7.0 | 2.7 | I |
| | | 113 | Week 36 | 23FEB2005 | 225 | | 72.0 | 27.4 | 6.0 | 2.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1220

CONFIDENTIAL
AZSER12769767

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106002 | 113 | Final visit | 23FEB2005 | 225 | | 72.0 | 27.4 | 6.0 | 2.3 | I |
| | E1106011 | 1 | Screening | 18NOV2005 | -4 | 170.0 | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18NOV2005 | -4 | 170.0 | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 75.0 | 26.0 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 14FEB2006 | 84 | | 76.0 | 26.3 | 2.0 | 0.7 | |
| | | 109 | Week 24 | 20APR2006 | 149 | | 77.0 | 26.6 | 3.0 | 1.0 | |
| | | 113 | Final visit | 20APR2006 | 149 | | 77.0 | 26.6 | 3.0 | 1.0 | |
| | E1106014 | 1 | Screening | 13FEB2006 | -2 | 164.0 | 80.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13FEB2006 | -2 | 164.0 | 80.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2006 | 7 | | 83.0 | 30.9 | 3.0 | 1.2 | H |
| | | 106 | Week 12 | 22FEB2006 | 7 | | 84.0 | 31.2 | 4.0 | 1.5 | H |
| | | 109 | Week 24 | 03MAY2006 | 85 | | 90.0 | 33.5 | 10.0 | 3.8 | H |
| | | | | 03AUG2006 | 169 | | 89.0 | 33.1 | 9.0 | 3.5 | H |
| | | 113 | Final visit | 31AUG2006 | 197 | | 89.0 | 33.1 | 9.0 | 3.4 | H |
| | E1107002 | 1 | Screening | 07DEC2004 | -7 | 174.0 | 79.5 | 26.3 | 0.0 | 0.0 | |
| | | | Baseline | 07DEC2004 | -7 | 174.0 | 79.5 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | 74.5 | 24.6 | -5.0 | -1.7 | |
| | | 106 | Week 12 | 24FEB2005 | 72 | | 82.5 | 27.2 | 3.0 | 0.9 | |
| | | 113 | Final visit | 24FEB2005 | 72 | | 82.5 | 27.2 | 3.0 | 0.9 | |
| | E1107003 | 1 | Screening | 07DEC2004 | -7 | 172.0 | 98.0 | 33.1 | 0.0 | 0.0 | |
| | | | Baseline | 07DEC2004 | -7 | 172.0 | 98.0 | 33.1 | 0.0 | 0.0 | |
| | E1107004 | 1 | Screening | 28FEB2005 | -7 | 176.0 | 78.0 | 25.2 | 0.0 | 0.0 | |
| | | | Baseline | 28FEB2005 | -7 | 176.0 | 78.5 | 25.3 | 0.5 | 0.1 | |
| | | 102 | Week 1 | 14MAR2005 | 7 | | 79.5 | 25.7 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 30MAY2005 | 84 | | 95.0 | 30.7 | 17.0 | 5.5 | H |
| | | | Week 24 | 06JUN2005 | 91 | | 99.0 | 32.0 | 21.0 | 6.8 | H |
| | | 113 | Final visit | 06JUN2005 | 91 | | 99.0 | 32.0 | 21.0 | 6.8 | H |
| | E1107005 | 1 | Screening | 17MAR2005 | -7 | 170.0 | 58.0 | 20.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1221

CONFIDENTIAL
AZSER12769768

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E1107005 | 1 | Baseline | 17MAR2005 | -7 | 170.0 | 58.0 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAR2005 | 7 | | 58.0 | 20.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15JUN2005 | 84 | | 58.5 | 20.2 | 0.5 | 0.1 | |
| | | 113 | Week 24 | 16JUN2005 | 84 | | 66.0 | 22.7 | 8.0 | 2.7 | I |
| | | 113 | Final visit | 18AUG2005 | 147 | | 60.0 | 20.8 | 2.0 | 0.7 | |
| | E1108001 | 1 | Screening | 08JUL2004 | -7 | 166.0 | 86.5 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUL2004 | -7 | 166.0 | 86.0 | 31.4 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 21JUL2004 | 6 | | 87.0 | 31.6 | 0.5 | 0.2 | |
| | | 113 | Final visit | 21JUL2004 | 6 | | 87.0 | 31.6 | 0.5 | 0.2 | |
| | E1108002 | 1 | Screening | 09JUL2004 | -6 | 170.0 | 77.0 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUL2004 | -6 | 170.0 | 77.0 | 26.6 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 06OCT2004 | 83 | | 75.5 | 26.1 | -1.5 | -0.5 | |
| | | 113 | Final visit | 06OCT2004 | 83 | | 75.5 | 26.1 | -1.5 | -0.5 | |
| | E1109001 | 1 | Screening | 09JAN2006 | -7 | 157.0 | 69.0 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23JAN2006 | -7 | 157.0 | 69.0 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JAN2006 | 7 | | 69.0 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12APR2006 | 86 | | 73.0 | 29.6 | 4.0 | 1.6 | I |
| | | 113 | Week 24 | 18JUL2006 | 183 | | 78.2 | 31.7 | 9.2 | 3.7 | I |
| | | 113 | Final visit | 01SEP2006 | 228 | | 75.0 | 30.4 | 6.0 | 2.4 | I |
| | E1111002 | 1 | Screening | 14JUN2005 | -6 | 180.0 | 90.0 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUN2005 | -6 | 180.0 | 90.0 | 27.8 | 0.0 | 0.0 | |
| | E1112001 | 1 | Screening | 24MAY2005 | -7 | 180.0 | 84.0 | 25.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAY2005 | -7 | 180.0 | 84.0 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 84.2 | 26.0 | 0.2 | 0.1 | |
| | | 113 | Week 12 | 03AUG2005 | 64 | | 83.9 | 25.9 | -0.1 | -0.1 | |
| | | 113 | Final visit | 03AUG2005 | 64 | | 84.1 | 26.0 | 0.1 | 0.1 | |
| | E1112002 | 1 | Screening | 01JUN2005 | -6 | 170.0 | 80.3 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2005 | -6 | 170.0 | 80.3 | 27.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769769

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1112002 | 102 | Week 1 | 14JUN2005 | 7 | | 81.4 | 28.2 | 1.1 | 0.4 | |
| | | 102 | Week 1 | 14JUN2005 | 7 | | 81.2 | 28.1 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 30AUG2005 | 84 | | 81.4 | 28.2 | 1.1 | 0.4 | |
| | | 3 | Week 24 | 25OCT2005 | 140 | | 81.7 | 28.3 | 1.4 | 0.5 | |
| | | 113 | Final visit | 25OCT2005 | 140 | | 81.7 | 28.3 | 1.4 | 0.5 | |
| | E1112003 | 1 | Screening | 28JUN2005 | -7 | 174.0 | 79.4 | 26.2 | 0.0 | 0.0 | |
| | | | Baseline | 28JUN2005 | 7 | 174.0 | 79.4 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 79.3 | 26.2 | -0.1 | 0.0 | |
| | | 102 | Week 12 | 12SEP2005 | 84 | | 79.8 | 26.4 | 0.4 | 0.2 | |
| | | 113 | Final visit | 27SEP2005 | 84 | | 79.8 | 26.4 | 0.4 | 0.2 | |
| | E1114003 | 1 | Screening | 22MAR2005 | -7 | 168.0 | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | | Baseline | 22MAR2005 | 7 | 168.0 | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2005 | 7 | | 74.5 | 26.4 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 21JUN2005 | 84 | | 74.0 | 26.2 | 1.0 | 0.3 | |
| | | 113 | Final visit | 29AUG2005 | 153 | | 70.0 | 24.8 | -3.0 | -1.1 | |
| | E1114004 | 1 | Screening | 06APR2005 | -6 | 180.0 | 90.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06APR2005 | 6 | 180.0 | 90.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19APR2005 | 7 | | 90.0 | 27.8 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 06JUL2005 | 85 | | 86.0 | 26.5 | -4.0 | -1.3 | |
| | | 113 | Final visit | 06JUL2005 | 85 | | 86.0 | 26.5 | -4.0 | -1.3 | |
| | E1114005 | 1 | Screening | 12APR2005 | -7 | 181.0 | 104.0 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12APR2005 | 7 | 181.0 | 104.0 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26APR2005 | 7 | | 105.5 | 32.2 | 1.5 | 1.0 | |
| | | 113 | Week 12 | 23JUN2005 | 65 | | 109.5 | 33.4 | 5.5 | 1.7 | |
| | | 113 | Final visit | 23JUN2005 | 65 | | 109.5 | 33.4 | 5.5 | 1.7 | |
| | E1114006 | 1 | Screening | 12APR2005 | -7 | 156.0 | 63.5 | 26.1 | 0.0 | 0.0 | |
| | | | Baseline | 12APR2005 | 7 | 156.0 | 63.5 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26APR2005 | 7 | | 64.5 | 26.5 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1223

CONFIDENTIAL
AZSER12769770

Page 105 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1114006 | 113 | Week 2 | 11MAY2005 | 22 | | 64.5 | 26.5 | 1.0 | 0.4 | |
| | | 113 | Final visit | 11MAY2005 | 22 | | 64.5 | 26.5 | 1.0 | 0.4 | |
| | E1114010 | 1 | Screening | 30JAN2006 | -7 | 162.0 | 67.0 | 25.5 | | | |
| | | 1 | Baseline | 30JAN2006 | -7 | 162.0 | 67.0 | 25.5 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 14FEB2006 | 8 | | 65.0 | 24.8 | -2.0 | -0.7 | |
| | | 113 | Final visit | 14FEB2006 | 8 | | 65.0 | 24.8 | -2.0 | -0.7 | |
| | E1115001 | 1 | Screening | 09AUG2005 | -7 | 158.0 | 58.5 | 23.4 | | | |
| | | 1 | Baseline | 09AUG2005 | -7 | 158.0 | 58.5 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23AUG2005 | 7 | | 59.5 | 23.8 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 08NOV2005 | 84 | | 64.3 | 25.8 | 5.8 | 2.4 | |
| | | 113 | Week 12 | 08DEC2005 | 114 | | 66.2 | 26.5 | 7.7 | 3.1 | |
| | | 113 | Final visit | 08DEC2005 | 114 | | 66.2 | 26.5 | 7.7 | 3.1 | I I |
| | E1117003 | 1 | Screening | 22SEP2005 | -7 | 164.0 | 58.0 | 21.6 | | | |
| | | 1 | Baseline | 22SEP2005 | -7 | 164.0 | 58.0 | 21.6 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 19DEC2005 | 81 | | 60.0 | 22.3 | 2.0 | 0.7 | |
| | | 113 | Final visit | 19DEC2005 | 81 | | 60.0 | 22.3 | 2.0 | 0.7 | |
| | E1117005 | 1 | Screening | 17OCT2005 | -7 | 160.0 | 74.0 | 28.9 | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | 160.0 | 74.0 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 04JAN2006 | 72 | | 76.0 | 29.7 | 2.0 | 0.8 | |
| | | 113 | Final visit | 04JAN2006 | 72 | | 74.8 | 29.2 | 0.8 | 0.3 | |
| | E1118002 | 1 | Screening | 04JUL2005 | -4 | 172.0 | 69.0 | 23.3 | | | |
| | | 1 | Baseline | 04JUL2005 | -4 | 172.0 | 69.0 | 23.3 | 0.0 | 0.0 | |
| | E1118003 | 1 | Screening | 18JUL2005 | -4 | 179.0 | 76.6 | 23.9 | | | |
| | | 1 | Baseline | 18JUL2005 | -4 | 179.0 | 76.6 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2005 | 7 | | 76.0 | 23.7 | -0.6 | -0.2 | |
| | | 103 | Week 12 | 25OCT2005 | 95 | | 80.0 | 25.0 | 3.4 | 1.1 | |
| | | 113 | Final visit | 25OCT2005 | 95 | | 80.0 | 25.0 | 3.4 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1224

CONFIDENTIAL
AZSER12769771

Page 106 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118004 | 1 | Screening | 09AUG2005 | -3 | 170.0 | 63.0 | 21.8 | | | |
| | | 1 | Baseline | 09AUG2005 | -3 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2005 | 7 | | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19AUG2005 | 7 | | 63.3 | 21.9 | 0.3 | 0.1 | |
| | | 113 | Week 12 | 04NOV2005 | 84 | | 59.0 | 20.4 | -4.0 | -1.4 | |
| | | 113 | Final visit | 04NOV2005 | 84 | | 59.0 | 20.4 | -4.0 | -1.4 | |
| | E1118005 | 1 | Screening | 16AUG2005 | -6 | 150.0 | 78.6 | 34.9 | | | |
| | | 1 | Baseline | 16AUG2005 | -6 | 150.0 | 78.6 | 34.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 17OCT2005 | 56 | | 76.6 | 34.0 | -2.0 | -0.9 | |
| | | 113 | Final visit | 17OCT2005 | 56 | | 76.6 | 34.0 | -2.0 | -0.9 | |
| | E1118006 | 1 | Screening | 17AUG2005 | -6 | 163.0 | 64.8 | 24.4 | | | |
| | | 1 | Baseline | 17AUG2005 | -6 | 163.0 | 64.8 | 24.4 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 15NOV2005 | 84 | | 65.8 | 24.8 | 1.0 | 0.4 | |
| | | 113 | Final visit | 15NOV2005 | 84 | | 65.8 | 24.8 | 1.0 | 0.4 | |
| | E1118007 | 1 | Screening | 28SEP2005 | -5 | 162.0 | 79.0 | 30.1 | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | 162.0 | 79.5 | 30.3 | 0.5 | 0.2 | |
| | | 113 | Week 2 | 31OCT2005 | 28 | | 78.0 | 29.7 | -1.0 | -0.4 | |
| | | 113 | Final visit | 31OCT2005 | 28 | | 78.0 | 29.7 | -1.0 | -0.4 | |
| | E1118008 | 1 | Screening | 28SEP2005 | -5 | 180.0 | 80.0 | 24.7 | | | |
| | | 1 | Baseline | 28SEP2005 | -5 | 180.0 | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10OCT2005 | 7 | | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 14OCT2005 | 11 | | 79.7 | 24.6 | -0.3 | -0.1 | |
| | | 113 | Final visit | 14OCT2005 | 11 | | 79.7 | 24.6 | -0.3 | -0.1 | |
| | E1118010 | 1 | Screening | 09NOV2005 | -6 | 177.0 | 108.0 | 34.5 | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | 177.0 | 108.0 | 34.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | 107.0 | 34.2 | -1.0 | -0.3 | |
| | | 102 | Week 12 | 22NOV2005 | 7 | | 107.0 | 34.2 | -1.0 | -0.3 | |
| | | 106 | Week 2 | 07FEB2006 | 84 | | 102.5 | 32.7 | -5.5 | -1.8 | |
| | | 113 | Final visit | 02MAY2006 | 168 | | 101.0 | 32.2 | -7.0 | -2.3 | |
| | E1118011 | 1 | Screening | 28DEC2005 | -6 | 190.0 | 129.0 | 35.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1225

CONFIDENTIAL
AZSER12769772

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118011 | 1 | Baseline | 28DEC2005 | -6 | 190.0 | 129.0 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 27MAR2006 | 83 | | 136.5 | 37.8 | 7.5 | 2.1 | |
| | | 106 | Week 24 | 14JUN2006 | 162 | | 140.0 | 38.8 | 11.0 | 3.1 | I |
| | | 113 | Final visit | 14JUN2006 | 162 | | 140.0 | 38.8 | 11.0 | 3.1 | I |
| | E1120003 | 1 | Screening | 16AUG2005 | -7 | 186.0 | 91.5 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16AUG2005 | -7 | 186.0 | 91.5 | 26.4 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 01SEP2005 | 9 | | 91.6 | 26.5 | 0.1 | 0.1 | |
| | | 113 | Final visit | 01SEP2005 | 9 | | 91.6 | 26.5 | 0.1 | 0.1 | |
| | E1120004 | 1 | Screening | 01SEP2005 | -6 | 151.0 | 70.5 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -6 | 151.0 | 70.5 | 30.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14NOV2005 | 68 | | 69.5 | 30.5 | -1.0 | -0.4 | |
| | | 113 | Final visit | 14NOV2005 | 68 | | 70.0 | 30.7 | -0.5 | -0.2 | |
| | E1120006 | 1 | Screening | 25OCT2005 | -6 | 149.0 | 73.0 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2005 | -6 | 149.0 | 73.0 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 25JAN2006 | 86 | | 77.0 | 34.7 | 4.0 | 1.8 | |
| | | 106 | Week 24 | 20APR2006 | 171 | | 76.0 | 34.2 | 3.0 | 1.3 | |
| | | 113 | Final visit | 04AUG2006 | 277 | | 76.0 | 34.2 | 3.0 | 1.3 | |
| | E1120007 | 1 | Screening | 26OCT2005 | -7 | 176.0 | 89.0 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 176.0 | 89.0 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01FEB2006 | 91 | | 95.0 | 30.6 | 6.0 | 2.0 | |
| | | 113 | Week 24 | 02MAR2006 | 120 | | 98.9 | 31.9 | 9.9 | 3.2 | I |
| | | 113 | Final visit | 02MAR2006 | 120 | | 98.9 | 31.9 | 9.9 | 3.2 | I |
| | E1120008 | 1 | Screening | 28NOV2005 | -4 | 178.0 | 97.0 | 30.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28NOV2005 | -4 | 178.0 | 97.0 | 30.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 09DEC2005 | 94 | | 96.0 | 30.3 | -1.0 | -0.3 | |
| | | 106 | Week 24 | 06MAR2006 | 143 | | 98.0 | 30.9 | 1.0 | 0.3 | |
| | | 113 | Final visit | 24APR2006 | 143 | | 98.0 | 30.9 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769773

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1121003 | 1 | Screening | 01DEC2005 | -7 | 174.0 | 77.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2005 | -7 | 174.0 | 77.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16DEC2005 | 8 | | 75.0 | 24.8 | -2.0 | -0.6 | |
| | | 106 | Week 12 | 06MAR2006 | 88 | | 80.0 | 26.4 | 3.0 | 1.0 | |
| | | 109 | Week 24 | 05JUN2006 | 179 | | 79.0 | 26.1 | 2.0 | 0.7 | |
| | | 113 | Week 36 | 03JUL2006 | 207 | | 75.0 | 24.9 | -2.0 | -0.5 | |
| | | 113 | Final visit | 19JUL2006 | 223 | | 75.5 | 24.9 | -1.5 | -0.5 | |
| | E1121004 | 1 | Screening | 05DEC2005 | -4 | 171.0 | 59.0 | 20.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05DEC2005 | -4 | 171.0 | 59.0 | 20.2 | 0.0 | 0.0 | |
| | E1121005 | 1 | Screening | 12DEC2005 | -4 | 182.0 | 84.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12DEC2005 | -4 | 182.0 | 84.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 01MAR2006 | 83 | | 83.4 | 25.2 | -0.6 | -0.2 | |
| | | 109 | Week 24 | 01JUN2006 | 167 | | 83.9 | 25.3 | -0.1 | -0.1 | |
| | | 113 | Week 36 | 23AUG2006 | 250 | | 83.9 | 25.3 | -0.1 | -0.1 | |
| | | 113 | Final visit | 23AUG2006 | 250 | | 83.9 | 25.3 | -0.1 | -0.1 | |
| | E1121006 | 1 | Baseline | 03JAN2006 | -8 | 156.0 | 83.5 | 34.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06APR2006 | 85 | | 80.5 | 33.1 | -3.0 | -1.2 | |
| | | 109 | Week 24 | 28JUN2006 | 168 | | 79.0 | 32.5 | -4.5 | -1.8 | |
| | | 113 | Week 36 | 28AUG2006 | 229 | | 81.0 | 33.3 | -2.5 | -1.0 | |
| | | 113 | Final visit | 28AUG2006 | 229 | | 81.0 | 33.3 | -2.5 | -1.0 | |
| | E1201006 | 1 | Screening | 17JAN2005 | -7 | 172.0 | 93.0 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31JAN2005 | -7 | 172.0 | 93.0 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 31JAN2005 | 14 | | 93.0 | 31.1 | 0.0 | -0.3 | |
| | | 113 | Week 2 | 07FEB2005 | 14 | | 92.0 | 31.1 | -1.0 | -0.3 | |
| | | 113 | Final visit | 07FEB2005 | 14 | | 92.0 | 31.1 | -1.0 | -0.3 | |
| | E1201012 | 1 | Screening | 04APR2005 | -7 | 170.0 | 68.0 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04APR2005 | -7 | 170.0 | 68.0 | 23.5 | 0.0 | 0.0 | |
| | | 102 | | | | | 67.0 | 23.2 | -1.0 | -0.3 | |
| | E1201017 | 1 | Screening | 18OCT2005 | -7 | 170.0 | 73.0 | 25.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2005 | -7 | 170.0 | 73.0 | 25.3 | 0.0 | 0.0 | |
| | | 102 | | | | | 76.0 | 26.3 | 3.0 | 1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769774

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1201017 | 113 | Week 2 | 22NOV2005 | 28 | | 78.0 | 27.0 | 5.0 | 1.7 | |
| | | 113 | Final visit | 22NOV2005 | 28 | | 78.0 | 27.0 | 5.0 | 1.7 | |
| | E1202001 | 1 | Screening | 10NOV2004 | -7 | 169.0 | 58.3 | 20.4 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 169.0 | 58.3 | 20.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11FEB2005 | 86 | | 59.0 | 20.7 | 0.7 | 0.3 | |
| | | 113 | Week 2 | 20APR2005 | 154 | | 57.0 | 20.0 | -1.3 | -0.4 | |
| | | 113 | Final visit | 20APR2005 | 154 | | 57.0 | 20.0 | -1.3 | -0.4 | |
| | E1202005 | 1 | Screening | 23DEC2004 | -7 | 181.0 | 79.2 | 24.2 | | | |
| | | 1 | Baseline | 23DEC2004 | -7 | 181.0 | 79.2 | 24.2 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 13JAN2005 | 14 | | 79.6 | 24.3 | 0.4 | 0.1 | |
| | | 113 | Final visit | 13JAN2005 | 14 | | 79.6 | 24.3 | 0.4 | 0.1 | |
| | E1202008 | 1 | Screening | 22FEB2005 | -6 | 180.0 | 92.0 | 28.4 | | | |
| | | 1 | Baseline | 22FEB2005 | -6 | 180.0 | 92.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 04APR2005 | 35 | | 92.3 | 28.5 | 0.3 | 0.1 | |
| | | 113 | Final visit | 04APR2005 | 35 | | 92.3 | 28.5 | 0.3 | 0.1 | |
| | E1204003 | 1 | Screening | 20JAN2005 | -5 | 182.0 | 74.2 | 22.4 | | | |
| | | 1 | Baseline | 20JAN2005 | -5 | 182.0 | 74.2 | 22.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2005 | 7 | | 73.8 | 22.3 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 20APR2005 | 85 | | 74.1 | 22.4 | -0.1 | -0.1 | |
| | | 113 | Week 24 | 15JUN2005 | 141 | | 73.5 | 22.2 | -0.7 | -0.2 | |
| | | 113 | Final visit | 15JUN2005 | 141 | | 73.5 | 22.2 | -0.7 | -0.2 | |
| | E1204011 | 1 | Screening | 24NOV2005 | -6 | 181.0 | 90.0 | 27.5 | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | 181.0 | 90.0 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08DEC2005 | 8 | | 90.3 | 27.6 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 27FEB2006 | 89 | | 92.3 | 28.2 | 2.3 | 0.7 | |
| | | 113 | Week 24 | 23MAY2006 | 174 | | 92.7 | 28.3 | 2.7 | 0.8 | |
| | | 113 | Final visit | 23MAY2006 | 174 | | 92.7 | 28.3 | 2.7 | 0.8 | |
| | E1205002 | 1 | Screening | 28DEC2004 | -6 | 174.0 | 79.0 | 26.1 | | | |
| | | 1 | Baseline | 28DEC2004 | -6 | 174.0 | 79.0 | 26.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20209905.lst wght100.sas 02MAR2007:13:46 kcpx265

1228

CONFIDENTIAL
AZSER12769775

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1205005 | 1 | Screening | 07FEB2005 | -7 | 162.0 | 47.0 | 17.9 | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 162.0 | 47.0 | 17.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2005 | 8 | | 47.0 | 17.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12MAY2005 | 87 | | 53.0 | 20.2 | 6.0 | 2.3 | I |
| | | 106 | Final visit | 12MAY2005 | 87 | | 53.0 | 20.2 | 6.0 | 2.3 | I |
| | E1205007 | 102 | Week 1 | 01MAR2005 | -8 | 190.0 | 110.0 | 30.5 | | | |
| | | 102 | Final visit | 15MAR2005 | 6 | | 110.0 | 30.5 | | | |
| | | | | 15MAR2005 | 6 | | 110.0 | 30.5 | | | |
| | E1205011 | 1 | Screening | 15JUL2005 | -4 | 164.0 | 50.0 | 18.6 | | | |
| | | 1 | Baseline | 15JUL2005 | -4 | 164.0 | 50.0 | 18.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 50.0 | 18.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13OCT2005 | 86 | | 50.0 | 18.6 | 0.0 | 0.0 | |
| | | 113 | Week 24 | 06DEC2005 | 140 | | 50.0 | 18.6 | 0.0 | 0.0 | |
| | | 113 | Final visit | 06DEC2005 | 140 | | 50.0 | 18.6 | 0.0 | 0.0 | |
| | E1206005 | 1 | Screening | 11JAN2005 | -6 | 167.0 | 72.7 | 26.1 | | | |
| | | 1 | Baseline | 11JAN2005 | -6 | 167.0 | 72.7 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JAN2005 | 7 | | 72.9 | 26.1 | 0.2 | 0.0 | |
| | | 102 | Week 12 | 24JAN2005 | 7 | | 72.8 | 26.1 | 0.1 | 0.0 | |
| | | 113 | Week 12 | 17MAR2005 | 59 | | 72.8 | 25.9 | -0.1 | -0.2 | |
| | | 113 | Final visit | 17MAR2005 | 59 | | 72.1 | 25.9 | -0.6 | -0.2 | |
| | E1206011 | 1 | Screening | 18APR2005 | -7 | 173.0 | 78.0 | 26.1 | | | |
| | | 1 | Baseline | 18APR2005 | -7 | 173.0 | 78.5 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAY2005 | 8 | | 80.1 | 26.8 | 2.1 | 0.7 | |
| | | 102 | Week 12 | 03MAY2005 | 8 | | 80.1 | 26.8 | 2.1 | 0.7 | |
| | | 113 | Week 12 | 23JUN2005 | 59 | | 72.8 | 24.3 | -5.2 | -1.8 | |
| | | 113 | Final visit | 23JUN2005 | 59 | | 72.8 | 24.3 | -5.2 | -1.8 | |
| | E1208013 | 1 | Screening | 22NOV2005 | -6 | 167.0 | 89.0 | 31.9 | | | |
| | | 1 | Baseline | 22NOV2005 | -6 | 167.0 | 89.0 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 88.3 | 31.6 | -0.7 | -0.3 | |
| | | 102 | Week 12 | 05DEC2005 | 7 | | 88.3 | 31.7 | -0.7 | -0.2 | |
| | | 106 | Week 12 | 20FEB2006 | 84 | | 89.0 | 31.9 | 0.0 | 0.0 | |
| | | 106 | Final visit | 20FEB2006 | 84 | | 89.0 | 31.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769776

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1301002 | 1 | Screening | 09NOV2004 | -6 | 154.0 | 71.7 | 30.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2004 | -6 | 154.0 | 71.1 | 30.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17DEC2004 | 17 | | 74.1 | 31.2 | 2.4 | 1.0 | |
| | | 113 | Week 2 | 20DEC2004 | 35 | | 72.0 | 30.4 | 0.3 | 0.2 | |
| | | 113 | Final visit | 20DEC2004 | 35 | | 72.0 | 30.4 | 0.3 | 0.2 | |
| | E1301005 | 1 | Screening | 23MAR2005 | -7 | 163.0 | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23MAR2005 | -7 | 163.0 | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 19APR2005 | 20 | | 76.3 | 28.7 | 16.3 | 6.1 | I |
| | | 113 | Final visit | 19APR2005 | 20 | | 76.3 | 28.7 | 16.3 | 6.1 | I |
| | E1303001 | 1 | Screening | 12JAN2005 | -7 | 180.0 | 90.5 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JAN2005 | -7 | 180.0 | 90.5 | 27.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19APR2005 | 90 | | 88.5 | 27.3 | -2.0 | -0.6 | |
| | | 113 | Final visit | 19APR2005 | 90 | | 88.5 | 27.3 | -2.0 | -0.6 | |
| | E1303004 | 1 | Screening | 30NOV2005 | -7 | 158.0 | 61.0 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -7 | 158.0 | 61.0 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 12JAN2006 | 36 | | 62.5 | 25.0 | 1.5 | 0.6 | |
| | | 113 | Final visit | 12JAN2006 | 36 | | 62.5 | 25.0 | 1.5 | 0.6 | |
| | E1304003 | 1 | Screening | 14MAR2005 | -7 | 162.0 | 97.4 | 37.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAR2005 | -7 | 162.0 | 97.4 | 37.1 | 0.0 | 0.0 | |
| | E1304004 | 1 | Screening | 10OCT2005 | -8 | 178.0 | 69.9 | 22.1 | | | |
| | | 106 | Week 12 | 24JAN2006 | 98 | | 78.3 | 24.7 | | | |
| | | 106 | Final visit | 24JAN2006 | 98 | | 78.3 | 24.7 | | | |
| | E1309004 | 1 | Week 12 | 15MAR2005 | -16 | | 73.2 | | | | |
| | | 113 | Week 12 | 02JUN2005 | 63 | | 66.8 | | | | |
| | | 113 | Final visit | 02JUN2005 | 63 | | 66.8 | | | | |
| | E1309006 | 1 | Screening | 04MAY2005 | -2 | 155.0 | 88.0 | 36.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04MAY2005 | -2 | 155.0 | 88.0 | 36.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2005 | 6 | | 91.0 | 37.9 | 3.0 | 1.3 | |
| | | 106 | Week 12 | 29JUN2005 | 54 | | 93.0 | 38.7 | 5.0 | 2.1 | |
| | | 109 | Week 24 | 13SEP2005 | 130 | | 87.0 | 36.2 | -1.0 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020905.lst wght100.sas

1230

CONFIDENTIAL
AZSER12769777

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1309006 | 113 | Week 24 | 19OCT2005 | 166 | | 89.0 | 37.0 | 1.0 | 0.4 | |
| | | 113 | Final visit | 19OCT2005 | 166 | | 89.0 | 37.0 | 1.0 | 0.4 | |
| | E1309008 | 1 | Screening | 25JUN2005 | -4 | 155.0 | 49.0 | 20.4 | | | |
| | | 1 | Baseline | 25JUN2005 | -4 | 155.0 | 49.0 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04JUL2005 | 5 | | 50.0 | 20.8 | 1.0 | 0.4 | |
| | | 103 | Week 2 | 11JUL2005 | 12 | | 51.0 | 21.2 | 2.0 | 0.8 | |
| | | 113 | Week 6 | 10AUG2005 | 42 | | 48.9 | 20.4 | -0.1 | 0.0 | |
| | | 113 | Final visit | 10AUG2005 | 42 | | 48.9 | 20.4 | -0.1 | 0.0 | |
| | E1310001 | 1 | Screening | 16SEP2004 | -7 | 175.0 | 93.6 | 30.6 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 175.0 | 93.6 | 30.6 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 30SEP2004 | 7 | | 93.6 | 30.6 | 0.0 | 0.0 | |
| | | 113 | Final visit | 30SEP2004 | 7 | | 93.6 | 30.6 | 0.0 | 0.0 | |
| | E1310002 | 1 | Screening | 16SEP2004 | -7 | 154.0 | 71.8 | 30.3 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 154.0 | 71.8 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30SEP2004 | 7 | | 71.8 | 30.3 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 07OCT2004 | 14 | | 73.2 | 30.9 | 1.4 | 0.6 | |
| | | 113 | Final visit | 07OCT2004 | 14 | | 73.2 | 30.9 | 1.4 | 0.6 | |
| | E1310005 | 1 | Screening | 09FEB2005 | -5 | 160.0 | 95.1 | 37.1 | | | |
| | | 1 | Baseline | 09FEB2005 | -5 | 160.0 | 95.1 | 37.1 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 03MAY2005 | 78 | | 95.9 | 37.5 | 0.8 | 0.4 | |
| | | 113 | Final visit | 03MAY2005 | 78 | | 95.9 | 37.5 | 0.8 | 0.4 | |
| | E1310006 | 1 | Screening | 22MAR2005 | -9 | 154.0 | 62.6 | 26.4 | | | |
| | | 113 | Week 12 | 07JUN2005 | 68 | | 63.6 | 26.8 | | | |
| | | 113 | Final visit | 07JUN2005 | 68 | | 63.6 | 26.8 | | | |
| | E1310007 | 1 | Screening | 22MAR2005 | -9 | 157.0 | 67.5 | 27.5 | | | |
| | | 113 | Week 1 | 05APR2005 | 5 | | 67.4 | 27.3 | | | |
| | | 113 | Final visit | 05APR2005 | 5 | | 67.4 | 27.3 | | | |
| | E1310008 | 1 | Screening | 24NOV2005 | -6 | 168.0 | 139.5 | 49.4 | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | 168.0 | 139.5 | 49.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27FEB2006 | 89 | | 141.5 | 50.1 | 2.0 | 0.7 | |
| | | 113 | Week 12 | 13MAR2006 | 103 | | 143.2 | 50.7 | 3.7 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1231

CONFIDENTIAL
AZSER12769778

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310008 | 113 | Final visit | 13MAR2006 | 103 | | 143.2 | 50.7 | 3.7 | 1.3 | I I |
| | E1311005 | 106 | Screening | 16NOV2004 | -7 | 156.0 | 81.5 | 33.5 | 0.0 | 0.0 | |
| | | 109 | Baseline | 16NOV2004 | -7 | 156.0 | 81.5 | 33.5 | 0.0 | 0.0 | |
| | | | Week 12 | 18FEB2005 | 87 | | 82.2 | 33.8 | 0.7 | 0.3 | |
| | | | Week 24 | 20MAY2005 | 178 | | 86.5 | 35.5 | 5.0 | 2.0 | |
| | | 113 | Week 36 | 22JUN2005 | 211 | | 87.5 | 36.0 | 6.0 | 2.5 | |
| | | 113 | Final visit | 22JUN2005 | 211 | | 87.5 | 36.0 | 6.0 | 2.5 | |
| | E1311017 | 1 | Screening | 31JAN2006 | -7 | 164.0 | 72.5 | 27.0 | 0.0 | 0.0 | |
| | | | Baseline | 31JAN2006 | -7 | 164.0 | 72.5 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14FEB2006 | 7 | | 72.5 | 27.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04MAY2006 | 86 | | 74.5 | 27.7 | 2.0 | 0.7 | |
| | | 106 | Final visit | 04MAY2006 | 86 | | 74.5 | 27.7 | 2.0 | 0.7 | |
| | E1311018 | 1 | | 23FEB2006 | -8 | 161.0 | 58.5 | 22.6 | | | |
| | E1312002 | 1 | Screening | 11JUL2005 | -4 | 159.0 | 60.0 | 23.7 | 0.0 | 0.0 | |
| | | | Baseline | 11JUL2005 | -4 | 159.0 | 60.0 | 23.7 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 21OCT2005 | 98 | | 59.0 | 23.3 | -1.0 | -0.4 | |
| | | 113 | Final visit | 21OCT2005 | 98 | | 59.0 | 23.3 | -1.0 | -0.4 | |
| | E1401001 | 1 | Screening | 01SEP2004 | -7 | 165.0 | 81.9 | 30.1 | 0.0 | 0.0 | |
| | | | Baseline | 01SEP2004 | -7 | 165.0 | 81.9 | 30.1 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 21DEC2004 | 104 | | 84.1 | 30.9 | 2.2 | 0.8 | |
| | | 113 | Final visit | 21DEC2004 | 104 | | 84.1 | 30.9 | 2.2 | 0.8 | |
| | E1401002 | 1 | Screening | 12APR2005 | -6 | 182.0 | 81.7 | 24.7 | 0.0 | 0.0 | |
| | | | Baseline | 12APR2005 | -6 | 182.0 | 81.7 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25APR2005 | 7 | | 81.8 | 24.7 | 0.1 | 0.0 | |
| | | 113 | Week 12 | 08JUL2005 | 81 | | 82.0 | 24.8 | 0.3 | 0.1 | |
| | | 113 | Final visit | 08JUL2005 | 81 | | 82.0 | 24.8 | 0.3 | 0.1 | |
| | E1403001 | 1 | Screening | 08APR2005 | -7 | 187.0 | 76.5 | 21.9 | 0.0 | 0.0 | |
| | | | Baseline | 08APR2005 | -7 | 187.0 | 76.5 | 21.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22APR2005 | 7 | | 76.9 | 22.0 | 0.4 | 0.1 | |
| | | 102 | Week 1 | 22APR2005 | 7 | | 76.6 | 21.9 | 0.1 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769779

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1403001 | 106 | Week 12 | 12JUL2005 | 88 | | 73.0 | 20.9 | -3.5 | -1.0 | |
| | | 113 | Week 24 | 30SEP2005 | 168 | | 74.0 | 21.2 | -2.5 | -0.7 | |
| | | 113 | Final visit | 30SEP2005 | 168 | | 74.0 | 21.2 | -2.5 | -0.7 | |
| | E1403002 | 1 | Screening | 12MAY2005 | -7 | 167.0 | 87.2 | 31.3 | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | 167.0 | 87.2 | 31.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2005 | 7 | | 87.2 | 31.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2005 | 7 | | 87.3 | 31.3 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 11AUG2005 | 84 | | 89.3 | 32.0 | 2.1 | 0.7 | |
| | | 113 | Week 24 | 06OCT2005 | 140 | | 84.9 | 30.4 | -2.3 | -0.9 | |
| | | 113 | Final visit | 06OCT2005 | 140 | | 84.9 | 30.4 | -2.3 | -0.9 | |
| | E1404001 | 1 | Screening | 14JUL2004 | -6 | 170.0 | 91.0 | 31.5 | | | |
| | | 1 | Baseline | 14JUL2004 | -6 | 170.0 | 91.0 | 31.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2004 | 6 | | 93.8 | 32.5 | 2.8 | 1.0 | |
| | | 102 | Week 1 | 26JUL2004 | 6 | | 94.4 | 32.7 | 3.4 | 1.2 | |
| | | 113 | Week 2 | 16AUG2004 | 27 | | 94.0 | 32.5 | 3.0 | 1.0 | |
| | | 113 | Final visit | 16AUG2004 | 27 | | 94.0 | 32.5 | 3.0 | 1.0 | |
| | E1404002 | 1 | Screening | 12JAN2005 | -6 | 171.0 | 65.2 | 22.3 | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | 171.0 | 65.2 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JAN2005 | 6 | | 66.4 | 22.7 | 1.2 | 0.4 | |
| | | 102 | Week 12 | 20MAR2005 | 61 | | 72.0 | 24.6 | 6.8 | 2.3 | I |
| | | 113 | Final visit | 20MAR2005 | 61 | | 72.0 | 24.6 | 6.8 | 2.3 | I |
| | E1404003 | 1 | Screening | 12JAN2005 | -6 | 167.0 | 70.8 | 25.4 | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | 167.0 | 70.8 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JAN2005 | 6 | | 72.0 | 25.8 | 1.2 | 0.4 | |
| | | 102 | Week 2 | 24JAN2005 | 6 | | 72.3 | 25.9 | 1.5 | 0.5 | |
| | | 113 | Week 12 | 31JAN2005 | 13 | | 72.3 | 25.9 | 1.5 | 0.5 | |
| | | 113 | Final visit | 31JAN2005 | 13 | | 72.3 | 25.9 | 1.5 | 0.5 | |
| | E1404004 | 1 | Screening | 24FEB2005 | -5 | 166.0 | 78.2 | 28.4 | | | |
| | | 1 | Baseline | 24FEB2005 | -5 | 166.0 | 78.2 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 76.4 | 27.7 | -1.8 | -0.7 | |
| | | 106 | Week 12 | 24MAY2005 | 84 | | 76.2 | 27.7 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769780

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E1404004 | 113 | Week 12 | 21JUN2005 | 112 | | 74.5 | 27.0 | -3.7 | -1.4 | |
| | E1404004 | 113 | Final visit | 21JUN2005 | 112 | | 74.5 | 27.0 | -3.7 | -1.4 | |
| | E1405009 | 1 | Screening | 08NOV2005 | -7 | 178.0 | 104.5 | 33.0 | | | |
| | | 1 | Baseline | 08NOV2005 | -7 | 178.0 | 104.5 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | 105.9 | 33.4 | 1.4 | 0.4 | |
| | | 102 | Week 12 | 22NOV2005 | 7 | | 107.0 | 33.8 | 2.5 | 0.8 | |
| | | 113 | Week 12 | 10JAN2006 | 56 | | 109.1 | 34.4 | 4.6 | 1.4 | |
| | | 113 | Final visit | 10JAN2006 | 56 | | 109.1 | 34.4 | 4.6 | 1.4 | |
| | E1407001 | 1 | Screening | 29JUN2005 | -1 | 194.0 | 118.0 | 31.4 | | | |
| | | 1 | Baseline | 29JUN2005 | -1 | 194.0 | 118.0 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2005 | 6 | | 118.5 | 31.5 | 0.5 | 0.1 | |
| | | 102 | Week 12 | 06JUL2005 | 6 | | 120.0 | 31.9 | 2.0 | 0.5 | |
| | | 102 | Final visit | 06JUL2005 | 6 | | 120.0 | 31.9 | 2.0 | 0.5 | |
| | E1410001 | 1 | Screening | 23MAR2005 | -7 | 159.0 | 60.3 | 23.9 | | | |
| | | 1 | Baseline | 23MAR2005 | -7 | 159.0 | 60.3 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06APR2005 | 7 | | 60.2 | 23.8 | -0.1 | -0.1 | |
| | | 102 | Week 2 | 20JUN2005 | 82 | | 58.9 | 23.3 | -1.4 | -0.6 | |
| | | 106 | Week 12 | 03AUG2005 | 126 | | 57.1 | 22.6 | -3.2 | -1.3 | |
| | | 113 | Final visit | 03AUG2005 | 126 | | 59.0 | 23.3 | -1.3 | -0.6 | |
| | E1501002 | 1 | Screening | 25NOV2005 | -6 | 171.0 | 64.0 | 21.9 | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | 171.0 | 64.0 | 21.9 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 20DEC2005 | 8 | | 70.0 | 23.9 | 6.0 | 2.0 | I |
| | | 106 | Week 12 | 20FEB2006 | 81 | | 70.0 | 23.9 | 6.0 | 2.0 | I |
| | | 106 | Final visit | 20FEB2006 | 81 | | 70.0 | 23.9 | 6.0 | 2.0 | |
| | E1501004 | 1 | Screening | 08FEB2006 | -7 | 175.0 | 77.0 | 25.1 | | | |
| | | 1 | Baseline | 08FEB2006 | -7 | 175.0 | 77.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2006 | 7 | | 75.0 | 24.5 | -2.0 | -0.6 | |
| | | 106 | Week 12 | 09MAY2006 | 83 | | 76.0 | 24.8 | -1.0 | -0.3 | |
| | | 106 | Final visit | 09MAY2006 | 83 | | 76.0 | 24.8 | -1.0 | -0.3 | |
| | E1502008 | 1 | Screening | 24MAR2005 | -7 | 174.0 | 76.0 | 25.1 | | | |
| | | 1 | Baseline | 24MAR2005 | -7 | 174.0 | 76.0 | 25.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769781

Listing 12.2.9.5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1502008 | 102 | Week 2 | 28APR2005 | 28 | | 76.4 | 25.2 | -0.4 | -0.1 | |
| | | 113 | Final visit | 28APR2005 | 28 | | 74.0 | 24.4 | -2.0 | -0.7 | |
| | E1502009 | 1 | Screening | 11APR2005 | -7 | 152.0 | 77.0 | 33.3 | | | |
| | | 1 | Baseline | 11APR2005 | -7 | 152.0 | 77.0 | 33.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27JUN2005 | 70 | | 76.1 | 32.9 | -0.9 | -0.4 | |
| | | 113 | Week 12 | 27JUN2005 | 70 | | 75.6 | 32.7 | -1.4 | -0.6 | |
| | | 113 | Final visit | 27JUN2005 | 70 | | 75.6 | 32.7 | -1.4 | -0.6 | |
| | E1502013 | 1 | Screening | 12MAY2005 | -6 | 159.0 | 70.0 | 27.7 | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | 159.0 | 70.0 | 27.7 | 0.0 | 0.0 | |
| | E1502014 | 1 | | 18MAY2005 | -8 | 170.0 | 82.5 | 28.5 | | | |
| | | 106 | Week 12 | 18AUG2005 | 84 | | 87.9 | 30.4 | | | |
| | | 113 | Week 12 | 06SEP2005 | 103 | | 94.6 | 32.8 | | | |
| | | 113 | Final visit | 06SEP2005 | 103 | | 94.6 | 32.7 | | | |
| | E1503001 | 1 | Screening | 11NOV2004 | -7 | 161.0 | 70.5 | 27.2 | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | 161.0 | 70.5 | 27.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18FEB2005 | 92 | | 78.0 | 30.1 | 7.5 | 2.9 | I |
| | | 106 | Final visit | 18FEB2005 | 92 | | 78.0 | 30.1 | 7.5 | 2.9 | I |
| | E1503002 | 1 | Screening | 16MAR2005 | -6 | 175.0 | 106.0 | 34.6 | | | |
| | | 1 | Baseline | 16MAR2005 | -6 | 175.0 | 106.0 | 34.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 19APR2005 | 28 | | 105.5 | 34.4 | -0.5 | -0.2 | |
| | | 113 | Final visit | 19APR2005 | 28 | | 105.5 | 34.4 | -0.5 | -0.2 | |
| | E1503006 | 1 | Screening | 10FEB2006 | -6 | 161.0 | 95.0 | 36.6 | | | |
| | | 1 | Baseline | 10FEB2006 | -6 | 161.0 | 95.0 | 36.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23FEB2006 | 7 | | 95.5 | 36.8 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 11MAY2006 | 84 | | 91.5 | 35.3 | -3.5 | -1.3 | |
| | | 113 | Final visit | 11MAY2006 | 84 | | 91.5 | 35.3 | -3.5 | -1.3 | |
| | E1505001 | 1 | Screening | 07OCT2005 | -7 | 176.0 | 72.0 | 23.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1235

CONFIDENTIAL
AZSER12769782

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1505001 | 1 | Baseline | 07OCT2005 | -7 | 176.0 | 72.0 | 23.2 | | | |
| | | 106 | Week 12 | 20JAN2006 | 98 | | 73.0 | 23.6 | 1.0 | 0.4 | |
| | | 106 | Final visit | 20JAN2006 | 98 | | 73.0 | 23.6 | 1.0 | 0.4 | |
| | E1505006 | 1 | Screening | 13DEC2005 | -6 | 182.0 | | | | | |
| | | 1 | Baseline | 13DEC2005 | -6 | 182.0 | 85.0 | 25.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13MAR2006 | 84 | | 84.0 | 25.4 | -1.0 | -0.3 | |
| | | 106 | Final visit | 14MAR2006 | 85 | | 84.0 | 25.4 | -1.0 | -0.3 | |
| | E1505010 | 1 | Screening | 03MAR2006 | -7 | 160.0 | | | | | |
| | | 1 | Baseline | 03MAR2006 | -7 | 160.0 | 47.0 | 18.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07JUN2006 | 89 | | 46.0 | 18.0 | -1.0 | -0.4 | |
| | | 106 | Final visit | 07JUN2006 | 89 | | 46.0 | 18.0 | -1.0 | -0.4 | |
| | E1505011 | 1 | Screening | 03MAR2006 | -7 | 178.0 | | | | | |
| | | 1 | Baseline | 03MAR2006 | -7 | 178.0 | 74.0 | 23.4 | 0.0 | 0.0 | |
| | E1506001 | 1 | Screening | 08DEC2004 | -6 | 172.0 | | | | | |
| | | 1 | Baseline | 09DEC2004 | -6 | 172.0 | 64.0 | 21.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08MAR2005 | 84 | | 64.0 | 21.6 | 0.0 | 0.0 | |
| | | 106 | Final visit | 08MAR2005 | 84 | | 64.0 | 21.6 | 0.0 | 0.0 | |
| | E1506002 | 1 | Screening | 05JAN2005 | -6 | 165.0 | | | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | 165.0 | 57.0 | 20.9 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 08MAR2005 | 56 | | 61.0 | 22.4 | 4.0 | 1.5 | I |
| | | 113 | Final visit | 08MAR2005 | 56 | | 61.0 | 22.4 | 4.0 | 1.5 | I |
| | E1506007 | 1 | Screening | 03MAY2005 | -6 | 167.0 | | | | | |
| | | 1 | Baseline | 03MAY2005 | -6 | 167.0 | 78.0 | 28.0 | 0.0 | 0.0 | |
| | E1507001 | 1 | Screening | 01MAR2005 | -6 | 172.0 | | | | | |
| | | 1 | Baseline | 01MAR2005 | -6 | 172.0 | 69.5 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 15MAR2005 | 8 | | 72.5 | 24.5 | 3.0 | 1.0 | |
| | | 106 | Week 12 | 02JUN2005 | 87 | | 66.0 | 22.3 | -3.5 | -1.2 | |
| | | 106 | Final visit | 02JUN2005 | 87 | | 66.0 | 22.3 | -3.5 | -1.2 | |
| | E1508001 | 1 | Screening | 05JAN2005 | -6 | 158.0 | | | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | 158.0 | 100.0 | 40.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769783

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508001 | 102 | Week 1 | 18JAN2005 | 7 | | 100.0 | 40.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 101.0 | 40.5 | 1.0 | 0.4 | |
| | | 102 | Week 2 | 04FEB2005 | 24 | | 101.0 | 40.5 | 1.0 | 0.4 | |
| | | 113 | Final visit | 04FEB2005 | 24 | | 101.0 | 40.5 | 1.0 | 0.4 | |
| | E1508002 | 1 | Screening | 06JAN2005 | -5 | 163.0 | 78.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2005 | -5 | 163.0 | 79.0 | 29.7 | 1.0 | 0.3 | |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 79.0 | 29.7 | 1.0 | 0.3 | |
| | | 102 | Week 12 | 18JAN2005 | 7 | | 78.0 | 29.4 | 0.0 | 0.0 | |
| | | 113 | Week 12 | 25MAR2005 | 73 | | 77.5 | 29.2 | -0.5 | -0.2 | |
| | | 113 | Final visit | 25MAR2005 | 73 | | 77.5 | 29.2 | -0.5 | -0.2 | |
| | E1508010 | 1 | Screening | 11OCT2005 | -2 | 180.0 | 82.0 | 25.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11OCT2005 | -2 | 180.0 | 82.0 | 25.3 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 20OCT2005 | 7 | | 86.0 | 26.5 | 4.0 | 1.2 | |
| | | 113 | Final visit | 20OCT2005 | 7 | | 86.0 | 26.5 | 4.0 | 1.2 | |
| | E1510006 | 1 | Screening | 01FEB2006 | -5 | 188.0 | 97.6 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2006 | -5 | 188.0 | 98.5 | 27.9 | 0.9 | 0.3 | |
| | | 102 | Week 1 | 14FEB2006 | 8 | | 99.0 | 28.0 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 24APR2006 | 77 | | 100.0 | 28.3 | 2.4 | 0.7 | |
| | | 106 | Final visit | 24APR2006 | 77 | | 100.0 | 28.3 | 2.4 | 0.7 | |
| | E1510007 | 1 | Screening | 01FEB2006 | -7 | 162.0 | 70.0 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2006 | -7 | 162.0 | 70.0 | 26.7 | 0.0 | 0.0 | |
| | E1510008 | 1 | Screening | 02FEB2006 | -4 | 162.0 | 62.0 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02FEB2006 | -4 | 162.0 | 62.0 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14FEB2006 | 8 | | 63.0 | 24.0 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 08MAY2006 | 91 | | 65.0 | 24.8 | 3.0 | 1.2 | |
| | | 106 | Final visit | 08MAY2006 | 91 | | 65.0 | 24.8 | 3.0 | 1.2 | |
| | E1693001 | 1 | Screening | 02NOV2005 | -7 | 188.0 | 78.0 | 22.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2005 | -7 | 188.0 | 78.0 | 22.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08FEB2006 | 91 | | 84.6 | 23.9 | 6.6 | 1.8 | I |
| | | 113 | Week 24 | 03APR2006 | 145 | | 86.0 | 24.3 | 8.0 | 2.2 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1237

CONFIDENTIAL
AZSER12769784

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1693001 | 113 | Final visit | 03APR2006 | 145 | | 86.0 | 24.3 | 8.0 | 2.2 | I |
| | E1693002 | 102 | Week 1 | 20JAN2006 | -9 | 156.0 | 66.8 | 27.4 | | | |
| | | 106 | Week 12 | 07FEB2006 | 9 | | 67.6 | 27.8 | | | |
| | | | Week 24 | 20APR2006 | 81 | | 67.8 | 27.9 | | | |
| | | 113 | Final visit | 07JUL2006 | 159 | | 64.8 | 26.6 | | | I |
| | | 113 | Final visit | 07JUL2006 | 159 | | 64.8 | 26.6 | | | I |
| | E1695001 | 1 | Screening | 03FEB2005 | -7 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03FEB2005 | -7 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 6 | 17FEB2005 | 7 | | 70.0 | 22.1 | 5.0 | 1.6 | |
| | | 102 | Final visit | 17FEB2005 | 7 | | 70.0 | 22.1 | 5.0 | 1.6 | |
| | E1695002 | 1 | Screening | 07JUN2005 | -7 | 168.0 | 64.0 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUN2005 | -7 | 168.0 | 64.0 | 22.7 | 0.0 | 0.0 | |
| | E1696001 | 113 | Week 2 | 08DEC2004 | -9 | 157.0 | 56.7 | 23.0 | | | |
| | | | | 13JAN2005 | 27 | | 58.0 | 23.5 | | | |
| | | 113 | Final visit | 13JAN2005 | 27 | | 58.0 | 23.5 | | | |
| | E1699002 | 1 | Screening | 14MAR2005 | -7 | 181.0 | 104.0 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAR2005 | -7 | 181.0 | 104.0 | 31.7 | 0.0 | 0.0 | |
| | | 105 | Week 1 | 30MAR2005 | 9 | | 104.0 | 31.4 | -1.0 | -0.3 | |
| | | 113 | Week 12 | 26MAY2005 | 66 | | 105.0 | 32.1 | 1.0 | 0.4 | |
| | | 113 | Final visit | 26MAY2005 | 66 | | 105.0 | 32.1 | 1.0 | 0.4 | |
| | E1699004 | 1 | Screening | 07OCT2005 | -7 | 178.0 | 81.0 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 178.0 | 81.0 | 25.6 | 0.0 | 0.0 | |
| | | 113 | Week 2 | 28OCT2005 | 14 | | 81.5 | 25.7 | 0.5 | 0.1 | |
| | | 113 | Final visit | 28OCT2005 | 14 | | 81.5 | 25.7 | 0.5 | 0.1 | |
| | E1701001 | 1 | Screening | 26OCT2005 | -7 | 169.0 | 62.0 | 21.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 169.0 | 62.0 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2005 | 14 | | 63.0 | 22.1 | 1.0 | 0.4 | |
| | | 113 | Final visit | 16NOV2005 | 14 | | 63.0 | 22.1 | 1.0 | 0.4 | |
| | E1701002 | 1 | Screening | 09NOV2005 | -6 | 173.0 | 89.0 | 29.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769785

Page 120 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701002 | 1 | Baseline | 09NOV2005 | -6 | 173.0 | 89.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 22NOV2005 | 7 | | 90.0 | 30.1 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 07FEB2006 | 84 | | 86.0 | 28.7 | -3.0 | -1.0 | |
| | | 116 | Week 36 | 05JUL2006 | 232 | | 85.0 | 28.4 | -4.0 | -1.3 | |
| | | 113 | Final visit | 05JUL2006 | 232 | | 85.0 | 28.4 | -4.0 | -1.3 | |
| | E1701003 | 1 | Screening | 23NOV2005 | -6 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | | Baseline | 23NOV2005 | -6 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 23FEB2006 | 86 | | 76.5 | 26.5 | 1.5 | 0.5 | |
| | | 106 | Week 24 | 26MAY2006 | 195 | | 79.0 | 27.3 | 4.0 | 1.3 | |
| | | 113 | Final visit | 12JUN2006 | 195 | | 79.0 | 27.3 | 4.0 | 1.3 | |
| | E1701004 | 1 | Screening | 29NOV2005 | -7 | 172.0 | 66.0 | 22.3 | 0.0 | 0.0 | |
| | | | Baseline | 29NOV2005 | -7 | 172.0 | 66.0 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 9 | 09JAN2006 | 34 | | 64.0 | 21.6 | -2.0 | -0.7 | |
| | | 113 | Final visit | 09JAN2006 | 34 | | 64.0 | 21.6 | -2.0 | -0.7 | |
| | E1701005 | 102 | Week 1 | 06DEC2005 | -8 | 165.0 | 80.0 | 29.4 | | | |
| | | 102 | Week 1 | 20DEC2005 | 6 | | 80.0 | 29.4 | | | |
| | | 106 | Week 12 | 08MAR2006 | 84 | | 85.0 | 31.2 | | | |
| | | 103 | Week 1 | 16MAR2006 | 92 | | 82.0 | 30.1 | | | |
| | | 113 | Final visit | 16MAR2006 | 92 | | 81.0 | 29.8 | | | |
| | E1701006 | 101 | Week 1 | 17JAN2006 | -8 | 172.0 | 70.0 | 23.7 | | | |
| | | 102 | Week 1 | 01FEB2006 | 7 | | 71.0 | 24.0 | | | |
| | | 102 | Final visit | 01FEB2006 | 7 | | 71.0 | 24.0 | | | |
| | E1701007 | 1 | Week 2 | 15FEB2006 | -9 | 160.0 | 78.5 | 30.7 | | | |
| | | 113 | Week 2 | 08MAR2006 | 12 | | 77.0 | 30.1 | | | |
| | | 113 | Final visit | 08MAR2006 | 12 | | 77.0 | 30.1 | | | |
| | E1702001 | 1 | Screening | 29NOV2005 | -6 | 156.0 | 78.0 | 32.1 | 0.0 | 0.0 | |
| | | | Baseline | 29NOV2005 | -6 | 156.0 | 78.0 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13DEC2005 | 8 | | 79.2 | 32.5 | 1.2 | 0.4 | |
| | | 113 | Week 2 | 20DEC2005 | 15 | | 77.9 | 32.0 | -0.1 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769786

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1702001 | 113 | Final visit | 20DEC2005 | 15 | | 77.9 | 32.0 | -0.1 | -0.1 | |
| | E1702002 | 1 | Screening | 08FEB2006 | -7 | 168.0 | 87.7 | 31.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08FEB2006 | -7 | 168.0 | 87.7 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19MAY2006 | 93 | | 86.0 | 30.5 | -1.7 | -0.6 | |
| | | 106 | Week 2 | 12JUL2006 | 147 | | 87.7 | 31.1 | 0.7 | 0.0 | |
| | | 113 | Final visit | 12JUL2006 | 147 | | 88.4 | 31.3 | 0.7 | 0.2 | |
| | E1703002 | 1 | Screening | 02DEC2005 | -4 | 170.0 | 69.5 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02DEC2005 | -4 | 170.0 | 69.5 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13DEC2005 | 7 | | 72.5 | 25.1 | 3.0 | 1.1 | |
| | | 102 | Week 1 | 13DEC2005 | 7 | | 73.0 | 25.3 | 3.5 | 1.3 | |
| | | 113 | Week 12 | 13FEB2006 | 69 | | 71.0 | 24.6 | 1.5 | 0.6 | |
| | | 113 | Final visit | 13FEB2006 | 69 | | 71.0 | 24.6 | 1.5 | 0.6 | |
| | E1703003 | 1 | Screening | 10FEB2006 | -3 | 179.0 | 89.0 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10FEB2006 | -3 | 179.0 | 89.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20FEB2006 | 7 | | 84.0 | 26.6 | -5.0 | -1.2 | |
| | | 102 | Week 1 | 20FEB2006 | 7 | | 84.0 | 26.2 | -5.0 | -1.6 | |
| | | 102 | Final visit | 20FEB2006 | 7 | | 84.0 | 26.2 | -5.0 | -1.6 | |
| | E1703004 | 1 | Screening | 13FEB2006 | -3 | 160.0 | 130.0 | 50.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13FEB2006 | -3 | 160.0 | 130.0 | 50.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23FEB2006 | 7 | | 126.0 | 49.2 | -4.0 | -1.6 | |
| | | 102 | Week 1 | 23FEB2006 | 7 | | 126.0 | 49.2 | -4.0 | -1.6 | |
| | | 113 | Week 24 | 24AUG2006 | 189 | | 124.0 | 48.4 | -6.0 | -2.4 | |
| | | 113 | Final visit | 24AUG2006 | 189 | | 126.0 | 49.2 | -4.0 | -1.6 | |
| | E1704001 | 1 | Screening | 02DEC2005 | -7 | 175.0 | 70.5 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02DEC2005 | -7 | 175.0 | 70.5 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16DEC2005 | 7 | | 75.0 | 24.5 | 4.5 | 1.5 | I |
| | | 102 | Week 12 | 16DEC2005 | 87 | | 77.0 | 25.1 | 6.5 | 2.1 | I |
| | | 109 | Week 24 | 31MAY2006 | 173 | | 99.0 | 32.3 | 28.5 | 9.3 | I |
| | | 113 | Week 36 | 23AUG2006 | 257 | | 70.0 | 22.9 | -0.5 | -0.1 | |
| | | 113 | Final visit | 23AUG2006 | 257 | | 70.0 | 22.9 | -0.5 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769787

Page 122 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705002 | 1 | Screening | 07NOV2005 | -7 | 158.0 | 51.0 | 20.4 | | | |
| | | 1 | Baseline | 07NOV2005 | -7 | 158.0 | 51.0 | 20.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30JAN2006 | 77 | | 50.0 | 20.1 | -1.0 | -0.4 | |
| | | 113 | Week 24 | 27MAR2006 | 133 | | 49.0 | 19.6 | -2.0 | -0.8 | |
| | | 113 | Final visit | 27MAR2006 | 133 | | 49.0 | 19.6 | -2.0 | -0.8 | |
| | E1705003 | 1 | Screening | 12DEC2005 | -6 | 165.0 | 79.0 | 29.0 | | | |
| | | 1 | Baseline | 12DEC2005 | -6 | 165.0 | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 13MAR2006 | 85 | | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 106 | Week 24 | 17MAY2006 | 150 | | 76.5 | 28.1 | -2.5 | -0.9 | |
| | | 113 | Final visit | 17MAY2006 | 150 | | 76.5 | 28.1 | -2.5 | -0.9 | |
| | E1705004 | 1 | Screening | 26DEC2005 | -7 | 170.0 | 57.0 | 19.7 | | | |
| | | 1 | Baseline | 26DEC2005 | -7 | 170.0 | 57.0 | 19.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JAN2006 | 7 | | 64.0 | 22.1 | 7.0 | 2.4 | I |
| | | 102 | Week 12 | 09JAN2006 | 7 | | 64.0 | 22.1 | 7.0 | 2.4 | I |
| | | 106 | Week 24 | 19JUN2006 | 168 | | 72.5 | 25.9 | 12.5 | 4.2 | I |
| | | 113 | Final visit | 19JUN2006 | 168 | | 72.5 | 25.1 | 15.5 | 5.4 | I |
| | E1705005 | 1 | Screening | 11JAN2006 | -7 | 162.0 | 95.0 | 36.2 | | | |
| | | 1 | Baseline | 11JAN2006 | -7 | 162.0 | 95.0 | 36.2 | 0.0 | 0.0 | |
| | E1706001 | 1 | Screening | 24OCT2005 | -3 | 159.0 | 76.0 | 30.1 | | | |
| | | 1 | Baseline | 02NOV2005 | 6 | 159.0 | 76.0 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2005 | 6 | | 77.5 | 30.7 | 1.5 | 0.6 | |
| | | 102 | Week 1 | 16NOV2005 | 20 | | 77.5 | 30.7 | 1.5 | 0.6 | |
| | | 113 | Week 2 | 16NOV2005 | 20 | | 78.0 | 30.9 | 2.0 | 0.8 | |
| | | 113 | Final visit | 16NOV2005 | 20 | | 78.0 | 30.9 | 2.0 | 0.8 | |
| | E1707004 | 1 | Screening | 14DEC2005 | -23 | 172.0 | 77.0 | 26.0 | | | |
| | | 102 | Week 2 | 01FEB2006 | 26 | | 76.0 | 25.7 | | | |
| | | 113 | Final visit | 01FEB2006 | 26 | | 76.0 | 25.7 | | | |
| | E1708001 | 1 | Screening | 08NOV2005 | -7 | 184.0 | 70.2 | 20.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1241

CONFIDENTIAL
AZSER12769788

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1708001 | 1 | Baseline | 08NOV2005 | -7 | 184.0 | 70.2 | 20.7 | -0.0 | -0.0 | |
| | | 102 | Week 1 | 21NOV2005 | 6 | | 68.0 | 20.1 | -2.2 | -0.6 | |
| | | 102 | Final visit | 21NOV2005 | 6 | | 68.0 | 20.1 | -2.2 | -0.6 | |
| | E1709004 | 102 | Week 1 | 19OCT2005 | -8 | 182.0 | 96.2 | 29.0 | | | |
| | | 113 | Week 2 | 03NOV2005 | 7 | | 97.0 | 29.3 | | | |
| | | 113 | Week 2 | 09NOV2005 | 13 | | 96.0 | 29.0 | | | |
| | | 113 | Final visit | 09NOV2005 | 13 | | 96.0 | 29.0 | | | |
| | E1709005 | 102 | Week 1 | 20OCT2005 | -8 | 165.0 | 61.7 | 22.7 | | | |
| | | 102 | Week 1 | 03NOV2005 | 6 | | 63.0 | 23.1 | | | |
| | | 113 | Week 12 | 03NOV2005 | 6 | | 63.2 | 23.2 | | | |
| | | 113 | Week 12 | 25JAN2006 | 89 | | 60.5 | 22.2 | | | |
| | | 113 | Final visit | 25JAN2006 | 89 | | 60.5 | 22.2 | | | |
| | E1709006 | 102 | Week 1 | 20OCT2005 | -8 | 168.0 | 81.0 | 28.7 | | | |
| | | 102 | Week 1 | 03NOV2005 | 6 | | 82.6 | 29.3 | | | |
| | | 109 | Week 12 | 17JAN2006 | 81 | | 82.4 | 29.2 | | | |
| | | 113 | Week 24 | 11APR2006 | 165 | | 88.3 | 31.3 | | | |
| | | 113 | Week 24 | 18MAY2006 | 202 | | 86.9 | 30.8 | | | |
| | | 113 | Final visit | 18MAY2006 | 202 | | 86.9 | 30.8 | | | |
| | E1709008 | 1 | Screening | 03NOV2005 | -4 | 169.0 | 54.1 | 18.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03NOV2005 | -4 | | 54.1 | 18.9 | | | |
| | | 102 | Week 1 | 15NOV2005 | 8 | | 55.3 | 19.4 | 1.2 | 0.5 | |
| | | 106 | Week 12 | 31JAN2006 | 85 | | 60.2 | 21.1 | 6.1 | 2.1 | I |
| | | 113 | Week 24 | 26APR2006 | 170 | | 60.7 | 21.3 | 6.6 | 2.4 | I |
| | | 113 | Final visit | 26APR2006 | 170 | | 58.7 | 20.6 | 4.6 | 1.7 | I |
| | E1709014 | 1 | Screening | 23NOV2005 | -5 | 165.0 | 94.0 | 34.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23NOV2005 | -5 | | 94.0 | 34.5 | | | |
| | | 106 | Week 1 | 05DEC2005 | 7 | | 99.4 | 36.5 | 5.4 | 2.0 | |
| | | 113 | Week 12 | 22FEB2006 | 86 | | 96.0 | 35.3 | 2.0 | 0.8 | |
| | | 113 | Week 12 | 28MAR2006 | 120 | | 98.0 | 36.0 | 4.0 | 1.5 | |
| | | 113 | Final visit | 28MAR2006 | 120 | | 98.0 | 36.0 | 4.0 | 1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1242

CONFIDENTIAL
AZSER12769789

Page 124 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709015 | 1 | Screening | 23NOV2005 | -5 | 162.0 | 50.0 | 19.1 | | | |
| | | 1 | Baseline | 23NOV2005 | -5 | 162.0 | 50.0 | 19.1 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 30NOV2005 | 2 | | 50.0 | 19.1 | 0.0 | 0.0 | |
| | | 113 | Final visit | 30NOV2005 | 2 | | 50.0 | 19.1 | 0.0 | 0.0 | |
| | E1709016 | 1 | Screening | 28NOV2005 | -7 | 163.0 | 75.0 | 28.2 | | | |
| | | 1 | Baseline | 02DEC2005 | -7 | 163.0 | 75.0 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12DEC2005 | 7 | | 81.0 | 30.5 | 6.0 | 2.3 | I |
| | | 106 | Week 12 | 28FEB2006 | 85 | | 82.0 | 30.9 | 7.0 | 2.7 | I |
| | | 106 | Week 24 | 21APR2006 | 137 | | 88.7 | 33.4 | 13.7 | 5.2 | I |
| | | 113 | Week 24 | 21APR2006 | 137 | | 88.0 | 33.1 | 13.0 | 4.9 | I |
| | | 113 | Final visit | 21APR2006 | 137 | | 88.0 | 33.1 | 13.0 | 4.9 | I |
| | E1709017 | 1 | Screening | 29NOV2005 | -6 | 171.0 | 72.0 | 24.6 | | | |
| | | 1 | Baseline | 05NOV2005 | -6 | 171.0 | 72.0 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 12DEC2005 | -7 | | 71.4 | 24.4 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 21FEB2006 | 78 | | 74.4 | 25.4 | 2.4 | 0.8 | |
| | | 109 | Week 24 | 16MAY2006 | 162 | | 63.3 | 23.6 | -8.7 | -3.0 | D |
| | | 113 | Week 24 | 15JUN2006 | 192 | | 67.7 | 23.1 | -4.3 | -1.4 | |
| | | 113 | Final visit | 15JUN2006 | 192 | | 67.7 | 23.2 | -4.3 | -1.4 | |
| | E1709018 | 111 | Week 2 | 06DEC2005 | -8 | 171.0 | 64.3 | 22.0 | | | |
| | | 113 | Final visit | 09JAN2006 | 26 | | 64.9 | 22.2 | | | |
| | | | | 09JAN2006 | 26 | | 64.9 | 22.2 | | | |
| | E1709021 | 1 | Screening | 15DEC2005 | -5 | 170.0 | 60.0 | 20.8 | | | |
| | | 1 | Baseline | 20DEC2005 | -5 | 170.0 | 60.0 | 20.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27DEC2005 | 7 | | 60.1 | 20.8 | 0.1 | 0.0 | |
| | | 102 | Week 2 | 27DEC2005 | 7 | | 64.7 | 22.4 | 4.7 | 1.6 | |
| | | 113 | Week 2 | 31JAN2006 | 42 | | 63.4 | 21.9 | 3.4 | 1.1 | |
| | | 113 | Final visit | 31JAN2006 | 42 | | 63.4 | 21.9 | 3.4 | 1.1 | |
| | E1709023 | 1 | Screening | 18JAN2006 | -6 | 163.0 | 85.6 | 32.2 | | | |
| | | 1 | Baseline | 18JAN2006 | -6 | 163.0 | 85.6 | 32.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2006 | 8 | | 85.3 | 32.1 | -0.3 | -0.1 | |
| | | 102 | Week 12 | 01FEB2006 | 8 | | 84.9 | 32.0 | -0.7 | -0.2 | |
| | | 106 | Week 12 | 19APR2006 | 85 | | 86.2 | 32.4 | 0.6 | 0.2 | |
| | | 109 | Week 24 | 17JUL2006 | 174 | | 86.6 | 32.6 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1243

CONFIDENTIAL
AZSER12769790

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709023 | 113 | Week 24 | 17AUG2006 | 205 | | 88.6 | 33.3 | 3.0 | 1.1 | |
| | | 113 | Final visit | 17AUG2006 | 205 | | 88.6 | 33.3 | 3.0 | 1.1 | |
| | E1709024 | 1 | Screening | 19JAN2006 | -7 | 150.0 | 78.7 | 35.0 | | | |
| | | 1 | Baseline | 19JAN2006 | -7 | 150.0 | 78.7 | 35.0 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 01FEB2006 | 6 | | 79.0 | 35.1 | 0.3 | 0.1 | |
| | | 113 | Final visit | 01FEB2006 | 6 | | 79.0 | 35.1 | 0.3 | 0.1 | |
| | E1709025 | 1 | Screening | 23JAN2006 | -7 | 169.0 | 64.7 | 22.7 | | | |
| | | 1 | Baseline | 23JAN2006 | -7 | 169.0 | 64.7 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06FEB2006 | 7 | | 68.5 | 24.0 | 3.8 | 1.3 | |
| | | 106 | Week 12 | 26APR2006 | 86 | | 65.0 | 22.8 | 0.3 | 0.1 | |
| | | 106 | Final visit | 26APR2006 | 86 | | 65.0 | 22.8 | 0.3 | 0.1 | |
| | E1709031 | 1 | Screening | 27FEB2006 | -3 | 176.0 | 87.3 | 28.2 | | | |
| | | 1 | Baseline | 27FEB2006 | -3 | 176.0 | 87.3 | 28.2 | 0.0 | 0.0 | |
| | | 113 | Week 1 | 09MAR2006 | 7 | | 86.9 | 28.1 | -0.4 | -0.1 | |
| | | 113 | Final visit | 09MAR2006 | 7 | | 86.9 | 28.1 | -0.4 | -0.1 | |
| | E1801001 | 1 | Screening | 04OCT2005 | -3 | 175.0 | 94.7 | 30.9 | | | |
| | | 1 | Baseline | 04OCT2005 | -3 | 175.0 | 94.7 | 30.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13OCT2005 | 6 | | 95.6 | 31.2 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 28DEC2005 | 82 | | 99.6 | 32.5 | 4.9 | 1.6 | |
| | | 113 | Week 24 | 01FEB2006 | 117 | | 99.0 | 32.3 | 4.3 | 1.4 | |
| | | 113 | Final visit | 01FEB2006 | 117 | | 99.0 | 32.3 | 4.3 | 1.4 | |
| | E1806001 | 1 | Screening | 21NOV2005 | -7 | 167.0 | 101.5 | 36.4 | | | |
| | | 1 | Baseline | 21NOV2005 | -7 | 167.0 | 101.5 | 36.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 109.8 | 39.4 | 8.3 | 3.0 | I |
| | | 106 | Week 12 | 17FEB2006 | 81 | | 112.0 | 40.2 | 10.5 | 3.8 | I |
| | | 113 | Week 24 | 19APR2006 | 142 | | 117.0 | 42.0 | 15.5 | 5.6 | I |
| | | 113 | Final visit | 19APR2006 | 142 | | 117.0 | 42.0 | 15.5 | 5.6 | I |
| | E1806002 | 1 | Screening | 12DEC2005 | -7 | 160.0 | 79.3 | 31.0 | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | 160.0 | 79.3 | 31.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1244

CONFIDENTIAL
AZSER12769791

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806002 | 102 | Week 12 | 13MAR2006 | 84 | | 82.1 | 32.1 | 2.8 | 1.1 | |
| | | 106 | Week 24 | 05JUN2006 | 168 | | 84.4 | 33.0 | 6.5 | 2.5 | I |
| | | 103 | Week 36 | 30AUG2006 | 254 | | 82.8 | 31.5 | 6.1 | 2.0 | |
| | | 113 | Final visit | 30AUG2006 | 254 | | 79.9 | 31.2 | 0.6 | 0.2 | |
| | E1806003 | 1 | Screening | 03JAN2006 | -6 | 173.0 | 108.1 | 36.1 | 0.0 | 0.0 | |
| | | | Baseline | 03JAN2006 | -6 | 173.0 | 108.1 | 36.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 05APR2006 | 86 | | 106.7 | 35.7 | -1.4 | -0.4 | |
| | | 109 | Week 24 | 26JUN2006 | 168 | | 112.0 | 37.4 | 3.9 | 1.3 | |
| | | 109 | Final visit | 26JUN2006 | 168 | | 112.0 | 37.4 | 3.9 | 1.3 | |
| | E1806004 | 1 | | 05JAN2006 | -12 | 169.0 | 53.0 | 18.6 | | | |
| | | 102 | Week 12 | 08MAR2006 | 50 | | 52.9 | 18.5 | | | |
| | | 113 | Final visit | 08MAR2006 | 50 | | 55.9 | 19.6 | | | |
| | E1806005 | 1 | Screening | 09JAN2006 | -7 | 168.0 | 78.3 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23JAN2006 | -7 | 168.0 | 79.6 | 28.2 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 10APR2006 | 84 | | 82.4 | 29.2 | 4.1 | 1.5 | |
| | | 109 | Week 24 | 03JUL2006 | 168 | | 81.4 | 28.8 | 3.1 | 1.1 | |
| | | 103 | Week 36 | 30AUG2006 | 226 | | 81.6 | 28.6 | 3.6 | 1.0 | |
| | | 113 | Final visit | 30AUG2006 | 226 | | 80.9 | 28.7 | 2.6 | 1.0 | |
| PLA / LI | E0101028 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 8 | 09JAN2006 | -8 | 162.0 | 92.3 | 35.2 | | | |
| | | 102 | Week 1 | 26JAN2006 | 9 | | 89.6 | 35.1 | | | |
| | | 106 | Week 12 | 10APR2006 | 83 | | 91.0 | 34.7 | | | |
| | | 201 | Final visit | 05JUN2006 | 1 | | 92.0 | 35.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1245

CONFIDENTIAL
AZSER12769792

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 201 | At randomization | 05JUN2006 | 1 | | 92.0 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JUN2006 | 1 | | 92.0 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 22JUN2006 | 22 | | 91.8 | 35.0 | -0.2 | -0.1 | |
| | | 223 | Final visit | 26JUN2006 | 22 | | 91.8 | 35.0 | -0.2 | -0.1 | |
| | E0103010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 157.0 | 106.3 | 43.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUL2005 | -7 | 157.0 | 106.3 | 43.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | | 106.0 | 43.0 | -0.3 | -0.1 | |
| | | 106 | Week 8 | 19OCT2005 | 84 | | 105.5 | 42.4 | -1.8 | -0.7 | |
| | | 109 | Week 12 | 11JAN2006 | 168 | | 108.0 | 43.8 | 1.7 | 0.7 | |
| | | 201 | Week 24 | 05APR2006 | 1 | | 107.7 | 43.7 | 1.4 | 0.6 | |
| | | 201 | At randomization | 05APR2006 | 1 | | 107.7 | 43.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03MAY2006 | 29 | | 103.6 | 42.0 | -4.1 | -1.7 | |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 101.8 | 41.3 | -5.9 | -2.4 | |
| | | 207 | Week 12 | 28JUN2006 | 85 | | 98.5 | 40.0 | -8.2 | -3.3 | |
| | | 223 | Week 12 | 18AUG2006 | 136 | | 98.4 | 39.9 | -9.3 | -3.8 | D |
| | | 223 | Final visit | 18AUG2006 | 136 | | 98.4 | 39.9 | -9.3 | -3.8 | D |
| | E0103016 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19AUG2005 | -7 | 152.0 | 52.3 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19AUG2005 | -7 | 152.0 | 52.3 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 5 | | 53.6 | 23.2 | 1.3 | 0.6 | |
| | | 102 | Week 8 | 31AUG2005 | 5 | | 55.0 | 23.8 | 2.7 | 1.2 | |
| | | 106 | Week 12 | 18NOV2005 | 84 | | 57.2 | 24.8 | 4.9 | 2.2 | |
| | | 109 | Week 24 | 10FEB2006 | 168 | | 54.0 | 23.4 | 1.7 | 0.8 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769793

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103016 | 201 | Final visit | 10APR2006 | 1 | | 53.1 | 23.0 | 0.8 | 0.4 | |
| | | 201 | At randomization | 10APR2006 | 1 | | 53.1 | 23.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10APR2006 | 1 | | 53.1 | 23.0 | | | |
| | | 206 | Week 4 | 05MAY2006 | 26 | | 51.3 | 22.2 | -1.8 | -0.8 | |
| | | 207 | Week 8 | 06JUN2006 | 58 | | 50.4 | 21.8 | -2.7 | -1.2 | |
| | | 223 | Week 12 | 07JUL2006 | 89 | | 53.1 | 23.0 | -0.0 | -0.0 | |
| | | 223 | Final visit | 25AUG2006 | 138 | | 50.9 | 22.0 | -2.2 | -1.0 | |
| | E0103033 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JAN2006 | -6 | 153.0 | 90.4 | 38.6 | | | |
| | | 1 | Baseline | 06JAN2006 | -6 | 153.0 | 90.4 | 38.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20JAN2006 | 8 | | 90.4 | 38.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 20JAN2006 | 8 | | 90.4 | 39.2 | 1.4 | 0.6 | |
| | | 106 | Final visit | 06APR2006 | 84 | | 91.8 | 39.2 | -1.8 | -0.8 | |
| | | 201 | At randomization | 29JUN2006 | 1 | | 88.6 | 37.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29JUN2006 | 1 | | 88.6 | 37.8 | | | |
| | | 204 | Week 4 | 26JUN2006 | 28 | | 88.6 | 37.8 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 18AUG2006 | 51 | | 83.8 | 35.8 | -4.8 | -2.0 | |
| | | 223 | Final visit | 18AUG2006 | 51 | | 83.8 | 35.8 | -4.8 | -2.0 | |
| | E0107009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | 166.0 | 52.5 | 19.1 | | | |
| | | 1 | Baseline | 10OCT2005 | -7 | 166.0 | 52.5 | 19.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24OCT2005 | 7 | | 54.4 | 19.7 | 1.9 | 0.6 | |
| | | 106 | Week 12 | 11JAN2006 | 86 | | 59.4 | 21.6 | 6.9 | 2.5 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1247

CONFIDENTIAL
AZSER12769794

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | 201 | Final visit | 09FEB2006 | 1 | | 57.3 | 20.8 | 4.8 | 1.7 | I |
| | | 201 | At randomization | 09FEB2006 | 1 | | 57.3 | 20.8 | 0.0 | 0.0 | |
| | | 202 | Baseline | 06FEB2006 | 1 | | 57.3 | 20.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13MAR2006 | 33 | | 57.0 | 20.7 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 17APR2006 | 68 | | 56.8 | 20.6 | -0.5 | -0.2 | |
| | | 223 | Week 12 | 23MAY2006 | 104 | | 55.4 | 20.1 | -1.9 | -0.7 | |
| | | 223 | Final visit | 23MAY2006 | 104 | | 55.4 | 20.1 | -1.9 | -0.7 | |
| | E0108013 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -7 | 158.0 | 82.7 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUL2005 | -7 | 158.0 | 82.7 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 7 | | 83.0 | 33.2 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 24OCT2005 | 88 | | 84.0 | 33.6 | 1.3 | 0.5 | |
| | | 109 | Week 24 | 24OCT2005 | 168 | | 84.1 | 33.7 | 1.4 | 0.6 | |
| | | 201 | Final visit | 11APR2006 | 1 | | 87.7 | 35.1 | 5.0 | 2.0 | |
| | | 201 | At randomization | 11APR2006 | 1 | | 87.7 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11APR2006 | 1 | | 87.7 | 35.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10MAY2006 | 30 | | 86.4 | 34.6 | -1.7 | -0.5 | |
| | | 206 | Week 8 | 06JUN2006 | 57 | | 86.0 | 34.4 | -1.7 | -0.7 | |
| | | 207 | Week 12 | 07JUL2006 | 88 | | 87.1 | 34.9 | -0.6 | -0.2 | |
| | | 223 | Week 28 | 30AUG2006 | 142 | | 85.1 | 34.0 | -2.7 | -1.1 | |
| | | 223 | Final visit | 30AUG2006 | 142 | | 85.0 | 34.0 | -2.7 | -1.1 | |
| | E0110003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2005 | -6 | 134.0 | 57.5 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2005 | -6 | 134.0 | 57.5 | 32.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1248

CONFIDENTIAL
AZSER12769795

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110003 | 102 | Week 1 | 02JUN2005 | 8 | | 57.8 | 32.2 | -0.3 | -0.2 | |
| | | 102 | Week 12 | 02JUN2005 | 8 | | 56.5 | 31.5 | -1.0 | -0.5 | |
| | | 106 | Week 12 | 18AUG2005 | 82 | | 59.0 | 31.9 | -1.5 | -0.9 | |
| | | 201 | Final visit | 28OCT2005 | 1 | | 58.9 | 32.8 | -1.4 | -0.8 | |
| | | 201 | At randomization | 28OCT2005 | 1 | | 58.9 | 32.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28OCT2005 | 1 | | 58.9 | 32.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17NOV2005 | 21 | | 60.0 | 34.0 | 2.1 | 1.2 | |
| | | 223 | Final visit | 17NOV2005 | 21 | | 61.0 | 34.0 | 2.1 | 1.2 | |
| | E0110010 | 1 | Screening | 06JUL2005 | -7 | 163.0 | 57.7 | 21.7 | | | |
| | | 1 | Baseline | 06JUL2005 | -7 | 163.0 | 57.7 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 8 | 19JUL2005 | 6 | | 57.7 | 21.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19JUL2005 | 6 | | 59.1 | 22.2 | 1.4 | 0.5 | |
| | | 201 | Final visit | 04OCT2005 | 83 | | 63.2 | 23.8 | 5.5 | 2.1 | |
| | | 201 | At randomization | 29NOV2005 | 1 | | 70.2 | 26.4 | 12.5 | 4.7 | I I |
| | | 204 | Baseline | 29NOV2005 | 1 | | 70.2 | 26.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 28DEC2005 | 30 | | 71.4 | 26.9 | 1.6 | 0.6 | |
| | | 206 | Week 8 | 31JAN2006 | 64 | | 71.4 | 26.9 | 1.2 | 0.5 | |
| | | 223 | Week 12 | 07FEB2006 | 71 | | 72.7 | 27.4 | 2.5 | 1.0 | |
| | | 223 | Final visit | 07FEB2006 | 71 | | 72.7 | 27.4 | 2.5 | 1.0 | |
| | E0110014 | 1 | Screening | 08AUG2005 | -7 | 172.0 | 65.9 | 22.3 | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 172.0 | 65.9 | 22.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769796

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110014 | 106 | Week 12 | 08NOV2005 | 85 | | 72.7 | 24.6 | 6.8 | 2.3 | I |
| | | 201 | Final visit | 14NOV2005 | 1 | | 72.7 | 24.6 | 6.8 | 2.3 | I |
| | | 201 | At randomization | 14NOV2005 | 1 | | 72.7 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14NOV2005 | 1 | | 72.7 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 20DEC2005 | 37 | | 75.0 | 25.4 | 2.3 | 0.8 | |
| | | 223 | Final visit | 20DEC2005 | 37 | | 75.0 | 25.4 | 2.3 | 0.8 | |
| | E0110016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15SEP2005 | -7 | 183.0 | 106.4 | 31.8 | 0.0 | 0.0 | |
| | | 101 | Baseline | 15SEP2005 | -7 | 183.0 | 106.4 | 31.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 110.0 | 32.8 | 3.6 | 1.0 | |
| | | 201 | Final visit | 13JAN2006 | 1 | | 112.3 | 33.5 | 5.9 | 1.7 | |
| | | 201 | At randomization | 13JAN2006 | 1 | | 112.3 | 33.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13JAN2006 | 1 | | 112.3 | 33.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 10FEB2006 | 29 | | 113.0 | 33.7 | 0.7 | 0.2 | |
| | | 206 | Week 8 | 17MAR2006 | 64 | | 113.0 | 33.7 | 0.7 | 0.2 | |
| | | 207 | Week 12 | 13APR2006 | 91 | | 103.6 | 30.9 | -8.7 | -2.6 | D |
| | | 211 | Week 28 | 28JUL2006 | 197 | | 100.8 | 30.1 | -11.5 | -3.4 | D |
| | | 223 | Final visit | 23AUG2006 | 223 | | 110.5 | 33.0 | -1.8 | -0.5 | |
| | E0110019 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04NOV2005 | -7 | 165.0 | 54.5 | 20.0 | 0.0 | 0.0 | |
| | | 101 | Baseline | 04NOV2005 | -7 | 165.0 | 54.5 | 20.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06FEB2006 | 87 | | 54.5 | 20.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 27APR2006 | 167 | | 62.7 | 23.0 | 8.2 | 3.0 | I |
| | | 201 | Final visit | 24MAY2006 | 1 | | 53.6 | 19.7 | -0.9 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1250

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   02MAR2007:13:46   wght100.sas   kcpx265

CONFIDENTIAL
AZSER12769797

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110019 | 201 | At randomization | 24MAY2006 | 1 | | 53.6 | 19.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24MAY2006 | 1 | | 53.6 | 19.7 | 0.0 | 0.0 | |
| | | 221 | Week 4 | 20JUN2006 | 29 | | 52.3 | 19.2 | -1.3 | -0.5 | |
| | | 222 | Week 8 | 05JUL2006 | 43 | | 55.0 | 20.2 | 1.4 | 0.5 | |
| | | 223 | Final visit | 05JUL2006 | 43 | | 55.0 | 20.2 | 1.4 | 0.5 | |
| | E0111002 | 1 | Week 40 | 10AUG2005 | -13 | 173.0 | 78.4 | 26.2 | | | |
| | | 102 | Week 52 | 16NOV2005 | 85 | | 76.8 | 25.7 | | | |
| | | 106 | Week 68 | 15FEB2006 | 1 | | 77.3 | 25.8 | | | |
| | | 201 | Week 84 | 15FEB2006 | 1 | | 78.6 | 26.3 | 0.0 | 0.0 | |
| | | 204 | Week 104 | 15MAR2006 | 29 | | 78.6 | 26.3 | | | |
| | | 206 | Week 12 | 15MAR2006 | 63 | | 79.5 | 26.6 | -0.9 | -0.3 | |
| | | 207 | Final visit | 17MAY2006 | 92 | | 77.7 | 26.0 | -0.9 | -0.3 | |
| | | 223 | Week 28 | 31AUG2006 | 198 | | 76.1 | 25.5 | -2.2 | -0.8 | |
| | | 223 | Final visit | 31AUG2006 | 198 | | 76.4 | 25.5 | -2.2 | -0.8 | |
| | E0116003 | 101 | Week 1 | 03OCT2005 | -8 | 191.0 | 73.0 | 20.0 | | | |
| | | 102 | Week 1 | 03OCT2005 | 1 | | 76.2 | 21.4 | | | |
| | | 106 | Week 12 | 18OCT2005 | 7 | | 78.0 | 21.9 | | | |
| | | 201 | Final visit | 03JAN2006 | 84 | | 73.9 | 21.4 | | | |
| | | 201 | At randomization | 03APR2006 | 1 | | 73.9 | 20.3 | 0.0 | 0.0 | |
| | | 206 | Baseline | 03APR2006 | 1 | | 75.9 | 20.3 | 2.0 | 0.5 | |
| | | 207 | Week 12 | 09JUN2006 | 68 | | 73.3 | 20.1 | -0.6 | -0.2 | |
| | | | | 07JUL2006 | 96 | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769798

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0116003 | 223 | Week 28 | 25AUG2006 | 145 | | 76.2 | 20.9 | 2.3 | 0.6 | |
| | | 223 | Final visit | 25AUG2006 | 145 | | 76.2 | 20.9 | 2.3 | 0.6 | |
| | E0116013 | 102 | Week 1 | 02DEC2005 | -11 | 170.0 | 96.2 | 33.3 | | | |
| | | 102 | Week 1 | 23DEC2005 | 10 | | 95.7 | 33.1 | | | |
| | | 102 | Week 12 | 23DEC2005 | 10 | | 95.7 | 33.1 | | | |
| | | 106 | Week 12 | 24MAR2006 | 101 | | 120.0 | 41.5 | | | |
| | | 106 | Final visit | 24MAR2006 | 101 | | 120.0 | 41.5 | | | |
| | | 106 | Baseline | 24MAR2006 | 101 | | 120.0 | 41.5 | 0.0 | 0.0 | |
| | E0117002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -3 | 171.0 | 66.3 | 22.7 | | | |
| | | 1 | Baseline | 13JUN2005 | -3 | 171.0 | 66.3 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUN2005 | 6 | | 66.3 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 22JUN2005 | 6 | | 67.8 | 23.2 | 1.5 | 0.5 | |
| | | 201 | Final visit | 08SEP2005 | 84 | | 72.3 | 24.6 | 5.0 | 1.9 | I |
| | | 201 | At randomization | 06OCT2005 | 1 | | 72.3 | 24.7 | 6.0 | 2.0 | I |
| | | 201 | Baseline | 06OCT2005 | 1 | | 72.6 | 24.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20OCT2005 | 15 | | 72.6 | 24.8 | 0.3 | 0.1 | |
| | | | | 20OCT2005 | 15 | | 72.6 | 24.8 | | | |
| | E0117016 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20SEP2005 | -7 | 189.0 | 92.7 | 26.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1252

CONFIDENTIAL
AZSER12769799

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117016 | 1 | Baseline | -7 | 20SEP2005 | 189.0 | 92.7 | 26.0 | . | . | |
| | | 102 | Week 1 | 7 | 04OCT2005 | | 95.0 | 26.6 | 2.3 | 0.6 | |
| | | 106 | Week 12 | 84 | 20DEC2005 | | 95.1 | 26.6 | 2.4 | 0.6 | |
| | | 201 | Final visit | 84 | 20DEC2005 | | 96.0 | 26.9 | 3.3 | 0.9 | |
| | | 201 | At randomization | 1 | 16JAN2006 | | 95.2 | 26.7 | 2.5 | 0.7 | |
| | | 201 | Baseline | 1 | 16JAN2006 | | 95.2 | 26.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 30 | 14FEB2006 | | 92.3 | 25.8 | -2.9 | -0.9 | |
| | | 223 | Final visit | 30 | 14FEB2006 | | 92.3 | 25.8 | -2.9 | -0.9 | |
| | E0118002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -7 | 26JAN2006 | 178.0 | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | -7 | 26JAN2006 | 178.0 | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 71 | 07APR2006 | | 81.3 | 25.6 | 0.5 | 0.2 | |
| | | 201 | Final visit | 1 | 22MAY2006 | | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 1 | 22MAY2006 | | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 22MAY2006 | | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29 | 19JUN2006 | | 81.8 | 25.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 59 | 19JUL2006 | | 81.7 | 25.8 | 0.9 | 0.3 | |
| | | 223 | Week 12 | 86 | 15AUG2006 | | 80.5 | 25.4 | -1.3 | -0.4 | |
| | | 223 | Final visit | 86 | 15AUG2006 | | 80.5 | 25.4 | -1.3 | -0.4 | |
| | E0120002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -7 | 03AUG2005 | 183.0 | 119.5 | 35.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | -7 | 03AUG2005 | 183.0 | 119.5 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 7 | 10AUG2005 | | 121.8 | 36.4 | 2.3 | 0.7 | |
| | | 106 | Week 12 | 7 | 17AUG2005 | | 124.5 | 37.2 | 5.0 | 1.5 | |
| | | 106 | Week 12 | 83 | 01NOV2005 | | 119.5 | 35.6 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 168 | 25JAN2006 | | 119.3 | 35.6 | -0.2 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1253

CONFIDENTIAL
AZSER12769800

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0120002 | 201 | Final visit | 22FEB2006 | 1 | | 117.0 | 34.9 | -2.5 | -0.8 | |
| | | 201 | At randomization | 22FEB2006 | 1 | | 117.0 | 34.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22FEB2006 | 1 | | 117.0 | 34.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22MAR2006 | 29 | | 117.0 | 34.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 19APR2006 | 57 | | 116.4 | 34.8 | -0.6 | -0.1 | |
| | | 207 | Week 12 | 17MAY2006 | 85 | | 110.8 | 33.1 | -6.2 | -1.8 | |
| | | 223 | Week 24 | 09AUG2006 | 169 | | 111.6 | 33.3 | -5.4 | -1.6 | |
| | | 223 | Final visit | 09AUG2006 | 169 | | 111.6 | 33.3 | -5.4 | -1.6 | |
| | E0122014 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUN2005 | -7 | 161.0 | 78.5 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 05JUN2005 | -8 | 161.0 | 78.5 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05JUL2005 | -8 | | 79.8 | 30.8 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 22SEP2005 | 87 | | 78.9 | 30.4 | 0.4 | 0.1 | |
| | | 201 | Final visit | 22SEP2005 | 172 | | 82.1 | 31.7 | 3.6 | 1.4 | |
| | | 201 | At randomization | 13FEB2006 | 1 | | 80.7 | 31.1 | 2.2 | 0.8 | |
| | | 201 | Baseline | 13FEB2006 | 1 | | 80.7 | 31.1 | -0.0 | 0.0 | |
| | | 223 | Week 4 | 13FEB2006 | 30 | | 80.7 | 31.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 14MAR2006 | 30 | | 77.6 | 29.9 | -3.1 | -1.2 | |
| | E0123002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02JUN2005 | -7 | 155.0 | 79.5 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02JUN2005 | -7 | 155.0 | 79.5 | 33.1 | 0.0 | 0.0 | |
| | | | | | | | 84.0 | 35.0 | 4.5 | 1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1254

CONFIDENTIAL
AZSER12769801

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123002 | 106 | Week 12 | 23AUG2005 | 75 | | 88.6 | 36.9 | 9.1 | 3.7 | I |
| | | 109 | Week 24 | 21NOV2005 | 165 | | 93.2 | 38.8 | 13.7 | 5.7 | I |
| | | 201 | Final visit | 01JAN2006 | 1 | | 95.0 | 39.5 | 15.5 | 6.4 | I |
| | | 201 | At randomization | 05JAN2006 | 1 | | 95.0 | 39.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JAN2006 | 1 | | 95.0 | 39.5 | | | |
| | | 204 | Week 4 | 02FEB2006 | 29 | | 93.6 | 39.0 | -1.4 | -0.5 | |
| | | 206 | Week 8 | 02MAR2006 | 57 | | 92.1 | 38.2 | -2.9 | -1.1 | |
| | | 207 | Week 12 | 30MAR2006 | 85 | | 92.3 | 38.4 | -2.7 | -1.1 | |
| | | 223 | Week 12 | 13APR2006 | 99 | | 91.8 | 38.2 | -3.7 | -1.3 | |
| | | 223 | Final visit | 13APR2006 | 99 | | 91.8 | 38.2 | -3.2 | -1.3 | |
| | E0123003 | 1 | Week 28 | 27JUN2005 | -14 | 180.0 | 90.0 | 27.8 | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 04OCT2005 | 85 | | 94.5 | 28.9 | | | |
| | | 109 | Week 24 | 29DEC2005 | 171 | | 95.0 | 29.2 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | | 100.5 | 31.0 | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | 100.5 | 31.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23FEB2006 | 1 | | 100.5 | 31.0 | | | |
| | | 204 | Week 4 | 27MAR2006 | 33 | | 97.3 | 30.0 | -3.2 | -1.0 | |
| | | 206 | Week 8 | 25APR2006 | 62 | | 96.4 | 29.8 | -4.1 | -1.2 | |
| | | 207 | Final visit | 18MAY2006 | 85 | | 95.0 | 29.3 | -5.5 | -1.7 | |
| | E0125003 | 1 | Week 40 | 25JUL2005 | -7 | 163.0 | 63.2 | 23.8 | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JUL2005 | -7 | 163.0 | 63.2 | 23.8 | | | |
| | | 102 | Baseline | 09AUG2005 | 8 | | 65.5 | 24.7 | 2.3 | 0.9 | |
| | | 102 | Week 1 | 09AUG2005 | 8 | | 68.2 | 25.7 | 5.0 | 1.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1255

CONFIDENTIAL
AZSER12769802

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 106 | Week 12 | 24OCT2005 | 84 | | 75.3 | 28.3 | 12.1 | 4.5 | I |
| | | 201 | Final visit | 21NOV2005 | 1 | | 81.6 | 30.7 | 18.4 | 6.9 | I |
| | | 201 | At randomization | 21NOV2005 | 1 | | 81.6 | 30.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 21NOV2005 | 1 | | 81.2 | 30.6 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 21DEC2005 | 31 | | 84.0 | 31.6 | 2.4 | 0.6 | |
| | | 207 | Week 12 | 19JAN2006 | 60 | | 83.6 | 35.3 | 10.2 | -0.6 | |
| | | 223 | Week 28 | 20JUN2006 | 212 | | 80.7 | 35.4 | -0.9 | -0.3 | I |
| | | 223 | Final visit | 20JUN2006 | 212 | | 80.7 | 30.4 | -0.9 | -0.3 | |
| | E0125017 | 1 | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 29DEC2005 | -12 | | 87.9 | 30.1 | | | |
| | | 102 | Week 1 | 02JAN2006 | 7 | | 89.4 | 30.2 | | | |
| | | 106 | Week 12 | 17JAN2006 | 7 | 171.0 | 88.9 | 30.4 | | | |
| | | 201 | Final visit | 11APR2006 | 91 | | 89.8 | 30.7 | | | |
| | | 201 | At randomization | 28JUN2006 | 1 | | 89.8 | 30.7 | | | |
| | | 201 | Baseline | 28JUN2006 | 1 | | 89.8 | 30.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2006 | 1 | | 90.2 | 30.4 | | | |
| | | 223 | Week 8 | 25JUL2006 | 28 | | 91.8 | 31.4 | 2.2 | 0.7 | |
| | | 223 | Final visit | 25AUG2006 | 59 | | 92.0 | 31.5 | 2.2 | 0.8 | |
| | | 223 | | 25AUG2006 | 59 | | 92.0 | 31.5 | | | |
| | E0133001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08JUN2006 | -7 | 155.0 | 56.2 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUN2006 | -7 | 155.0 | 54.0 | 22.5 | -2.2 | -0.9 | |
| | | 106 | Week 12 | 07SEP2005 | 84 | | 58.0 | 24.1 | 1.8 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769803

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0133001 | 109 | Week 24 | 07DEC2005 | 175 | | 52.2 | 21.7 | -4.0 | -1.7 | |
| | | 201 | Final visit | 01MAR2006 | | | 47.6 | 19.8 | -8.6 | -3.6 | D |
| | | 201 | At randomization | 01MAR2006 | 1 | | 47.6 | 19.8 | 0.0 | 0.0 | D |
| | | 201 | Baseline | 01MAR2006 | 1 | | 47.6 | 19.8 | | | |
| | | 204 | Week 4 | 29MAR2006 | 29 | | 47.6 | 19.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 03MAY2006 | 64 | | 46.7 | 19.4 | -0.9 | -0.4 | |
| | | 207 | Week 12 | 02JUN2006 | 99 | | 47.6 | 19.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 12JUL2006 | 134 | | 47.6 | 19.8 | 1.0 | 0.0 | |
| | | 223 | Final visit | 12JUL2006 | 134 | | 47.6 | 19.8 | 0.0 | 0.0 | |
| | E0134004 | 1 | Screening | 12JUL2005 | -6 | 190.0 | 106.6 | 29.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2005 | -6 | 190.0 | 106.6 | 29.5 | | | |
| | | 102 | Week 1 | 25JUL2005 | 7 | | 107.8 | 30.1 | 1.3 | 0.6 | |
| | | 102 | Week 1 | 25JUL2005 | 7 | | 107.9 | 29.8 | 1.3 | 0.3 | |
| | | 106 | Week 12 | 12OCT2005 | 86 | | 106.7 | 29.5 | 0.9 | 0.3 | |
| | | 109 | Week 24 | 04JAN2006 | 170 | | 107.5 | 29.8 | 0.9 | 0.3 | |
| | | 201 | At randomization | 26JAN2006 | 1 | | 108.0 | 29.9 | 1.4 | 0.4 | |
| | | 201 | Baseline | 26JAN2006 | 1 | | 108.0 | 29.9 | | | |
| | | 204 | Week 4 | 22FEB2006 | 28 | | 108.0 | 29.9 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 22FEB2006 | 61 | | 108.0 | 29.9 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 12APR2006 | 77 | | 108.4 | 30.0 | 0.4 | 0.1 | |
| | | 223 | Final visit | 12APR2006 | 77 | | 108.4 | 30.0 | 0.4 | 0.1 | |
| | E0134008 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769804

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134008 | 1 | Screening | 21SEP2005 | -6 | 172.0 | 119.7 | 40.5 | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | 172.0 | 119.7 | 40.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2005 | 9 | | 122.4 | 41.4 | 2.7 | 0.9 | |
| | | 102 | Week 1 | 06OCT2005 | 9 | | 122.0 | 41.2 | 2.3 | 0.7 | |
| | | 106 | Week 12 | 20DEC2005 | 84 | | 122.0 | 41.2 | 2.3 | 0.7 | |
| | | 201 | Final visit | 16FEB2006 | 1 | | 127.7 | 43.2 | 8.0 | 2.7 | I |
| | | 201 | At randomization | 16FEB2006 | 1 | | 127.7 | 43.2 | 8.0 | 2.7 | I |
| | | 201 | Baseline | 16FEB2006 | 1 | | 127.7 | 43.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAR2006 | 28 | | 123.4 | 41.7 | -4.3 | -1.5 | |
| | | 204 | Final visit | 15MAR2006 | 28 | | 123.4 | 41.7 | -4.3 | -1.5 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0134011 | 1 | Screening | 30SEP2005 | -7 | 177.0 | 88.9 | 28.4 | | | |
| | | 1 | Baseline | 30SEP2005 | -7 | 177.0 | 88.9 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14OCT2005 | 7 | | 90.3 | 28.8 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 06JAN2006 | 91 | | 90.7 | 29.0 | 1.8 | 0.6 | |
| | | 201 | Final visit | 22FEB2006 | 1 | | 97.5 | 31.1 | 8.6 | 2.7 | |
| | | 201 | At randomization | 22FEB2006 | 1 | | 95.3 | 30.4 | 6.4 | 2.0 | |
| | | 201 | Baseline | 22FEB2006 | 1 | | 95.3 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22MAR2006 | 29 | | 93.0 | 29.7 | -2.3 | -0.7 | |
| | | 206 | Week 8 | 19APR2006 | 57 | | 92.1 | 29.4 | -3.2 | -1.0 | |
| | | 223 | Week 28 | 24AUG2006 | 184 | | 92.1 | 29.4 | -3.2 | -1.0 | |
| | | 223 | Final visit | 24AUG2006 | 184 | | 92.1 | 29.4 | -3.2 | -1.0 | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | E0136015 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.lst  02MAR2007:13:46  kcpx265

1258

CONFIDENTIAL
AZSER12769805

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0136015 | 1 | Screening | 20OCT2005 | -6 | 171.0 | 53.5 | 18.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20OCT2005 | -6 | 171.0 | 53.5 | 18.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01NOV2005 | 6 | | 53.8 | 18.4 | 0.3 | 0.1 | |
| | | 102 | Week 1 | 01NOV2005 | 6 | | 57.2 | 19.6 | 3.7 | 1.3 | |
| | | 106 | Week 12 | 18JAN2006 | 84 | | 63.1 | 21.6 | 9.6 | 3.3 | I |
| | | 201 | Final visit | 16FEB2006 | 1 | | 64.1 | 21.9 | 10.6 | 3.6 | I |
| | | 201 | At randomization | 16FEB2006 | 1 | | 64.1 | 21.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 64.1 | 21.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAR2006 | 28 | | 62.7 | 21.4 | -1.4 | -0.5 | |
| | | 223 | Week 4 | 29MAR2006 | 42 | | 63.1 | 21.6 | -1.0 | -0.3 | |
| | | 223 | Final visit | 29MAR2006 | 42 | | 63.1 | 21.6 | -1.0 | -0.3 | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0138003 | 1 | Screening | 06JUN2005 | -7 | 165.0 | 56.4 | 20.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUN2005 | -7 | 165.0 | 56.4 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20JUN2005 | 7 | | 52.7 | 19.4 | -3.7 | -1.3 | |
| | | 102 | Week 2 | 20JUN2005 | 7 | | 54.1 | 19.9 | -2.3 | -0.8 | |
| | | 106 | Week 12 | 01SEP2005 | 80 | | 57.3 | 21.0 | 0.9 | 0.3 | |
| | | 201 | Final visit | 27SEP2005 | 1 | | 57.3 | 21.0 | 0.9 | 0.3 | |
| | | 201 | At randomization | 27SEP2005 | 1 | | 57.3 | 21.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27SEP2005 | 1 | | 57.3 | 21.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 30OCT2005 | 29 | | 57.0 | 20.9 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 30NOV2005 | 65 | | 56.0 | 20.6 | -1.3 | -0.5 | |
| | | 223 | Week 12 | 18JAN2006 | 114 | | 56.8 | 20.9 | -0.5 | -0.1 | |
| | | 223 | Final visit | 18JAN2006 | 114 | | 55.5 | 20.4 | -1.8 | -0.6 | |
| | E0138022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769806

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0138022 | 1 | Week 104 Screening | 15NOV2005 | -6 | 164.0 | 100.9 | 37.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 15NOV2005 | -6 | 164.0 | 100.9 | 37.5 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 21FEB2006 | 92 | | 100.5 | 37.4 | -0.4 | -0.1 | |
| | | 201 | Final visit | 11MAY2006 | 1 | | 101.4 | 37.7 | 0.5 | 0.2 | |
| | | 201 | At randomization | 11MAY2006 | 1 | | 101.4 | 37.7 | 0.0 | 0.0 | |
| | | | Baseline | 11MAY2006 | 1 | | 101.4 | 37.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08JUN2006 | 29 | | 104.1 | 38.7 | 2.7 | 1.0 | |
| | | 223 | Final visit | 08JUN2006 | 29 | | 104.1 | 38.7 | 2.7 | 1.0 | |
| | E0141001 | | Week 8 Week 12 Week 28 Week 40 Week 52 Week 68 Week 84 Week 104 | | | | | | | | |
| | | 1 | Screening | 26SEP2005 | -3 | 163.0 | 45.9 | 17.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26SEP2005 | -3 | 163.0 | 45.9 | 17.3 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 06OCT2005 | 7 | | 46.3 | 17.4 | 0.5 | 0.9 | |
| | | | Week 12 | 19DEC2005 | 77 | | 46.4 | 17.4 | 2.5 | 1.7 | I |
| | | 109 | Week 24 | 13MAR2006 | 81 | | 50.8 | 18.0 | 4.9 | 1.8 | I |
| | | 201 | Final visit | 05JUN2006 | 165 | | 52.2 | 19.1 | 6.3 | 2.3 | I |
| | | 201 | At randomization | 05JUN2006 | 1 | | 52.2 | 19.6 | 6.3 | 2.3 | |
| | | | Baseline | 05JUN2006 | 1 | | 52.2 | 19.6 | | | |
| | | 223 | Week 4 | 19JUN2006 | 15 | | 50.4 | 19.0 | -1.8 | -0.6 | |
| | | 223 | Final visit | 19JUN2006 | 15 | | 50.4 | 19.0 | -1.8 | -0.6 | |
| | E0141007 | | Week 28 Week 40 Week 52 Week 68 Week 84 Week 104 | | | | | | | | |
| | | 1 | Screening | 29DEC2005 | -5 | 159.0 | 84.9 | 33.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1260

CONFIDENTIAL
AZSER12769807

Page 142 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0141007 | 1 | Baseline | 29DEC2005 | -5 | 159.0 | 84.9 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JAN2006 | -6 | | 87.6 | 34.7 | 2.7 | 1.1 | |
| | | 106 | Week 12 | 03JAN2006 | 6 | | 89.4 | 35.4 | 4.5 | 1.8 | |
| | | 201 | Final visit | 29MAR2006 | 85 | | 94.0 | 37.2 | 9.1 | 3.6 | I I |
| | | 201 | At randomization | 27APR2006 | 1 | | 93.5 | 37.0 | 8.6 | 3.4 | |
| | | 204 | Baseline | 27APR2006 | 1 | | 93.5 | 37.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25MAY2006 | 29 | | 94.9 | 37.5 | 1.4 | 0.5 | |
| | | 207 | Week 12 | 22JUN2006 | 57 | | 94.9 | 37.5 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 20JUL2006 | 85 | | 94.8 | 37.9 | 2.3 | 0.9 | |
| | | 223 | Final visit | 17AUG2006 | 113 | | 95.8 | 37.9 | 2.3 | 0.9 | |
| | E0143006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 183.0 | 125.5 | 37.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13DEC2005 | -7 | 183.0 | 125.5 | 37.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14MAR2006 | 84 | | 127.7 | 38.1 | 2.2 | 0.6 | |
| | | 201 | Final visit | 14MAR2006 | 84 | | 128.2 | 38.1 | 2.7 | 0.6 | |
| | | 201 | At randomization | 12MAY2006 | 1 | | 128.2 | 38.3 | 2.0 | 0.8 | |
| | | 204 | Baseline | 12MAY2006 | 1 | | 128.2 | 38.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06JUN2006 | 26 | | 126.4 | 38.7 | -1.8 | -0.6 | |
| | | 207 | Week 8 | 01AUG2006 | 61 | | 126.1 | 37.0 | -1.2 | -1.3 | |
| | | 223 | Week 12 | 14AUG2006 | 95 | | 124.1 | 37.1 | -4.1 | -1.2 | |
| | | 223 | Final visit | 14AUG2006 | 95 | | 124.1 | 37.1 | -4.1 | -1.2 | |
| | E0145004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1261

CONFIDENTIAL
AZSER12769808

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145004 | 1 | Screening | 19DEC2005 | -3 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19DEC2005 | -3 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30MAR2006 | 81 | | 85.0 | 30.9 | 4.2 | 1.5 | |
| | | 201 | Final visit | 13APR2006 | 1 | | 85.0 | 30.8 | 4.0 | 1.4 | |
| | | 201 | At randomization | 13APR2006 | 1 | | 85.0 | 30.8 | 4.0 | 1.4 | |
| | | 201 | Baseline | 13APR2006 | 1 | | 85.0 | 30.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 26APR2006 | 14 | | 88.3 | 32.0 | 3.3 | 1.2 | |
| | | 223 | Final visit | 26APR2006 | 14 | | 88.3 | 32.0 | 3.3 | 1.2 | |
| | E0145005 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20DEC2005 | -3 | 166.0 | 63.2 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20DEC2005 | -3 | 166.0 | 63.2 | 22.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAR2006 | 89 | | 59.4 | 21.6 | -3.8 | -1.3 | |
| | | 201 | Final visit | 14APR2006 | 1 | | 59.4 | 21.6 | -3.8 | -1.3 | |
| | | 201 | At randomization | 14APR2006 | 1 | | 59.4 | 21.6 | -3.8 | -1.3 | |
| | | 201 | Baseline | 14APR2006 | 1 | | 59.4 | 21.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 04MAY2006 | 21 | | 54.3 | 19.7 | -5.1 | -1.9 | D |
| | | 223 | Final visit | 04MAY2006 | 21 | | 54.3 | 19.7 | -5.1 | -1.9 | D |
| | E0145010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29DEC2005 | -7 | 167.0 | 82.4 | 29.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29DEC2005 | -7 | 167.0 | 82.4 | 29.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29MAR2006 | 83 | | 83.8 | 30.0 | 1.4 | 0.5 | |
| | | 201 | Final visit | 03MAY2006 | 1 | | 83.6 | 30.0 | 1.2 | 0.5 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1262

CONFIDENTIAL
AZSER12769809

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145010 | 201 | At randomization | 03MAY2006 | 1 | | 83.6 | 30.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAY2006 | 1 | | 83.6 | 30.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24MAY2006 | 22 | | 83.1 | 29.8 | -0.5 | -0.2 | |
| | | 223 | Final visit | 24MAY2006 | 22 | | 83.1 | 29.8 | -0.5 | -0.2 | |
| | E0145011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30DEC2005 | -4 | 173.0 | 100.5 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30DEC2005 | -4 | 173.0 | 100.5 | 33.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24MAR2006 | 80 | | 103.6 | 34.6 | 3.1 | 1.0 | |
| | | 201 | Final visit | 25APR2006 | 1 | | 101.8 | 34.0 | 1.3 | 0.4 | |
| | | 201 | At randomization | 25APR2006 | 1 | | 101.8 | 34.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25APR2006 | 1 | | 101.8 | 34.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAY2006 | 29 | | 99.9 | 33.4 | -1.9 | -0.6 | |
| | | 223 | Week 4 | 25MAY2006 | 31 | | 98.8 | 33.0 | -3.0 | -1.0 | |
| | | 223 | Final visit | 25MAY2006 | 31 | | 98.8 | 33.0 | -3.0 | -1.0 | |
| | E0145019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13FEB2006 | -7 | 179.0 | 99.1 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13FEB2006 | -7 | 179.0 | 99.1 | 30.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16MAY2006 | 85 | | 105.7 | 33.0 | 6.6 | 2.1 | |
| | | 201 | Final visit | 14JUN2006 | 1 | | 108.2 | 33.8 | 9.1 | 2.9 | I |
| | | 201 | At randomization | 14JUN2006 | 1 | | 108.2 | 33.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JUN2006 | 1 | | 108.2 | 33.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JUL2006 | 29 | | 106.2 | 33.1 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1263

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145019 | 223 | Week 4 | 25JUL2006 | 42 | | 107.5 | 33.6 | -0.7 | -0.2 | |
| | | 223 | Final visit | 25JUL2006 | 42 | | 107.5 | 33.6 | -0.7 | -0.2 | |
| | E0146004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15DEC2005 | -6 | 173.0 | 86.4 | 28.9 | | 0.0 | |
| | | 1 | Baseline | 15DEC2005 | -6 | 173.0 | 86.4 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Final visit | 04APR2006 | 1 | | 85.1 | 28.4 | | -0.5 | |
| | | 201 | At randomization | 04APR2006 | 1 | | 87.9 | 29.3 | -1.3 | 0.9 | |
| | | 201 | Baseline | 04APR2006 | 1 | | 87.3 | 29.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03MAY2006 | 30 | | 84.6 | 28.3 | -2.7 | -0.9 | |
| | | 223 | Final visit | 03MAY2006 | 30 | | 84.6 | 28.3 | -2.7 | -0.9 | |
| | E0146018 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14FEB2006 | -7 | 185.0 | 100.4 | 29.3 | | 0.0 | |
| | | 1 | Baseline | 14FEB2006 | -7 | 185.0 | 100.4 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28FEB2006 | 7 | | 100.3 | 29.6 | 0.9 | 0.3 | |
| | | 102 | Week 12 | 28FEB2006 | 7 | | 100.8 | 29.5 | -0.4 | -0.2 | |
| | | 106 | Final visit | 15MAY2006 | 83 | | 97.2 | 28.4 | -3.2 | -0.9 | |
| | | 201 | Final visit | 14JUN2006 | 1 | | 96.4 | 28.2 | -4.0 | -1.1 | |
| | | 201 | At randomization | 14JUN2006 | 1 | | 96.4 | 28.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JUN2006 | 1 | | 96.4 | 28.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 12JUL2006 | 29 | | 93.0 | 27.2 | -3.4 | -1.0 | |
| | | 223 | Final visit | 12JUL2006 | 29 | | 93.0 | 27.2 | -3.4 | -1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1264

CONFIDENTIAL
AZSER12769811

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0202001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11JUN2004 | -7 | 180.0 | 94.0 | 29.0 | | | |
| | | 1 | Baseline | 11JUN2004 | -7 | 180.0 | 94.0 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24JUN2004 | -6 | | 94.0 | 29.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02JUN2004 | 83 | | 92.0 | 28.4 | -2.0 | -0.6 | |
| | | 109 | Week 24 | 10DEC2004 | 175 | | 92.0 | 28.4 | -2.0 | -0.6 | |
| | | 201 | Final visit | 04MAR2005 | 1 | | 93.0 | 28.7 | -1.0 | -0.3 | |
| | | 201 | At randomization | 04MAR2005 | 1 | | 93.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01APR2005 | 1 | | 96.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01APR2005 | 29 | | 91.0 | 28.1 | -2.0 | -0.6 | |
| | | 223 | Week 8 | 20APR2005 | 48 | | 92.0 | 28.4 | -1.0 | -0.3 | |
| | | 223 | Final visit | 20APR2005 | 48 | | 92.0 | 28.4 | -1.0 | -0.3 | |
| | E0203007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 25NOV2004 | -13 | 174.0 | 102.7 | 33.9 | | | |
| | | 106 | Week 1 | 11DEC2004 | 7 | | 104.0 | 34.1 | | | |
| | | 106 | Week 12 | 22MAR2005 | 104 | | 104.1 | 34.3 | | | |
| | | 109 | Week 24 | 03JUN2005 | 177 | | 103.7 | 34.3 | | | |
| | | 201 | Final visit | 19AUG2005 | 1 | | 106.5 | 35.2 | | | |
| | | 201 | At randomization | 19AUG2005 | 1 | | 106.5 | 35.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19AUG2005 | 1 | | 106.5 | 35.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13SEP2005 | 26 | | 105.0 | 33.7 | -1.5 | -0.5 | |
| | | 206 | Week 8 | 11OCT2005 | 54 | | 101.5 | 33.5 | -5.0 | -1.7 | |
| | | 223 | Week 12 | 05DEC2005 | 117 | | 101.4 | 33.5 | -2.0 | -0.7 | |
| | | 223 | Final visit | 13DEC2005 | 117 | | 104.4 | 34.5 | -2.1 | -0.7 | |
| | E0207006 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769812

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0207006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JAN2006 | -7 | 185.0 | 97.8 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2006 | -7 | 185.0 | 97.8 | 28.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 25JAN2006 | -8 | | 92.9 | 27.1 | -4.9 | -1.5 | |
| | | 106 | Week 12 | 13APR2006 | 86 | | 89.4 | 26.1 | -8.4 | -2.5 | D |
| | | 201 | Final visit | 11MAY2006 | 1 | | 88.7 | 25.9 | -9.1 | -2.7 | D |
| | | 201 | At randomization | 11MAY2006 | 1 | | 88.7 | 25.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 88.1 | 25.7 | -0.6 | -0.2 | |
| | | 223 | Baseline | 18MAY2006 | 8 | | 88.1 | 25.7 | -0.6 | -0.2 | |
| | | 223 | Final visit | 18MAY2006 | 8 | | 88.1 | 25.7 | | | |
| | E0303001 | 1 | Screening | 13SEP2004 | -7 | 182.0 | 88.0 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28SEP2004 | 8 | 182.0 | 88.0 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 8 | | 87.0 | 26.3 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 10DEC2004 | 81 | | 88.0 | 26.8 | 0.0 | 0.0 | |
| | | 106 | Final visit | 09FEB2005 | 1 | | 82.0 | 24.8 | -6.0 | -1.8 | |
| | | 201 | At randomization | 09FEB2005 | 1 | | 82.0 | 24.4 | -6.0 | -1.8 | |
| | | 201 | Baseline | 09FEB2005 | 1 | | 84.0 | 25.4 | -4.0 | -1.0 | |
| | | | | | | | 84.0 | 25.4 | 0.0 | 0.0 | |
| | E0303008 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17DEC2004 | -3 | 174.0 | 78.0 | 25.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17DEC2004 | -3 | 174.0 | 78.0 | 25.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14MAR2005 | 84 | | 77.6 | 25.6 | -0.4 | -0.2 | |
| | | 201 | Final visit | 11MAY2005 | 1 | | 78.7 | 26.0 | -0.7 | -0.2 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1266

CONFIDENTIAL
AZSER12769813

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | 201 | At randomization | 11MAY2005 | 1 | | 78.7 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11MAY2005 | 1 | | 78.7 | 26.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 01JUN2005 | 29 | | 78.2 | 26.2 | -0.5 | -0.2 | |
| | | 223 | Week 4 | 16JUN2005 | 37 | | 78.0 | 25.8 | -0.7 | -0.2 | |
| | | 223 | Final visit | 16JUN2005 | 37 | | 78.0 | 25.8 | -0.7 | -0.2 | |
| | E0304002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUL2004 | -3 | 169.0 | 57.8 | 20.2 | | | |
| | | 102 | Baseline | 13JUL2004 | -3 | 169.0 | 57.8 | 20.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07OCT2004 | 83 | | 60.3 | 21.1 | -0.5 | -0.9 | |
| | | 201 | Final visit | 02DEC2004 | 1 | | 70.5 | 24.7 | 12.7 | 4.5 | I |
| | | 201 | At randomization | 02DEC2004 | 1 | | 70.5 | 24.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02DEC2004 | 1 | | 70.5 | 24.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14DEC2004 | 13 | | 69.7 | 24.4 | -0.8 | -0.3 | |
| | | 223 | Final visit | 14DEC2004 | 13 | | 69.7 | 24.4 | -0.8 | -0.3 | |
| | E0304006 | 1 | Screening | 29SEP2004 | -6 | 180.0 | 73.9 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29SEP2004 | -6 | 180.0 | 73.6 | 22.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28DEC2004 | 84 | | 77.1 | 24.0 | 3.2 | 1.2 | |
| | | 201 | Final visit | 09FEB2005 | 1 | | 78.1 | 24.1 | 4.2 | 1.3 | |
| | | 201 | At randomization | 09FEB2005 | 1 | | 78.1 | 24.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09FEB2005 | 1 | | 78.1 | 24.1 | 0.0 | 0.0 | |
| | E0305006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -6 | 164.0 | 49.0 | 18.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1267

CONFIDENTIAL
AZSER12769814

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 1 | Baseline | 26MAY2005 | -6 | 164.0 | 49.0 | 18.2 | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | | 50.5 | 18.8 | 0.5 | 0.6 | |
| | | 106 | Week 12 | 24AUG2005 | 84 | | 48.5 | 18.0 | -0.5 | -0.2 | |
| | | 201 | Final visit | 05OCT2005 | 1 | | 45.7 | 17.0 | -3.3 | -1.2 | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 45.7 | 17.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 02NOV2005 | 29 | | 46.8 | 17.4 | | | |
| | | 206 | Week 4 | 30NOV2005 | 57 | | 47.0 | 17.6 | 1.1 | 0.4 | |
| | | 207 | Week 8 | 28DEC2005 | 85 | | 47.3 | 17.6 | 1.3 | 0.6 | |
| | | 213 | Week 18 | 22FEB2006 | 198 | | 47.0 | 17.5 | 1.6 | 0.6 | |
| | | 223 | Week 28 | 29MAY2006 | 237 | | 45.7 | 17.0 | 1.3 | 0.5 | |
| | | 223 | Final visit | 29MAY2006 | 237 | | 45.7 | 17.0 | 0.0 | 0.0 | |
| | E0305009 | | Week 12 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 04OCT2005 | -8 | 159.0 | 83.0 | 32.8 | | | |
| | | 106 | Week 12 | 18OCT2005 | 6 | | 85.5 | 33.8 | | | |
| | | 201 | Final visit | 23DEC2005 | 72 | | 88.1 | 34.0 | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 87.8 | 34.7 | | | |
| | | 204 | Baseline | 23MAR2006 | 1 | | 87.8 | 34.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 19APR2006 | 28 | | 84.0 | 33.2 | | | |
| | | 207 | Week 8 | 18MAY2006 | 57 | | 84.0 | 33.2 | -3.8 | -1.5 | |
| | | 223 | Week 18 | 31MAY2006 | 70 | | 84.0 | 33.2 | -3.8 | -1.5 | |
| | | 223 | Week 28 | 22AUG2006 | 154 | | 84.4 | 33.2 | -3.4 | -1.5 | |
| | | | Final visit | 23AUG2006 | 154 | | 83.1 | 33.0 | -4.4 | -1.7 | |
| | E0305010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769815

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305010 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01DEC2005 | -7 | 155.0 | 55.0 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2005 | -7 | 155.0 | 55.0 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 7 | | 55.0 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 7 | | 55.4 | 23.1 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 01MAR2006 | 83 | | 58.0 | 24.1 | 3.0 | 1.2 | |
| | | 106 | Week 12 | 01MAR2006 | 83 | | 59.0 | 24.6 | 4.0 | 1.7 | I |
| | | 201 | Final visit | 21MAR2006 | 1 | | 59.0 | 24.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 21MAR2006 | 1 | | 59.0 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Baseline | 01MAR2006 | 1 | | 52.0 | 21.6 | -7.0 | -3.0 | D |
| | | 223 | Week 4 | 14APR2006 | 25 | | 52.0 | 21.6 | -7.0 | -3.0 | D |
| | | 223 | Final visit | 14APR2006 | 25 | | 52.0 | 21.6 | | | |
| | E0308001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2005 | -5 | 168.0 | 68.0 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2005 | -5 | 168.0 | 68.0 | 24.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14DEC2005 | 86 | | 65.3 | 23.1 | -2.7 | -1.0 | |
| | | 201 | Final visit | 01MAR2006 | 1 | | 65.5 | 23.2 | -2.5 | -0.9 | |
| | | 201 | At randomization | 01MAR2006 | 1 | | 65.5 | 23.2 | 0.0 | 0.0 | |
| | | 223 | Baseline | 08MAR2006 | 8 | | 65.0 | 23.0 | -0.5 | -0.2 | |
| | | 223 | Week 4 | 08MAR2006 | 8 | | 65.0 | 23.0 | -0.5 | -0.2 | |
| | | 223 | Final visit | 08MAR2006 | | | | | | | |
| | E0401006 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08NOV2004 | -7 | 177.0 | 133.8 | 42.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08NOV2004 | -7 | 177.0 | 133.8 | 42.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15FEB2005 | 92 | | 130.4 | 41.6 | -3.4 | -1.1 | |
| | | 106 | Final visit | 18FEB2005 | 1 | | 130.2 | 41.5 | -3.8 | -1.1 | |
| | | 201 | At randomization | 18FEB2005 | 1 | | 130.2 | 41.6 | -3.6 | -1.1 | |
| | | | | | | | | | -0.0 | -0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1269

CONFIDENTIAL
AZSER12769816

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0401006 | 201 | Baseline | 18FEB2005 | 1 | | 130.2 | 41.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 127.3 | 40.6 | -2.9 | -1.0 | |
| | | 207 | Week 8 | 21APR2005 | 63 | | 125.1 | 39.9 | -5.1 | -1.7 | |
| | | 211 | Week 12 | 16MAY2005 | 88 | | 124.5 | 39.7 | -5.7 | -1.9 | |
| | | 214 | Week 28 | 07SEP2005 | 202 | | 125.2 | 40.0 | -5.0 | -1.6 | |
| | | 219 | Week 40 | 28NOV2005 | 284 | | 125.9 | 40.2 | -4.3 | -1.4 | |
| | | 223 | Week 52 | 27FEB2006 | 375 | | 125.9 | 40.2 | -4.3 | -1.4 | |
| | | 219 | Week 68 | 12JUN2006 | 480 | | 117.4 | 37.5 | -12.8 | -4.1 | D |
| | | 223 | Week 84 | 18AUG2006 | 547 | | 113.6 | 36.3 | -16.6 | -5.3 | D |
| | | 223 | Final visit | 18AUG2006 | 547 | | 113.6 | 36.3 | -16.6 | -5.3 | D |
| | E0402015 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08AUG2005 | -4 | 164.0 | 59.2 | 22.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08AUG2005 | -4 | 164.0 | 59.2 | 22.0 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 19AUG2005 | 7 | | 59.0 | 21.9 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 01AUG2005 | 7 | | 59.9 | 22.3 | 0.7 | 0.3 | |
| | | 201 | Final visit | 03NOV2005 | 83 | | 59.3 | 21.7 | -2.5 | -0.9 | |
| | | 201 | At randomization | 12DEC2005 | 1 | | 56.7 | 21.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 12DEC2005 | 1 | | 56.7 | 21.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 10JAN2006 | 30 | | 56.6 | 21.1 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 10JAN2006 | 60 | | 54.7 | 20.3 | -2.0 | -0.8 | |
| | | 207 | Week 12 | 09FEB2006 | 86 | | 54.7 | 20.3 | -2.0 | -0.8 | |
| | | 223 | Week 12 | 07MAR2006 | 206 | | 54.2 | 20.1 | -2.5 | -0.9 | |
| | | 223 | Week 40 | 21AUG2006 | 253 | | 54.1 | 20.1 | -2.6 | -1.0 | |
| | | 223 | Final visit | 21AUG2006 | 253 | | 54.1 | 20.1 | -2.6 | -1.0 | |
| | E0402018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -4 | 159.0 | 75.0 | 29.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769817

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0402018 | 102 | 1 Baseline | 03NOV2005 | -4 | 159.0 | 75.0 | 29.7 | | | |
| | | 106 | Week 1 | 14NOV2005 | 7 | | 77.1 | 30.5 | 2.1 | 0.8 | |
| | | 106 | Week 7 | 14NOV2005 | 7 | | 78.3 | 31.0 | 3.3 | 1.3 | |
| | | 109 | Week 12 | 31JAN2006 | 85 | | 82.8 | 32.8 | 7.8 | 3.1 | I |
| | | 201 | Week 24 | 27APR2006 | 171 | | 84.0 | 33.2 | 9.2 | 3.5 | I |
| | | 201 | Final visit | 27JUN2006 | 1 | | 84.2 | 33.3 | 9.2 | 3.6 | |
| | | 201 | At randomization | 27JUN2006 | 1 | | 84.2 | 33.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUN2006 | 1 | | 84.2 | 33.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUL2006 | 28 | | 80.2 | 31.7 | -4.0 | -1.6 | |
| | | 223 | Week 8 | 22AUG2006 | 57 | | 80.0 | 31.6 | -4.2 | -1.7 | |
| | | 223 | Final visit | 22AUG2006 | 57 | | 80.0 | 31.6 | -4.2 | -1.7 | |
| | E0501001 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09MAR2005 | -7 | 185.0 | 68.8 | 20.1 | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | 185.0 | 68.8 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 08JUN2005 | 84 | | 71.7 | 20.9 | 2.9 | 0.8 | |
| | | 201 | Final visit | 08AUG2005 | 1 | | 76.5 | 22.3 | 7.7 | 2.3 | I |
| | | 201 | At randomization | 08AUG2005 | 1 | | 76.5 | 22.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | | 76.5 | 22.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 05SEP2005 | 29 | | 73.0 | 20.9 | -0.5 | -0.2 | |
| | | 206 | Week 6 | 05OCT2005 | 59 | | 71.5 | 20.1 | -3.5 | -1.1 | |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 67.5 | 19.7 | -5.0 | -1.5 | |
| | | 211 | Week 28 | 22FEB2006 | 199 | | 70.5 | 20.5 | -9.0 | -2.7 | D |
| | | 223 | Week 52 | 31MAY2006 | 311 | | 70.0 | 20.5 | -6.3 | -1.9 | D |
| | | 223 | Final visit | 08SEP2006 | 397 | | 70.0 | 20.5 | -6.5 | -1.9 | D |
| | | 223 | | 08SEP2006 | 397 | | | | -6.5 | -1.9 | |
| | E0501003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30MAR2005 | -7 | 170.0 | 62.0 | 21.5 | | | |
| | | 102 | Baseline | 30MAR2005 | -7 | 170.0 | 62.0 | 21.5 | 0.0 | 0.0 | |
| | | | | | | | 60.0 | 20.8 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769818

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501003 | 106 | Week 12 | 04JUL2005 | 89 | | 59.5 | 20.6 | -2.5 | -0.9 | |
| | | 201 | Final visit | 08AUG2005 | 1 | | 61.0 | 21.1 | | -0.4 | |
| | | 201 | At randomization | 08AUG2005 | 1 | | 61.0 | 21.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08AUG2005 | 1 | | 61.0 | 21.1 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 05SEP2005 | 29 | | 57.0 | 19.7 | -4.0 | -1.4 | |
| | | 206 | Week 12 | 05OCT2005 | 59 | | 58.0 | 20.1 | -3.0 | -1.0 | |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 55.0 | 19.4 | -6.0 | -1.7 | |
| | | 223 | Week 28 | 17JAN2006 | 163 | | 55.0 | 19.0 | -6.0 | -2.1 | D |
| | | 223 | Final visit | 17JAN2006 | 163 | | 55.0 | 19.0 | -6.0 | -2.1 | D |
| | E0504002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28JUL2005 | -7 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28JUL2005 | -7 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 201 | Final visit | 01NOV2005 | 1 | | 77.0 | 26.6 | 1.0 | 0.3 | |
| | | 201 | At randomization | 01NOV2005 | 1 | | 77.0 | 26.6 | 1.0 | 0.3 | |
| | | 204 | Baseline | 29NOV2005 | 29 | | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 29DEC2005 | 59 | | 78.5 | 27.2 | -1.5 | -0.3 | |
| | | 207 | Week 12 | 24JAN2006 | 85 | | 78.0 | 27.0 | 2.5 | 0.6 | |
| | | 223 | Week 28 | 28MAR2006 | 148 | | 78.0 | 27.0 | 1.0 | 0.4 | |
| | | 223 | Final visit | 28MAR2006 | 148 | | 78.0 | 27.0 | 1.0 | 0.4 | |
| | E0504004 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06SEP2005 | -7 | 178.0 | 80.0 | 25.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13DEC2005 | 91 | 178.0 | 82.5 | 26.0 | 2.5 | 0.8 | |
| | | 201 | Final visit | 07MAR2006 | 1 | | 84.0 | 26.5 | 4.0 | 1.3 | |
| | | 201 | At randomization | 07MAR2006 | 1 | | 84.0 | 26.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1272

CONFIDENTIAL
AZSER12769819

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504004 | 201 | Baseline | 07MAR2006 | 1 | | 84.0 | 26.5 | | | |
| | | 204 | Week 4 | 03APR2006 | 28 | | 83.5 | 26.4 | -0.5 | -0.1 | |
| | | 217 | Week 8 | 01MAY2006 | 57 | | 85.9 | 25.9 | -2.0 | -0.6 | |
| | | 223 | Final visit | 02MAY2006 | 57 | | 82.0 | 25.9 | -2.0 | -0.6 | |
| | E0504008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07FEB2006 | -7 | 181.0 | 96.5 | 29.5 | | | |
| | | 1 | Baseline | 07FEB2006 | -7 | 181.0 | 96.5 | 29.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10MAY2006 | 85 | | 99.5 | 30.9 | 3.0 | 0.9 | |
| | | 201 | Final visit | 12JUN2006 | 1 | | 99.5 | 30.4 | 3.0 | 0.4 | |
| | | 201 | At randomization | 12JUN2006 | 1 | | 99.5 | 30.4 | | | |
| | | 201 | Baseline | 12JUN2006 | 1 | | 99.5 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10JUL2006 | 29 | | 95.5 | 30.1 | -1.0 | -0.3 | |
| | | 203 | Week 8 | 01AUG2006 | 51 | | 98.0 | 29.9 | -1.5 | -0.5 | |
| | | 223 | Final visit | 01AUG2006 | 51 | | 98.0 | 29.9 | -1.5 | -0.5 | |
| | E0508001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2004 | -7 | 187.0 | 98.0 | 28.0 | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | 187.0 | 98.0 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01MAR2005 | 84 | | 99.0 | 28.3 | 1.0 | 0.3 | |
| | | 201 | Final visit | 22MAR2005 | 1 | | 98.0 | 28.0 | | | |
| | | 201 | At randomization | 22MAR2005 | 1 | | 98.0 | 28.0 | | | |
| | | 201 | Baseline | 22MAR2005 | 1 | | 98.0 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19APR2005 | 29 | | 100.0 | 28.6 | 2.0 | 0.6 | |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 98.0 | 28.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 14JUN2005 | 85 | | 98.0 | 28.0 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 04OCT2005 | 197 | | 100.0 | 28.6 | 2.0 | 0.6 | |
| | | 214 | Week 40 | 27DEC2005 | 281 | | 96.0 | 27.5 | -2.0 | -0.6 | |
| | | 217 | Week 52 | 21MAR2006 | 365 | | 95.0 | 27.2 | -3.0 | -0.8 | |
| | | 219 | Week 68 | 11JUL2006 | 477 | | 100.0 | 28.6 | 2.0 | 0.6 | |
| | | 219 | Final visit | 11JUL2006 | 477 | | 100.0 | 28.6 | 2.0 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1273

CONFIDENTIAL
AZSER12769820

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0508001 | 223 | | 29AUG2006 | 526 | | 100.0 | 28.6 | 2.0 | 0.6 | |
| | E0603001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2004 | -7 | 161.0 | 76.1 | 29.4 | 0.0 | 0.0 | |
| | | | Baseline | 12MAY2004 | -7 | 161.0 | 76.1 | 29.4 | | | |
| | | 102 | Week 12 | 17AUG2004 | 90 | | 73.0 | 30.5 | 3.0 | -1.2 | |
| | | 106 | Week 24 | 09NOV2004 | 169 | | 78.0 | 30.3 | -3.1 | -0.7 | |
| | | 201 | Final visit | 08DEC2004 | 1 | | 78.0 | 30.1 | -0.9 | 0.0 | |
| | | 201 | At randomization | 08DEC2004 | 1 | | 78.0 | 30.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08DEC2004 | 15 | | 78.0 | 30.5 | 0.0 | | |
| | | | Week 4 | | | | | | 1.0 | 0.4 | |
| | | 223 | Final visit | 22DEC2004 | 15 | | 79.0 | 30.5 | | | |
| | E0604002 | | Week 40 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2004 | -7 | 164.0 | 72.5 | 27.0 | 0.0 | 0.0 | |
| | | | Baseline | 18MAY2004 | -7 | 164.0 | 72.5 | 27.0 | | | |
| | | 102 | Week 12 | 12MAY2004 | 79 | | 73.0 | 27.1 | 0.5 | 0.1 | |
| | | 201 | Final visit | 21OCT2004 | 1 | | 79.2 | 29.4 | 5.7 | 2.1 | I |
| | | 201 | At randomization | 21OCT2004 | 1 | | 79.2 | 29.4 | 6.0 | 2.0 | I |
| | | 201 | Baseline | 21OCT2004 | 28 | | 79.2 | 29.4 | -0.6 | -0.2 | |
| | | 206 | Week 4 | 17NOV2004 | 57 | | 78.2 | 29.1 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 16DEC2004 | 85 | | 79.0 | 29.1 | -0.2 | -0.1 | |
| | | 207 | Week 12 | 13JAN2005 | 202 | | 78.8 | 29.3 | -0.4 | -0.1 | |
| | | 211 | Week 28 | 10MAY2005 | 202 | | 78.8 | 29.3 | -0.2 | -0.1 | |
| | | 211 | Week 52 | 10MAY2005 | 492 | | 69.0 | 25.6 | -10.3 | -3.8 | D |
| | | 215 | Week 68 | 24FEB2005 | 588 | | 69.1 | 25.7 | -10.1 | -3.7 | D |
| | | 219 | Week 84 | 24FEB2006 | 588 | | 69.1 | 25.7 | -10.1 | -3.7 | D |
| | | 221 | Final visit | 31MAY2006 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1274

CONFIDENTIAL
AZSER12769821

Page 156 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604018 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JAN2005 | -7 | 184.0 | 97.8 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2005 | -7 | 184.0 | 97.8 | 28.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25APR2005 | 89 | | 94.0 | 27.8 | -3.8 | -1.1 | |
| | | 201 | Final visit | 07JUN2005 | 1 | | 89.2 | 26.3 | -8.6 | -2.6 | D |
| | | 201 | At randomization | 07JUN2005 | 1 | | 89.2 | 26.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 05JUL2005 | 29 | | 88.5 | 26.1 | -0.7 | -0.2 | |
| | | 223 | Final visit | 05JUL2005 | 29 | | 88.5 | 26.1 | -0.7 | -0.2 | |
| | E0604040 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Screening | 10JAN2006 | -7 | 166.0 | 88.0 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10JAN2006 | -7 | 166.0 | 88.0 | 31.9 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 24JAN2006 | 7 | | 90.5 | 32.8 | 2.5 | 0.9 | |
| | | 106 | Week 12 | 11APR2006 | 84 | | 96.8 | 35.1 | 8.8 | 3.2 | I |
| | | 201 | Final visit | 11MAY2006 | 1 | | 97.1 | 35.2 | 9.1 | 3.3 | I |
| | | 201 | At randomization | 11MAY2006 | 1 | | 97.1 | 35.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09JUN2006 | 30 | | 97.3 | 35.3 | 0.2 | 0.1 | |
| | | 206 | Week 8 | 07JUL2006 | 58 | | 97.9 | 35.5 | 0.8 | 0.3 | |
| | | 223 | Week 12 | 31AUG2006 | 113 | | 93.3 | 33.9 | -3.8 | -1.3 | |
| | | 223 | Final visit | 31AUG2006 | 113 | | 93.3 | 33.9 | -3.8 | -1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas

1275

CONFIDENTIAL
AZSER12769822

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06MAR2006 | -2 | 166.0 | 63.0 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06MAR2006 | -2 | 166.0 | 63.0 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14MAR2006 | 6 | | 64.5 | 23.4 | 1.5 | 0.5 | |
| | | 102 | Week 1 | 14MAR2006 | 6 | | 64.0 | 23.2 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 02JUN2006 | 86 | | 61.2 | 22.2 | -1.8 | -0.7 | |
| | | 201 | Final visit | 04AUG2006 | 1 | | 57.0 | 20.7 | -6.0 | -2.2 | D |
| | | 201 | At randomization | 04AUG2006 | 1 | | 57.0 | 20.7 | -0.0 | -0.0 | |
| | | 223 | Week 4 | 15AUG2006 | 12 | | 57.4 | 20.8 | 0.4 | 0.1 | |
| | | 223 | Final visit | 15AUG2006 | 12 | | 57.4 | 20.8 | 0.4 | 0.1 | |
| | E0605002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02JUN2004 | -7 | 163.0 | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2004 | -7 | 163.0 | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2004 | -6 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 01DEC2004 | 175 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 12JAN2005 | 1 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 12JAN2005 | 1 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10FEB2005 | 30 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 11MAR2005 | 59 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 08APR2005 | 87 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 207 | Final visit | 08APR2005 | 87 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | E0606001 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769823

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0606001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27SEP2004 | -2 | 162.0 | 71.8 | 27.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27SEP2004 | -2 | 162.0 | 71.8 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2004 | -6 | | 74.8 | 28.5 | 3.0 | 1.1 | |
| | | 102 | Week 12 | 05OCT2004 | 6 | | 74.0 | 28.3 | 2.2 | 0.9 | |
| | | 106 | Final visit | 17DEC2004 | 79 | | 77.0 | 29.3 | 5.2 | 1.9 | I |
| | | 201 | At randomization | 09MAR2005 | 1 | | 76.5 | 29.1 | 4.7 | 1.7 | |
| | | 201 | Baseline | 09MAR2005 | 1 | | 76.5 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06APR2005 | 29 | | 74.4 | 28.3 | -2.1 | -0.8 | |
| | | 206 | Week 8 | 06MAY2005 | 63 | | 74.8 | 28.5 | -1.7 | -0.6 | |
| | | 207 | Week 12 | 06JUN2005 | 90 | | 74.5 | 28.4 | -2.0 | -0.7 | |
| | | 207 | Final visit | 06JUN2005 | 90 | | 74.5 | 28.4 | -2.0 | -0.7 | |
| | E0701001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JUL2004 | -7 | 176.0 | 73.2 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 176.0 | 73.2 | 23.6 | 0.0 | 0.1 | |
| | | 102 | Week 12 | 07OCT2004 | 85 | | 75.0 | 24.2 | 2.3 | 0.8 | |
| | | 201 | Final visit | 08NOV2004 | 1 | | 74.0 | 23.9 | 0.8 | 0.3 | |
| | | 201 | At randomization | 08NOV2004 | 1 | | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08NOV2004 | 3 | | 74.0 | 23.9 | -0.0 | -0.0 | |
| | | 206 | Week 4 | 04JAN2005 | 30 | | 73.7 | 23.8 | -0.3 | -0.1 | |
| | | 207 | Week 8 | 04JAN2005 | 58 | | 73.8 | 23.8 | -0.3 | -0.1 | |
| | | 223 | Week 12 | 01FEB2005 | 86 | | 73.0 | 23.6 | -1.0 | -0.3 | |
| | | 223 | Week 28 | 27APR2005 | 171 | | 73.5 | 23.7 | -0.5 | -0.2 | |
| | | | Final visit | 27APR2005 | 171 | | 73.5 | 23.7 | -0.5 | -0.2 | |
| | E0702002 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769824

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JAN2005 | -5 | | | | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | 180.0 | 67.1 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18JAN2005 | -7 | 180.0 | 67.1 | 20.7 | 0.0 | 0.2 | |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 67.8 | 20.9 | 0.7 | 0.7 | |
| | | 106 | Week 1 | 05APR2005 | 84 | | 69.2 | 21.4 | 2.1 | 0.9 | |
| | | 106 | Week 12 | 05APR2005 | 84 | | 68.0 | 21.0 | 0.9 | 0.3 | |
| | | 109 | Week 2 | 24JUN2005 | 164 | | 70.4 | 21.7 | 3.3 | 1.3 | |
| | | 201 | Final visit | 24AUG2005 | 1 | | 71.4 | 22.0 | 4.3 | 1.3 | |
| | | 201 | At randomization | 24AUG2005 | 1 | | 71.4 | 22.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 71.4 | 22.0 | 0.0 | 0.7 | |
| | | 206 | Week 4 | 27OCT2005 | 29 | | 73.4 | 22.7 | 0.0 | 0.7 | |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 73.4 | 22.7 | 2.0 | | |
| | | 206 | Final visit | 27OCT2005 | 65 | | 73.4 | 22.7 | 2.0 | | |
| | E0705011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -1 | 168.0 | 108.1 | 38.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -1 | 168.0 | 108.1 | 38.3 | | 0.0 | |
| | | 102 | Week 1 | 09SEP2005 | -7 | | 108.0 | 38.3 | -0.1 | -0.1 | |
| | | 102 | Week 12 | 09SEP2005 | 97 | | 110.0 | 39.0 | 1.9 | 0.7 | |
| | | 106 | Final visit | 09SEP2005 | 91 | | 111.0 | 39.3 | 2.9 | 1.0 | |
| | | 201 | At randomization | 09JAN2006 | 1 | | 111.0 | 39.3 | 0.0 | 1.0 | |
| | | 201 | Baseline | 09JAN2006 | 1 | | 111.0 | 39.3 | 0.0 | 0.0 | |
| | | 223 | Final visit | 16JAN2006 | 8 | | 110.0 | 39.0 | -1.0 | -0.3 | |
| | E0706002 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.list   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769825

## Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0706002 | 1 | Screening | 17FEB2005 | -7 | 178.0 | 76.0 | 24.0 | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 178.0 | 76.0 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAR2005 | 7 | | 78.0 | 24.6 | 2.0 | 0.6 | |
| | | 104 | Week 4 | 09MAR2005 | | | 80.0 | 25.2 | 4.0 | 1.2 | |
| | | 106 | Week 12 | 19MAY2005 | 84 | | 86.5 | 27.2 | 10.5 | 3.3 | I |
| | | 201 | Final visit | 28JUL2005 | | | 91.2 | 28.8 | 15.2 | 4.8 | I |
| | | 201 | At randomization | 28JUL2005 | 1 | | 91.2 | 28.8 | 0.0 | 0.0 | |
| | | 223 | Baseline | 04AUG2005 | 8 | | 91.0 | 28.7 | -0.2 | -0.1 | |
| | | 223 | Final visit | 04AUG2005 | 8 | | 91.0 | 28.7 | -0.2 | -0.1 | |
| | E0706006 | 1 | Screening | 02NOV2005 | -7 | 184.0 | 93.0 | 27.5 | | | |
| | | 1 | Baseline | 02NOV2005 | -7 | 184.0 | 93.0 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16NOV2005 | 7 | | 93.0 | 27.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01FEB2006 | 84 | | 93.0 | 27.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 08MAR2006 | 1 | | 93.4 | 27.6 | 0.4 | 0.1 | |
| | | 201 | Baseline | 08MAR2006 | 1 | | 93.4 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05APR2006 | 29 | | 94.7 | 28.0 | 1.3 | 0.4 | |
| | | 206 | Week 8 | 03MAY2006 | 57 | | 95.5 | 28.2 | 2.1 | 0.6 | |
| | | 207 | Week 12 | 09JUN2006 | 94 | | 93.7 | 27.7 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17JUL2006 | 132 | | 89.0 | 26.3 | -4.4 | -1.3 | |
| | E0707004 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1279

CONFIDENTIAL
AZSER12769826

Page 161 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0707004 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09NOV2005 | -6 | 180.0 | 82.4 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2005 | -6 | 180.0 | 82.4 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21NOV2005 | 6 | | 85.0 | 26.2 | 2.6 | 0.8 | |
| | | 102 | Week 1 | 21NOV2005 | 6 | | 85.4 | 26.4 | 3.0 | 1.0 | |
| | | 106 | Week 12 | 30JAN2006 | 76 | | 81.8 | 25.2 | -0.6 | -1.2 | |
| | | 109 | Week 24 | 04MAY2006 | 170 | | 82.8 | 25.6 | 0.4 | 0.2 | |
| | | 201 | Final visit | 06JUN2006 | 1 | | 82.4 | 25.6 | 0.0 | 0.2 | |
| | | 201 | At randomization | 06JUN2006 | 1 | | 82.8 | 25.6 | 0.4 | 0.2 | |
| | | 204 | Baseline | 07JUL2006 | 32 | | 84.2 | 26.0 | 1.4 | 0.4 | |
| | | 223 | Week 12 | 19AUG2006 | 75 | | 84.8 | 26.2 | 2.0 | 0.6 | |
| | | 223 | Final visit | 19AUG2006 | 75 | | 84.8 | 26.2 | 2.0 | 0.6 | |
| | E0708001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUN2005 | -7 | 170.0 | 92.7 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27JUN2005 | -7 | 170.0 | 92.7 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JUL2005 | 8 | | 92.3 | 31.8 | -0.4 | -0.3 | |
| | | 201 | Final visit | 12JUL2005 | 8 | | 91.9 | 31.8 | -0.4 | -0.3 | |
| | | 201 | At randomization | 29SEP2005 | 1 | | 94.0 | 32.5 | 1.3 | 0.4 | |
| | | 204 | Baseline | 29SEP2005 | 1 | | 94.0 | 32.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 27OCT2005 | 29 | | 94.7 | 32.8 | 0.7 | 0.0 | |
| | | 206 | Week 8 | 22NOV2005 | 55 | | 93.4 | 32.3 | -0.6 | -0.2 | |
| | | 223 | Week 12 | 04DEC2005 | 98 | | 92.0 | 32.2 | -1.0 | -0.7 | |
| | | 223 | Final visit | 04JAN2006 | 98 | | 92.1 | 31.9 | -1.9 | -0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1280

CONFIDENTIAL
AZSER12769827

Page 162 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2005 | -4 | 167.0 | 102.0 | 36.6 | | | |
| | | | Baseline | 14APR2005 | -4 | 167.0 | 102.0 | 36.6 | | | |
| | | 102 | Week 1 | 25APR2005 | 7 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25APR2005 | 7 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20JUL2005 | 81 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 30SEP2005 | 1 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 30SEP2005 | 1 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | | Baseline | 30SEP2005 | 1 | | 102.0 | 36.6 | | | |
| | | 204 | Week 4 | 08OCT2005 | 29 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25NOV2005 | 57 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 21DEC2005 | 83 | | 102.5 | 36.8 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 12JAN2006 | 105 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 12JAN2006 | 105 | | 102.0 | 36.6 | 0.0 | 0.0 | |
| | E0802007 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15APR2005 | -6 | 183.0 | 79.0 | 23.6 | | | |
| | | | Baseline | 15APR2005 | -6 | 183.0 | 79.0 | 23.6 | | | |
| | | 102 | Week 1 | 28APR2005 | 7 | | 79.0 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14JUL2005 | 84 | | 79.0 | 23.3 | 0.0 | 0.0 | |
| | | 201 | Final visit | 05OCT2005 | 1 | | 78.0 | 23.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 79.0 | 23.3 | 0.0 | 0.0 | |
| | | | Baseline | 05OCT2005 | 1 | | 78.0 | 23.3 | | | |
| | | 204 | Week 4 | 03NOV2005 | 30 | | 78.0 | 23.3 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 01DEC2005 | 58 | | 79.0 | 23.3 | 1.0 | 0.3 | |
| | | 208 | Week 28 | 20APR2006 | 198 | | 79.0 | 23.3 | 0.0 | 0.0 | |
| | | 217 | Week 40 | 18JUL2006 | 287 | | 76.0 | 22.7 | -2.0 | -0.6 | |
| | | 223 | Final visit | 17AUG2006 | 317 | | 78.0 | 23.3 | 0.0 | -0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1281

CONFIDENTIAL
AZSER12769828

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 223 | Final visit | 17AUG2006 | 317 | | 78.0 | 23.3 | 0.0 | 0.0 | |
| | E0802011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -7 | 163.0 | 69.0 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2005 | -7 | 163.0 | 69.0 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22SEP2005 | 7 | | 68.0 | 25.6 | -1.0 | -0.4 | |
| | | 102 | Week 1 | 22SEP2005 | 7 | | 69.0 | 26.0 | 0.0 | 0.3 | |
| | | 106 | Week 12 | 06FEB2006 | 77 | | 70.0 | 26.3 | 1.0 | 0.7 | |
| | | 201 | Final visit | 06FEB2006 | 1 | | 71.0 | 26.7 | 2.0 | 0.0 | |
| | | 201 | At randomization | 06FEB2006 | 1 | | 71.0 | 26.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06FEB2006 | 1 | | 71.0 | 26.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 20FEB2006 | 15 | | 71.0 | 26.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20FEB2006 | 15 | | 71.0 | 26.7 | 0.0 | 0.0 | |
| | E0802012 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -5 | 186.0 | 88.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2005 | -5 | 186.0 | 88.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 88.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08DEC2005 | 86 | | 88.0 | 25.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 31JAN2006 | 1 | | 86.0 | 24.9 | -2.0 | -0.5 | |
| | | 201 | At randomization | 31JAN2006 | 1 | | 86.0 | 24.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 31JAN2006 | 1 | | 86.0 | 24.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06MAR2006 | 35 | | 86.0 | 24.9 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 20APR2006 | 80 | | 88.0 | 25.4 | 2.0 | 0.5 | |
| | | 207 | Week 12 | 23MAY2006 | 113 | | 88.0 | 25.4 | 2.0 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1282

CONFIDENTIAL
AZSER12769829

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802012 | 223 | Week 28 | 21AUG2006 | 203 | | 89.0 | 25.7 | 3.0 | 0.8 | |
| | | 223 | Final visit | 21AUG2006 | 203 | | 89.0 | 25.7 | 3.0 | 0.8 | |
| | E0805005 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -7 | 172.0 | 72.0 | 24.3 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 172.0 | 72.0 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JUN2005 | 7 | | 72.0 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 21JUN2005 | 7 | | 74.9 | 25.3 | 2.9 | 1.0 | |
| | | 106 | Week 12 | 24AUG2005 | 83 | | 80.5 | 27.2 | 8.5 | 2.9 | |
| | | 201 | Final visit | 19OCT2005 | 1 | | 86.0 | 29.2 | 14.0 | 4.8 | I I |
| | | 201 | At randomization | 19OCT2005 | 1 | | 86.0 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16NOV2005 | 29 | | 82.0 | 27.7 | -4.0 | -1.4 | |
| | | 204 | Week 4 | 14DEC2005 | 57 | | 81.0 | 27.4 | -5.0 | -1.7 | |
| | | 206 | Week 8 | 11JAN2006 | 85 | | 79.5 | 26.9 | -6.5 | -2.2 | D |
| | | 207 | Week 12 | 08MAR2006 | 141 | | 80.0 | 27.0 | -6.0 | -2.1 | |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 74.0 | 25.0 | -12.0 | -3.1 | D D |
| | | 223 | Week 40 | 23AUG2006 | 309 | | 74.5 | 25.2 | -11.5 | -3.9 | D D |
| | | 223 | Final visit | 23AUG2006 | 309 | | 74.5 | 25.2 | -11.5 | -3.9 | |
| | E0805009 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JUL2005 | -7 | 164.0 | 58.0 | 21.6 | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 164.0 | 58.0 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2005 | 7 | | 55.0 | 20.4 | -3.0 | -1.2 | |
| | | 106 | Week 1 | 11AUG2005 | 7 | | 51.0 | 19.0 | -7.0 | -1.7 | D |
| | | 106 | Week 12 | 04OCT2005 | 84 | | 61.0 | 22.7 | 3.0 | 1.1 | |
| | | 201 | Final visit | 03NOV2005 | 1 | | 64.0 | 23.8 | 6.0 | 2.2 | I |
| | | 201 | At randomization | 03NOV2005 | 1 | | 64.0 | 23.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 29NOV2005 | 27 | | 60.5 | 22.5 | -3.5 | -1.3 | |
| | | 204 | Week 4 | 29NOV2005 | 27 | | 60.5 | 22.5 | -3.5 | -1.3 | |
| | | 206 | Week 8 | 28DEC2005 | 56 | | 60.5 | 22.5 | -3.5 | -1.3 | |
| | | 207 | Week 12 | 24JAN2006 | 83 | | 62.0 | 23.1 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769830

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805009 | 211 | Week 28 | 16MAY2006 | 195 | | 60.5 | 22.5 | -3.5 | -1.3 | |
| | | 223 | Week 40 | 10JUL2006 | 250 | | 56.0 | 20.5 | -8.0 | -3.0 | D |
| | | 223 | Final visit | 10JUL2006 | 250 | | 56.0 | 20.8 | -8.0 | -3.0 | D |
| | E0805018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -7 | 170.0 | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2005 | -7 | 170.0 | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 83.0 | 28.7 | 1.0 | 0.3 | |
| | | 201 | Week 1 | 29NOV2005 | 7 | | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 14FEB2006 | 1 | | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 14FEB2006 | 1 | | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14FEB2006 | 1 | | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14MAR2006 | 29 | | 81.0 | 28.0 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 11APR2006 | 57 | | 81.5 | 28.2 | -0.5 | -0.2 | |
| | | 223 | Week 8 | 24APR2006 | 70 | | 81.5 | 28.2 | -0.5 | -0.2 | |
| | | 223 | Final visit | 24APR2006 | 70 | | 81.5 | 28.2 | -0.5 | -0.2 | |
| | E0805021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02DEC2005 | -5 | 184.0 | 55.5 | 16.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02DEC2005 | -5 | 184.0 | 55.5 | 16.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 61.5 | 18.2 | 6.0 | 1.8 | |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 61.0 | 18.0 | 5.5 | 1.6 | H |
| | | 106 | Week 12 | 01MAR2006 | 84 | | 68.5 | 20.2 | 13.0 | 3.8 | H |
| | | 201 | Final visit | 24MAY2006 | 1 | | 70.5 | 20.8 | 15.0 | 4.4 | H |
| | | 201 | At randomization | 24MAY2006 | 1 | | 70.5 | 20.8 | 15.0 | 4.4 | H |
| | | 201 | Baseline | 24MAY2006 | 1 | | 70.5 | 20.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20JUN2006 | 28 | | 69.0 | 20.4 | -1.5 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1284

CONFIDENTIAL
AZSER12769831

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805021 | 206 | Week 8 | 19JUL2006 | 57 | | 68.0 | 20.1 | -2.5 | -0.7 | |
| | | 223 | Week 12 | 24AUG2006 | 93 | | 66.5 | 19.6 | -4.0 | -1.2 | |
| | | 223 | Final visit | 24AUG2006 | 93 | | 66.5 | 19.6 | -4.0 | -1.2 | |
| | E0805022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JAN2006 | -7 | 168.0 | 87.0 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JAN2006 | -7 | 168.0 | 87.0 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JAN2006 | 7 | | 88.5 | 31.2 | 1.5 | 0.4 | |
| | | 102 | Week 1 | 19JAN2006 | 7 | | 88.5 | 31.4 | 1.5 | 0.6 | |
| | | 106 | Week 24 | 06APR2006 | 84 | | 93.0 | 33.0 | 6.0 | 2.5 | |
| | | 109 | Week 24 | 29JUN2006 | 168 | | 94.0 | 33.3 | 5.5 | 2.5 | I |
| | | 201 | Final visit | 27JUL2006 | 1 | | 92.5 | 33.8 | 5.0 | 2.0 | |
| | | 201 | At randomization | 27JUL2006 | 1 | | 92.5 | 32.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24AUG2006 | 29 | | 92.0 | 32.2 | -1.5 | -0.6 | |
| | | 223 | Week 4 | 24AUG2006 | 29 | | 91.0 | 32.2 | -1.5 | -0.6 | |
| | | 223 | Final visit | | | | | | | | |
| | E0901004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -6 | 163.0 | 50.0 | 18.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2005 | -6 | 163.0 | 50.0 | 18.8 | 0.0 | 0.0 | |
| | | 101 | Final visit | 13DEC2005 | 94 | | 55.0 | 20.6 | 5.0 | 1.9 | I |
| | | 201 | Final visit | 19JAN2006 | 1 | | 55.0 | 20.7 | 5.0 | 2.0 | |
| | | 201 | At randomization | 19JAN2006 | 1 | | 55.0 | 20.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JAN2006 | 1 | | 55.0 | 20.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1285

CONFIDENTIAL
AZSER12769832

Page 167 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0901004 | 204 | Week 4 | 10FEB2006 | 23 | | 49.0 | 18.4 | -6.0 | -2.3 | D |
| | | 204 | Final Visit | 10FEB2006 | 23 | | 49.0 | 18.4 | -6.0 | -2.3 | D |
| | E0911004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -6 | 159.0 | 52.0 | 20.6 | 0.0 | 0.0 | |
| | | | Baseline | 10NOV2005 | -6 | 159.0 | 52.0 | 20.6 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 08FEB2006 | 1 | | 54.0 | 21.4 | 2.0 | 0.8 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 54.0 | 21.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08FEB2006 | 1 | | 54.0 | 21.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 50.0 | 19.8 | -4.0 | -1.6 | D |
| | | 206 | Week 8 | 03APR2006 | 57 | | 50.0 | 19.8 | -4.0 | -1.6 | D |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 49.0 | 19.4 | -5.0 | -2.0 | D |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 48.0 | 19.0 | -6.0 | -2.4 | D |
| | | 223 | Final Visit | 23AUG2006 | 197 | | 48.0 | 19.0 | -6.0 | -2.4 | D |
| | E0911005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -3 | 154.0 | 59.0 | 24.9 | 0.0 | 0.0 | |
| | | | Baseline | 24OCT2005 | -3 | 154.0 | 59.0 | 24.9 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 02JAN2006 | 1 | | 65.0 | 27.4 | 6.0 | 2.5 | I |
| | | 201 | At randomization | 18JAN2006 | 1 | | 65.0 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18JAN2006 | 1 | | 65.0 | 27.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16FEB2006 | 30 | | 62.0 | 26.1 | -3.0 | -1.3 | |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 61.0 | 25.7 | -4.0 | -1.7 | |
| | | 207 | Week 12 | 13APR2006 | 86 | | 62.0 | 26.1 | -3.0 | -1.3 | |
| | | 223 | Week 28 | 24AUG2006 | 219 | | 62.0 | 26.1 | -3.0 | -1.3 | |
| | | 223 | Final Visit | 24AUG2006 | 219 | | 62.0 | 26.1 | -3.0 | -1.3 | |
| | E0911007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1286

CONFIDENTIAL
AZSER12769833

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911007 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01MAR2006 | -7 | 170.0 | 87.0 | 30.1 | 0.0 | 0.0 | |
| | | 106 | Baseline | 01MAR2006 | -7 | 170.0 | 87.0 | 30.1 | 0.0 | 0.0 | |
| | | 201 | Week 1 | 30MAY2006 | 83 | | 89.0 | 30.8 | 2.0 | 0.7 | |
| | | 201 | Final visit | 29JUN2006 | 1 | | 89.0 | 30.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 29JUN2006 | 1 | | 89.0 | 30.8 | 0.0 | 0.0 | |
| | | 223 | Baseline | 29JUN2006 | 28 | | 89.0 | 30.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 24JUL2006 | 57 | | 87.0 | 30.1 | -2.0 | -0.7 | |
| | | | Week 8 | 24AUG2006 | 57 | | 87.0 | 30.1 | -2.0 | -0.7 | |
| | | | Final visit | | | | | | | | |
| | E0912011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01OCT2005 | -6 | 175.0 | 71.0 | 23.2 | 0.0 | 0.0 | |
| | | 106 | Baseline | 01OCT2005 | -6 | 175.0 | 71.0 | 23.2 | 0.0 | 0.0 | |
| | | 201 | Week 1 | 30DEC2005 | 84 | | 85.0 | 27.8 | 14.0 | 4.6 | I |
| | | 201 | Final visit | 24FEB2006 | 1 | | 85.0 | 27.8 | 14.0 | 4.6 | I |
| | | 201 | At randomization | 24FEB2006 | 1 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 206 | Baseline | 24FEB2006 | 3 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 21APR2006 | 57 | | 83.0 | 27.1 | -2.0 | -0.7 | |
| | | 207 | Week 8 | 19MAY2006 | 85 | | 86.0 | 28.1 | 1.0 | 0.3 | |
| | | | Week 12 | 19MAY2006 | 85 | | 86.0 | 28.1 | 1.0 | 0.3 | |
| | | | Final visit | | | | | | | | |
| | E0915003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915003 | 1 | Week 104 | 28SEP2005 | -5 | | 95.0 | 28.7 | | | |
| | | 1 | Screening | 28SEP2005 | -5 | 182.0 | 95.0 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15MAY2006 | 1 | 182.0 | 104.5 | 31.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 15MAY2006 | 1 | | 104.5 | 31.5 | 9.5 | 2.8 | I |
| | | 201 | At randomization | 15MAY2006 | 1 | | 104.5 | 31.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15MAY2006 | 1 | | 104.5 | 31.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 104.5 | 31.5 | 0.0 | 0.0 | |
| | | 204 | Final visit | 12JUN2006 | 29 | | 104.5 | 31.5 | 0.0 | 0.0 | |
| | E0915004 | 1 | Screening | 13DEC2005 | -3 | 170.0 | 78.2 | 27.1 | | | |
| | | 101 | Screening | 16DEC2005 | 0 | | 80.0 | 27.7 | -1.8 | -0.6 | |
| | | 101 | Baseline | 16DEC2005 | 0 | | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07MAR2006 | 81 | | 78.0 | 27.0 | -2.0 | -0.7 | |
| | | 201 | Final visit | 16JUN2006 | 1 | | 68.5 | 23.7 | -11.5 | -4.0 | D |
| | | 201 | At randomization | 16JUN2006 | 1 | | 68.5 | 23.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16JUN2006 | 1 | | 68.5 | 23.7 | 0.0 | 0.0 | |
| | E1004003 | 1 | Week 12 | | | | | | | | |
| | | 1 | Week 28 | | | | | | | | |
| | | 1 | Week 40 | | | | | | | | |
| | | 1 | Week 52 | | | | | | | | |
| | | 1 | Week 68 | | | | | | | | |
| | | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 31OCT2005 | -9 | 158.0 | 91.0 | 36.5 | -9 | | |
| | | 106 | Week 1 | 16NOV2005 | 7 | | 86.5 | 36.5 | | | |
| | | 106 | Week 12 | 08FEB2006 | 91 | | 87.0 | 34.9 | | | |
| | | 109 | Week 24 | 26APR2006 | 168 | | 87.0 | 34.9 | | | |
| | | 201 | Final visit | 27JUN2006 | 1 | | 85.0 | 34.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 27JUN2006 | 1 | | 85.0 | 34.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25JUL2006 | 29 | | 85.0 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 29AUG2006 | 64 | | 90.0 | 36.1 | 5.0 | 2.1 | |
| | | 223 | Final visit | 29AUG2006 | 64 | | 90.0 | 36.1 | 5.0 | 2.1 | |
| | E1006002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1288

CONFIDENTIAL
AZSER12769835

Page 170 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1006002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JAN2005 | -7 | 173.0 | 107.0 | 35.8 | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | 173.0 | 107.0 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Final visit | 06APR2005 | 1 | | 106.5 | 35.6 | -0.5 | -0.2 | |
| | | 201 | At randomization | 06APR2005 | 1 | | 106.5 | 35.6 | -0.5 | -0.2 | |
| | | 201 | Baseline | 06APR2005 | 1 | | 106.5 | 35.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11MAY2005 | 35 | | 106.5 | 35.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 31MAY2005 | 56 | | 107.0 | 35.8 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 28JUN2005 | 84 | | 106.0 | 35.5 | -0.5 | -0.2 | |
| | | 207 | Final visit | 28JUN2005 | 84 | | 106.0 | 35.4 | -0.5 | -0.2 | |
| | E1006003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24FEB2005 | -4 | 188.0 | 76.0 | 21.5 | | | |
| | | 1 | Baseline | 24FEB2005 | -4 | 188.0 | 76.0 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07MAR2005 | 7 | | 76.5 | 21.6 | 0.5 | 0.1 | |
| | | 102 | Week 1 | 07MAR2005 | 7 | | 76.0 | 21.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 75.0 | 21.2 | -1.0 | -0.3 | |
| | | 201 | At randomization | 26MAY2005 | 1 | | 75.0 | 21.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | | 75.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 07JUN2005 | 13 | | 75.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 07JUN2005 | 13 | | 75.0 | 21.2 | 0.0 | 0.0 | |
| | E1008001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1289

CONFIDENTIAL
AZSER12769836

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1008001 | 106 | Week 12 | 28OCT2004 | -14 | 170.0 | 71.0 | 24.6 | | | |
| | | 201 | Week, | 02FEB2005 | 83 | | 72.0 | 24.9 | | | |
| | | 201 | Final visit | 22APR2005 | 167 | | 76.5 | 26.0 | | | |
| | | 201 | At randomization | 15JUN2005 | 1 | | 76.5 | 26.5 | | | |
| | | 201 | Baseline | 15JUN2005 | 1 | | 76.5 | 26.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 15JUN2005 | 1 | | 76.5 | 26.5 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 16AUG2005 | 63 | | 68.3 | 23.6 | -8.2 | -2.9 | |
| | | 207 | Week 12 | 13SEP2005 | 91 | | 67.5 | 23.4 | -9.0 | -3.1 | D |
| | | 223 | Week 28 | 01DEC2005 | 170 | | 71.5 | 24.7 | -5.0 | -1.8 | D |
| | | 223 | Final visit | 01DEC2005 | 170 | | 71.5 | 24.7 | -5.0 | -1.8 | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E1011001 | 1 | Screening | 11NOV2004 | -7 | 168.0 | 79.9 | 28.3 | | | |
| | | | Baseline | 11NOV2004 | -7 | 168.0 | 79.9 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 25NOV2004 | 7 | | 78.5 | 27.8 | -1.4 | -0.5 | |
| | | 106 | Week 12 | 10FEB2005 | 84 | | 80.6 | 28.6 | -0.7 | -0.3 | |
| | | 201 | Final visit | 06MAY2005 | 169 | | 79.0 | 28.0 | -3.6 | -1.3 | |
| | | 201 | At randomization | 28JUN2005 | 1 | | 79.0 | 28.0 | -0.9 | -0.3 | |
| | | 201 | Baseline | 28JUN2005 | 1 | | 79.0 | 28.0 | -0.0 | -0.0 | |
| | | 206 | Week 4 | 26AUG2005 | 60 | | 74.6 | 26.2 | -0.8 | -0.0 | |
| | | 207 | Week 8 | 23SEP2005 | 88 | | 74.5 | 26.4 | -5.0 | -1.8 | |
| | | 223 | Week 12 | 30SEP2005 | 95 | | 74.7 | 26.5 | -4.5 | -1.6 | |
| | | 223 | Final visit | 30SEP2005 | 95 | | 74.7 | 26.5 | -4.3 | -1.5 | |
| | | | | | | | | | -4.3 | -1.5 | |
| | E1101005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1290

CONFIDENTIAL
AZSER12769837

Page 172 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101005 | 1 | Screening | 03JUN2004 | -6 | 170.0 | 63.0 | 21.8 | | | |
| | | | Baseline | 03JUN2004 | -6 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 07SEP2004 | 90 | | 64.0 | 22.1 | 1.0 | 0.3 | |
| | | 106 | Final visit | 13OCT2004 | 1 | | 67.0 | 23.2 | 4.0 | 1.4 | |
| | | 201 | At randomization | 13OCT2004 | 1 | | 67.0 | 23.2 | 4.0 | 1.4 | |
| | | 201 | Baseline | 13OCT2004 | 1 | | 67.0 | 23.2 | -0.0 | -0.0 | |
| | | 201 | Week 4 | 10NOV2004 | 29 | | 65.5 | 22.7 | -1.5 | -0.5 | |
| | | 204 | Week 8 | 30NOV2004 | 49 | | 68.0 | 23.5 | 1.0 | 0.3 | |
| | | 223 | Final visit | 30NOV2004 | 49 | | 68.0 | 23.5 | 1.0 | 0.3 | |
| | E1101021 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12APR2005 | -6 | 172.0 | 82.0 | 27.7 | | | |
| | | 102 | Baseline | 12APR2005 | -6 | 172.0 | 82.0 | 27.7 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 25APR2005 | 7 | | 84.0 | 28.4 | 2.0 | 0.7 | |
| | | | Week 1 | 25APR2005 | 7 | | 84.0 | 28.4 | 2.0 | 0.8 | |
| | | | Week 12 | 10JUN2005 | 83 | | 84.6 | 28.6 | 2.6 | 0.9 | |
| | | 201 | Final visit | 06SEP2005 | 1 | | 85.0 | 28.7 | 3.0 | 1.0 | |
| | | 201 | At randomization | 06SEP2005 | 1 | | 85.0 | 28.7 | 3.0 | 1.0 | |
| | | | Baseline | 06SEP2005 | 1 | | 85.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04OCT2005 | 29 | | 83.8 | 28.3 | -1.2 | -0.4 | |
| | | 206 | Week 8 | 03NOV2005 | 59 | | 82.8 | 28.0 | -2.2 | -0.7 | |
| | | 207 | Week 12 | 01DEC2005 | 87 | | 81.7 | 27.6 | -3.3 | -1.1 | |
| | | | Week 18 | | | | | | | | |
| | | 212 | Week 28 | 02MAR2006 | 208 | | 81.3 | 27.4 | -3.7 | -1.3 | |
| | | 214 | Week 40 | 26JUN2006 | 294 | | 83.1 | 28.1 | -1.9 | -0.6 | |
| | | 223 | Week 52 | 17AUG2006 | 346 | | 82.8 | 28.0 | -2.2 | -0.7 | |
| | | 223 | Final visit | 17AUG2006 | 346 | | 82.8 | 28.0 | -2.2 | -0.7 | |
| | E1101028 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769838

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101028 | 1 | Screening | 29DEC2005 | -6 | 164.0 | 63.6 | 23.6 | | | |
| | | 1 | Baseline | 29DEC2005 | -6 | 164.0 | 63.6 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11JAN2006 | 7 | | 65.3 | 24.2 | 0.7 | 0.3 | |
| | | 102 | Week 1 | 11JAN2006 | 7 | | 65.1 | 24.2 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 28MAR2006 | 83 | | 63.5 | 23.6 | -0.1 | 0.0 | |
| | | 201 | Final visit | 08JUN2006 | 1 | | 64.2 | 23.9 | -0.6 | 0.3 | |
| | | 201 | At randomization | 08JUN2006 | 1 | | 64.2 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08JUN2006 | 1 | | 64.2 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06JUL2006 | 29 | | 64.5 | 24.0 | 0.3 | 0.1 | |
| | | 223 | Week 12 | 17AUG2006 | 71 | | 64.8 | 24.1 | 0.6 | 0.2 | |
| | | 223 | Final visit | 17AUG2006 | 71 | | 64.8 | 24.1 | 0.6 | 0.2 | |
| | E1101029 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29DEC2005 | -7 | 160.0 | 65.5 | 25.5 | | | |
| | | 1 | Baseline | 29DEC2005 | -7 | 160.0 | 65.2 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JAN2006 | 7 | | 65.1 | 25.8 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 12JAN2006 | 7 | | 65.4 | 25.4 | -0.1 | -0.1 | |
| | | 106 | Week 12 | 29MAR2006 | 83 | | 66.6 | 26.0 | 1.4 | 0.5 | |
| | | 201 | Final visit | 24MAY2006 | 1 | | 67.1 | 26.2 | 1.9 | 0.7 | |
| | | 201 | At randomization | 24MAY2006 | 1 | | 67.1 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24MAY2006 | 1 | | 67.1 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 67.0 | 26.2 | -0.1 | 0.0 | |
| | | 223 | Week 12 | 29JUN2006 | 37 | | 67.4 | 26.3 | 0.3 | 0.1 | |
| | | 223 | Final visit | 29JUN2006 | 37 | | 67.4 | 26.3 | 0.3 | 0.1 | |
| | E1104002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2004 | -4 | 173.0 | 70.0 | 23.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1292

CONFIDENTIAL
AZSER12769839

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1104002 | 1 | Baseline | 12JUL2004 | -4 | 173.0 | 70.0 | 23.4 | | | |
| | | 102 | Week 1 | 23JUL2004 | 7 | | 69.5 | 23.4 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 20OCT2004 | 96 | | 69.0 | 23.3 | -1.0 | -0.3 | |
| | | 109 | Week 24 | 25JAN2005 | 193 | | 69.7 | 23.1 | -0.3 | -0.1 | |
| | | 201 | Final visit | 27JAN2005 | 1 | | 69.0 | 23.1 | -1.0 | -0.3 | |
| | | 201 | At randomization | 27JAN2005 | 1 | | 69.0 | 23.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24FEB2005 | 29 | | 69.0 | 23.4 | 1.1 | 0.0 | |
| | | 206 | Week 4 | 24MAR2005 | 57 | | 70.1 | 22.4 | -2.0 | -0.7 | |
| | | 207 | Week 8 | 24APR2005 | 85 | | 67.0 | 22.9 | -7.0 | -0.2 | |
| | | 223 | Week 12 | 15JUL2005 | 170 | | 63.0 | 20.7 | -7.0 | -2.4 | D |
| | | 223 | Week 28 | 15JUL2005 | 170 | | 62.0 | 20.7 | -7.0 | -2.4 | D |
| | E1106007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19OCT2005 | -5 | 160.0 | 55.0 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19OCT2005 | -5 | | 55.0 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 55.0 | 21.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31OCT2005 | 7 | | 56.0 | 21.9 | 1.0 | 0.4 | |
| | | 201 | Week 24 | 17JAN2006 | 85 | | 64.0 | 25.0 | 9.0 | 3.5 | I |
| | | 201 | At randomization | 17JAN2006 | 169 | | 64.0 | 25.0 | 9.0 | 3.5 | I |
| | | 201 | Final visit | 13APR2006 | 1 | | 64.0 | 25.0 | 9.0 | 3.0 | I |
| | | 204 | Baseline | 13APR2006 | 1 | | 64.0 | 25.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 13MAY2006 | 29 | | 64.0 | 25.4 | 9.0 | 7.4 | I |
| | | 207 | Week 8 | 08JUN2006 | 57 | | 63.0 | 24.6 | -1.0 | -0.4 | |
| | | 223 | Week 8 | 12JUN2006 | 61 | | 62.0 | 24.2 | -2.0 | -0.8 | |
| | | 223 | Final visit | 12JUN2006 | 61 | | 62.0 | 24.2 | -2.0 | -0.8 | |
| | E1108006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1293

CONFIDENTIAL
AZSER12769840

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12OCT2005 | -6 | 183.0 | 98.6 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2005 | -6 | 183.0 | 98.6 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 26OCT2005 | 8 | | 101.7 | 30.4 | 3.1 | 1.0 | |
| | | 106 | Final visit | 10JAN2006 | 84 | | 105.0 | 31.4 | 6.4 | 2.0 | |
| | | 201 | At randomization | 05APR2006 | 1 | | 103.6 | 30.9 | 5.0 | 1.5 | |
| | | 201 | Baseline | 05APR2006 | 1 | | 103.5 | 30.9 | 5.0 | 1.5 | |
| | | 204 | Week 4 | 04MAY2006 | 30 | | 102.5 | 30.6 | -1.1 | -0.3 | |
| | | 206 | Week 12 | 30MAY2006 | 56 | | 102.0 | 30.9 | -1.6 | -0.3 | |
| | | 207 | Week 28 | 27JUN2006 | 84 | | 102.0 | 30.5 | -1.0 | -1.0 | |
| | | 223 | Week 28 | 23AUG2006 | 141 | | 97.2 | 29.0 | -6.4 | -1.9 | |
| | | 223 | Final visit | 23AUG2006 | 141 | | 97.2 | 29.0 | -6.4 | -1.9 | |
| | E1114009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JAN2006 | -6 | 151.0 | 85.0 | 37.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2006 | -6 | 151.0 | 85.0 | 37.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2006 | 7 | | 84.0 | 37.1 | -0.5 | -0.2 | |
| | | 102 | Week 12 | 01FEB2006 | 7 | | 83.0 | 36.4 | -2.0 | -1.3 | |
| | | 106 | Final visit | 24APR2006 | 89 | | 88.0 | 38.6 | 3.0 | 1.9 | |
| | | 201 | At randomization | 17MAY2006 | 1 | | 87.0 | 38.2 | 2.0 | 0.0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | | 87.0 | 38.2 | 2.0 | 0.0 | |
| | | 204 | Week 4 | 14JUN2006 | 29 | | 87.0 | 38.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 05JUL2006 | 57 | | 86.3 | 37.8 | -0.7 | -0.4 | |
| | | 207 | Week 12 | 09AUG2006 | 85 | | 84.0 | 36.8 | -3.0 | -1.4 | |
| | | 223 | Week 28 | 30AUG2006 | 106 | | 82.0 | 36.0 | -5.0 | -2.2 | |
| | | 223 | Final visit | 30AUG2006 | 106 | | 82.0 | 36.0 | -5.0 | -2.2 | |
| | E1118009 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769841

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1118009 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -7 | 169.0 | 58.9 | 20.6 | | | |
| | | 1 | Baseline | 24OCT2005 | -7 | 169.0 | 58.9 | 20.6 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 25JAN2006 | 86 | | 59.0 | 20.7 | 0.1 | 0.1 | |
| | | 201 | Final visit | 27MAR2006 | 1 | | 59.0 | 20.7 | 0.1 | 0.1 | |
| | | 201 | At randomization | 27MAR2006 | 1 | | 59.0 | 20.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27MAR2006 | 1 | | 59.0 | 20.7 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 08JUL2006 | 43 | | 59.0 | 20.7 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 07JUL2006 | 103 | | 60.0 | 21.0 | 1.0 | 0.3 | |
| | | 223 | Final visit | 07JUL2006 | 103 | | 60.0 | 21.0 | 1.0 | 0.3 | |
| | E1201001 | | Week 8 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17NOV2004 | -7 | 183.0 | 70.0 | 20.9 | | | |
| | | 102 | Baseline | 17NOV2004 | -7 | 183.0 | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01DEC2004 | 7 | | 69.0 | 20.6 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 01DEC2004 | 7 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21FEB2005 | 89 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 201 | Final visit | 21MAR2005 | 1 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 21MAR2005 | 1 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21MAR2005 | 1 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20APR2005 | 31 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 20JUN2005 | 73 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 22JUN2005 | 94 | | 70.0 | 20.9 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 11OCT2005 | 205 | | 68.0 | 20.3 | -2.0 | -0.6 | |
| | | 214 | Week 40 | 11JAN2006 | 297 | | 68.0 | 20.3 | -2.0 | -0.6 | |
| | | 214 | Week 52 | 27MAR2006 | 372 | | 66.0 | 19.7 | -4.0 | -1.2 | |
| | | 219 | Week 68 | 18JUL2006 | 485 | | 64.0 | 19.1 | -6.0 | -1.8 | D |
| | | 223 | Week 84 | 17AUG2006 | 515 | | 65.0 | 19.4 | -5.0 | -1.5 | D |
| | | 223 | Final visit | 17AUG2006 | 515 | | 65.0 | 19.4 | -5.0 | -1.5 | |
| | E1201003 | | Week 8 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769842