Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | EI201003 | 1 | Screening | 24NOV2004 | -6 | 183.0 | 67.0 | 20.0 | | | |
| | | 1 | Baseline | 24NOV2004 | -6 | 183.0 | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07DEC2004 | 7 | | 68.0 | 20.3 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 24FEB2005 | 86 | | 68.0 | 20.3 | 1.0 | 0.3 | |
| | | 201 | Final visit | 24MAR2005 | 1 | | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24MAR2005 | 1 | | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24MAR2005 | 1 | | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 21APR2005 | 29 | | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 06JUN2005 | 75 | | 66.0 | 19.7 | -1.0 | -0.3 | |
| | | 211 | Week 12 | 21JUN2005 | 91 | | 66.0 | 19.7 | -1.0 | -0.3 | |
| | | 214 | Week 20 | 11OCT2005 | 202 | | 69.0 | 20.6 | 2.0 | 0.6 | |
| | | 217 | Week 28 | 13JAN2006 | 296 | | 67.0 | 20.0 | 0.0 | 0.0 | |
| | | 217 | Week 52 | 29MAR2006 | 371 | | 66.0 | 19.7 | -1.0 | -0.3 | |
| | | 223 | Week 68 | 18JUL2006 | 468 | | 66.0 | 19.4 | -1.0 | -0.6 | |
| | | 223 | Week 68 | 15AUG2006 | 512 | | 65.0 | 19.4 | -1.0 | -0.3 | |
| | | 223 | Final visit | 17AUG2006 | 512 | | 66.0 | 19.7 | -1.0 | -0.3 | |
| | EI201015 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | I |
| | | 1 | Screening | 15JUN2005 | -7 | 162.0 | 51.0 | 19.4 | | | |
| | | 1 | Baseline | 15JUN2005 | -7 | 162.0 | 51.0 | 19.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2005 | 7 | | 51.0 | 19.8 | 0.0 | 0.4 | |
| | | 106 | Week 12 | 12SEP2005 | 82 | | 51.0 | 19.8 | 1.0 | 0.8 | |
| | | 201 | Final visit | 10OCT2005 | 1 | | 53.0 | 20.2 | 2.0 | 3.5 | |
| | | 201 | At randomization | 10OCT2005 | 1 | | 60.0 | 22.9 | 9.0 | 0.0 | |
| | | 204 | Baseline | 08NOV2005 | 30 | | 60.0 | 22.9 | 0.0 | 1.1 | |
| | | 206 | Week 4 | 11JAN2006 | 94 | | 63.0 | 24.0 | 3.0 | 1.1 | |
| | | 207 | Week 12 | 24JAN2006 | 107 | | 63.0 | 24.0 | 3.0 | 1.1 | I |
| | | 214 | Week 28 | 18JUL2006 | 282 | | 63.0 | 24.0 | 3.0 | 1.1 | I |
| | | 223 | Week 40 | 15AUG2006 | 310 | | 65.0 | 24.8 | 5.0 | 1.9 | I |
| | | 223 | Final visit | 15AUG2006 | 310 | | 65.0 | 24.8 | 5.0 | 1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020905.lst   wght100.sas

1296

CONFIDENTIAL
AZSER12769843

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -5 | 172.0 | 74.0 | 25.0 | | | |
| | | 1 | Baseline | 08SEP2005 | -5 | 172.0 | 74.0 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 73.0 | 24.7 | -1.0 | -0.3 | |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 72.0 | 24.3 | -2.0 | -0.7 | |
| | | 106 | Week 12 | 13DEC2005 | 91 | | 74.0 | 25.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 12JAN2006 | 1 | | 77.0 | 26.0 | 3.0 | 1.0 | |
| | | 201 | At randomization | 12JAN2006 | 1 | | 77.0 | 26.0 | 3.0 | 1.0 | |
| | | 201 | Baseline | 12JAN2006 | 1 | | 74.0 | 25.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 07FEB2006 | 29 | | 77.0 | 26.4 | 3.0 | 1.4 | |
| | | 206 | Week 12 | 23MAR2006 | 71 | | 74.0 | 25.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 20APR2006 | 99 | | 71.0 | 24.0 | -3.0 | -1.0 | |
| | | 223 | Week 28 | 15AUG2006 | 216 | | 70.0 | 23.7 | -4.0 | -1.3 | |
| | | 223 | Final visit | 15AUG2006 | 216 | | 74.0 | 25.0 | -3.0 | -1.0 | |
| | E1201018 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20OCT2005 | -7 | 167.0 | 72.0 | 25.8 | | | |
| | | 1 | Baseline | 20OCT2005 | -7 | 167.0 | 72.0 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03NOV2005 | 7 | | 73.0 | 26.2 | 1.0 | 0.4 | |
| | | 102 | Week 1 | 03NOV2005 | 7 | | 73.0 | 26.2 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 19JAN2006 | 84 | | 75.0 | 26.9 | 3.0 | 1.1 | |
| | | 201 | Final visit | 16FEB2006 | 1 | | 74.0 | 26.5 | 2.0 | 0.7 | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 74.0 | 26.5 | 2.0 | 0.7 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 72.0 | 25.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14MAR2006 | 27 | | 75.0 | 26.9 | 3.0 | 1.1 | |
| | | 204 | Week 8 | 12APR2006 | 56 | | 71.0 | 25.8 | -1.0 | -0.4 | |
| | | 207 | Week 12 | 12MAY2006 | 86 | | 67.0 | 25.1 | -4.0 | -0.7 | |
| | | 223 | Week 28 | 15AUG2006 | 181 | | 68.0 | 24.4 | -6.0 | -2.1 | D |
| | | 223 | Final visit | 15AUG2006 | 181 | | 68.0 | 24.4 | -6.0 | -2.1 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1297

CONFIDENTIAL
AZSER12769844

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1202007 | 1 | Screening | 26JAN2005 | -6 | 164.0 | 62.3 | 23.2 | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | 164.0 | 62.3 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10FEB2005 | 9 | | 62.7 | 23.1 | -0.6 | -0.3 | |
| | | 106 | Week 12 | 10FEB2005 | 9 | | 61.2 | 22.9 | -0.2 | -0.1 | |
| | | 106 | Final visit | 12MAY2005 | 1 | | 63.4 | 23.6 | 1.1 | 0.4 | |
| | | | At randomization | 12MAY2005 | 1 | | 63.4 | 23.6 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 19MAY2005 | 8 | | 63.1 | 23.5 | -0.3 | -0.1 | |
| | | 223 | Final visit | 19MAY2005 | 8 | | 63.1 | 23.5 | -0.3 | -0.1 | |
| | E1202010 | 1 | Week 12 | 28FEB2005 | -9 | 162.0 | 74.5 | 28.4 | | | |
| | | 106 | Week 1 | 16MAR2005 | 1 | | 75.0 | 28.6 | | | |
| | | 106 | Final visit | 30MAY2005 | 82 | | 75.5 | 28.8 | | | |
| | | 201 | At randomization | 08AUG2005 | 1 | | 75.8 | 28.9 | | | |
| | | 204 | Baseline | 08AUG2005 | 1 | | 75.8 | 28.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 07SEP2005 | 31 | | 76.2 | 28.9 | 0.4 | 0.1 | |
| | | 223 | Week 8 | 22SEP2005 | 46 | | 76.2 | 29.0 | 0.4 | 0.1 | |
| | | 223 | Final visit | 22SEP2005 | 46 | | 76.2 | 29.0 | 0.4 | 0.1 | |
| | E1204008 | | Week 28 | | | | | | 0.0 | 0.0 | |
| | | | Week 40 | | | | | | 0.4 | 0.1 | |
| | | | Week 52 | | | | | | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769845

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1204008 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28JUL2005 | -5 | 171.0 | 96.5 | 33.0 | | | |
| | | 1 | Baseline | 28JUL2005 | -5 | 171.0 | 96.5 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 8 | | 99.5 | 34.0 | 3.0 | 1.0 | |
| | | 102 | Week 1 | 10AUG2005 | 8 | | 99.2 | 33.9 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 26OCT2005 | 85 | | 101.0 | 34.5 | 4.5 | 1.5 | |
| | | 201 | Final visit | 18JAN2006 | 1 | | 103.2 | 35.3 | 6.7 | 2.3 | |
| | | 201 | At randomization | 18JAN2006 | 1 | | 103.2 | 35.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 15FEB2006 | 29 | | 106.2 | 36.1 | 3.0 | 1.0 | |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 105.7 | 36.1 | 2.5 | 0.8 | |
| | | 207 | Week 12 | 13APR2006 | 86 | | 107.8 | 36.9 | 4.6 | 1.6 | |
| | | 223 | Week 12 | 10MAY2006 | 111 | | 105.3 | 36.0 | 2.1 | 0.7 | |
| | | 223 | Final visit | 10MAY2006 | 113 | | 105.3 | 36.0 | 2.1 | 0.7 | |
| | E1204010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23NOV2005 | -6 | 178.0 | 69.1 | 21.8 | | | |
| | | 1 | Baseline | 23NOV2005 | -6 | 178.0 | 69.1 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07DEC2005 | 8 | | 68.7 | 21.7 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 22FEB2006 | 85 | | 68.5 | 21.6 | -0.6 | -0.2 | |
| | | 201 | Final visit | 23MAY2006 | 1 | | 73.2 | 23.1 | 4.1 | 1.3 | |
| | | 201 | At randomization | 23MAY2006 | 1 | | 69.8 | 22.0 | 0.7 | 0.2 | |
| | | 204 | Baseline | 21JUN2006 | 30 | | 68.4 | 21.6 | -1.5 | -0.4 | |
| | | 206 | Week 8 | 18JUL2006 | 57 | | 68.4 | 21.6 | -1.4 | -0.4 | |
| | | 223 | Week 12 | 17AUG2006 | 87 | | 67.9 | 21.4 | -1.9 | -0.6 | |
| | | 223 | Final visit | 17AUG2006 | 87 | | 67.9 | 21.4 | -1.9 | -0.6 | |
| | E1205006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769846

Page 181 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205006 |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Week 1 | 01MAR2005 | -8 |  | 78.0 | 25.8 |  |  |  |
|  |  | 102 | Week 12 | 15MAR2005 | -6 |  | 78.0 | 25.8 |  |  |  |
|  |  | 106 | Final visit | 01JUN2005 | 84 | 174.0 | 83.0 | 27.4 |  |  |  |
|  |  | 201 | At randomization | 28JUN2005 | 1 |  | 82.0 | 27.1 | 0.0 | 0.0 |  |
|  |  | 201 | Baseline | 28JUN2005 | 1 |  | 82.0 | 27.1 | 0.0 | 0.0 |  |
|  |  | 204 | Week 4 | 26JUL2005 | 29 |  | 78.0 | 25.8 | -4.0 | -1.3 |  |
|  |  | 206 | Week 8 | 23AUG2005 | 57 |  | 78.0 | 25.8 | -4.0 | -1.3 |  |
|  |  | 207 | Week 12 | 20SEP2005 | 85 |  | 70.0 | 23.1 | -12.0 | -4.0 | D |
|  |  | 223 | Final visit | 01NOV2005 | 127 |  | 70.0 | 23.1 | -12.0 | -4.0 | D |
|  | E1205010 | 1 | Screening | 12MAY2005 | -6 | 174.0 | 90.0 | 29.7 |  |  |  |
|  |  |  | Baseline | 12MAY2005 | -6 | 174.0 | 90.0 | 29.7 | 0.0 | 0.0 |  |
|  |  |  | Final visit | 16AUG2005 | 1 |  | 82.0 | 27.1 | -8.0 | -2.6 | D |
|  |  | 201 | At randomization | 16AUG2005 | 1 |  | 82.0 | 27.1 | 0.0 | 0.0 |  |
|  |  | 201 | Baseline | 16AUG2005 | 1 |  | 82.0 | 27.1 | 0.0 | 0.0 |  |
|  | E1205014 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 25OCT2005 | -7 | 178.0 | 80.0 | 25.2 |  |  |  |
|  |  |  | Baseline | 25OCT2005 | -7 | 178.0 | 80.0 | 25.2 | 0.0 | 0.0 |  |
|  |  | 102 | Week 12 | 24JAN2006 | 84 |  | 80.0 | 25.2 | 0.0 | 0.0 |  |
|  |  | 106 | Week 24 | 18APR2006 | 168 |  | 90.0 | 28.4 | 10.0 | 3.2 | I |
|  |  | 109 | Final visit | 16MAY2006 | 1 |  | 96.0 | 30.3 | 16.0 | 5.1 | I |
|  |  | 201 | At randomization | 16MAY2006 | 1 |  | 96.0 | 30.3 | 0.0 | 0.0 |  |
|  |  | 204 | Baseline | 13JUN2006 | 29 |  | 98.0 | 30.9 | 2.0 | 0.6 |  |
|  |  | 206 | Week 8 | 12JUL2006 | 58 |  | 100.0 | 31.6 | 4.0 | 1.3 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769847

Page 182 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | 207 | Week 12 | 01AUG2006 | 78 | | 100.0 | 31.6 | 4.0 | 1.3 | |
| | | 223 | Week 12 | 24AUG2006 | 101 | | 98.0 | 30.9 | 2.0 | 0.6 | |
| | | 223 | Final visit | 24AUG2006 | 101 | | 98.0 | 30.9 | 2.0 | 0.6 | |
| | E1206002 | 1 | Week 84 | 09NOV2004 | -6 | 173.0 | | | | | |
| | | | Week 104 | 09NOV2004 | -6 | 173.0 | | | | | |
| | | 1 | Screening | 22NOV2004 | 7 | | 101.2 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22NOV2004 | 7 | | 101.2 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10FEB2005 | 84 | | 101.9 | 34.0 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 10MAR2005 | 1 | | 104.3 | 34.8 | 3.1 | 1.0 | |
| | | 201 | Final visit | 10MAR2005 | 1 | | 116.9 | 39.0 | 15.7 | 5.2 | I |
| | | 201 | At randomization | 10MAR2005 | 1 | | 116.6 | 39.0 | 15.4 | 5.0 | I |
| | | 201 | Baseline | 07APR2005 | 29 | | 116.6 | 39.0 | | | |
| | | 206 | Week 4 | 05MAY2005 | 57 | | 114.2 | 38.3 | -2.4 | -0.8 | |
| | | 206 | Week 8 | 02JUN2005 | 85 | | 116.0 | 38.8 | -0.6 | -0.2 | |
| | | 207 | Week 12 | 26SEP2005 | 201 | | 143.0 | 47.8 | 26.4 | 8.8 | I |
| | | 211 | Week 28 | 09MAR2006 | 281 | | 118.2 | 39.5 | 1.6 | 0.5 | |
| | | 214 | Week 40 | 09MAR2006 | 365 | | 121.1 | 40.5 | 4.5 | 1.5 | |
| | | 217 | Week 52 | 29JUN2006 | 477 | | 121.1 | 40.5 | 4.5 | 1.5 | |
| | | 219 | Final visit | 15AUG2006 | 524 | | 120.8 | 40.4 | 4.2 | 1.4 | |
| | E1206006 | 1 | Week 84 | 09FEB2005 | -6 | 175.0 | | | | | |
| | | | Week 104 | 09FEB2005 | -6 | 175.0 | | | | | |
| | | 1 | Screening | 22FEB2005 | 7 | | 75.5 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22FEB2005 | 7 | | 75.5 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22FEB2005 | 90 | | 75.7 | 24.7 | 0.2 | 0.9 | |
| | | 106 | Week 12 | 09MAY2005 | 1 | | 78.4 | 25.6 | 2.9 | 1.6 | |
| | | 201 | Final visit | 09JUN2005 | 1 | | 80.2 | 26.2 | 4.7 | 1.5 | |
| | | 201 | At randomization | 09JUN2005 | 1 | | 80.2 | 26.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09JUN2005 | 29 | | 80.2 | 26.2 | -0.4 | -0.1 | |
| | | 206 | Week 4 | 04JUL2005 | 61 | | 75.2 | 24.6 | -5.0 | -1.6 | |
| | | 207 | Week 8 | 08SEP2005 | 92 | | 74.5 | 24.3 | -5.7 | -1.9 | |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 78.0 | 25.5 | -2.2 | -0.7 | D |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1301

CONFIDENTIAL
AZSER12769848

Page 183 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 214 | Week 40 | 20MAR2006 | 285 | | 79.6 | 26.0 | -0.6 | -0.2 | |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 78.2 | 25.5 | -2.0 | -0.7 | |
| | | 223 | Week 68 | 04AUG2006 | 433 | | 78.7 | 25.7 | -1.5 | -0.5 | |
| | | 223 | Final visit | 15AUG2006 | 433 | | 78.7 | 25.7 | -1.5 | -0.5 | |
| | E1206008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29MAR2005 | -6 | 158.0 | 67.9 | 27.2 | | | |
| | | 102 | Baseline | 29MAR2005 | -6 | 158.0 | 67.9 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11APR2005 | 7 | | 68.3 | 27.4 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 27JUN2005 | 84 | | 68.8 | 27.6 | 0.9 | 0.4 | |
| | | 201 | Final visit | 22AUG2005 | | | 69.1 | 27.7 | 1.2 | 0.5 | |
| | | 201 | At randomization | 22AUG2005 | | | 69.1 | 27.7 | 1.2 | 0.5 | |
| | | 201 | Baseline | 22AUG2005 | | | 69.1 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Week | 20SEP2005 | 30 | | 66.5 | 26.6 | -2.6 | -1.1 | |
| | | 223 | Week 8 | 11OCT2005 | 51 | | 64.9 | 26.0 | -4.2 | -1.7 | |
| | | 223 | Final visit | 11OCT2005 | 51 | | 64.9 | 26.0 | -4.2 | -1.7 | |
| | E1206017 | | Week 12 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -7 | 167.0 | 83.7 | 30.0 | | | |
| | | 102 | Baseline | 10NOV2005 | -7 | 167.0 | 83.7 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24NOV2005 | 7 | | 83.9 | 30.1 | 0.2 | 0.1 | |
| | | 102 | Week 12 | 24NOV2005 | 7 | | 84.4 | 30.3 | 0.7 | 0.3 | |
| | | 201 | Final visit | 13FEB2006 | 88 | | 87.3 | 31.3 | 3.6 | 1.3 | |
| | | 201 | At randomization | 09MAR2006 | 1 | | 89.5 | 32.1 | 5.8 | 2.0 | |
| | | 201 | Baseline | 09MAR2006 | 1 | | 89.5 | 32.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769849

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206017 | 204 | Week 4 | 06APR2006 | 29 | | 90.2 | 32.3 | 0.7 | 0.2 | |
| | | 206 | Week 8 | 11MAY2006 | 64 | | 91.3 | 32.7 | 1.8 | 0.6 | |
| | | 211 | Week 28 | 16AUG2006 | 161 | | 84.5 | 30.3 | -5.0 | -1.8 | |
| | | 223 | Final visit | 16AUG2006 | 161 | | 84.5 | 30.3 | -5.0 | -1.8 | |
| | E1208001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -7 | 164.0 | 58.0 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18MAY2005 | -7 | 164.0 | 58.0 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2005 | 7 | | 58.0 | 21.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 17AUG2005 | 84 | | 59.0 | 21.9 | 1.0 | 0.3 | |
| | | 201 | Final visit | 10NOV2005 | 1 | | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10NOV2005 | 1 | | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10NOV2005 | 1 | | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07DEC2005 | 28 | | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 05JAN2006 | 56 | | 57.0 | 21.6 | -2.0 | -0.3 | |
| | | 211 | Week 12 | 01FEB2006 | 84 | | 57.0 | 21.1 | -1.0 | -0.3 | |
| | | 211 | Week 28 | 29MAY2006 | 201 | | 55.0 | 20.4 | -4.0 | -1.5 | |
| | | 223 | Week 40 | 30AUG2006 | 294 | | 57.0 | 21.2 | -2.0 | -0.7 | |
| | | 223 | Final visit | 30AUG2006 | 294 | | 57.0 | 21.2 | -2.0 | -0.7 | |
| | E1208006 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUN2005 | -3 | 164.0 | 77.8 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUN2005 | -3 | 164.0 | 77.8 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2005 | 5 | | 77.6 | 28.9 | -0.2 | 0.0 | |
| | | 106 | Week 12 | 14SEP2005 | 82 | | 83.0 | 30.9 | 5.2 | 2.0 | |
| | | 201 | Final visit | 14NOV2005 | 1 | | 84.0 | 31.2 | 6.2 | 2.3 | |
| | | 201 | At randomization | 14NOV2005 | 1 | | 84.0 | 31.2 | 6.0 | 2.0 | |
| | | 201 | Baseline | 14NOV2005 | 1 | | 84.0 | 31.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 12DEC2005 | 29 | | 85.0 | 31.6 | 1.0 | -0.4 | |
| | | 206 | Week 8 | 10JAN2006 | 58 | | 83.5 | 31.0 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1303

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 207 | Week 12 | 06FEB2006 | 85 | | 85.0 | 31.6 | -1.0 | -0.4 | |
| | | 211 | Week 28 | 29MAY2006 | 197 | | 83.0 | 30.9 | -1.0 | -1.0 | |
| | | 211 | Week 40 | 21AUG2006 | 281 | | 82.0 | 30.2 | -2.9 | -1.0 | |
| | | 223 | Final visit | 21AUG2006 | 281 | | 81.1 | 30.2 | -2.9 | -1.0 | |
| | E1208007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JUL2005 | -7 | 171.0 | 71.0 | 24.3 | | | |
| | | | Baseline | 05JUL2005 | -7 | 171.0 | 71.0 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2005 | 7 | | 70.0 | 23.9 | -1.0 | -0.4 | |
| | | 102 | Week 12 | 19JUL2005 | 7 | | 70.0 | 23.9 | -1.0 | -0.4 | |
| | | 201 | Final visit | 06OCT2005 | 84 | | 91.0 | 31.1 | 20.0 | 6.8 | I |
| | | 201 | At randomization | 28DEC2005 | 1 | | 91.0 | 31.1 | 20.0 | 6.8 | I |
| | | 201 | Baseline | 28DEC2005 | 1 | | 91.0 | 31.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 20JAN2006 | 31 | | 91.0 | 31.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 20FEB2006 | 55 | | 90.5 | 30.8 | -1.5 | -0.3 | |
| | | 207 | Week 12 | 23MAR2006 | 86 | | 90.0 | 30.8 | -1.0 | -0.3 | |
| | | 211 | Week 28 | 10JUL2006 | 195 | | 92.0 | 31.5 | 1.0 | -0.4 | |
| | | 223 | Final visit | 15AUG2006 | 231 | | 93.0 | 31.8 | 2.0 | 0.7 | |
| | E1208009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19SEP2005 | -3 | 159.0 | 72.0 | 28.5 | | | |
| | | | Baseline | 19SEP2005 | -3 | 159.0 | 72.0 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27SEP2005 | 5 | | 72.3 | 28.6 | 0.3 | 0.1 | |
| | | 102 | Week 12 | 27SEP2005 | 5 | | 72.7 | 28.8 | 0.7 | 0.3 | |
| | | 206 | Final visit | 06MAR2006 | 81 | | 73.0 | 28.9 | 1.0 | 0.4 | |
| | | 201 | At randomization | 06MAR2006 | 1 | | 73.0 | 28.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06MAR2006 | 1 | | 73.0 | 28.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1304

CONFIDENTIAL
AZSER12769851

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208009 | 204 | Week 4 | 03APR2006 | 29 | | 73.5 | 29.1 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 03MAY2006 | 59 | | 74.0 | 29.3 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 74.1 | 29.3 | 1.1 | 0.4 | |
| | | 223 | Week 28 | 21AUG2006 | 169 | | 74.0 | 29.3 | 1.0 | 0.4 | |
| | | 223 | Final visit | 21AUG2006 | 169 | | 74.0 | 29.3 | 1.0 | 0.4 | |
| | E1208010 | 1 | Screening | 19SEP2005 | -4 | 164.0 | 61.5 | 22.9 | | | |
| | | 1 | Baseline | 19SEP2005 | -4 | 164.0 | 61.5 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2005 | 5 | | 61.0 | 22.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 19DEC2005 | 87 | | 62.0 | 23.1 | 0.5 | 0.2 | |
| | | 201 | Final visit | 08FEB2006 | 1 | | 62.0 | 23.1 | 0.5 | 0.0 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 62.0 | 23.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06MAR2006 | 27 | | 61.0 | 22.7 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 05APR2006 | 57 | | 63.0 | 23.4 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 22MAY2006 | 104 | | 63.0 | 23.4 | -2.0 | -0.8 | |
| | | 223 | Week 28 | 30AUG2006 | 204 | | 60.0 | 22.3 | | | |
| | | 223 | Final visit | 30AUG2006 | 204 | | 62.0 | 23.1 | 0.0 | 0.0 | |
| | E1208011 | 1 | Screening | 17OCT2005 | -3 | 155.0 | 52.0 | 21.6 | | | |
| | | 1 | Baseline | 17OCT2005 | -3 | 155.0 | 52.0 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26OCT2005 | 6 | | 52.8 | 22.0 | 0.8 | 0.4 | |
| | | 106 | Week 12 | 15DEC2005 | 56 | | 52.8 | 22.0 | 0.8 | 0.4 | |
| | | 201 | Final visit | 11JAN2006 | 83 | | 52.0 | 21.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 11JAN2006 | 1 | | 51.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 06MAR2006 | | | 50.0 | 20.8 | -1.0 | -0.4 | |
| | | 223 | Final visit | 06MAR2006 | | | 50.0 | 20.8 | -2.0 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769852

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208011 | 201 | Baseline | 06MAR2006 | 1 | | 50.0 | 20.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03APR2006 | 29 | | 50.0 | 20.8 | 0.0 | 0.0 | |
| | | 205 | Week 12 | 15MAY2006 | 74 | | 50.8 | 21.2 | 1.0 | 0.4 | |
| | | 207 | Week 28 | 29MAY2006 | 85 | | 51.8 | 21.6 | 1.8 | 0.8 | |
| | | 223 | Week 28 | 21AUG2006 | 169 | | 52.0 | 21.6 | 2.0 | 0.8 | |
| | | 223 | Final Visit | 21AUG2006 | 169 | | 52.0 | 21.6 | 2.0 | 0.8 | |
| | E1301003 | 1 | Screening | 13DEC2004 | -3 | | 79.1 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13DEC2004 | -3 | 168.0 | 79.1 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAR2005 | 96 | | 79.2 | 28.1 | 0.1 | 0.1 | |
| | | 201 | Final visit | 23MAR2005 | 91 | | 79.2 | 28.1 | 0.1 | 0.1 | |
| | | 201 | At randomization | 23MAR2005 | 1 | 168.0 | 79.2 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20APR2005 | 29 | | 80.2 | 28.4 | 1.0 | 0.3 | |
| | | 206 | Week 4 | 20APR2005 | 58 | | 80.2 | 28.4 | 1.0 | 0.3 | |
| | | 206 | Week 8 | 19MAY2005 | 58 | | 80.2 | 28.4 | 1.0 | 0.3 | |
| | | 207 | Week 12 | 16JUN2005 | 86 | | 78.8 | 27.9 | -0.4 | -0.2 | |
| | | 207 | Final Visit | 16JUN2005 | 86 | | 78.8 | 27.9 | -0.4 | -0.2 | |
| | E1301009 | 1 | Screening | 28JUL2005 | -7 | | 70.0 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28JUL2005 | -7 | 165.0 | 70.0 | 25.7 | 0.0 | 0.0 | |
| | | 106 | Final visit | 07NOV2005 | 95 | | 70.5 | 26.6 | 2.5 | 0.9 | |
| | | 201 | At randomization | 05DEC2005 | 1 | 165.0 | 70.7 | 26.0 | 0.7 | 0.3 | |
| | | 201 | Baseline | 05DEC2005 | 1 | | 70.7 | 26.0 | 0.7 | 0.0 | |
| | | 201 | Baseline | 05DEC2005 | 1 | | 70.7 | 26.0 | 0.7 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1306

CONFIDENTIAL
AZSER12769853

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301009 | 223 | Week 4 | 12JAN2006 | 39 | | 69.9 | 25.7 | -0.8 | -0.3 | |
| | | 223 | Final visit | 12JAN2006 | 39 | | 69.9 | 25.7 | -0.8 | -0.3 | |
| | E1302002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -7 | 172.0 | 81.0 | 27.4 | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | 172.0 | 81.0 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 8 | | 79.0 | 26.7 | -2.0 | -0.7 | |
| | | 106 | Week 12 | 02JAN2006 | 81 | | 80.0 | 27.0 | -1.0 | -0.4 | |
| | | 201 | Final visit | 10JAN2006 | 1 | | 79.0 | 26.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10JAN2006 | 1 | | 79.0 | 26.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10JAN2006 | 1 | | 78.0 | 26.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 07FEB2006 | 29 | | 78.0 | 26.0 | -1.0 | -0.3 | |
| | | 207 | Week 8 | 07MAR2006 | 57 | | 77.0 | 26.1 | -2.0 | -0.7 | |
| | | 211 | Week 12 | 04APR2006 | 85 | | 77.2 | 26.2 | -1.8 | -0.6 | |
| | | 214 | Week 28 | 21JUL2006 | 193 | | 76.4 | 25.4 | | | |
| | | 223 | Week 40 | | 246 | | | | | | |
| | | 223 | Final visit | 12SEP2006 | 246 | | 78.0 | 26.4 | -1.0 | -0.3 | |
| | E1309005 | | Week 8 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29APR2005 | -4 | 160.0 | 49.0 | 19.1 | | | |
| | | 102 | Baseline | 29APR2005 | -4 | 160.0 | 49.0 | 19.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAY2005 | 7 | | 45.0 | 17.6 | -4.0 | -1.5 | D |
| | | 106 | Week 1 | 10MAY2005 | 7 | | 47.0 | 18.4 | -2.0 | -0.7 | |
| | | 201 | Week 12 | 11JUL2005 | 69 | | 49.0 | 19.1 | 0.0 | 0.0 | |
| | | 201 | Final visit | 11AUG2005 | 1 | | 51.0 | 20.1 | 2.0 | 1.0 | |
| | | 204 | At randomization | 11AUG2005 | 1 | | 51.4 | 20.1 | 2.4 | 1.0 | |
| | | 204 | Baseline | 13SEP2005 | 34 | | 47.9 | 18.7 | -3.5 | -1.4 | |
| | | 207 | Week 4 | 03OCT2005 | 81 | | 47.0 | 18.3 | -3.4 | -1.3 | |
| | | 207 | Week 12 | 02DEC2005 | 114 | | 48.5 | 18.8 | -1.9 | -1.2 | |
| | | 211 | Week 28 | 22MAR2006 | 224 | | 45.5 | 17.8 | -5.9 | -2.3 | D |
| | | 214 | Week 40 | 15JUN2006 | 309 | | 44.8 | 17.5 | -6.6 | -2.6 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1307

CONFIDENTIAL
AZSER12769854

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1309005 | 223 | Week 52 | 10AUG2006 | 365 | | 45.0 | 17.6 | -6.4 | -2.5 | D |
| | | 223 | Final visit | 10AUG2006 | 365 | | 45.0 | 17.6 | -6.4 | -2.5 | D |
| | E1311001 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2004 | -7 | 178.0 | 115.0 | 36.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2004 | -7 | 178.0 | 115.0 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Week 8 | 26JUL2004 | 7 | | 116.0 | 36.6 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 25OCT2004 | 98 | | 118.5 | 37.4 | 3.5 | 1.1 | |
| | | 201 | Final visit | 27OCT2004 | 1 | | 119.0 | 37.6 | 4.0 | 1.3 | |
| | | 201 | At randomization | 27OCT2004 | 1 | | 119.0 | 37.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27OCT2004 | 1 | | 119.0 | 37.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02DEC2004 | 37 | | 115.5 | 36.5 | -3.5 | -1.1 | |
| | | 214 | Week 12 | 02JAN2005 | 76 | | 101.0 | 31.9 | -18.0 | -5.7 | D |
| | | 223 | Final visit | 10JAN2005 | 76 | | 101.0 | 31.9 | -18.0 | -5.7 | D |
| | E1311009 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01MAR2005 | -7 | 179.0 | 95.5 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01MAR2005 | -7 | 179.0 | 95.5 | 29.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24MAY2005 | 77 | | 99.0 | 30.9 | 3.5 | 1.1 | |
| | | 201 | Final visit | 02JUN2005 | 1 | | 98.0 | 30.6 | 2.5 | 0.8 | |
| | | 201 | At randomization | 02JUN2005 | 1 | | 98.0 | 30.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30JUN2005 | 29 | | 95.5 | 29.8 | -2.5 | -0.8 | |
| | | 206 | Week 8 | 01AUG2005 | 61 | | 96.5 | 30.1 | -1.5 | -0.5 | |
| | | 207 | Week 12 | 02SEP2005 | 93 | | 94.0 | 29.6 | -3.2 | -1.0 | |
| | | 214 | Week 28 | 12JAN2006 | 225 | | 99.0 | 30.9 | 1.9 | 0.3 | |
| | | 214 | Week 40 | 04APR2006 | 307 | | 98.9 | 30.9 | 0.9 | 0.3 | |
| | | 214 | Final visit | 04APR2006 | 307 | | 98.9 | 30.9 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1308

CONFIDENTIAL
AZSER12769855

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311013 | 1 | Screening | 06OCT2005 | -4 | 156.0 | 86.6 | 35.6 | | | |
| | | 1 | Baseline | 06OCT2005 | -4 | 156.0 | 86.6 | 35.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11JAN2006 | 91 | | 88.2 | 36.7 | 2.6 | 1.1 | |
| | | 201 | Final visit | 16FEB2006 | 1 | | 88.5 | 36.4 | 1.9 | 1.8 | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 88.5 | 36.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 88.5 | 36.4 | | | |
| | E1313001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 08NOV2005 | -8 | 152.0 | 96.5 | 41.8 | | | |
| | | 201 | Final visit | 14FEB2006 | 90 | | 102.0 | 44.1 | | | |
| | | 201 | At randomization | 04APR2006 | 1 | | 102.4 | 44.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 04APR2006 | 1 | | 102.4 | 44.3 | | | |
| | | 204 | Week 4 | 27APR2006 | 24 | | 99.5 | 43.0 | -2.9 | -1.2 | |
| | | 223 | Week 8 | 24MAY2006 | 51 | | 97.2 | 42.1 | -5.2 | -2.2 | |
| | | 223 | Final visit | 24MAY2006 | 51 | | 97.2 | 42.1 | -5.2 | -2.2 | |
| | E1401003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03MAY2005 | -7 | 174.0 | 88.8 | 29.3 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 174.0 | 88.8 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2005 | 7 | | 89.8 | 29.7 | 1.0 | 0.4 | |
| | | 102 | Week 12 | 17MAY2005 | 7 | | 88.7 | 29.3 | -0.1 | 0.0 | |
| | | 206 | Final visit | 05AUG2005 | 87 | | 92.1 | 30.1 | 3.5 | 1.2 | |
| | | 201 | At randomization | 05SEP2005 | 1 | | 92.3 | 30.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05SEP2005 | 1 | | 92.3 | 30.5 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769856

Page 191 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1401003 | 204 | Week 4 | 04OCT2005 | 30 | | 88.3 | 29.2 | -4.0 | -1.3 | |
| | | 206 | Week 8 | 04NOV2005 | 61 | | 85.7 | 28.3 | -6.6 | -2.2 | D |
| | | 6 | Week 8 | 04NOV2005 | 61 | | 85.7 | 28.3 | -6.6 | -2.2 | D |
| | | 223 | Final visit | 04NOV2005 | 61 | | 85.7 | 28.3 | -6.6 | -2.2 | D |
| | E1405001 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08MAR2005 | -7 | 178.0 | 113.9 | 35.9 | | | |
| | | | Baseline | 08MAR2005 | -7 | 178.0 | 113.8 | 35.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22MAR2005 | 7 | | 113.8 | 35.9 | -0.1 | 0.0 | |
| | | 106 | Week 1 | 22MAR2005 | 7 | | 118.0 | 37.2 | 4.1 | 1.3 | |
| | | 109 | Week 12 | 07JUN2005 | 84 | | 119.7 | 37.8 | 5.8 | 1.9 | |
| | | | Week 24 | 06SEP2005 | 175 | | 115.0 | 36.3 | 1.1 | -0.4 | |
| | | 201 | Final visit | 04OCT2005 | 1 | | 111.1 | 36.0 | -2.9 | -0.9 | |
| | | | At randomization | 04OCT2005 | 1 | | 111.0 | 35.0 | | | |
| | | 204 | Baseline | 01NOV2005 | 29 | | 111.0 | 35.0 | 0.0 | 0.0 | |
| | | | Week 4 | 09NOV2005 | 57 | | 115.1 | 36.3 | 4.1 | 1.3 | |
| | | 207 | Week 8 | 27DEC2005 | 85 | | 115.7 | 36.5 | 4.7 | 1.5 | |
| | | 211 | Week 12 | 18APR2006 | 197 | | 121.8 | 38.5 | 10.8 | 3.4 | I |
| | | 214 | Week 28 | 11JUL2006 | 281 | | 124.1 | 39.0 | 13.1 | 4.1 | I |
| | | | Week 40 | 22AUG2006 | 323 | | 126.2 | 39.8 | 15.2 | 4.8 | I |
| | | | Week 52 | 22AUG2006 | 323 | | 122.5 | 38.6 | 11.4 | 3.6 | I |
| | | 223 | Final visit | 22AUG2006 | 323 | | 122.4 | 38.6 | 11.4 | 3.6 | I |
| | E1405002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15MAR2005 | -7 | 180.0 | 78.0 | 24.1 | | | |
| | | | Baseline | 15MAR2005 | -7 | 180.0 | 78.0 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 83.5 | 25.8 | 5.5 | 1.7 | I |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 83.1 | 25.6 | 5.1 | 1.5 | |
| | | 106 | Week 12 | 17JUN2005 | 87 | | 85.2 | 26.3 | 7.2 | 2.2 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769857

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405002 | 201 | Final visit | 09AUG2005 | 1 | | 83.5 | 25.8 | 5.5 | 1.7 | I |
| | | 201 | At randomization | 09AUG2005 | 1 | | 83.5 | 25.8 | 0.0 | 0.0 | |
| | | 223 | Baseline | 31AUG2005 | 23 | | 82.5 | 25.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 31AUG2005 | 23 | | 82.5 | 25.5 | -1.0 | -0.3 | |
| | | 223 | Final visit | 31AUG2005 | 23 | | 82.5 | 25.5 | -1.0 | -0.3 | |
| | E1405003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29MAR2005 | -7 | 173.0 | 71.5 | 23.9 | | | |
| | | 102 | Baseline | 29MAR2005 | -7 | 173.0 | 71.5 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 72.5 | 24.2 | 1.0 | 0.3 | |
| | | 109 | Week 12 | 12JUN2005 | 84 | | 73.3 | 24.5 | 1.8 | 0.6 | |
| | | 109 | Week 24 | 23SEP2005 | 171 | | 76.3 | 25.5 | 4.8 | 1.6 | I |
| | | 201 | Final visit | 06DEC2005 | 1 | | 76.9 | 25.7 | 5.4 | 1.8 | I |
| | | 201 | At randomization | 06DEC2005 | 1 | | 76.9 | 25.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03JAN2006 | 29 | | 79.1 | 26.4 | 2.2 | 0.7 | |
| | | 223 | Final visit | 03JAN2006 | 29 | | 79.1 | 26.4 | 2.2 | 0.7 | |
| | E1405006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29MAR2005 | -7 | 172.0 | 66.2 | 22.4 | | | |
| | | 102 | Baseline | 29MAR2005 | -7 | 172.0 | 66.2 | 22.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 68.4 | 23.1 | 2.2 | 0.7 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 68.7 | 23.2 | 2.5 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1311

CONFIDENTIAL
AZSER12769858

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405006 | 106 | Week 12 | 05JUL2005 | 91 | | 66.0 | 22.3 | -0.2 | -0.1 | |
| | | 201 | Final visit | 04OCT2005 | 1 | | 66.6 | 22.5 | 0.4 | 0.1 | |
| | | 201 | At randomization | 04OCT2005 | 1 | | 66.6 | 22.5 | | | |
| | | 201 | Baseline | 04OCT2005 | 1 | | 66.5 | 22.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 18OCT2005 | 15 | | 66.7 | 22.5 | 0.1 | 0.0 | |
| | | 223 | Final visit | 18OCT2005 | 15 | | 66.7 | 22.5 | 0.1 | 0.0 | |
| | E1410002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 20APR2005 | -8 | 172.0 | 85.9 | 29.0 | | | |
| | | 102 | Week 1 | 04MAY2005 | 6 | | 87.4 | 29.5 | | | |
| | | 102 | Week 12 | 04MAY2005 | 6 | | 87.1 | 29.4 | | | |
| | | 201 | Final visit | 28JUL2005 | 83 | | 84.3 | 28.8 | | | |
| | | 201 | At randomization | 14SEP2005 | 1 | | 84.8 | 28.7 | | | |
| | | 201 | Baseline | 14SEP2005 | 1 | | 84.8 | 28.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14SEP2005 | 1 | | 84.4 | 28.4 | -0.9 | -0.3 | |
| | | 223 | Final visit | 21SEP2005 | 8 | | 83.9 | 28.4 | -0.9 | -0.3 | |
| | E1502006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -7 | 159.0 | 115.6 | 45.7 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 159.0 | 115.6 | 45.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAR2005 | 7 | | 115.8 | 46.8 | 2.8 | 1.1 | |
| | | 102 | Final visit | 09JUN2005 | 1 | | 118.0 | 47.1 | | | |
| | | 201 | At randomization | 09JUN2005 | 1 | | 119.0 | 47.1 | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | | 119.0 | 47.1 | | | |
| | | 204 | Week 4 | 07JUL2005 | 29 | | 115.1 | 45.5 | -3.9 | -1.6 | |
| | | 205 | Week 8 | 04AUG2005 | 57 | | 115.4 | 45.6 | -3.6 | -1.5 | |
| | | 207 | Week 12 | 01SEP2005 | 85 | | 114.7 | 45.4 | -4.3 | -1.7 | |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 120.0 | 47.5 | 1.0 | 0.4 | |
| | | 214 | Week 40 | 17MAR2006 | 282 | | 119.4 | 47.2 | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas

1312

CONFIDENTIAL
AZSER12769859

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502006 | 217 | Week 52 | 08JUN2006 | 365 | | 123.6 | 48.9 | 4.6 | 1.8 | |
| | | 223 | Week 68 | 01SEP2006 | 450 | | 124.2 | 49.1 | 5.2 | 2.0 | |
| | | 223 | Final visit | 01SEP2006 | 450 | | 124.2 | 49.1 | 5.2 | 2.0 | |
| | E1502010 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25APR2005 | -7 | 167.0 | 83.3 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25APR2005 | -7 | 167.0 | 83.3 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 25JUL2005 | 84 | | 82.5 | 29.6 | -0.8 | -0.3 | |
| | | 106 | Final visit | 01AUG2005 | 1 | | 82.9 | 30.1 | -0.6 | -0.1 | |
| | | 201 | At randomization | 01AUG2005 | 1 | | 83.2 | 29.8 | -0.1 | -0.0 | |
| | | 201 | Baseline | 01AUG2005 | 1 | | 83.2 | 29.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29AUG2005 | 29 | | 83.2 | 30.2 | 0.4 | 0.4 | |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 84.5 | 30.3 | 1.3 | 0.5 | |
| | | 207 | Week 12 | 20OCT2005 | 81 | | 83.0 | 29.8 | -0.2 | -0.9 | |
| | | 211 | Week 28 | 14FEB2006 | 198 | | 85.6 | 30.7 | -2.4 | -0.7 | |
| | | 217 | Week 20 | 01MAY2006 | 261 | | 85.1 | 30.5 | -0.5 | -0.7 | |
| | | 217 | Week 52 | 30JUL2006 | 365 | | 86.1 | 30.9 | 2.9 | 1.1 | |
| | | 223 | Week 52 | 25AUG2006 | 390 | | 86.1 | 30.9 | 2.9 | 1.1 | |
| | | 223 | Final visit | 25AUG2006 | 390 | | 86.1 | 30.9 | 2.9 | 1.1 | |
| | E1502016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11AUG2005 | -4 | 174.0 | 69.5 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11AUG2005 | -4 | 174.0 | 69.5 | 23.0 | 0.0 | -0.1 | |
| | | 102 | Week 12 | 10NOV2005 | 87 | | 69.3 | 23.3 | -0.2 | -0.3 | |
| | | 106 | Final visit | 14NOV2005 | 1 | | 68.6 | 22.9 | -0.9 | -0.0 | |
| | | 201 | At randomization | 14NOV2005 | 1 | | 68.6 | 22.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14NOV2005 | 1 | | 68.0 | 22.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13DEC2005 | 30 | | 68.0 | 22.5 | -0.6 | -0.3 | |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 67.8 | 22.4 | -0.8 | -0.3 | |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 68.3 | 22.6 | -0.3 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1313

CONFIDENTIAL
AZSER12769860

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| PLA / LI | E1502016 | 211 | Week 28 | 29MAY2006 | 197 | | 66.9 | 22.1 | -1.7 | -0.6 | |
| | | 223 | Week 28 | 28JUN2006 | 227 | | 66.6 | 22.2 | -1.9 | -0.6 | |
| | | 223 | Final visit | 28JUN2006 | 227 | | 66.7 | 22.0 | -1.9 | -0.7 | |
| | E1506003 | 1 | Screening | 01FEB2005 | -6 | 175.0 | 85.0 | 27.8 | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | 175.0 | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03MAY2005 | 85 | | 87.0 | 28.4 | 2.0 | 0.6 | |
| | | 201 | Final visit | 12JUL2005 | 1 | | 86.0 | 28.1 | 1.0 | 0.3 | |
| | | 201 | At randomization | 12JUL2005 | 1 | | 86.0 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10AUG2005 | 30 | | 86.0 | 28.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06SEP2005 | 57 | | 86.0 | 28.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 30SEP2005 | 81 | | 85.0 | 27.8 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 11APR2006 | 274 | | 81.0 | 26.4 | -5.0 | -1.7 | |
| | | 211 | Final visit | 11APR2006 | 274 | | 81.0 | 26.4 | -5.0 | -1.7 | |
| | E1506005 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11APR2005 | -7 | 160.0 | 80.0 | 31.3 | | | |
| | | 1 | Baseline | 11APR2005 | -7 | 160.0 | 80.0 | 31.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19JUL2005 | 92 | | 77.0 | 30.1 | -3.0 | -1.2 | |
| | | 201 | Final visit | 29SEP2005 | 1 | | 78.0 | 30.5 | -2.0 | -0.8 | |
| | | 201 | At randomization | 29SEP2005 | 1 | | 78.0 | 30.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09DEC2005 | 72 | | 78.5 | 30.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09DEC2005 | 72 | | 78.5 | 30.7 | 0.5 | 0.2 | |
| | | 206 | Week 12 | 20JAN2006 | 114 | | 78.5 | 30.7 | 0.5 | 0.2 | |
| | | 206 | Final visit | 20JAN2006 | 114 | | 78.5 | 30.7 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769861

Page 196 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1508003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JAN2005 | -6 | 171.0 | 67.0 | 22.9 | 0.0 | 0.0 | |
| | | | Baseline | 27JAN2005 | -6 | 171.0 | 67.0 | 22.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28APR2005 | 85 | | 68.0 | 23.3 | 1.0 | 0.4 | |
| | | 201 | Basal visit | 28JUN2005 | 1 | | 71.0 | 24.3 | 4.0 | 1.4 | |
| | | 201 | At randomization | 28JUN2005 | 1 | | 71.5 | 24.5 | 4.5 | 1.6 | |
| | | 201 | Baseline | 28JUN2005 | 1 | | 71.5 | 24.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUL2005 | 30 | | 71.0 | 24.3 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 69.0 | 23.6 | -2.5 | -0.9 | |
| | | 207 | Week 8 | 23SEP2005 | 88 | | 69.0 | 23.6 | -2.5 | -0.9 | |
| | | 223 | Week 12 | 21OCT2005 | 116 | | 70.0 | 23.9 | -1.5 | -0.6 | |
| | | 223 | Final visit | 21OCT2005 | 116 | | 70.0 | 23.9 | -1.5 | -0.6 | |
| | E1508009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11JUL2005 | -4 | 154.0 | 59.0 | 24.9 | 0.0 | 0.0 | |
| | | | Baseline | 11JUL2005 | -4 | 154.0 | 59.0 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JUL2005 | 7 | | 61.0 | 25.7 | 2.0 | 0.8 | |
| | | 102 | Final visit | 22JUL2005 | 1 | | 62.0 | 26.1 | 3.0 | 1.2 | |
| | | 201 | Basal visit | 11OCT2005 | 1 | | 63.5 | 26.8 | 4.5 | 1.9 | I |
| | | 201 | At randomization | 11OCT2005 | 1 | | 63.5 | 26.8 | 4.5 | 1.9 | |
| | | 201 | Baseline | 11OCT2005 | 1 | | 63.5 | 26.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08NOV2005 | 29 | | 62.0 | 26.1 | -1.5 | -0.7 | |
| | | 206 | Week 8 | 05DEC2005 | 56 | | 62.0 | 26.1 | -1.5 | -0.7 | |
| | | 223 | Week 12 | 03JAN2006 | 85 | | 61.0 | 25.7 | -4.5 | -1.9 | D |
| | | 223 | Final visit | 03JAN2006 | 85 | | 59.0 | 24.9 | -4.5 | -1.9 | |
| | E1510005 | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020905.lst  wght100.sas

1315

CONFIDENTIAL
AZSER12769862

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1510005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JAN2006 | -6 | 158.0 | 49.5 | 19.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JAN2006 | -6 | 158.0 | 49.5 | 19.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24APR2006 | 81 | | 50.0 | 20.0 | 0.5 | 0.2 | |
| | | 201 | Final visit | 21JUN2006 | 1 | | 51.0 | 20.4 | 1.5 | 0.6 | |
| | | 201 | At randomization | 21JUN2006 | 1 | | 51.0 | 20.4 | | | |
| | | 204 | Baseline | 18JUL2006 | 28 | | 52.0 | 20.8 | | | |
| | | 206 | Week 8 | 11AUG2006 | 52 | | 52.0 | 20.8 | 1.0 | 0.4 | |
| | | 206 | Final visit | 11AUG2006 | 52 | | 52.0 | 20.8 | 1.0 | 0.4 | |
| | E1692002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15DEC2005 | -7 | 168.0 | 60.0 | 21.3 | 0.0 | 0.0 | |
| | | | Baseline | 15DEC2005 | -7 | 168.0 | 60.0 | 21.3 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 03MAR2006 | 91 | | 59.0 | 20.9 | -1.0 | -0.4 | |
| | | 109 | Week 24 | 14JUN2006 | 174 | | 59.0 | 20.9 | -1.0 | -0.4 | |
| | | 201 | Final visit | 27JUL2006 | 1 | | 59.0 | 20.9 | -1.0 | -0.4 | |
| | | 201 | At randomization | 27JUL2006 | 1 | | 59.0 | 20.9 | | | |
| | | 223 | Baseline | 10AUG2006 | 15 | | 59.0 | 20.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10AUG2006 | 15 | | 59.0 | 20.9 | 0.0 | 0.0 | |
| | E1696002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1316

CONFIDENTIAL
AZSER12769863

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1696002 | | Week 84 | 12MAY2005 | -14 | 153.0 | | | | | |
| | | | Week 104 | 09AUG2005 | 75 | | 84.1 | 35.9 | | | |
| | | | Week 12 | 09AUG2005 | 75 | | 79.8 | 34.1 | | | |
| | | | Final visit | 09AUG2005 | 75 | | 79.8 | 34.1 | 0.0 | 0.0 | |
| | | | Baseline | 01NOV2005 | 26 | | 80.0 | 34.2 | 0.0 | 0.2 | |
| | | | Week 4 | 19DEC2005 | 54 | | 74.4 | 31.8 | -5.4 | -2.3 | |
| | | | Week 8 | 06JAN2006 | 82 | | 78.0 | 33.3 | -1.8 | -0.3 | |
| | | | Week 12 | 06JAN2006 | 82 | | 78.0 | 33.3 | -1.8 | -0.8 | |
| | E1709001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -5 | 168.0 | 71.6 | 25.4 | | | |
| | | 1 | Baseline | 13OCT2005 | -5 | 168.0 | 71.6 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 10JAN2006 | 84 | | 74.0 | 26.2 | 2.4 | 0.8 | |
| | | 106 | Week 24 | 03APR2006 | 167 | | 73.6 | 26.1 | 2.0 | 0.7 | |
| | | 201 | Final visit | 02MAY2006 | 1 | | 71.9 | 25.5 | 0.3 | 0.1 | |
| | | 201 | At randomization | 02MAY2006 | 1 | | 71.9 | 25.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02MAY2006 | 1 | | 71.9 | 25.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 31MAY2006 | 30 | | 71.3 | 25.3 | -0.6 | -0.2 | |
| | | 223 | Week 8 | 14JUN2006 | 44 | | 69.8 | 24.7 | -2.1 | -0.8 | |
| | | 223 | Final visit | 14JUN2006 | 44 | | 69.8 | 24.7 | -2.1 | -0.8 | |
| | E1709011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1317

CONFIDENTIAL
AZSER12769864

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709011 | 1 | Screening | 07NOV2005 | -3 | 180.0 | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07NOV2005 | -3 | 180.0 | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17NOV2005 | 7 | | 84.9 | 26.2 | 1.9 | 0.6 | |
| | | 102 | Week 8 | 17NOV2005 | 7 | | 84.0 | 25.9 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 01FEB2006 | 83 | | 81.4 | 25.1 | -1.6 | -0.5 | |
| | | 109 | Week 24 | 25APR2006 | 166 | | 82.1 | 25.3 | -0.9 | -0.3 | |
| | | 201 | Final visit | 12JUN2006 | 1 | | 79.6 | 24.6 | -3.4 | -1.0 | |
| | | 201 | At randomization | 22JUN2006 | 1 | | 78.6 | 24.3 | -4.4 | -1.3 | |
| | | 201 | Baseline | 22JUN2006 | 1 | | 78.6 | 24.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 19JUL2006 | 28 | | 74.5 | 23.0 | -4.1 | -1.3 | |
| | | 223 | Final visit | 19JUL2006 | 28 | | 74.5 | 23.0 | -4.1 | -1.3 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E1709012 | 1 | Screening | 17NOV2005 | -5 | 155.0 | 85.0 | 35.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17NOV2005 | -5 | 155.0 | 85.0 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2005 | 7 | | 84.2 | 35.0 | -0.8 | -0.4 | |
| | | 102 | Week 8 | 29NOV2005 | 7 | | 85.0 | 35.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14FEB2006 | 84 | | 88.1 | 36.7 | 3.1 | 1.3 | |
| | | 201 | Final visit | 14MAR2006 | | | 83.1 | 34.6 | -1.9 | -0.8 | |
| | | 201 | At randomization | 14MAR2006 | 1 | | 83.1 | 34.6 | -1.9 | -0.8 | |
| | | 204 | Baseline | 10APR2006 | 1 | | 83.1 | 34.6 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 01JUN2006 | 28 | | 81.5 | 33.9 | -1.6 | -0.7 | |
| | | 223 | Week 12 | 21SEP2006 | 80 | | 81.7 | 34.0 | -1.4 | -0.6 | |
| | | 223 | Week 28 | 21SEP2006 | 192 | | 79.1 | 32.9 | -4.0 | -1.7 | |
| | | | Final visit | 21SEP2006 | 192 | | 78.4 | 32.6 | -4.7 | -2.0 | |
| | E1709019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1318

CONFIDENTIAL
AZSER12769865

Page 200 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709019 | 1 | Week 104 / Screening | 08DEC2005 | -4 | 172.0 | 82.0 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19DEC2005 | -4 | 172.0 | 81.0 | 27.4 | -1.0 | -0.3 | |
| | | 102 | Week 1 | 19DEC2005 | 7 | | 81.0 | 27.4 | -1.0 | -0.7 | |
| | | 106 | Week 12 | 09MAR2006 | 87 | | 82.0 | 28.1 | -2.0 | -0.5 | |
| | | 201 | Final visit / At randomization | 31MAY2006 | 1 | | 84.0 | 27.2 | -1.6 | 0.0 | |
| | | 201 | Baseline | 31MAY2006 | 1 | | 80.4 | 27.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08JUN2006 | 9 | | 80.4 | 27.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 08JUN2006 | 9 | | 80.4 | 27.2 | 0.0 | 0.0 | |
| PLA / VAL | E0101006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -7 | 165.0 | 111.0 | 40.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 165.0 | 111.0 | 40.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 9 | | 128.4 | 47.0 | 17.6 | 6.2 | I |
| | | 106 | Week 12 | 2JUL2006 | 84 | | 136.1 | 48.3 | 25.1 | 9.2 | I |
| | | 109 | Week 24 | 11OCT2005 | 170 | | 138.5 | 50.9 | 27.5 | 10.1 | I |
| | | 201 | Final visit | 05JAN2006 | 1 | | 142.9 | 52.5 | 31.9 | 11.7 | I |
| | | 201 | At randomization | 03APR2006 | 1 | | 142.9 | 52.5 | 31.9 | 11.7 | I |
| | | 204 | Baseline | 03APR2006 | 1 | | 142.9 | 51.1 | | | |
| | | 223 | Week 8 | 01MAY2006 | 29 | | 139.0 | 51.1 | -3.9 | -1.4 | |
| | | 223 | Final visit | 22MAY2006 | 50 | | 139.0 | 50.8 | -4.5 | -1.7 | |
| | | | | 22MAY2006 | 50 | | 138.4 | 50.8 | -4.5 | -1.7 | |
| | E0101007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1319

CONFIDENTIAL
AZSER12769866

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | 1 | Screening | 14JUL2005 | -5 | 153.0 | 71.8 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUL2005 | -5 | 153.0 | 71.8 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 73.3 | 31.3 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 13OCT2005 | 86 | | 78.9 | 33.7 | 7.1 | 3.0 | |
| | | 109 | Week 24 | 05JAN2006 | 170 | | 82.5 | 35.2 | 10.7 | 4.5 | I |
| | | 201 | Final visit | 28FEB2006 | 1 | | 81.9 | 35.0 | 10.1 | 4.3 | I |
| | | 201 | At randomization | 28FEB2006 | 1 | | 81.9 | 35.0 | 10.1 | 4.3 | I |
| | | 201 | Baseline | 28FEB2006 | 1 | | 81.9 | 35.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27MAR2006 | 28 | | 80.0 | 34.2 | -1.9 | -0.8 | |
| | | 223 | Week 12 | 23MAY2006 | 85 | | 78.3 | 33.9 | -3.6 | -1.1 | |
| | | 223 | Final visit | 23MAY2006 | 85 | | 78.8 | 33.7 | -3.1 | -1.3 | |
| | E0101022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05DEC2005 | -7 | 158.0 | 57.0 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05DEC2005 | -7 | 158.0 | 57.0 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19DEC2005 | 7 | | 58.9 | 23.6 | 1.9 | 0.8 | |
| | | 106 | Week 12 | 01MAR2006 | 85 | | 60.3 | 24.2 | 3.3 | 1.4 | |
| | | 109 | Week 24 | 01JUN2006 | 171 | | 60.5 | 24.2 | 3.5 | 1.5 | |
| | | 201 | Final visit | 06JUL2006 | 1 | | 68.5 | 27.4 | 11.5 | 4.6 | I |
| | | 201 | At randomization | 06JUL2006 | 1 | | 70.0 | 28.0 | 13.0 | 5.2 | I |
| | | 201 | Baseline | 06JUL2006 | 1 | | 70.0 | 28.0 | 0.0 | 0.0 | I |
| | | 204 | Week 4 | 01AUG2006 | 27 | | 68.0 | 27.2 | -2.0 | -0.8 | |
| | | 223 | Final visit | 15AUG2006 | 41 | | 69.0 | 27.6 | -1.0 | -0.4 | |
| | E0101023 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769867

Page 202 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101023 | | Week 68 | 05DEC2005 | -7 | 189.0 | 85.6 | 24.0 | 0.0 | 0.0 | |
| | | | Week 84 | 05DEC2005 | -7 | 189.0 | 85.6 | 24.0 | 0.0 | 0.0 | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19DEC2005 | 7 | | 85.7 | 24.0 | 0.1 | 0.1 | |
| | | 1 | Baseline | 19DEC2005 | 7 | | 85.9 | 24.0 | 0.3 | 0.1 | |
| | | 102 | Week 1 | 16MAR2006 | 94 | | 97.9 | 27.4 | 12.3 | 3.4 | I I |
| | | 106 | Week 4 | 16MAR2006 | 94 | | 98.1 | 27.5 | 12.5 | 3.5 | I I |
| | | 106 | Week 12 | 18APR2006 | 1 | | 98.1 | 27.5 | 12.5 | 3.5 | |
| | | 201 | Final visit | 18APR2006 | 1 | | 99.1 | 27.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 18APR2006 | 1 | | 99.1 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 15MAY2006 | 28 | | 99.1 | 27.7 | 1.0 | 0.2 | |
| | | 204 | Week 4 | 12JUN2006 | 56 | | 99.9 | 28.0 | 0.9 | 0.2 | |
| | | 206 | Week 8 | 10JUL2006 | 84 | | 100.0 | 28.0 | 1.9 | 0.5 | |
| | | 207 | Week 12 | 29AUG2006 | 134 | | 101.0 | 28.3 | 2.9 | 0.8 | |
| | | 223 | Final visit | 29AUG2006 | 134 | | 101.0 | 28.3 | | | |
| | E0101024 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -7 | 171.0 | 75.8 | 25.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12DEC2005 | -7 | 171.0 | 75.8 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29DEC2005 | 10 | | 75.8 | 25.9 | 0.2 | 0.0 | |
| | | 106 | Week 4 | 29DEC2005 | 10 | | 75.9 | 25.7 | 2.2 | 0.8 | |
| | | 106 | Week 12 | 13MAR2006 | 84 | | 82.2 | 28.1 | 6.4 | 2.2 | |
| | | 201 | Final visit | 19APR2006 | 1 | | 82.4 | 28.2 | 6.6 | 2.3 | I I |
| | | 201 | At randomization | 19APR2006 | 1 | | 82.4 | 28.2 | | | |
| | | 204 | Baseline | 30MAY2006 | 42 | | 82.4 | 28.2 | | | |
| | | 204 | Week 4 | 26JUN2006 | 69 | | 81.1 | 28.7 | -1.3 | -0.5 | |
| | | 206 | Week 8 | 24JUL2006 | 97 | | 80.2 | 27.4 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 29AUG2006 | 133 | | 80.2 | 27.4 | -2.2 | -0.8 | |
| | | 223 | Final visit | 29AUG2006 | 133 | | 80.1 | 27.4 | -2.3 | -0.8 | |
| | E0103005 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1321

CONFIDENTIAL
AZSER12769868

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JUL2005 | -4 | 172.0 | 132.0 | 44.6 | | | |
| | | 1 | Baseline | 07JUL2005 | -4 | 172.0 | 132.0 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19OCT2005 | 84 | | 134.0 | 45.3 | 2.0 | 0.7 | |
| | | 106 | Week 24 | 23DEC2005 | 165 | | 129.5 | 43.8 | -2.5 | -0.8 | |
| | | 109 | Final visit | 20MAR2006 | 1 | | 120.9 | 40.9 | -11.1 | -3.7 | D |
| | | 201 | At randomization | 20MAR2006 | 1 | | 120.9 | 40.9 | 0.0 | 0.0 | |
| | | 223 | Baseline | 04APR2006 | 16 | | 121.8 | 41.2 | 0.9 | 0.3 | |
| | | 223 | Final visit | 04APR2006 | 16 | | 121.8 | 41.2 | 0.9 | 0.3 | |
| | E0103011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 160.0 | 88.0 | 34.4 | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | 160.0 | 88.0 | 34.4 | 0.0 | 0.0 | |
| | | 109 | Final visit | 11JAN2006 | 168 | | 91.8 | 35.9 | 3.8 | 1.5 | |
| | | 201 | At randomization | 05APR2006 | 1 | | 91.8 | 35.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05APR2006 | 1 | | 91.8 | 35.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 93.1 | 36.4 | 1.3 | 0.5 | |
| | | 206 | Week 8 | 05JUN2006 | 62 | | 94.0 | 36.7 | 2.2 | 0.8 | |
| | | 207 | Week 12 | 07JUL2006 | 94 | | 92.7 | 36.2 | 0.9 | 0.3 | |
| | | 223 | Final visit | 18AUG2006 | 136 | | 93.1 | 36.4 | 1.3 | 0.5 | |
| | E0103026 | 8 | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769869

Listing 12.2.9-5   Height, Weight and BMI

Page 204 of 465

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | | | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -6 | 165.0 | 152.0 | 55.8 | | | |
| | | 1 | Baseline | 02NOV2005 | -6 | 165.0 | 152.0 | 55.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15NOV2005 | 7 | | 152.0 | 55.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15NOV2005 | 7 | | 152.7 | 56.1 | 0.7 | 0.3 | |
| | | 109 | Week 24 | 31JAN2006 | 84 | | 153.0 | 56.2 | 1.0 | 0.4 | |
| | | 201 | Final visit | 25APR2006 | 168 | | 149.5 | 54.9 | -2.5 | -0.9 | |
| | | 201 | At randomization | 18JUL2006 | 1 | | 148.1 | 54.4 | -3.9 | -1.4 | |
| | | 204 | Baseline | 18JUL2006 | 1 | | 148.1 | 54.4 | -3.0 | -1.0 | |
| | | 223 | Week 4 | 09AUG2006 | 23 | | 148.1 | 54.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 14AUG2006 | 28 | | 148.1 | 54.4 | 0.0 | 0.0 | |
| | | | | 14AUG2006 | 28 | | 148.1 | 54.4 | 0.0 | 0.0 | |
| | E0103032 | | | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -5 | 167.0 | 57.0 | 20.4 | | | |
| | | 1 | Baseline | 07DEC2005 | -5 | 167.0 | 57.0 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2005 | 8 | | 56.1 | 20.2 | -0.9 | -0.2 | |
| | | 106 | Week 12 | 06MAR2006 | 84 | | 58.1 | 20.8 | 1.1 | 0.4 | |
| | | 109 | Week 24 | 31MAY2006 | 170 | | 57.0 | 20.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 26JUL2006 | 1 | | 58.8 | 21.1 | 1.8 | 0.7 | |
| | | 201 | At randomization | 26JUL2006 | 1 | | 58.8 | 21.1 | 1.8 | 0.7 | |
| | | 223 | Week 4 | 18AUG2006 | 24 | | 58.1 | 20.8 | -0.7 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1323

CONFIDENTIAL AZSER12769870

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 223 | Final visit | 18AUG2006 | 24 | | 58.1 | 20.8 | -0.7 | -0.3 | |
| | E0104005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 2 | 22AUG2005 | -8 | 176.0 | 105.0 | 33.9 | | | |
| | | 102 | Week 2 | 12SEP2005 | 13 | | 107.0 | 34.5 | | | |
| | | 102 | Week 12 | 12SEP2005 | 13 | | 108.0 | 34.9 | | | |
| | | 106 | Final visit | 22NOV2005 | 84 | | 108.0 | 34.9 | | | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 113.6 | 36.7 | | | |
| | | 201 | Baseline | 17FEB2006 | 1 | | 113.6 | 36.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 114.1 | 36.8 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 13APR2006 | 56 | | 110.9 | 35.8 | -2.7 | -0.9 | |
| | | 207 | Week 18 | 12MAY2006 | 85 | | 108.9 | 35.2 | -4.7 | -1.5 | |
| | | 223 | Week 28 | 06SEP2006 | 202 | | 113.9 | 36.8 | 0.3 | 0.1 | |
| | | 223 | Final visit | 06SEP2006 | 202 | | 113.9 | 36.8 | 0.3 | 0.1 | |
| | E0107004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18AUG2005 | -7 | 178.0 | 82.3 | 26.0 | | | |
| | | 102 | Baseline | 18AUG2005 | -7 | | 82.3 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01SEP2005 | 7 | | 85.5 | 27.0 | 3.2 | 1.0 | |
| | | 106 | Week 12 | 16NOV2005 | 83 | | 89.3 | 28.2 | 7.0 | 2.2 | |
| | | 201 | Final visit | 19DEC2005 | 1 | | 91.6 | 28.9 | 9.3 | 2.9 | I I |
| | | 201 | At randomization | 19DEC2005 | 1 | | 91.6 | 28.9 | | | |
| | | 201 | Baseline | 19DEC2005 | 1 | | 91.6 | 28.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16JAN2006 | 29 | | 91.7 | 28.9 | 0.1 | 0.1 | |
| | | 223 | Final visit | 16JAN2006 | 29 | | 91.7 | 28.9 | 0.1 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1324

CONFIDENTIAL
AZSER12769871

Page 206 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24OCT2005 | -7 | 183.0 | 61.8 | 18.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24OCT2005 | -7 | 183.0 | 61.8 | 18.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07NOV2005 | 7 | | 75.0 | 22.4 | 13.2 | 3.9 | I |
| | | 102 | Week 1 | 09NOV2005 | 7 | | 75.9 | 22.7 | 14.1 | 4.2 | I |
| | | 201 | Final visit | 23JAN2006 | 1 | | 75.9 | 22.7 | | | I |
| | | 201 | At randomization | 23JAN2006 | 1 | | 75.9 | 22.7 | | | |
| | | 201 | Baseline | 23JAN2006 | 57 | | 75.9 | 22.4 | -0.0 | -0.3 | |
| | | 206 | Baseline | | 85 | | 76.4 | 22.8 | -1.0 | -0.5 | |
| | | 207 | Week 12 | 17APR2006 | 85 | | 76.4 | 22.8 | 0.5 | 0.1 | |
| | | 207 | Final visit | 17APR2006 | | | | | | | |
| | E0108015 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 166.0 | 83.0 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 166.0 | 83.0 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 7 | | 88.1 | 32.0 | 5.1 | 1.9 | I |
| | | 106 | Week 12 | 26OCT2005 | 84 | | 92.3 | 33.5 | 9.3 | 3.4 | I |
| | | 201 | Final visit | 28NOV2005 | 1 | | 93.0 | 33.7 | 13.0 | 3.6 | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 93.0 | 33.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28DEC2005 | 31 | | 93.1 | 33.8 | 0.1 | 0.0 | |
| | | 207 | Week 4 | 23JAN2006 | 86 | | 86.0 | 31.3 | -6.7 | -2.4 | D |
| | | 207 | Week 8 | 21FEB2006 | 86 | | 88.6 | 32.2 | -4.4 | -1.5 | |
| | | 211 | Week 12 | 13JUN2006 | 198 | | 88.6 | 32.2 | -0.2 | 0.0 | |
| | | 223 | Week 28 | 23AUG2006 | 269 | | 92.8 | 33.7 | -0.2 | 0.0 | |
| | | 223 | Week 40 | 23AUG2006 | 269 | | 92.8 | 33.7 | | | |
| | | | Final visit | | | | | | | | |
| | E0110001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1325

CONFIDENTIAL
AZSER12769872

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110001 | | Week 28 | 18MAY2005 | -6 | 156.0 | 96.8 | 39.8 | 0.0 | 0.0 | |
| | | | Week 40 | 18MAY2005 | -6 | 156.0 | 96.8 | 39.8 | 0.0 | 0.0 | |
| | | | Week 52 | 02JUN2005 | 9 | | 100.0 | 41.1 | 3.2 | 1.3 | |
| | | | Week 68 | 02JUN2005 | 9 | | 99.0 | 40.7 | 3.2 | 1.9 | |
| | | | Week 84 | 17AUG2005 | 85 | | 100.9 | 41.5 | 4.1 | 1.7 | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21OCT2005 | 1 | | 100.9 | 41.5 | 4.1 | 1.7 | |
| | | 102 | Baseline | 21OCT2005 | 1 | | 100.9 | 41.5 | 4.1 | 0.0 | |
| | | 102 | Week 1 | 21OCT2005 | 1 | | 100.9 | 41.5 | -0.5 | -0.2 | |
| | | 106 | Week 1 | 1NOV2005 | 29 | | 101.2 | 41.3 | -0.0 | -0.0 | |
| | | 201 | Final visit | 25NOV2005 | 36 | | 101.2 | 41.6 | 0.3 | 0.1 | |
| | | 201 | At randomization | 25NOV2005 | 36 | | 101.2 | 41.6 | | | |
| | | 201 | Baseline | | | | | | | | |
| | | 204 | Week 4 | | | | | | | | |
| | | 223 | Week 4 | | | | | | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0110007 | | Week 52 | 06JUN2005 | -8 | 170.0 | 59.1 | 20.4 | 0.0 | 0.0 | |
| | | | Week 68 | 12SEP2005 | 90 | | 62.9 | 21.1 | | | |
| | | | Week 84 | 02NOV2005 | 1 | | 62.9 | 21.8 | | | |
| | | | Week 104 | 02NOV2005 | 1 | | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30NOV2005 | 29 | | 64.5 | 21.8 | 0.1 | 0.5 | |
| | | 201 | Final visit | 28DEC2005 | 57 | | 61.4 | 22.3 | 1.6 | -0.6 | |
| | | 201 | At randomization | 23JAN2006 | 83 | | 61.4 | 21.2 | -1.5 | -0.8 | |
| | | 204 | Baseline | 14JUL2006 | 197 | | 60.0 | 21.4 | -1.8 | -1.0 | |
| | | 206 | Week 8 | 14JUL2006 | 255 | | 60.0 | 20.8 | -2.9 | -1.0 | |
| | | 207 | Week 12 | 14JUL2006 | 255 | | | | | | |
| | | 223 | Week 12 | | | | | | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0110020 | | Week 28 | | | | | | | | D |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769873

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110020 | | Week 84 | 29NOV2005 | -7 | 175.0 | 95.5 | 31.2 | 0.0 | 0.0 | |
| | | | Week 104 | 29NOV2005 | -7 | 175.0 | 95.5 | 31.2 | 0.0 | 0.0 | |
| | | 1 | Screening | 13DEC2005 | 7 | | 96.4 | 31.5 | 0.9 | 0.3 | |
| | | 102 | Baseline | 13DEC2005 | 7 | | 96.4 | 31.5 | 0.9 | 0.3 | |
| | | 102 | Week 1 | 12FEB2006 | 84 | | 100.0 | 32.7 | 4.5 | 1.5 | |
| | | 106 | Week 12 | 28MAR2006 | 1 | | 138.6 | 45.3 | 43.1 | 14.1 | I |
| | | 201 | Final visit | 28MAR2006 | 1 | | 138.6 | 45.3 | 43.1 | 14.1 | |
| | | 201 | At randomization | 28MAR2006 | 1 | | 138.6 | 45.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01APR2006 | 4 | | 138.6 | 45.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAY2006 | 57 | | 138.0 | 45.1 | -0.6 | -0.2 | |
| | | 206 | Week 8 | 16JUN2006 | 81 | | 140.9 | 46.0 | 2.3 | 0.7 | |
| | | 207 | Week 12 | 26JUN2006 | 91 | | 135.0 | 44.1 | -3.6 | -1.2 | |
| | | 223 | Final visit | 26JUN2006 | 91 | | 135.0 | 44.1 | -3.6 | -1.2 | |
| | E0112007 | | Week 12 | 12SEP2005 | -7 | 168.0 | 53.7 | 19.0 | 0.0 | 0.0 | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | 12SEP2005 | -7 | 168.0 | 53.7 | 19.0 | 0.0 | 0.0 | |
| | | 1 | Screening | 26SEP2005 | 7 | | 56.8 | 20.1 | 3.1 | 1.1 | |
| | | 102 | Baseline | 07FEB2006 | 85 | | 136.2 | 48.3 | 84.3 | 29.9 | I |
| | | 102 | Week 1 | 07FEB2006 | 1 | | 136.2 | 48.3 | 10.0 | 21.9 | I |
| | | 201 | Final visit | 07FEB2006 | 1 | | 64.1 | 22.7 | 10.0 | 3.7 | |
| | | 201 | At randomization | 07FEB2006 | 1 | | 64.1 | 22.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06MAR2006 | 24 | | 64.9 | 23.0 | -3.2 | -1.1 | |
| | | 204 | Week 4 | 27MAR2006 | 49 | | 60.5 | 21.4 | -3.6 | -1.3 | |
| | | 206 | Week 8 | 27MAR2006 | 49 | | 60.5 | 21.4 | -3.6 | -1.3 | |
| | E0112009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1327

CONFIDENTIAL
AZSER12769874

Page 209 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | 1 | Week 104 | 03OCT2005 | -7 | 183.0 | 107.7 | 32.2 | 0.0 | 0.0 | |
| | | 1 | Screening | 03OCT2005 | -7 | 183.0 | 107.7 | 32.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17OCT2005 | 7 | | 106.6 | 31.8 | -1.1 | -0.4 | |
| | | 102 | Week 1 | 17OCT2005 | 7 | | 108.2 | 32.3 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 27DEC2005 | 78 | | 111.8 | 33.4 | 4.1 | 1.2 | |
| | | 201 | Final visit | 31JAN2006 | 1 | | 108.3 | 32.3 | 0.6 | 0.1 | |
| | | 201 | At randomization | 31JAN2006 | 1 | | 108.3 | 32.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31JAN2006 | 1 | | 108.3 | 32.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02MAR2006 | 31 | | 110.0 | 32.8 | 1.7 | 0.5 | |
| | | 207 | Week 8 | 07MAR2006 | 56 | | 120.5 | 36.0 | 12.2 | 3.7 | I |
| | | 207 | Week 12 | 25APR2006 | 85 | | 109.2 | 32.9 | 0.9 | 0.3 | |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 111.4 | 33.3 | 3.1 | 1.0 | |
| | | 223 | Final visit | 21AUG2006 | 203 | | 111.4 | 33.3 | 3.1 | 1.0 | |
| | E0113004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 201 | Final visit | 08AUG2005 | -8 | 155.0 | 102.3 | 42.6 | | 0.0 | |
| | | 201 | At randomization | 08NOV2005 | 1 | | 102.3 | 42.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08NOV2005 | 1 | | 102.3 | 42.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07DEC2005 | 30 | | 102.3 | 42.6 | 0.0 | 0.0 | |
| | | 204 | Final visit | 07DEC2005 | 30 | | 102.3 | 42.6 | 0.0 | 0.0 | |
| | E0116008 | 1 | Screening | 11NOV2005 | -7 | 180.0 | 73.0 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11NOV2005 | -7 | 180.0 | 73.0 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 10 | | 73.0 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 10 | | 74.0 | 22.8 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 01FEB2006 | 84 | | 83.0 | 25.6 | 10.0 | 3.1 | I |
| | | 201 | Final visit | 10MAR2006 | 1 | | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10MAR2006 | 1 | | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10MAR2006 | 1 | | 83.0 | 25.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1328

CONFIDENTIAL
AZSER12769875

Page 210 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -3 | 178.0 | 90.0 | 28.4 | | | |
| | | 1 | Baseline | 18JUL2005 | -3 | 178.0 | 90.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2005 | 8 | | 92.0 | 29.0 | 2.0 | 0.6 | |
| | | 106 | Week 12 | 13OCT2005 | 84 | | 89.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 24JAN2006 | 1 | | 94.7 | 29.9 | -1.0 | -0.3 | |
| | | 201 | At randomization | 24JAN2006 | 1 | | 94.7 | 29.9 | 4.7 | 1.5 | |
| | | 201 | Baseline | 24JAN2006 | 1 | | 94.7 | 29.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21FEB2006 | 29 | | 93.2 | 29.6 | -1.5 | -0.5 | |
| | | 206 | Week 8 | 21MAR2006 | 57 | | 89.2 | 28.2 | -5.5 | -1.7 | |
| | | 207 | Week 12 | 18APR2006 | 85 | | | | | | |
| | | 211 | Week 28 | 02AUG2006 | 191 | | 92.0 | 29.0 | -2.7 | -0.9 | |
| | | 211 | Final visit | 02AUG2006 | 191 | | 92.0 | 29.0 | -2.7 | -0.9 | |
| | E0118005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 12 | 30MAY2005 | -8 | 160.0 | 77.7 | 30.4 | | | |
| | | 201 | Final visit | 30AUG2005 | 84 | | 80.4 | 31.4 | | | |
| | | 201 | At randomization | 25OCT2005 | 1 | | 82.7 | 31.8 | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | | 82.7 | 32.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 25OCT2005 | 1 | | 82.7 | 32.3 | | | |
| | | 206 | Week 4 | 22DEC2005 | 59 | | 83.8 | 32.7 | | | |
| | | 207 | Week 8 | 20JAN2006 | 88 | | 83.6 | 32.7 | -0.9 | -0.3 | |
| | | 223 | Week 12 | 16MAY2006 | 204 | | 81.8 | 32.0 | -0.9 | -0.3 | |
| | | 223 | Week 28 | 16MAY2006 | 204 | | 81.8 | 32.0 | -0.9 | -0.3 | |
| | E0118020 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1329

CONFIDENTIAL
AZSER12769876

Page 211 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUL2005 | -7 | 162.0 | 73.2 | 27.9 | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 162.0 | 73.2 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2005 | 9 | | 73.2 | 27.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14OCT2005 | 86 | | 67.7 | 25.8 | -5.5 | -2.1 | D |
| | | 201 | Final visit | 03JAN2006 | 1 | | 60.9 | 23.2 | -12.3 | -4.7 | D |
| | | 201 | At randomization | 03JAN2006 | 1 | | 60.9 | 23.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 02FEB2006 | 31 | | 60.0 | 22.9 | -0.9 | -0.3 | |
| | | 206 | Week 4 | 17MAR2006 | 74 | | 58.2 | 22.2 | -2.7 | -1.0 | |
| | | 207 | Week 12 | 31MAR2006 | 88 | | 59.1 | 22.5 | -1.8 | -0.7 | |
| | | 211 | Week 18 | 01JUN2006 | 198 | | 59.1 | 22.5 | -1.8 | -0.7 | |
| | | 223 | Week 28 | 23AUG2006 | 233 | | 59.1 | 22.5 | -1.8 | -0.7 | |
| | | 223 | Final visit | 23AUG2006 | 233 | | 59.1 | 22.5 | -1.8 | -0.7 | |
| | E0118026 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26SEP2005 | -4 | 177.0 | 57.3 | 18.3 | | | |
| | | 1 | Baseline | 26SEP2005 | -4 | 177.0 | 57.3 | 18.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27DEC2005 | 88 | | 63.6 | 20.3 | 6.3 | 2.0 | I |
| | | 201 | Final visit | 03FEB2006 | 1 | | 65.9 | 21.0 | 8.6 | 2.7 | I |
| | | 201 | At randomization | 03FEB2006 | 1 | | 65.9 | 21.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28FEB2006 | 26 | | 65.5 | 20.9 | -0.4 | -0.1 | |
| | | 206 | Week 4 | 29MAR2006 | 55 | | 59.1 | 18.9 | -6.8 | -2.1 | D |
| | | 207 | Week 12 | 24APR2006 | 81 | | 59.5 | 19.0 | -6.4 | -2.0 | D |
| | | 207 | Final visit | 24APR2006 | 81 | | 59.5 | 19.0 | -6.4 | -2.0 | D |
| | E0118030 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas

1330

CONFIDENTIAL
AZSER12769877

Page 212 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -7 | 188.0 | 111.8 | 31.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11OCT2005 | -7 | 188.0 | 111.8 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12JAN2006 | 86 | | 105.5 | 29.8 | -6.3 | -1.8 | |
| | | 106 | Final visit | 06APR2006 | 1 | | 107.5 | 30.4 | -4.3 | -1.2 | |
| | | 201 | At randomization | 06APR2006 | 1 | | 107.5 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 11MAY2006 | 36 | | 107.7 | 30.5 | 0.2 | 0.1 | |
| | | 204 | Week 4 | 31MAY2006 | 56 | | 114.1 | 32.3 | 6.6 | 1.9 | |
| | | 206 | Week 8 | 29JUN2006 | 85 | | 114.5 | 32.4 | 7.0 | 2.0 | |
| | | 207 | Week 12 | 22AUG2006 | 139 | | 114.5 | 32.4 | 7.0 | 2.0 | |
| | | 223 | Final visit | 22AUG2006 | 139 | | 114.5 | 32.4 | 7.0 | 2.0 | |
| | E0119006 | 1 | Screening | 28SEP2005 | -7 | 185.0 | 112.4 | 32.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13OCT2005 | -8 | 185.0 | 115.0 | 33.6 | 2.6 | 0.8 | |
| | | 102 | Week 1 | 13OCT2005 | 8 | | 115.2 | 33.7 | 2.8 | 0.9 | |
| | | 106 | Week 12 | 30DEC2005 | 86 | | 118.2 | 34.5 | 5.8 | 1.7 | |
| | | 201 | At randomization | 23JAN2006 | 1 | | 117.0 | 34.2 | 4.6 | 1.4 | |
| | | 201 | Baseline | 23JAN2006 | 1 | | 117.0 | 34.2 | 0.0 | 0.0 | |
| | E0119015 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 185.0 | 145.5 | 42.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13DEC2005 | -7 | 185.0 | 145.5 | 42.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 28DEC2005 | 8 | | 163.0 | 47.6 | 17.5 | 5.1 | I |
| | | 106 | Final visit | 16APR2006 | 84 | | 164.7 | 48.1 | 19.7 | 5.9 | I |
| | | 201 | At randomization | 11APR2006 | 1 | | 164.7 | 48.1 | 19.2 | 5.6 | I |
| | | 201 | Baseline | 11APR2006 | 1 | | 164.7 | 48.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769878

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119015 | 204 | Week 4 | 09MAY2006 | 29 | | 162.7 | 47.5 | -2.0 | -0.6 | |
| | | 206 | Week 8 | 07JUN2006 | 58 | | 161.3 | 47.1 | -3.4 | -1.0 | |
| | | 207 | Week 12 | 07JUL2006 | 88 | | 161.3 | 47.1 | -3.4 | -1.0 | |
| | | 223 | Week 28 | 30AUG2006 | 142 | | 164.6 | 48.0 | -3.2 | -1.0 | |
| | | 223 | Final visit | 30AUG2006 | 142 | | 164.5 | 48.1 | -0.2 | 0.0 | |
| | E0119019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -6 | 161.0 | 82.2 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08FEB2006 | -6 | 161.0 | 82.2 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20FEB2006 | 6 | | 84.0 | 32.4 | 1.8 | 0.7 | |
| | | 102 | Week 12 | 20FEB2006 | 6 | | 84.2 | 32.5 | 2.0 | 0.8 | |
| | | 201 | Final visit | 07MAY2006 | 83 | | 84.8 | 33.1 | 3.6 | 1.4 | I |
| | | 201 | At randomization | 07JUN2006 | 1 | | 84.6 | 32.6 | 2.4 | 0.9 | |
| | | 201 | Baseline | 27JUL2006 | 1 | | 84.6 | 32.6 | 0.0 | 0.0 | |
| | | | Week 4 | 27JUL2006 | 1 | | 84.6 | 32.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 11AUG2006 | 16 | | 83.6 | 32.3 | -1.0 | -0.3 | |
| | | 223 | Final visit | 11AUG2006 | 16 | | 83.6 | 32.3 | -1.0 | -0.3 | |
| | E0122008 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -7 | 169.0 | 88.9 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13JUN2005 | -7 | 169.0 | 88.9 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 88.0 | 30.8 | -0.9 | -0.3 | |
| | | 102 | Week 12 | 27JUN2005 | 7 | | 88.9 | 31.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22SEP2005 | 94 | | 94.4 | 33.1 | 5.5 | 2.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46 kcpx265

1332

CONFIDENTIAL
AZSER12769879

Page 214 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122008 | 201 | Final visit | 07DEC2005 | 1 | | 97.1 | 34.0 | 8.2 | 2.9 | I |
| | | 201 | At randomization | 07DEC2005 | 1 | | 97.1 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Baseline | 07DEC2005 | 1 | | 97.1 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 12JAN2006 | 37 | | 94.8 | 33.2 | -2.3 | -0.8 | |
| | | 223 | Final visit | 12JAN2006 | 37 | | 94.8 | 33.2 | -2.3 | -0.8 | |
| | E0122016 | 1 | Week 8 | | | | | | | | |
| | | 1 | Week 52 | | | | | | | | |
| | | 102 | Week 68 | | | | | | | | |
| | | 106 | Week 84 | | | | | | | | |
| | | 106 | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUN2005 | -4 | 182.0 | 82.1 | 24.8 | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | 182.0 | 82.1 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2005 | 5 | | 81.7 | 24.7 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 22SEP2005 | 83 | | 90.7 | 27.4 | 8.6 | 2.6 | I |
| | | 201 | At randomization | 26OCT2005 | 1 | | 91.6 | 27.7 | 9.5 | 2.9 | I |
| | | 201 | Baseline | 26OCT2005 | 1 | | 91.6 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 90.7 | 27.4 | -0.9 | -0.3 | |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 89.8 | 27.1 | -1.8 | -0.8 | |
| | | 206 | Week 12 | 05JAN2006 | 72 | | 88.0 | 26.6 | -3.6 | -1.1 | |
| | | 207 | Week 12 | 05JAN2006 | 72 | | | | -5.4 | -1.6 | |
| | | 214 | Week 18 | 19JAN2006 | 86 | | | | | -1.4 | |
| | | 214 | Week 28 | 10MAY2006 | 197 | | 93.1 | 28.1 | | | |
| | | 223 | Week 40 | 03AUG2006 | 282 | | | | | | |
| | | 223 | Final visit | 05SEP2006 | 315 | | 94.5 | 28.5 | 2.9 | 0.8 | |
| | | | Final visit | 05SEP2006 | 315 | | 94.5 | 28.5 | 2.9 | 0.8 | |
| | E0122021 | 1 | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -6 | 175.0 | 80.7 | 26.4 | | | |
| | | 1 | Baseline | 12JUL2005 | -6 | 175.0 | 80.7 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25JUL2005 | 7 | | 81.6 | 26.6 | 0.9 | 0.2 | |
| | | 102 | Week 1 | 25JUL2005 | 7 | | 82.6 | 27.0 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

1333

CONFIDENTIAL
AZSER12769880

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122021 | 106 | Week 12 | 18OCT2005 | 92 | | 89.4 | 29.2 | 8.7 | 2.8 | I |
| | | 201 | Final visit | 22NOV2005 | 1 | | 92.5 | 30.2 | 11.8 | 3.8 | I |
| | | 201 | At randomization | 22NOV2005 | 1 | | 92.5 | 30.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22NOV2005 | 1 | | 92.5 | 30.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27DEC2005 | 36 | | 96.2 | 31.4 | 3.7 | 1.2 | |
| | | 223 | Week 12 | 20FEB2006 | 91 | | 97.5 | 31.8 | 5.0 | 1.6 | |
| | | 223 | Final visit | 20FEB2006 | 91 | | 97.5 | 31.8 | 5.0 | 1.6 | |
| | E0122023 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -5 | 160.0 | 63.1 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUL2005 | -5 | 160.0 | 63.1 | 24.6 | 0.0 | 0.0 | |
| | | | Week 1 | 02AUG2005 | 7 | | 67.1 | 26.2 | 4.0 | 1.6 | |
| | | 106 | Week 12 | 19OCT2005 | 85 | | 79.4 | 31.0 | 16.3 | 6.4 | I |
| | | 109 | Week 24 | 12JAN2006 | 170 | | 79.8 | 31.2 | 16.7 | 6.6 | I |
| | | 201 | Final visit | 10APR2006 | 1 | | 85.7 | 33.5 | 22.6 | 8.9 | I |
| | | 201 | At randomization | 10APR2006 | 1 | | 85.7 | 33.5 | 0.0 | 0.0 | I |
| | | 201 | Baseline | 10APR2006 | 1 | | 85.5 | 33.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17MAY2006 | 38 | | 88.5 | 34.6 | 2.8 | 1.1 | |
| | | 223 | Week 8 | 24MAY2006 | 45 | | 87.5 | 34.2 | 1.8 | 0.7 | |
| | | 223 | Final visit | 24MAY2006 | 45 | | 87.5 | 34.2 | 1.8 | 0.7 | |
| | E0123005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -7 | 170.0 | 49.5 | 17.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01NOV2005 | 91 | 170.0 | 67.6 | 23.4 | 18.1 | 6.3 | I |
| | | 201 | Final visit | 30JAN2006 | 1 | | 71.0 | 24.6 | 21.5 | 7.5 | I |
| | | 201 | At randomization | 30JAN2006 | 1 | | 71.0 | 24.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769881

Page 216 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 201 | Baseline | 30JAN2006 | 1 | | 71.0 | 24.6 | | | |
| | | 204 | Week 4 | 06MAR2006 | 36 | | 75.5 | 26.1 | 4.5 | 0.5 | |
| | | 207 | Week 8 | | 64 | | 75.9 | 26.6 | 4.9 | 1.5 | |
| | | | Week 12 | 25APR2006 | 86 | | 75.5 | 26.1 | 4.5 | 1.5 | |
| | | 223 | Week 28 | 17AUG2006 | 200 | | 71.3 | 24.7 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17AUG2006 | 200 | | 71.3 | 24.7 | 0.3 | 0.1 | |
| | E0125009 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07OCT2005 | -7 | 172.0 | 85.0 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07OCT2005 | -7 | 172.0 | 85.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19OCT2005 | 5 | | 101.5 | 34.2 | 16.5 | 5.5 | I |
| | | 102 | Week 12 | 19OCT2005 | 5 | | 88.5 | 29.9 | 3.5 | 1.2 | |
| | | 109 | Week 24 | 06APR2006 | 83 | | 89.3 | 30.1 | 4.8 | 2.4 | I |
| | | 109 | Final visit | 06APR2006 | 174 | | 89.3 | 30.4 | 4.8 | 1.7 | I |
| | | 201 | At randomization | 14JUN2006 | 1 | | 102.1 | 34.4 | 17.1 | 5.8 | I |
| | | 201 | Baseline | 14JUN2006 | 1 | | 102.1 | 34.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16JUL2006 | 27 | | 90.9 | 36.0 | -11.2 | -3.8 | D |
| | | 206 | Week 8 | 08AUG2006 | 56 | | 88.9 | 30.7 | -13.2 | -4.4 | D |
| | | 223 | Week 8 | 15AUG2006 | 63 | | 88.4 | 30.1 | -13.7 | -4.4 | D |
| | | 223 | Final visit | 15AUG2006 | 63 | | 88.4 | 29.9 | -13.7 | -4.6 | D |
| | E0127001 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13MAY2005 | -5 | 162.0 | 82.0 | 31.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13MAY2005 | -5 | 162.0 | 82.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAY2005 | -7 | | 82.0 | 31.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1335

CONFIDENTIAL
AZSER12769882

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127001 | 102 | Week 12 | 25MAY2005 | 7 | | 81.0 | 30.9 | -1.0 | -0.3 | |
| | | 106 | Week 1 | 08AUG2005 | 82 | | 85.5 | 32.6 | 3.5 | 1.4 | |
| | | 106 | Final visit | 04NOV2005 | 1 | | 85.9 | 32.7 | 3.9 | 1.5 | |
| | | 201 | At randomization | 04NOV2005 | 1 | | 85.5 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04NOV2005 | 1 | | 85.5 | 32.6 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 30DEC2005 | 57 | | 85.5 | 32.6 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 27JAN2006 | 85 | | 78.6 | 32.6 | -2.8 | -2.8 | D |
| | | 207 | Final visit | 27JAN2006 | 85 | | 78.6 | 29.9 | -7.3 | -2.8 | D |
| | E0127005 | 1 | Screening | 06OCT2005 | -7 | 179.0 | 63.6 | 19.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20OCT2005 | -7 | 179.0 | 65.6 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20OCT2005 | -7 | | 65.9 | 20.6 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 10JAN2006 | 89 | | 67.3 | 21.0 | 3.7 | 1.2 | |
| | | 106 | Final visit | 30MAR2006 | 1 | | 72.7 | 22.7 | 9.1 | 2.9 | I |
| | | 201 | At randomization | 30MAR2006 | 1 | | 78.2 | 24.4 | 14.6 | 4.6 | I |
| | | 201 | Baseline | 30MAR2006 | 1 | | 78.2 | 24.4 | 0.0 | 0.0 | |
| | E0129007 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 20JUL2005 | -19 | 164.0 | 49.5 | 18.4 | | | |
| | | 102 | Week 12 | 15AUG2005 | 7 | | 57.9 | 21.5 | | | |
| | | 106 | Final visit | 15AUG2005 | 7 | | 51.4 | 19.1 | | | |
| | | 106 | Week 12 | 07NOV2005 | 91 | | 53.6 | 19.9 | | | |
| | | 201 | Final visit | 30JAN2006 | 175 | | 50.9 | 18.9 | | | |
| | | 201 | At randomization | 27MAR2006 | 1 | | 50.9 | 18.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27MAR2006 | 1 | | 50.9 | 18.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 27MAR2006 | 29 | | 49.5 | 18.4 | -1.4 | -0.5 | |
| | | 223 | Final visit | 24APR2006 | 29 | | 49.5 | 18.4 | -1.4 | -0.5 | |
| | E0129008 | 1 | | 25JUL2005 | -14 | 154.0 | 94.5 | 39.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1336

CONFIDENTIAL
AZSER12769883

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129008 | 102 | Week 1 | 15AUG2005 | 7 | | 93.3 | 39.3 | | | |
| | | 102 | Week 12 | 15AUG2005 | 7 | | 93.3 | 39.3 | | | |
| | | 106 | Week 12 | 07NOV2005 | 86 | | 99.9 | 40.4 | | | |
| | | 201 | Final visit | 25JAN2006 | 1 | | 99.1 | 41.8 | | | |
| | | 201 | At randomization | 25JAN2006 | 1 | | 99.1 | 41.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25JAN2006 | 1 | | 99.1 | 41.8 | 0.0 | 0.0 | |
| | E0129010 | 1 | Screening | 01AUG2005 | -7 | 173.0 | 73.2 | 24.5 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 173.0 | 73.2 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 73.6 | 24.6 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 07NOV2005 | 91 | | 78.2 | 26.1 | 5.0 | 1.6 | |
| | | 201 | Final visit | 02JAN2006 | 1 | | 81.8 | 27.3 | 8.6 | 2.8 | I |
| | | 201 | At randomization | 02JAN2006 | 1 | | 81.8 | 27.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02JAN2006 | 1 | | 81.8 | 27.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16JAN2006 | 15 | | 79.5 | 26.6 | -2.3 | -0.7 | |
| | | 223 | Final visit | 16JAN2006 | 15 | | 79.5 | 26.6 | -2.3 | -0.7 | |
| | E0129024 | 1 | Screening | 17OCT2005 | -7 | 179.0 | 90.9 | 28.4 | | | |
| | | 1 | Baseline | 17OCT2005 | -7 | 179.0 | 90.9 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 94.1 | 29.4 | 3.2 | 1.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 93.6 | 29.2 | 2.7 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1337

CONFIDENTIAL
AZSER12769884

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129024 | 106 | Week 12 | 16JAN2006 | 84 | | 99.5 | 31.1 | 8.6 | 2.7 | I |
| | | 109 | Week 24 | 24APR2006 | 182 | | 98.6 | 30.8 | 7.7 | 2.4 | I |
| | | 201 | Final visit | 07JUL2006 | 1 | | 100.0 | 31.2 | 9.1 | 2.8 | I |
| | | 201 | At randomization | 17JUL2006 | 1 | | 100.0 | 31.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17JUL2006 | 1 | | 100.0 | 31.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 31JUL2006 | 15 | | 98.2 | 30.6 | -1.8 | -0.6 | |
| | | 223 | Final visit | 31JUL2006 | 15 | | 98.2 | 30.6 | -1.8 | -0.6 | |
| | E0129033 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28NOV2005 | -7 | 149.0 | 90.5 | 40.8 | 0.0 | 0.0 | |
| | | | Baseline | 28NOV2005 | -7 | 149.0 | 90.5 | 40.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12DEC2005 | 7 | | 92.3 | 41.6 | 1.8 | 0.8 | |
| | | 106 | Week 12 | 15MAR2006 | 100 | | 96.8 | 43.6 | 6.3 | 2.8 | |
| | | 201 | Final visit | 10APR2006 | 1 | | 95.9 | 43.2 | 5.4 | 2.4 | |
| | | 201 | At randomization | 10APR2006 | 1 | | 95.9 | 43.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10APR2006 | 1 | | 95.9 | 43.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 01MAY2006 | 22 | | 95.5 | 43.0 | -0.4 | -0.2 | |
| | | 223 | Final visit | 01MAY2006 | 22 | | 95.5 | 43.0 | -0.4 | -0.2 | |
| | E0129045 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30JAN2006 | -7 | 175.0 | 72.6 | 23.7 | 0.0 | 0.0 | |
| | | | Baseline | 30JAN2006 | -7 | 175.0 | 72.6 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13FEB2006 | 7 | | 74.5 | 24.3 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1338

CONFIDENTIAL
AZSER12769885

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129045 | 102 | Week 1 | 13FEB2006 | 7 | | 75.0 | 24.5 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 01MAY2006 | 84 | | 84.5 | 27.6 | 11.9 | 3.9 | I |
| | | 201 | At randomization | 01JUL2006 | 1 | | 88.2 | 28.8 | 15.6 | 5.1 | I |
| | | 201 | Baseline | 10JUL2006 | 1 | | 88.2 | 28.8 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 23AUG2006 | 45 | | 85.5 | 27.9 | -2.7 | -0.9 | |
| | | 223 | Final visit | 23AUG2006 | 45 | | 85.5 | 27.9 | -2.7 | -0.9 | |
| | E0133004 | 1 | Screening | 29JUN2005 | -7 | 175.0 | 107.3 | 35.0 | | | |
| | | 1 | Baseline | 29JUN2005 | -9 | 175.0 | 106.3 | 34.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 15JUL2005 | 77 | | 106.4 | 34.7 | -0.9 | -0.3 | |
| | | 106 | Final visit | 21SEP2005 | 77 | | 111.4 | 36.4 | 4.1 | -1.4 | |
| | | 201 | At randomization | 13FEB2006 | 1 | | 105.1 | 34.3 | -2.2 | -0.7 | |
| | | 201 | Baseline | 13FEB2006 | 1 | | 105.1 | 34.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14MAR2006 | 30 | | 105.5 | 34.4 | 0.4 | 0.1 | |
| | | 206 | Week 8 | 10APR2006 | 57 | | 113.5 | 37.1 | 8.4 | 2.8 | I |
| | | 206 | Week 8 | 10MAY2006 | 87 | | 113.9 | 37.9 | 7.9 | 2.6 | I |
| | | 223 | Week 28 | 02AUG2006 | 171 | | 108.9 | 35.6 | 3.8 | 1.3 | |
| | | 223 | Final visit | 02AUG2006 | 171 | | 108.9 | 35.6 | 3.8 | 1.3 | |
| | E0136001 | 1 | Screening | 12JUL2005 | -7 | 172.0 | 127.7 | 43.2 | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | 172.0 | 127.7 | 43.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 26JUL2005 | 77 | | 130.5 | 44.1 | 2.8 | 0.9 | |
| | | 109 | Week 24 | 03OCT2005 | 77 | | 132.6 | 44.6 | 4.9 | 1.4 | |
| | | 201 | Final visit | 03JAN2006 | 168 | | 132.0 | 44.6 | 2.9 | 0.9 | |
| | | 201 | Final visit | 27MAR2006 | 1 | | 133.0 | 45.0 | 5.3 | 1.8 | |
| | | 201 | At randomization | 27MAR2006 | 1 | | 133.0 | 45.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769886

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136001 | 201 | Baseline | 27MAR2006 | 1 | | 133.0 | 45.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26APR2006 | 31 | | 137.0 | 46.3 | 4.0 | 1.3 | |
| | | 207 | Week 8 | 31MAY2006 | 59 | | 137.0 | 46.3 | 4.0 | 1.3 | |
| | | 207 | Week 12 | 21JUN2006 | 87 | | 136.1 | 46.0 | 3.1 | 1.0 | |
| | | 223 | Week 28 | 15AUG2006 | 142 | | 136.1 | 46.0 | 3.1 | 1.0 | |
| | | 223 | Final visit | 15AUG2006 | 142 | | 136.1 | 46.0 | 3.1 | 1.0 | |
| | E0136026 | 1 | Screening | 17JAN2006 | -6 | 162.0 | 102.1 | 38.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17JAN2006 | -6 | 162.0 | 102.1 | 38.9 | 0.0 | 0.0 | |
| | | 106 | Week 8 | 30JAN2006 | 7 | | 104.3 | 39.7 | 2.2 | 0.8 | |
| | | 106 | Week 12 | 31JAN2006 | 7 | | 104.3 | 39.7 | 2.2 | 0.8 | |
| | | 201 | Final visit | 17APR2006 | 84 | | 109.8 | 41.8 | 7.7 | 2.9 | I |
| | | 201 | At randomization | 20JUN2006 | 1 | | 106.6 | 40.6 | 4.5 | 1.7 | |
| | | 223 | Baseline | 20JUN2006 | 1 | | 106.6 | 40.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 20JUN2006 | 1 | | 106.6 | 40.6 | 0.0 | 0.0 | |
| | | | | 18JUL2006 | 29 | | 110.0 | 41.9 | 3.4 | 1.3 | |
| | | 223 | Final visit | 18JUL2006 | 29 | | 110.0 | 41.9 | 3.4 | 1.3 | |
| | E0137001 | 1 | Screening | 03JUN2005 | -6 | 157.0 | 80.3 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03JUN2005 | -6 | 157.0 | 78.9 | 32.0 | -1.4 | -0.6 | |
| | | 106 | Week 12 | 31AUG2005 | 83 | | 82.1 | 33.3 | 1.8 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1340

CONFIDENTIAL
AZSER12769887

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137001 | 201 | Final visit | 30SEP2005 | 1 | | 82.6 | 33.5 | 2.3 | 0.9 | |
| | | 201 | At randomization | 30SEP2005 | 1 | | 82.6 | 33.5 | 0.0 | 0.0 | |
| | | 223 | Baseline | 30SEP2005 | 1 | | 82.6 | 33.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 20OCT2005 | 21 | | 81.1 | 32.9 | -1.5 | -0.6 | |
| | | 223 | Final visit | 20OCT2005 | 21 | | 81.1 | 32.9 | -1.5 | -0.6 | |
| | E0137004 | 1 | Screening | 23JUN2005 | -7 | 170.0 | 141.5 | 49.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23JUN2005 | -7 | 170.0 | 141.5 | 49.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2005 | 8 | | 143.8 | 49.8 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 22SEP2005 | 84 | | 143.3 | 49.6 | 1.8 | 0.6 | |
| | | 109 | Week 24 | 15DEC2005 | 168 | | 143.7 | 49.7 | 2.2 | 0.7 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 201 | Final visit | 16JAN2006 | | | 135.6 | 47.1 | -5.9 | -1.9 | |
| | | 201 | At randomization | 16JAN2006 | | | 135.6 | 46.9 | -5.9 | -2.1 | |
| | | 204 | Baseline | 16JAN2006 | | | 135.0 | 46.9 | -5.5 | -2.0 | |
| | | | Week 4 | 15FEB2006 | 31 | | 130.1 | 45.0 | -5.5 | -1.9 | |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 127.0 | 43.9 | -8.6 | -3.0 | |
| | | | Week 12 | 11APR2006 | 86 | | 122.0 | 42.2 | -13.6 | -4.7 | |
| | | 223 | Week 28 | 06JUN2006 | 142 | | 116.2 | 40.2 | -19.2 | -6.6 | D |
| | | 223 | Final visit | 06JUN2006 | 142 | | 116.4 | 40.3 | -19.2 | -6.6 | D |
| | E0137008 | 1 | Screening | 12JUL2005 | -7 | 152.0 | 56.2 | 24.3 | 0.0 | 0.0 | |
| | | | Baseline | 19JUL2005 | 1 | 152.0 | 56.7 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 27JUL2005 | 8 | | 55.7 | 24.1 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 11OCT2005 | 84 | | 54.4 | 23.5 | -1.8 | -0.8 | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769888

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137008 | 109 | Week 24 | 06JAN2006 | 171 |  | 56.5 | 24.5 | 0.3 | 0.2 |  |
|  |  | 201 | Final visit | 14FEB2006 | 1 |  | 56.6 | 24.5 | 0.4 | 0.2 |  |
|  |  | 201 | At randomization | 14FEB2006 | 1 |  | 56.6 | 24.5 | 0.0 | 0.0 |  |
|  |  | 204 | Baseline | 14FEB2006 | 1 |  | 56.6 | 24.5 | 0.0 | 0.0 |  |
|  |  | 206 | Week 8 | 16MAR2006 | 31 |  | 53.9 | 23.3 | -2.7 | -1.2 |  |
|  |  | 223 | Week 8 | 14APR2006 | 60 |  | 53.0 | 22.9 | -3.6 | -1.6 |  |
|  |  | 223 | Week 8 | 18APR2006 | 64 |  | 53.5 | 23.2 | -3.1 | -1.3 |  |
|  |  | 223 | Final visit | 18APR2006 | 64 |  | 53.5 | 23.2 | -3.1 | -1.3 |  |
|  | E0138009 |  | Week 8 |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 26JUL2005 | -7 | 183.0 | 101.4 | 30.3 | 0.0 | 0.0 |  |
|  |  | 102 | Baseline | 26JUL2005 | -7 | 183.0 | 101.4 | 30.3 | 0.0 | 0.0 |  |
|  |  | 106 | Week 12 | 26OCT2005 | 85 |  | 100.5 | 30.0 | -0.9 | -0.3 |  |
|  |  | 201 | Final visit | 17NOV2005 | 1 |  | 104.1 | 31.1 | 2.7 | 0.8 |  |
|  |  | 201 | At randomization | 17NOV2005 | 1 |  | 104.1 | 31.1 | 0.0 | 0.0 |  |
|  |  | 223 | Baseline | 17NOV2005 | 1 |  | 104.1 | 31.1 | 0.0 | 0.0 |  |
|  |  | 223 | Week 4 | 02DEC2005 | 16 |  | 104.1 | 31.1 | 0.0 | 0.0 |  |
|  |  | 223 | Final visit | 02DEC2005 | 16 |  | 104.1 | 31.1 | 0.0 | 0.0 |  |
|  | E0145002 |  | Week 8 |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 17DEC2005 | -4 | 166.0 | 99.1 | 36.0 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 17DEC2005 | -4 | 166.0 | 99.1 | 36.0 | 0.0 | 0.0 |  |
|  |  | 106 | Week 12 | 15MAR2006 | 84 |  | 97.5 | 35.4 | -1.6 | -0.6 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769889

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | 201 | Final visit | 19APR2006 | 1 | | 99.0 | 35.9 | -0.1 | -0.1 | |
| | | 201 | At randomization | 19APR2006 | 1 | | 99.0 | 35.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19APR2006 | 28 | | 99.0 | 35.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16MAY2006 | 42 | | 93.3 | 33.9 | -5.7 | -2.2 | |
| | | 223 | Week 4 | 30MAY2006 | 42 | | 93.0 | 33.7 | -6.0 | -2.2 | |
| | | 223 | Final visit | 30MAY2006 | 42 | | 93.0 | 33.7 | -6.0 | -2.2 | |
| | E0145008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23DEC2005 | -5 | 160.0 | 82.3 | 32.1 | 0.0 | 0.0 | |
| | | | Baseline | 23DEC2005 | -5 | 160.0 | 82.3 | 32.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27MAR2006 | 89 | | 83.4 | 32.6 | 1.1 | 0.5 | |
| | | 201 | Final visit | 18MAY2006 | 1 | | 79.0 | 30.9 | -3.3 | -1.2 | |
| | | 201 | At randomization | 18MAY2006 | 1 | | 79.0 | 30.9 | -3.0 | -1.0 | |
| | | 204 | Baseline | 18MAY2006 | 1 | | 78.6 | 30.7 | -0.4 | -0.2 | |
| | | 204 | Week 4 | 15JUN2006 | 29 | | 77.1 | 30.1 | -1.9 | -0.8 | |
| | | 223 | Week 8 | 29JUN2006 | 43 | | 77.1 | 30.1 | -1.9 | -0.8 | |
| | | 223 | Final visit | 29JUN2006 | 43 | | 77.1 | 30.1 | -1.9 | -0.8 | |
| | E0145021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28FEB2006 | -2 | 155.0 | 62.4 | 26.0 | 0.0 | 0.0 | |
| | | | Baseline | 28FEB2006 | -2 | 155.0 | 62.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 26MAY2006 | 1 | | 67.4 | 28.1 | 5.0 | 2.1 | I |
| | | 201 | At randomization | 26MAY2006 | 1 | | 67.4 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 25JUN2006 | 29 | | 66.7 | 27.8 | -0.7 | -0.3 | |
| | | 206 | Week 8 | 21JUL2006 | 57 | | 67.3 | 28.0 | -0.1 | -0.1 | |
| | | 223 | Week 12 | 18AUG2006 | 85 | | 70.9 | 29.5 | 3.5 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas

CONFIDENTIAL
AZSER12769890

Page 225 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145021 | 223 | Final visit | 18AUG2006 | 85 | | 70.9 | 29.5 | 3.5 | 1.4 | |
| | E0201001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08NOV2004 | -7 | 180.0 | 116.0 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08NOV2004 | -7 | 180.0 | 116.0 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 8 | | 112.5 | 34.7 | -3.5 | -1.1 | |
| | | 106 | Week 12 | 23NOV2004 | 8 | | 113.5 | 35.0 | -2.5 | -0.8 | |
| | | 201 | Final visit | 02FEB2005 | 84 | | 107.0 | 33.8 | -6.0 | -2.0 | D |
| | | 201 | At randomization | 02MAY2005 | 1 | | 107.0 | 33.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02MAY2005 | 1 | | 107.0 | 33.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 26MAY2005 | 25 | | 107.0 | 33.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 26MAY2005 | 25 | | 107.0 | 33.0 | 0.0 | 0.0 | |
| | E0203004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2004 | -6 | 175.0 | 86.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUL2004 | -6 | 175.0 | 86.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06AUG2004 | 10 | | 87.5 | 28.6 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 06AUG2004 | 10 | | 90.0 | 29.4 | 4.0 | 1.3 | |
| | | 201 | Final visit | 29OCT2004 | 94 | | 96.9 | 31.6 | 10.9 | 3.5 | I |
| | | 201 | At randomization | 07JAN2005 | 1 | | 99.1 | 32.4 | 13.1 | 4.3 | I |
| | | 201 | Baseline | 07JAN2005 | 1 | | 99.1 | 32.4 | 13.1 | 4.3 | |
| | | 223 | Week 4 | 28JAN2005 | 22 | | 98.3 | 32.1 | -0.8 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1344

CONFIDENTIAL
AZSER12769891

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0203004 | 223 | Final visit | 28JAN2005 | 22 | | 98.3 | 32.1 | -0.8 | -0.3 | |
| | E0203006 | | Screening | 02DEC2004 | -7 | 174.0 | 108.0 | 35.7 | 0.0 | 0.0 | |
| | | | Baseline | 02DEC2004 | -7 | 174.0 | 108.0 | 35.7 | 0.0 | 0.0 | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 12 | 24NOV2004 | -15 | 174.0 | 108.0 | 35.7 | 0.0 | 0.0 | |
| | | 106 | Final visit | 03MAR2005 | 84 | | 111.6 | 36.9 | 3.6 | 1.2 | |
| | | 201 | At randomization | 27MAY2005 | 1 | | 114.5 | 37.8 | 6.5 | 2.1 | |
| | | 201 | Baseline | 27MAY2005 | 1 | | 114.5 | 37.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 07JUN2005 | 12 | | 111.8 | 36.9 | -2.7 | -0.9 | |
| | | 223 | Final visit | 07JUN2005 | 12 | | 111.8 | 36.9 | -2.7 | -0.9 | |
| | E0203011 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAR2005 | -4 | 154.0 | 53.4 | 22.5 | 0.0 | 0.0 | |
| | | | Baseline | 18MAR2005 | -4 | 154.0 | 53.4 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 53.6 | 22.6 | 0.2 | 0.1 | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 55.0 | 23.2 | 1.6 | 0.7 | |
| | | 106 | Week 12 | 17JUN2005 | 87 | | 54.9 | 23.1 | 1.5 | 0.6 | |
| | | 201 | Final visit | 12AUG2005 | 1 | | 56.9 | 24.0 | 3.5 | 1.5 | |
| | | 201 | At randomization | 12AUG2005 | 1 | | 56.9 | 24.0 | 3.0 | | |
| | | 201 | Baseline | 12AUG2005 | 1 | | 56.9 | 24.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 02DEC2005 | 113 | | 54.7 | 23.1 | -2.2 | -0.9 | |
| | | 223 | Final visit | 02DEC2005 | 113 | | 54.7 | 23.1 | -2.2 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769892

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205001 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JUN2005 | -5 | 176.0 | 73.0 | 23.6 | | | |
| | | 1 | Baseline | 10JUN2005 | -5 | 176.0 | 73.0 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22AUG2005 | 73 | | 73.0 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Final visit | 07SEP2005 | 84 | | 75.0 | 24.2 | 2.0 | 0.6 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | 73.0 | 23.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12OCT2005 | 1 | | 73.0 | 23.6 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 07DEC2005 | 57 | | 68.0 | 22.0 | -5.0 | -1.6 | |
| | | 223 | Final visit | 07DEC2005 | 57 | | 68.0 | 22.0 | -5.0 | -1.6 | |
| | E0205003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 102 | Screening | 03AUG2005 | -7 | 172.0 | 85.0 | 28.7 | | | |
| | | 102 | Baseline | 03AUG2005 | -7 | 172.0 | 85.0 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 17AUG2005 | 7 | | 87.0 | 28.7 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 17AUG2005 | 7 | | 85.0 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Final visit | 02NOV2005 | 84 | | 87.0 | 29.4 | 2.0 | 0.7 | |
| | | 201 | At randomization | 23NOV2005 | 1 | | 87.0 | 29.4 | 2.0 | 0.7 | |
| | | 201 | Baseline | 23NOV2005 | 1 | | 84.0 | 28.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21DEC2005 | 29 | | 85.0 | 28.7 | -3.0 | -1.0 | |
| | | 206 | Week 8 | 13JAN2006 | 52 | | 85.0 | 28.7 | -2.0 | -0.7 | |
| | | 223 | Final visit | 07FEB2006 | 77 | | 86.0 | 29.1 | -1.0 | -0.3 | |
| | E0205005 | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1346

CONFIDENTIAL
AZSER12769893

Page 228 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -6 | 155.0 | 80.0 | 33.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -6 | 155.0 | 80.0 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13DEC2005 | 7 | | 80.0 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13DEC2005 | 7 | | 80.0 | 33.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21FEB2006 | 84 | | 84.0 | 35.0 | 4.0 | 1.7 | I |
| | | 109 | Week 24 | 23MAY2006 | 168 | | 86.5 | 36.0 | 6.5 | 2.7 | I |
| | | 201 | Final visit | 20JUN2006 | 1 | | 87.0 | 36.2 | 7.0 | 2.9 | |
| | | 201 | At randomization | 20JUN2006 | 1 | | 87.0 | 36.2 | 7.0 | 2.9 | |
| | | 204 | Baseline | 20JUN2006 | 1 | | 87.0 | 35.0 | | | |
| | | 204 | Week 8 | 19JUL2006 | 30 | | 84.0 | 35.0 | -3.0 | -1.2 | |
| | | 223 | Week 8 | 23AUG2006 | 65 | | 77.5 | 32.3 | -9.5 | -3.9 | D |
| | | 223 | Final visit | 23AUG2006 | 65 | | 77.5 | 32.3 | -9.5 | -3.9 | D |
| | E0207001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 13OCT2004 | -8 | 167.0 | 66.0 | 23.7 | | | |
| | | 102 | Week 1 | 28OCT2004 | 7 | | 69.0 | 24.7 | | | |
| | | 102 | Week 1 | 28OCT2004 | 7 | | 71.0 | 25.5 | | | |
| | | 106 | Week 12 | 17JAN2005 | 88 | | 75.0 | 26.9 | | | |
| | | 201 | Final visit | 04APR2005 | 1 | | 75.0 | 26.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 04APR2005 | 1 | | 75.0 | 26.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 04APR2005 | 1 | | 75.0 | 26.9 | | | |
| | | 223 | Week 4 | 16APR2005 | 16 | | 72.0 | 25.8 | -3.0 | -1.1 | |
| | | 223 | Final visit | 19APR2005 | 16 | | 72.0 | 25.8 | -3.0 | -1.1 | |
| | E0208001 | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1347

CONFIDENTIAL
AZSER12769894

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 1 | Screening | 04AUG2004 | -6 | 178.0 | 136.4 | 43.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -6 | 178.0 | 136.1 | 43.1 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 03NOV2004 | 85 | | 137.0 | 43.3 | 0.6 | 0.1 | |
| | | 109 | Week 24 | 28JAN2005 | 171 | | 137.7 | 43.5 | 1.3 | 0.4 | |
| | | 201 | Final visit | 24FEB2005 | | | 135.0 | 42.6 | -1.4 | -0.5 | |
| | | 201 | At randomization | 24FEB2005 | 1 | | 135.0 | 42.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24FEB2005 | 1 | | 135.0 | 42.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 22MAR2005 | 27 | | 136.2 | 43.0 | 1.2 | 0.4 | |
| | | 207 | Week 8 | 21APR2005 | 57 | | 135.2 | 42.4 | 0.2 | -0.2 | |
| | | 211 | Week 12 | 19MAY2005 | 85 | | 134.2 | 42.4 | -0.8 | -0.2 | |
| | | 214 | Week 28 | 16JUN2005 | 209 | | 133.2 | 42.0 | -1.8 | -0.6 | |
| | | 217 | Week 40 | 01DEC2005 | 281 | | 135.2 | 42.7 | 0.2 | 0.1 | |
| | | 219 | Week 52 | 24FEB2006 | 366 | | 135.5 | 42.8 | 0.5 | 0.2 | |
| | | 223 | Week 68 | 02JUN2006 | 464 | | | | | | |
| | | 223 | Week 84 | 04AUG2006 | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 551 | | | | | | |
| | E0208002 | 1 | Screening | 17SEP2004 | -5 | 168.0 | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17SEP2004 | -5 | 168.0 | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 15DEC2004 | 84 | | 78.6 | 27.8 | 0.6 | 0.2 | |
| | | 201 | Final visit | 09MAR2005 | | | 77.8 | 27.6 | -0.2 | 0.0 | |
| | | 201 | At randomization | 09MAR2005 | 1 | | 78.2 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09MAR2005 | 1 | | 78.2 | 27.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06APR2005 | 29 | | 77.2 | 27.4 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 02JUN2005 | 86 | | 76.8 | 27.1 | -1.4 | -0.6 | |
| | | 211 | Week 28 | 21SEP2005 | 197 | | 70.2 | 24.9 | -8.0 | -2.8 | D |
| | | 214 | Week 40 | 15DEC2005 | 282 | | 68.0 | 24.1 | -10.2 | -3.6 | D |
| | | 217 | Week 52 | 02MAR2006 | 365 | | 66.6 | 23.6 | -11.6 | -4.1 | D |
| | | 219 | Week 68 | 28JUN2006 | 477 | | 66.4 | 23.5 | -11.8 | -4.2 | D |
| | | 223 | Week 84 | 23AUG2006 | 533 | | 66.0 | 23.4 | -12.2 | -4.3 | D |
| | | 223 | Final visit | 23AUG2006 | 533 | | 66.0 | 23.4 | -12.2 | -4.3 | D |
| | E0208007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas

1348

CONFIDENTIAL
AZSER12769895

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17OCT2005 | -4 | 175.0 | 108.0 | 35.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17OCT2005 | -4 | 175.0 | 108.0 | 35.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 16JAN2006 | 87 | | 108.5 | 35.4 | 0.5 | 0.1 | |
| | | 106 | Week 24 | 10APR2006 | 171 | | 110.8 | 36.2 | 2.8 | 0.9 | |
| | | 109 | Final visit | 06JUN2006 | 1 | | 110.4 | 36.0 | 2.4 | 0.7 | |
| | | 201 | At randomization | 06JUN2006 | 1 | | 110.4 | 36.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JUN2006 | 1 | | 110.4 | 36.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04JUL2006 | 29 | | 108.6 | 35.5 | -1.8 | -0.5 | |
| | | 206 | Week 8 | 31JUL2006 | 56 | | 108.0 | 35.3 | -2.4 | -0.7 | |
| | | 223 | Week 12 | 28AUG2006 | 84 | | 108.0 | 35.3 | -2.4 | -0.7 | |
| | | 223 | Final visit | 28AUG2006 | 84 | | 108.0 | 35.3 | -2.4 | -0.7 | |
| | E0208009 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25NOV2005 | -6 | 178.0 | 97.2 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25NOV2005 | -6 | 178.0 | 97.2 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09DEC2005 | 8 | | 98.1 | 31.0 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 23FEB2006 | 84 | | 103.2 | 32.6 | 6.0 | 1.9 | |
| | | 109 | Week 24 | 18MAY2006 | 168 | | 106.4 | 33.6 | 9.2 | 2.9 | I |
| | | | Final visit | 13JUL2006 | 1 | | 105.8 | 33.4 | 8.6 | 2.7 | I |
| | | 201 | At randomization | 13JUL2006 | 1 | | 105.8 | 33.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13JUL2006 | 1 | | 105.8 | 33.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10AUG2006 | 29 | | 104.0 | 32.8 | -1.8 | -0.6 | |
| | | 223 | Final visit | 25AUG2006 | 44 | | 104.4 | 33.0 | -1.4 | -0.4 | |
| | E0210001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1349

CONFIDENTIAL
AZSER12769896

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0210001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21OCT2004 | -6 | 183.0 | 112.2 | 33.5 | 0.0 | 0.0 | |
| | | 106 | Baseline | 2OCT2004 | -6 | 183.0 | 112.2 | 33.5 | 0.0 | 0.0 | |
| | | | Week 12 | 24JAN2005 | 89 | | 112.6 | 33.6 | 0.4 | 0.1 | |
| | | 201 | Final visit | 19APR2005 | 1 | | 117.6 | 35.1 | 5.4 | 1.6 | |
| | | 201 | At randomization | 19APR2005 | 1 | | 117.6 | 35.1 | 0.0 | 0.0 | |
| | | | Baseline | 17MAY2005 | 29 | | 115.4 | 34.5 | -2.2 | -0.6 | |
| | | 204 | Week 4 | 14JUN2005 | 57 | | 110.3 | 32.9 | -7.3 | -2.2 | |
| | | 206 | Week 8 | 14JUN2005 | 57 | | 110.3 | 32.9 | -7.3 | -2.2 | |
| | | 223 | Week 8 | 14JUN2005 | 57 | | 110.3 | 32.9 | -7.3 | -2.2 | |
| | | 223 | Final visit | 14JUN2005 | 57 | | 110.3 | 32.9 | -7.3 | -2.2 | |
| | E0210003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23JUN2005 | -5 | 171.0 | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | 106 | Baseline | 23JUN2005 | -5 | 171.0 | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | | Week 12 | 20SEP2005 | 84 | | 87.0 | 29.9 | 12.4 | 4.3 | I |
| | | 201 | Final visit | 16NOV2005 | 1 | | 98.0 | 33.5 | 23.0 | 7.9 | I |
| | | 201 | At randomization | 16NOV2005 | 1 | | 98.0 | 33.5 | 0.0 | 0.0 | |
| | | | Baseline | 14DEC2005 | 29 | | 98.0 | 33.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10JAN2006 | 56 | | 99.0 | 33.9 | 1.0 | 0.4 | |
| | | 206 | Week 8 | 10FEB2006 | 87 | | 97.5 | 33.3 | -0.5 | -0.2 | |
| | | 207 | Week 12 | | 139 | | | 33.2 | | | |
| | | 211 | Week 28 | 30JUN2006 | 199 | | 109.0 | 33.9 | 1.0 | 0.4 | |
| | | 223 | Final visit | 30JUN2006 | 227 | | 99.0 | 33.9 | 1.0 | 0.4 | |
| | | 223 | | | 227 | | | | | | |
| | E0211001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1350

CONFIDENTIAL
AZSER12769897

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211001 | 1 | Week 104 | 08APR2005 | -10 | 169.0 | 76.3 | 26.7 | | | |
| | | 102 | Week 12 | 12JUL2005 | 85 | | 76.3 | 26.7 | | | |
| | | 106 | Final visit | 05OCT2005 | 1 | | 77.7 | 27.2 | | | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 86.2 | 30.2 | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | 86.2 | 30.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 86.0 | 30.1 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 29NOV2005 | 56 | | 83.3 | 29.2 | -2.9 | -1.0 | |
| | | 207 | Week 12 | 27DEC2005 | 84 | | 84.0 | 29.4 | -2.2 | -0.8 | D |
| | | 223 | Final visit | 22FEB2006 | 141 | | 75.0 | 26.3 | -11.2 | -3.9 | D |
| | E0211007 | 1 | Week 28 | 08JUN2005 | -7 | 155.0 | 68.2 | 28.4 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 155.0 | 68.2 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 22JUN2005 | 7 | | 69.0 | 28.7 | 0.8 | 0.3 | |
| | | 106 | Final visit | 01SEP2005 | 84 | | 69.0 | 28.7 | 0.8 | 0.3 | |
| | | 201 | At randomization | 01DEC2005 | 1 | | 65.0 | 27.1 | | | |
| | | 201 | Baseline | 01DEC2005 | 1 | | 65.0 | 27.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JAN2006 | 29 | | 65.0 | 27.0 | 0.0 | -0.1 | |
| | | 206 | Week 8 | 27JAN2006 | 58 | | 62.0 | 25.8 | -3.0 | -1.3 | |
| | | 207 | Week 12 | 09FEB2006 | 71 | | 61.5 | 25.6 | -3.5 | -1.5 | |
| | | 207 | Final visit | 09FEB2006 | 71 | | 61.5 | 25.6 | -3.5 | -1.5 | |
| | E0211011 | 1 | Screening | 17AUG2005 | -7 | 172.0 | 66.6 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17AUG2005 | -7 | 172.0 | 66.6 | 22.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211011 | 102 | Week 8 | 31AUG2005 | 77 | | 66.0 | 22.3 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 09NOV2005 | 77 | | 71.2 | 24.1 | 4.6 | 1.6 | |
| | | 106 | Week 12 | 09NOV2005 | 77 | | 71.2 | 24.1 | 4.6 | 1.6 | |
| | | 106 | Baseline | 09NOV2005 | 77 | | 71.2 | 24.1 | 4.6 | 1.6 | |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 69.0 | 23.3 | -2.2 | -0.8 | |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 67.0 | 22.6 | -4.2 | -1.5 | |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 67.0 | 22.6 | -4.2 | -1.5 | |
| | | 223 | Week 28 | 02MAY2006 | 141 | | 65.5 | 22.1 | -5.7 | -2.0 | D |
| | | 223 | Final visit | 02MAY2006 | 141 | | 65.5 | 22.1 | -5.7 | -2.0 | D |
| | E0301001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10FEB2005 | -6 | 172.0 | 77.6 | 26.2 | 0.0 | 0.0 | |
| | | | Baseline | 10FEB2005 | -6 | 172.0 | 77.6 | 26.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12MAY2005 | 85 | | 78.0 | 26.4 | 0.4 | 0.2 | |
| | | 201 | Final visit | 04JUL2005 | 1 | | 78.0 | 26.4 | 0.4 | 0.2 | |
| | | 201 | At randomization | 04JUL2005 | 1 | | 78.0 | 26.4 | 0.4 | 0.2 | |
| | | 201 | Baseline | 04JUL2005 | 1 | | 78.0 | 26.4 | 0.4 | 0.2 | |
| | | 223 | Week 4 | 20JUL2005 | 17 | | 78.4 | 26.5 | 0.4 | 0.1 | |
| | | 223 | Final visit | 20JUL2005 | 17 | | 78.4 | 26.5 | 0.4 | 0.1 | |
| | E0302003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 06SEP2004 | -8 | 160.0 | 94.0 | 36.7 | | | |
| | | 102 | Week 2 | 20SEP2004 | 6 | | 96.0 | 37.5 | | | |
| | | | Week 2 | 20SEP2004 | 6 | | 96.0 | 37.5 | | | |
| | | 106 | Week 12 | 06DEC2004 | 83 | | 100.0 | 39.1 | | | |
| | | 109 | Week 24 | 28FEB2005 | 167 | | 103.0 | 40.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46 kcpx265

1352

CONFIDENTIAL
AZSER12769899

Page 234 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302003 | 111 | Week 36 | 03MAY2005 | 231 | | 109.0 | 42.6 | | | |
| | | 201 | Final visit | 01JUL2005 | 1 | | 110.0 | 43.0 | | | |
| | | 201 | At randomization | 01JUL2005 | 1 | | 110.0 | 43.0 | | | |
| | | 204 | Baseline | 01JUL2005 | 1 | | 110.0 | 43.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 29JUL2005 | 29 | | 111.0 | 43.4 | 1.0 | 0.4 | |
| | | 206 | Week 8 | 26AUG2005 | 57 | | 111.0 | 43.4 | 1.0 | 0.4 | |
| | | 223 | Week 12 | 23SEP2005 | 85 | | 111.0 | 43.4 | 1.0 | 0.4 | |
| | | 223 | Final visit | 23SEP2005 | 85 | | 110.0 | 43.0 | 0.0 | 0.0 | |
| | E0302004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 12 | 08APR2005 | -11 | 173.0 | 60.0 | 20.0 | | | |
| | | 201 | Final visit | 23JUL2005 | 87 | | 62.0 | 20.4 | | | |
| | | 201 | At randomization | 23SEP2005 | 1 | | 62.0 | 20.7 | | | |
| | | 201 | Baseline | 23SEP2005 | 1 | | 62.0 | 20.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 06OCT2005 | 14 | | 62.0 | 20.7 | 2.0 | 0.7 | |
| | | 223 | Final visit | 06OCT2005 | 14 | | 64.0 | 21.4 | 2.0 | 0.7 | |
| | E0303002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2004 | -6 | 172.0 | 82.5 | 27.9 | 0.0 | 0.0 | |
| | | 101 | Baseline | 14SEP2004 | -6 | 172.0 | 82.5 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 8 | | 83.0 | 28.1 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 28SEP2004 | 8 | | 83.0 | 28.1 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 13DEC2004 | 84 | | 84.5 | 28.6 | 2.0 | 0.7 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769900

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0303002 | 201 | Final visit | 1 | 03FEB2005 | | 86.0 | 29.1 | 3.5 | 1.2 | |
| | | 201 | At randomization | 1 | 03FEB2005 | | 86.0 | 29.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 03FEB2005 | | 86.0 | 29.1 | | | |
| | | 223 | Week 4 | 22 | 24FEB2005 | | 84.0 | 28.4 | -2.0 | -0.7 | |
| | | 223 | Final visit | 22 | 24FEB2005 | | 84.0 | 28.4 | -2.0 | -0.7 | |
| | E0303010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -5 | 07JAN2005 | 187.0 | 90.0 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | -5 | 07JAN2005 | 187.0 | 90.0 | 25.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 84 | 06APR2005 | | 86.0 | 24.6 | -4.0 | -1.1 | |
| | | 201 | Final visit | 1 | 29JUN2005 | | 89.0 | 25.5 | -1.0 | -0.2 | |
| | | 201 | At randomization | 1 | 29JUN2005 | | 89.0 | 25.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 29JUN2005 | | 90.0 | 25.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 22 | 20JUL2005 | | 90.0 | 25.7 | 1.0 | 0.2 | |
| | | 223 | Final visit | 22 | 20JUL2005 | | 90.0 | 25.7 | 1.0 | 0.2 | |
| | E0304003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -6 | 29JUL2004 | 181.0 | 88.8 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | -6 | 29JUL2004 | 181.0 | 88.8 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | -7 | 11AUG2004 | | 87.6 | 26.7 | -1.2 | -0.4 | |
| | | | Week 12 | 83 | 26OCT2004 | | 87.5 | 26.7 | -1.4 | -0.4 | |
| | | 201 | Final visit | 1 | 23NOV2004 | | 92.4 | 28.2 | 3.6 | 1.1 | |
| | | 201 | At randomization | 1 | 23NOV2004 | | 92.4 | 28.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 23NOV2004 | | 92.4 | 28.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1354

CONFIDENTIAL
AZSER12769901

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 223 | Week 4 | 08DEC2004 | 16 | | 89.1 | 27.2 | -3.3 | -1.0 | |
| | | 223 | Final visit | 08DEC2004 | 16 | | 89.1 | 27.2 | -3.3 | -1.0 | |
| | E0304008 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JAN2005 | -3 | 168.0 | 80.0 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JAN2005 | -3 | 168.0 | 80.0 | 28.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15APR2005 | 81 | | 81.0 | 28.7 | -1.0 | -0.4 | |
| | | 106 | Final visit | 17MAY2005 | 1 | | 78.2 | 27.7 | -1.8 | -0.6 | |
| | | 201 | At randomization | 17MAY2005 | 1 | | 78.2 | 27.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17MAY2005 | 1 | | 78.2 | 27.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16JUN2005 | 31 | | 75.0 | 26.6 | -3.2 | -1.1 | |
| | | 223 | Final visit | 16JUN2005 | 31 | | 75.0 | 26.6 | -3.2 | -1.1 | |
| | E0304012 | 1 | Screening | 23SEP2005 | -5 | 158.0 | 65.6 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23SEP2005 | -5 | 158.0 | 65.6 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 21DEC2005 | 84 | | 71.8 | 28.7 | 7.5 | 3.1 | |
| | | 106 | Final visit | 21FEB2006 | 1 | | 68.5 | 27.4 | 2.9 | 1.1 | I |
| | | 201 | At randomization | 21FEB2006 | 1 | | 68.5 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21FEB2006 | 1 | | 68.5 | 27.4 | 0.0 | 0.0 | |
| | E0304014 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -3 | 158.0 | 89.1 | 35.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2005 | -3 | 158.0 | 89.1 | 35.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1355

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304014 | 109 | Week 24 | 08MAY2006 | 171 | | 74.3 | 29.8 | -14.8 | -5.9 | D |
| | | 201 | Final visit | 14JUN2006 | 1 | | 76.7 | 30.7 | -12.4 | -5.0 | D |
| | | 201 | At randomization | 14JUN2006 | 1 | | 76.7 | 30.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JUN2006 | 1 | | 76.7 | 30.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21JUN2006 | 8 | | 76.3 | 30.6 | -0.4 | -0.1 | |
| | | 223 | Final visit | 21JUN2006 | 8 | | 76.3 | 30.6 | -0.4 | -0.1 | |
| | E0305002 | | Week 28 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13APR2005 | -7 | 157.0 | 82.2 | 33.3 | | | |
| | | 1 | Baseline | 13APR2005 | -7 | 157.0 | 82.2 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2005 | 7 | | 83.5 | 33.9 | | 0.6 | |
| | | 102 | Week 1 | 27APR2005 | 7 | | 82.6 | 33.5 | | 0.2 | |
| | | 106 | Week 12 | 13JUL2005 | 84 | | 82.1 | 33.3 | -0.1 | -0.0 | |
| | | 201 | Final visit | 12AUG2005 | 1 | | 82.1 | 33.3 | -0.0 | 0.0 | |
| | | 201 | At randomization | 12AUG2005 | 1 | | 82.1 | 33.3 | | -0.0 | |
| | | 201 | Baseline | 12AUG2005 | 1 | | 82.1 | 33.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 82.0 | 33.1 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 09SEP2005 | 56 | | 82.0 | 33.3 | -0.1 | -0.0 | |
| | | 207 | Week 12 | 06OCT2005 | 83 | | 80.0 | 32.5 | -2.1 | -0.8 | |
| | | 214 | Week 40 | 02NOV2005 | 81 | | 81.9 | 33.4 | -0.4 | -1.2 | |
| | | 223 | Week 40 | 19MAY2006 | 281 | | 81.0 | 33.1 | -0.4 | -1.2 | |
| | | 223 | Final visit | 26JUN2006 | 319 | | 83.0 | 33.7 | 0.9 | 0.4 | |
| | | 223 | | 26JUN2006 | 319 | | 83.0 | 33.7 | 0.9 | 0.4 | |
| | E0401001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -6 | 156.0 | 65.0 | 26.7 | | | |
| | | 1 | Baseline | 09SEP2004 | -6 | 156.0 | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2004 | 6 | | 66.0 | 27.1 | 1.0 | 0.4 | |
| | | 103 | Week 1 | 21SEP2004 | 6 | | 66.0 | 27.1 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 08DEC2004 | 84 | | 67.5 | 27.7 | 2.5 | 1.0 | |
| | | 201 | Final visit | 15DEC2004 | 1 | | 68.0 | 27.9 | 3.0 | 1.2 | |
| | | 201 | At randomization | 15DEC2004 | 1 | | 68.0 | 27.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1356

CONFIDENTIAL
AZSER12769903

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401001 | 201 | Baseline | 15DEC2004 | 1 | | 68.0 | 27.9 | | | |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 68.5 | 28.1 | 0.5 | 0.2 | |
| | | 205 | Week 8 | 07FEB2005 | 57 | | 68.8 | 28.2 | 0.8 | 0.3 | |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 69.5 | 28.6 | 1.5 | 0.7 | |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 71.5 | 29.4 | 3.5 | 1.5 | |
| | | 223 | Week 40 | 21SEP2005 | 281 | | 73.0 | 30.0 | 5.0 | 2.1 | I |
| | | 223 | Final visit | 21SEP2005 | 281 | | 73.0 | 30.0 | 5.0 | 2.1 | I |
| | E0401003 | | Week 104 | 29SEP2004 | -5 | 177.0 | 78.9 | 25.2 | | | |
| | | 1 | Screening | 29SEP2004 | -5 | 177.0 | 78.9 | 25.2 | 0.0 | 0.0 | |
| | | 106 | Baseline | 05JAN2005 | 93 | | 82.3 | 26.3 | 3.4 | 1.1 | |
| | | 201 | Week 12 | 04FEB2005 | 1 | | 84.1 | 26.8 | 5.2 | 1.6 | |
| | | 201 | Final visit | 04FEB2005 | 1 | | 84.1 | 26.8 | 5.2 | 1.6 | |
| | | 204 | At randomization | 02MAR2005 | 27 | | 85.0 | 27.1 | 6.1 | 1.9 | |
| | | 206 | Baseline | 30MAR2005 | 55 | | 86.2 | 27.5 | 7.3 | 2.3 | |
| | | 207 | Week 8 | 27APR2005 | 83 | | 87.1 | 27.8 | 8.2 | 2.6 | |
| | | 211 | Week 12 | 17AUG2005 | 195 | | 88.5 | 28.2 | 9.6 | 3.0 | |
| | | 214 | Week 40 | 09NOV2005 | 279 | | 84.5 | 27.0 | 5.6 | 1.8 | |
| | | 217 | Week 52 | 31JAN2006 | 362 | | 89.2 | 28.5 | 10.3 | 3.3 | |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 85.2 | 27.2 | 6.3 | 2.0 | |
| | | 223 | Final visit | 15AUG2006 | 558 | | | | | | |
| | E0401016 | 1 | Week 12 | 31MAY2005 | -8 | 165.0 | 57.6 | 21.2 | | | |
| | | 106 | Final visit | 31AUG2005 | 84 | | 58.0 | 21.3 | | | |
| | | 201 | At randomization | 19OCT2005 | 1 | | 59.0 | 21.7 | | | |
| | | 201 | Baseline | 19OCT2005 | 1 | | 59.0 | 21.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 59.1 | 21.7 | 0.1 | 0.0 | |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 59.4 | 21.8 | 0.4 | 0.1 | |
| | | 207 | Week 12 | 17JAN2006 | 91 | | 60.2 | 22.1 | 1.2 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  kcpx265

1357

CONFIDENTIAL
AZSER12769904

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401016 | 211 | Week 28 | 03MAY2006 | 197 | | 62.0 | 22.8 | 3.0 | 1.1 | I |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 63.5 | 23.3 | 4.5 | 1.6 | I |
| | | 214 | Week 40 | 31JUL2006 | 286 | | 63.6 | 23.6 | 5.2 | 1.9 | I |
| | | 223 | Final visit | 25AUG2006 | 311 | | 64.2 | 23.6 | 5.2 | 1.9 | I |
| | E0401017 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -7 | 168.0 | 65.0 | 23.0 | | | |
| | | 102 | Baseline | 20JUL2005 | -7 | 168.0 | 65.0 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2005 | 7 | | 66.5 | 23.6 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 66.0 | 23.4 | 1.0 | 0.4 | |
| | | 201 | Final visit | 26OCT2005 | 91 | | 67.5 | 23.9 | 2.5 | 0.9 | |
| | | 201 | At randomization | 26OCT2005 | 1 | | 67.0 | 23.7 | 2.0 | 0.7 | |
| | | 201 | Baseline | 26OCT2005 | 1 | | 67.0 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 70.0 | 24.8 | 3.0 | 1.1 | |
| | | 204 | Week 8 | 23DEC2005 | 57 | | 69.5 | 24.6 | 2.5 | 0.9 | |
| | | 207 | Week 12 | 18JAN2006 | 85 | | 70.0 | 24.8 | 3.0 | 1.1 | |
| | | 207 | Week 28 | 11MAY2006 | 198 | | 68.5 | 24.3 | 1.5 | 0.6 | |
| | | 211 | Week 40 | 10AUG2006 | 289 | | 68.5 | 24.3 | 1.5 | 0.6 | |
| | | 214 | Final visit | 16AUG2006 | 295 | | 69.0 | 24.4 | 2.0 | 0.7 | |
| | E0401020 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 165.0 | 70.0 | 25.7 | | | |
| | | 102 | Baseline | 27JUL2005 | -7 | 165.0 | 70.0 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 7 | | 71.5 | 26.3 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 26OCT2005 | 84 | | 72.5 | 26.6 | 2.5 | 0.9 | |
| | | 201 | Final visit | 02NOV2005 | 1 | | 72.0 | 26.4 | 2.0 | 0.7 | |
| | | 201 | At randomization | 02NOV2005 | 1 | | 72.0 | 26.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | | 72.0 | 26.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 72.0 | 26.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769905

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401020 | 206 | Week 8 | 28DEC2005 | 57 | | 73.0 | 26.8 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 25JAN2006 | 85 | | 73.0 | 26.8 | 1.0 | 0.4 | |
| | | 214 | Week 28 | 19MAR2006 | 198 | | 78.0 | 28.7 | 2.2 | 0.9 | |
| | | 221 | Week 40 | 10AUG2006 | 282 | | 78.0 | 28.7 | 6.0 | 2.3 | I |
| | | 223 | Week 40 | 25AUG2006 | 297 | | 77.0 | 28.3 | 5.0 | 1.9 | |
| | | 223 | Final visit | 25AUG2006 | 297 | | 77.0 | 28.3 | 5.0 | 1.9 | |
| | E0401022 | 1 | Screening | 02NOV2005 | -7 | 169.0 | 65.0 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2005 | -7 | 169.0 | 65.0 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16NOV2005 | 1 | | 66.0 | 23.1 | 1.0 | 0.3 | |
| | | 102 | Week 1 | 16NOV2005 | 1 | | 66.0 | 23.1 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 01FEB2006 | 84 | | 73.0 | 25.6 | 8.0 | 2.8 | I |
| | | 201 | Final visit | 06APR2006 | 1 | | 71.5 | 25.0 | 6.5 | 2.2 | I |
| | | 201 | At randomization | 06APR2006 | 1 | | 71.5 | 25.0 | 6.0 | 2.0 | |
| | | 204 | Baseline | 06APR2006 | 1 | | 72.0 | 25.0 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 03MAY2006 | 28 | | 72.0 | 25.2 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 31MAY2006 | 56 | | 72.0 | 25.2 | 0.5 | 0.2 | |
| | | 223 | Week 28 | 29AUG2006 | 146 | | 75.0 | 26.3 | 3.5 | 1.3 | |
| | | 223 | Final visit | 29AUG2006 | 146 | | 75.0 | 26.3 | 3.5 | 1.3 | |
| | E0401025 | 1 | Screening | 09NOV2005 | -7 | 162.0 | 71.0 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2005 | -7 | 162.0 | 71.0 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2005 | 7 | | 72.5 | 27.6 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 08FEB2006 | 84 | | 73.5 | 28.0 | 2.5 | 0.9 | |
| | | 201 | Final visit | 05APR2006 | 1 | | 73.0 | 27.8 | 2.0 | 0.7 | |
| | | 201 | At randomization | 05APR2006 | 1 | | 73.0 | 27.8 | 2.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   wght100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   kcpx265

1359

CONFIDENTIAL
AZSER12769906

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401025 | 201 | Baseline | 05APR2006 | 1 | | 73.0 | 27.8 | | | |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | | 205 | Week 8 | 31MAY2006 | 57 | | 75.0 | 28.6 | 2.0 | 0.8 | |
| | | 206 | Week 12 | 28JUN2006 | 85 | | 75.0 | 28.6 | 2.0 | 0.8 | |
| | | 223 | Week 28 | 01SEP2006 | 150 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | | 223 | Final Visit | 01SEP2006 | 150 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | E0402006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17JAN2005 | -3 | 156.0 | 75.5 | 31.0 | | | |
| | | 102 | Baseline | 17JAN2005 | -3 | 156.0 | 75.0 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JAN2005 | 7 | | 77.0 | 31.6 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 12APR2005 | 82 | | 80.9 | 33.2 | 5.4 | 2.2 | I |
| | | 201 | Final visit | 14APR2005 | 1 | | 80.9 | 33.2 | 5.4 | 2.2 | I |
| | | 201 | At randomization | 14APR2005 | 1 | | 80.9 | 33.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14APR2005 | 1 | | 80.9 | 33.2 | | | |
| | | 204 | Week 4 | 16MAY2005 | 33 | | 76.4 | 31.9 | -4.5 | -1.8 | |
| | | 206 | Week 8 | 09JUN2005 | 57 | | 77.7 | 32.0 | -3.2 | -1.3 | |
| | | 207 | Week 12 | 07JUL2005 | 85 | | 77.7 | 31.9 | -3.2 | -1.2 | |
| | | 211 | Week 28 | 27OCT2005 | 197 | | 77.0 | 31.6 | -3.9 | -1.6 | |
| | | 214 | Week 40 | 16JAN2006 | 278 | | 77.0 | 31.6 | -3.9 | -1.6 | |
| | | 217 | Week 52 | 13APR2006 | 365 | | 81.1 | 33.3 | 0.2 | 0.1 | |
| | | 219 | Week 68 | 03AUG2006 | 477 | | 82.8 | 34.0 | 1.9 | 0.8 | |
| | | 223 | Week 68 | 14SEP2006 | 519 | | 82.8 | 34.0 | 1.9 | 0.8 | |
| | | 223 | Final Visit | 14SEP2006 | 519 | | 82.8 | 34.0 | 1.9 | 0.8 | |
| | E0402007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -7 | 166.0 | 64.0 | 23.2 | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 166.0 | 64.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 64.3 | 23.3 | 0.3 | 0.1 | |
| | | 102 | Week 12 | 08MAR2005 | 7 | | 64.3 | 23.3 | 0.3 | 0.1 | |
| | | 104 | Week 12 | | 87 | | 62.9 | 22.9 | -1.0 | -0.3 | |
| | | 206 | Final visit | 27JUL2005 | 104 | | 55.7 | 20.2 | -8.3 | -3.0 | D |
| | | 201 | At randomization | 27JUL2005 | 1 | | 55.7 | 20.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUL2005 | 1 | | 55.7 | 20.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769907

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402007 | 204 | Week 4 | 24AUG2005 | 29 | | 55.5 | 20.1 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 21SEP2005 | 57 | | 50.0 | 18.1 | -5.7 | -2.1 | D |
| | | 211 | Week 28 | 14OCT2005 | 85 | | 50.5 | 18.3 | -5.2 | -1.9 | D |
| | | 217 | Week 40 | 21FEB2006 | 296 | | 52.5 | 18.9 | -3.2 | -1.1 | |
| | | 214 | Week 52 | 18MAY2006 | 296 | | 56.0 | 20.3 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17AUG2006 | 387 | | 55.6 | 20.2 | -0.1 | 0.1 | |
| | | 223 | Final visit | 17AUG2006 | 387 | | 55.5 | 20.2 | -0.1 | 0.0 | |
| | E0402010 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20APR2005 | -6 | 164.0 | 73.0 | 27.1 | | | |
| | | 1 | Baseline | 20APR2005 | -6 | 164.0 | 73.0 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04MAY2005 | 8 | | 75.2 | 28.0 | 2.2 | 0.9 | |
| | | 102 | Week 4 | 04MAY2005 | 8 | | 76.4 | 28.4 | 3.4 | 1.3 | |
| | | 106 | Week 8 | 26JUL2005 | 91 | | 78.5 | 29.2 | 5.5 | 2.1 | I |
| | | 106 | Week 12 | 26JUL2005 | 91 | | 78.5 | 29.2 | 5.5 | 2.1 | I |
| | | 201 | Final visit | 29AUG2005 | 1 | | 83.5 | 31.0 | 10.5 | 3.9 | |
| | | 201 | At randomization | 29AUG2005 | 1 | | 83.5 | 31.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 29AUG2005 | 1 | | 83.5 | 31.0 | | | |
| | | 204 | Baseline | 26SEP2005 | 29 | | 83.0 | 30.9 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 25OCT2005 | 58 | | 82.5 | 30.7 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 24NOV2005 | 88 | | 82.5 | 30.7 | -1.0 | -0.3 | |
| | | 211 | Week 28 | 23MAR2006 | 207 | | 81.0 | 30.3 | -2.0 | -0.7 | |
| | | 214 | Week 40 | 15JUN2006 | 291 | | 83.0 | 30.9 | -2.0 | -0.5 | |
| | | 223 | Week 52 | 21AUG2006 | 358 | | 83.0 | 30.9 | -0.5 | -0.1 | |
| | | 223 | Final visit | 21AUG2006 | 358 | | 83.0 | 30.9 | -0.5 | -0.1 | |
| | E0402011 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09MAY2005 | -7 | 160.0 | 78.0 | 30.5 | | | |
| | | 1 | Baseline | 09MAY2005 | -7 | 160.0 | 78.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAY2005 | 7 | | 78.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 23MAY2005 | 7 | | 78.5 | 30.7 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 15AUG2005 | 91 | | 80.0 | 31.3 | 2.0 | 0.8 | |
| | | 201 | Final visit | 30AUG2005 | 1 | | 79.5 | 31.1 | 1.5 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1361

CONFIDENTIAL
AZSER12769908

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402011 | 201 | At randomization | 30AUG2005 | 1 | | 79.5 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30AUG2005 | 1 | | 79.5 | 31.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 27SEP2005 | 29 | | 80.0 | 31.3 | 0.5 | 0.2 | |
| | | 207 | Week 8 | 26OCT2005 | 58 | | 80.5 | 31.5 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 28NOV2005 | 91 | | 78.5 | 30.7 | -1.0 | -0.4 | |
| | | 223 | Week 28 | 16MAR2006 | 199 | | 78.0 | 30.5 | -1.5 | -0.6 | |
| | | 223 | Final visit | 16MAR2006 | 199 | | 78.0 | 30.5 | -1.5 | -0.6 | |
| | E0403006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19AUG2004 | -7 | 160.0 | 105.8 | 41.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19AUG2004 | -7 | 160.0 | 105.8 | 41.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 02SEP2004 | -7 | | 105.7 | 41.3 | -0.1 | 0.0 | |
| | | 106 | Final visit | 18NOV2004 | 84 | | 111.8 | 43.7 | 6.0 | 2.4 | |
| | | 109 | | 02FEB2005 | 168 | | 109.7 | 43.0 | 4.2 | 1.7 | |
| | | 201 | At randomization | 07MAR2005 | 1 | | 109.7 | 42.9 | 3.9 | 1.6 | |
| | | 201 | Baseline | 07MAR2005 | 1 | | 106.5 | 41.4 | 1.4 | 1.0 | |
| | | 206 | Week 4 | 04APR2005 | 29 | | 106.8 | 41.4 | -3.4 | 0.0 | |
| | | 207 | Week 8 | 03MAY2005 | 58 | | 105.8 | 41.3 | -3.7 | -1.5 | |
| | | 223 | Week 12 | 30MAY2005 | 85 | | 100.2 | 39.1 | -3.9 | -1.6 | D |
| | | 223 | Final visit | 27JUN2005 | 113 | | 100.2 | 39.1 | -9.5 | -3.8 | D |
| | E0403007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -7 | 176.0 | 104.6 | 33.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 176.0 | 104.6 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 15SEP2004 | -7 | | 105.4 | 34.0 | 0.8 | 0.2 | |
| | | 106 | | 01DEC2004 | 84 | | 108.0 | 34.9 | 3.4 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769909

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403007 | 201 | Final visit | 15DEC2004 | 1 | | 109.4 | 35.3 | 4.8 | 1.5 | |
| | | 201 | At randomization | 15DEC2004 | 1 | | 109.4 | 35.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 108.3 | 35.0 | -1.1 | -0.3 | |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 106.0 | 34.2 | -3.4 | -1.1 | |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 102.6 | 33.1 | -6.8 | -2.2 | D |
| | | 223 | Final visit | 31MAR2005 | 107 | | 97.0 | 31.3 | -12.4 | -4.0 | D |
| | E0403008 | 1 | Screening | 01SEP2004 | -7 | 180.0 | 96.8 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 180.0 | 96.8 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 52 | 15SEP2004 | -7 | | 96.0 | 29.6 | -0.8 | -0.3 | |
| | | 104 | Week 84 | 15SEP2004 | 84 | | 100.0 | 30.9 | 3.2 | 1.0 | |
| | | 201 | At randomization | 15DEC2004 | 1 | | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15DEC2004 | 1 | | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15DEC2004 | 29 | | 100.9 | 30.6 | 2.5 | 0.7 | |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 103.2 | 31.9 | 3.2 | 1.0 | |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 107.0 | 33.0 | 7.0 | 2.1 | I |
| | | 207 | Final visit | 09MAR2005 | 85 | | 107.0 | 33.0 | 7.0 | 2.1 | I |
| | E0403010 | 1 | Screening | 15SEP2004 | -6 | 185.0 | 83.4 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15SEP2004 | -6 | 185.0 | 83.4 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14DEC2004 | 84 | | 84.0 | 24.6 | 0.6 | 0.1 | |
| | | 201 | At randomization | 03FEB2005 | 1 | | 95.7 | 28.0 | 12.3 | 3.6 | I |
| | | 201 | Baseline | 03FEB2005 | 1 | | 95.7 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02MAR2005 | 28 | | 95.7 | 28.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769910

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403010 | 206 | Week 8 | 31MAR2005 | 57 | | 96.0 | 28.0 | -0.3 | -0.0 | |
| | | 207 | Week 12 | 28APR2005 | 85 | | 94.7 | 27.7 | -1.0 | -0.3 | |
| | | 211 | Week 28 | 11AUG2005 | 190 | | 84.8 | 24.8 | -11.9 | -3.2 | D |
| | | 214 | Week 40 | 10NOV2005 | 281 | | 76.1 | 22.2 | -19.6 | -5.7 | D |
| | | 223 | Week 40 | 19DEC2005 | 320 | | 80.7 | 23.6 | -15.0 | -4.4 | D |
| | | 223 | Final visit | 19DEC2005 | 320 | | 80.7 | 23.6 | -15.0 | -4.4 | D |
| | E0403012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04OCT2004 | -3 | 171.0 | 94.9 | 32.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06OCT2004 | -3 | 171.0 | 96.9 | 32.8 | 0.0 | 0.3 | |
| | | 106 | Week 12 | 29DEC2004 | 83 | | 96.0 | 32.8 | 1.1 | 0.3 | |
| | | 201 | Final visit | 23MAR2005 | 1 | | 101.5 | 34.7 | 6.6 | 2.2 | |
| | | 201 | At randomization | 23MAR2005 | 1 | | 101.5 | 34.7 | 6.6 | 2.0 | |
| | | 201 | Baseline | 23MAR2005 | 1 | | 101.5 | 34.7 | 6.6 | 0.0 | |
| | | 204 | Week 4 | 20APR2005 | 29 | | 103.0 | 35.2 | 0.5 | 0.5 | |
| | | 206 | Week 8 | 18MAY2005 | 57 | | 102.0 | 34.9 | 1.5 | 0.5 | |
| | | 207 | Week 12 | 15JUN2005 | 85 | | 100.8 | 34.5 | -0.7 | -0.2 | |
| | | 213 | Week 12 | 27JUL2005 | 113 | | 100.3 | 34.3 | -1.2 | -0.4 | |
| | | 223 | Final visit | 13JUL2005 | 113 | | 100.3 | 34.3 | -1.2 | -0.4 | |
| | E0403013 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06OCT2004 | -7 | 170.0 | 70.2 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06OCT2004 | -7 | 170.0 | 74.0 | 25.6 | 0.0 | 1.3 | |
| | | 106 | Week 12 | 05JAN2005 | 84 | | 74.4 | 25.7 | 3.8 | 1.4 | |
| | | 109 | Week 24 | 30MAR2005 | 168 | | 74.4 | 25.7 | 4.2 | 1.4 | |
| | | 201 | Final visit | 13APR2005 | 1 | | 73.0 | 25.3 | 2.8 | 1.0 | |
| | | 201 | At randomization | 13APR2005 | 1 | | 73.0 | 25.3 | 2.8 | 1.0 | |
| | | 201 | Baseline | 13APR2005 | 1 | | 73.0 | 25.3 | 2.0 | 1.0 | |
| | | 204 | Week 4 | 11MAY2005 | 29 | | 73.5 | 25.4 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 08JUN2005 | 57 | | 69.2 | 23.9 | -3.8 | -1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1364

CONFIDENTIAL
AZSER12769911

Page 246 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403013 | 207 | Week 12 | 06JUL2005 | 85 | | 65.6 | 22.7 | -7.5 | -2.6 | D |
| | | 211 | Week 28 | 26OCT2005 | 197 | | 70.6 | 24.4 | -2.4 | -0.9 | |
| | | 223 | Week 40 | 17JAN2006 | 281 | | 69.9 | 24.2 | -3.1 | -1.1 | |
| | | 223 | Week 40 | 23FEB2006 | 321 | | 69.0 | 23.9 | -4.0 | -1.4 | |
| | | 223 | Final visit | 27FEB2006 | 321 | | 69.0 | 23.9 | -4.0 | -1.4 | |
| | E0403018 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31JAN2005 | -3 | 167.0 | 75.6 | 27.1 | 0.0 | 0.0 | |
| | | 106 | Baseline | 31JAN2005 | -3 | 167.0 | 75.6 | 27.1 | 0.0 | 0.0 | |
| | | 201 | Final visit | 25MAY2005 | 84 | | 72.0 | 26.0 | -3.6 | -1.6 | |
| | | 201 | At randomization | 25MAY2005 | 1 | | 71.2 | 25.5 | -4.4 | | |
| | | 201 | Baseline | 25MAY2005 | 1 | | 71.2 | 25.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20JUN2005 | 29 | | 72.4 | 26.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 72.0 | 26.8 | 0.0 | -0.9 | |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 72.0 | 26.8 | 2.8 | -0.8 | |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 68.5 | 24.6 | -2.2 | -0.8 | |
| | | 223 | Week 12 | 14SEP2005 | 113 | | 69.0 | 24.7 | -2.2 | | |
| | | 223 | Final visit | 14SEP2005 | 113 | | 69.0 | 24.7 | | | |
| | E0403019 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02FEB2005 | -6 | 176.0 | 74.5 | 24.1 | 0.0 | 0.0 | |
| | | 106 | Baseline | 03FEB2005 | -6 | 176.0 | 74.5 | 24.1 | 0.0 | 2.1 | |
| | | 201 | Final visit | 03MAR2005 | 84 | | 81.2 | 26.2 | 6.7 | 1.5 | I |
| | | 201 | At randomization | 28JUN2005 | 1 | | 79.2 | 25.6 | 4.7 | 0.0 | |
| | | 201 | Baseline | 28JUN2005 | 1 | | 79.2 | 25.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 79.2 | 25.6 | 0.0 | -0.3 | |
| | | 206 | Week 8 | 23AUG2005 | 57 | | 78.4 | 25.3 | -0.8 | -0.5 | |
| | | 207 | Week 12 | 20SEP2005 | 85 | | 77.9 | 25.1 | -1.3 | -0.2 | |
| | | | | | | | 78.6 | 25.4 | -0.6 | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769912

Page 247 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403019 | 223 | Week 28 | 05JAN2006 | 192 | | 73.6 | 23.8 | -5.6 | -1.8 | D |
| | | 223 | Final visit | 05JAN2006 | 192 | | 73.6 | 23.8 | -5.6 | -1.8 | D |
| | E0403020 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03FEB2005 | -6 | 177.0 | 90.5 | 28.9 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 177.0 | 90.5 | 28.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04MAY2005 | 84 | | 91.4 | 29.2 | 0.9 | 0.3 | |
| | | 201 | Final visit | 01JUN2005 | 1 | | 91.1 | 29.1 | 0.6 | 0.2 | |
| | | 201 | At randomization | 01JUN2005 | 1 | | 91.1 | 29.1 | 0.6 | 0.2 | |
| | | 201 | Baseline | 01JUN2005 | 1 | | 91.1 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29JUN2005 | 29 | | 88.3 | 28.2 | -3.0 | -1.0 | |
| | | 206 | Week 8 | 27JUL2005 | 57 | | 88.6 | 28.6 | -1.5 | -0.5 | |
| | | 207 | Week 12 | 24AUG2005 | 85 | | 89.6 | 28.6 | | | |
| | | 223 | Week 28 | 05DEC2005 | 188 | | 87.2 | 27.8 | -3.9 | -1.3 | |
| | | 223 | Final visit | 05DEC2005 | 188 | | 87.2 | 27.8 | -3.9 | -1.3 | |
| | E0403023 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28FEB2005 | -3 | 159.0 | 51.1 | 20.3 | | | |
| | | 1 | Baseline | 28FEB2005 | -3 | 159.0 | 51.1 | 20.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 26MAY2005 | 84 | | 51.7 | 20.5 | -0.4 | -0.2 | |
| | | 201 | Final visit | 19JUL2005 | 1 | | 49.9 | 19.7 | -1.0 | -0.6 | |
| | | 201 | At randomization | 19JUL2005 | 1 | | 49.9 | 19.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16AUG2005 | 29 | | 50.6 | 20.0 | 0.7 | 0.3 | |
| | | 207 | Week 8 | 13SEP2005 | 57 | | 51.0 | 20.0 | 1.1 | 0.4 | |
| | | 211 | Week 12 | 11OCT2005 | 85 | | 52.4 | 20.7 | 2.5 | 1.0 | |
| | | 214 | Week 28 | 31JAN2006 | 197 | | 51.9 | 20.5 | 2.0 | 0.8 | |
| | | 217 | Week 40 | 25APR2006 | 281 | | 49.5 | 19.6 | -0.4 | | |
| | | 220 | Week 52 | 13JUN2006 | 365 | | 49.6 | 19.7 | -0.2 | -0.1 | |
| | | 223 | Week 52 | 29AUG2006 | 407 | | 49.7 | 19.7 | -0.2 | 0.0 | |
| | | 223 | Final visit | 29AUG2006 | 407 | | 49.7 | 19.7 | -0.2 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1366

CONFIDENTIAL
AZSER12769913

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403024 | 1 | Screening | 10MAR2005 | -5 | 167.0 | 82.0 | 29.4 | | | |
| | | 1 | Baseline | 10MAR2005 | -5 | 167.0 | 82.0 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02JUN2005 | 84 | | 80.5 | 28.8 | 2.5 | 0.9 | |
| | | 201 | Final visit | 29AUG2005 | 1 | | 83.8 | 30.3 | 1.8 | 0.6 | |
| | | 201 | At randomization | 29AUG2005 | 1 | | 83.8 | 30.0 | 0.0 | 0.0 | |
| | | 206 | Baseline | 26SEP2005 | 29 | | 83.8 | 30.0 | -0.0 | -0.0 | |
| | | 206 | Week 4 | 25OCT2005 | 58 | | 85.9 | 30.7 | -0.3 | -0.3 | |
| | | 207 | Week 8 | 21NOV2005 | 85 | | 87.4 | 31.3 | 1.1 | 1.3 | |
| | | 211 | Week 12 | 13MAR2006 | 197 | | 85.9 | 30.8 | 3.6 | 1.3 | |
| | | 211 | Week 28 | 08JUN2006 | 281 | | 95.0 | 34.1 | 11.2 | -4.1 | I |
| | | 214 | Final visit | 05JUN2006 | 281 | | 81.6 | 29.3 | -2.2 | -0.7 | |
| | E0403027 | 1 | Screening | 21APR2005 | -6 | 168.0 | 61.0 | 21.6 | | | |
| | | 1 | Baseline | 21APR2005 | -6 | 168.0 | 61.0 | 21.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02JUL2005 | 84 | | 61.4 | 21.8 | 0.4 | 0.2 | |
| | | 201 | Final visit | 14SEP2005 | 1 | | 62.9 | 22.3 | 1.9 | 0.7 | |
| | | 201 | At randomization | 14SEP2005 | 1 | | 62.9 | 22.3 | 0.0 | 0.0 | |
| | | 206 | Baseline | 14SEP2005 | 29 | | 62.9 | 22.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09OCT2005 | 57 | | 63.6 | 22.5 | 0.7 | 0.4 | |
| | | 207 | Week 8 | 09NOV2005 | 85 | | 64.1 | 22.7 | 1.2 | 0.4 | |
| | | 211 | Week 12 | 07DEC2005 | 197 | | 64.3 | 22.8 | 1.5 | 0.5 | |
| | | 211 | Week 28 | 29MAR2006 | 281 | | 64.4 | 23.1 | 3.4 | 1.2 | |
| | | 223 | Week 52 | 28JUL2006 | 344 | | 64.6 | 22.9 | 1.7 | 0.6 | |
| | | 223 | Final visit | 23AUG2006 | 344 | | 64.6 | 22.9 | | | |
| | E0403030 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d144zc00126/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12769914

Page 249 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403030 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -6 | 145.0 | 81.2 | 38.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2005 | -6 | 145.0 | 81.2 | 38.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13AUG2005 | 77 | | 81.2 | 38.1 | 1.0 | 0.5 | |
| | | 109 | Week 24 | 09NOV2005 | 161 | | 80.2 | 38.1 | 0.3 | 0.2 | |
| | | 201 | Final visit | 04JAN2006 | 1 | | 80.2 | 38.1 | -1.0 | -0.5 | |
| | | 201 | At randomization | 04JAN2006 | 1 | | 80.2 | 38.1 | -0.0 | -0.0 | |
| | | 204 | Baseline | 01FEB2006 | 29 | | 74.1 | 35.2 | -6.1 | -2.9 | D |
| | | 204 | Week 4 | 01FEB2006 | 29 | | 74.1 | 35.2 | -6.1 | -2.9 | D |
| | | 204 | Final visit | | | | | | | | |
| | E0403034 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16AUG2005 | -7 | 170.0 | 64.5 | 22.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16AUG2005 | -7 | 170.0 | 64.5 | 22.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15NOV2005 | 84 | | 73.8 | 25.5 | 9.3 | 3.2 | I |
| | | 201 | Final visit | 13DEC2005 | 1 | | 74.2 | 25.7 | 9.7 | 3.4 | I |
| | | 201 | At randomization | 13DEC2005 | 1 | | 74.2 | 25.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10JAN2006 | 29 | | 74.4 | 25.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 07FEB2006 | 57 | | 75.0 | 26.0 | 0.8 | 0.3 | |
| | | 208 | Week 8 | 07MAR2006 | 85 | | 74.5 | 25.8 | 1.0 | 0.3 | |
| | | 211 | Week 12 | | | | | | | | |
| | | | Week 28 | 28JUN2006 | 198 | | 74.5 | 25.8 | 1.0 | 0.3 | |
| | | 223 | Week 40 | 23AUG2006 | 254 | | 71.4 | 24.7 | -2.8 | -1.0 | |
| | | 223 | Final visit | 23AUG2006 | 254 | | 71.4 | 24.7 | -2.8 | -1.0 | |
| | E0403037 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -6 | 160.0 | 64.2 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -6 | 160.0 | 64.2 | 25.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769915

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403037 | 106 | Week 12 | 02MAR2006 | 86 | | 67.8 | 26.5 | 3.6 | 1.4 | I |
| | | 201 | Final visit | 30MAR2006 | 1 | | 69.2 | 27.0 | 5.0 | 1.9 | |
| | | 201 | Randomization | 30MAR2006 | 1 | | 69.2 | 27.0 | 5.0 | 1.9 | |
| | | 201 | Baseline | 30MAR2006 | 1 | | 69.2 | 27.0 | | | |
| | | 204 | Week 4 | 27APR2006 | 29 | | 68.5 | 26.8 | -0.7 | -0.2 | |
| | | 206 | Week 8 | 25MAY2006 | 57 | | 67.4 | 26.3 | -1.8 | -0.7 | |
| | | 207 | Week 12 | 22JUN2006 | 85 | | 67.5 | 26.4 | -1.8 | -0.6 | |
| | | 223 | Week 28 | 17AUG2006 | 141 | | 65.5 | 25.5 | -3.7 | -1.5 | |
| | | 223 | Final visit | 17AUG2006 | 141 | | 65.4 | 25.5 | -3.8 | -1.5 | |
| | E0403039 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -5 | 181.0 | 77.4 | 23.6 | 0.0 | 0.0 | |
| | | | Baseline | 08DEC2005 | | 181.0 | 77.4 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAR2006 | 84 | | 78.0 | 23.8 | | | |
| | | 109 | Week 24 | 29MAY2006 | 168 | | 71.7 | 21.9 | -5.7 | -1.7 | D |
| | | 201 | Final visit | 26JUN2006 | 1 | | 70.9 | 21.6 | -6.5 | -2.0 | D |
| | | 201 | Randomization | 26JUN2006 | 1 | | 70.9 | 21.6 | | | |
| | | 201 | Baseline | 26JUN2006 | 1 | | 70.9 | 21.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24JUL2006 | 29 | | 69.5 | 21.2 | -1.4 | -0.4 | |
| | | 223 | Week 8 | 21AUG2006 | 57 | | 69.1 | 21.1 | -1.8 | -0.5 | |
| | | 223 | Final visit | 21AUG2006 | 57 | | 69.1 | 21.1 | -1.8 | -0.5 | |
| | E0404001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Screening | 25AUG2005 | -7 | 160.0 | 57.0 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08SEP2005 | -7 | 160.0 | 57.0 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 08SEP2005 | -7 | | 58.8 | 23.0 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 23NOV2005 | 83 | | 65.0 | 25.4 | 8.0 | 3.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1369

CONFIDENTIAL
AZSER12769916

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404001 | 201 | Final visit | 10JAN2006 | 1 | | 66.6 | 26.0 | 9.6 | 3.7 | I |
| | | 201 | At randomization | 10JAN2006 | 1 | | 66.6 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03SEP2006 | 1 | | 66.6 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07FEB2006 | 29 | | 64.0 | 25.0 | -2.6 | -1.0 | |
| | | 206 | Week 8 | 07MAR2006 | 57 | | 63.7 | 24.9 | -2.9 | -1.1 | |
| | | 207 | Week 12 | 30MAR2006 | 80 | | 63.0 | 24.6 | -3.6 | -1.4 | |
| | | 211 | Week 28 | 05JUL2006 | 197 | | 57.0 | 22.3 | -8.6 | -3.7 | D |
| | | 223 | Week 28 | 22AUG2006 | 225 | | 58.0 | 22.7 | -8.6 | -3.3 | D |
| | | 223 | Final visit | 22AUG2006 | 225 | | 58.0 | 22.7 | -8.6 | -3.3 | D |
| | E0404002 | 1 | Screening | 25AUG2005 | -7 | 165.0 | 73.0 | 26.8 | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | 165.0 | 73.0 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 7 | | 73.2 | 26.9 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 23NOV2005 | 83 | | 74.0 | 27.2 | 1.0 | 0.4 | |
| | | 201 | Final visit | 01FEB2006 | 1 | | 78.0 | 28.7 | 5.0 | 1.9 | |
| | | 201 | At randomization | 01FEB2006 | 1 | | 78.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01MAR2006 | 29 | | 76.0 | 27.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 29MAR2006 | 57 | | 75.4 | 27.7 | -2.0 | -0.8 | |
| | | 206 | Week 8 | 26APR2006 | 85 | | 75.0 | 27.5 | -2.6 | -1.1 | |
| | | 223 | Week 12 | 23MAY2006 | 112 | | 75.0 | 27.5 | -3.0 | -1.2 | |
| | | 223 | Final visit | 23MAY2006 | 112 | | 75.0 | 27.5 | -3.0 | -1.2 | |
| | E0404003 | 1 | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -6 | 170.0 | 111.0 | 38.4 | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 170.0 | 111.0 | 38.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | -7 | | 111.5 | 38.6 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1370

CONFIDENTIAL
AZSER12769917

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404003 | 106 | Week 12 | 29NOV2005 | 84 | | 109.8 | 38.0 | -1.2 | -0.4 | |
| | | 109 | Week 24 | 21FEB2006 | 168 | | 110.0 | 38.1 | -1.0 | -0.3 | |
| | | 201 | Final visit | 10MAR2006 | | | 109.5 | 37.9 | -1.5 | -0.5 | |
| | | 201 | At randomization | 21MAR2006 | 1 | | 109.5 | 37.9 | -1.0 | -0.0 | |
| | | 201 | Baseline | 21MAR2006 | 1 | | 109.5 | 37.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18APR2006 | 29 | | 106.5 | 36.9 | -3.0 | -1.0 | |
| | | 206 | Week 8 | 23MAY2006 | 57 | | 105.5 | 36.5 | -5.0 | -1.7 | |
| | | 207 | Week 12 | 13JUN2006 | 85 | | 105.9 | 36.2 | -5.6 | -1.9 | |
| | | 223 | Week 28 | 23AUG2006 | 156 | | 102.9 | 35.6 | -6.9 | -2.4 | |
| | | 223 | Final visit | 23AUG2006 | 156 | | 102.6 | 35.5 | -6.9 | -2.4 | |
| | E0404007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17OCT2005 | -7 | 168.0 | 85.5 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 31OCT2005 | -7 | 168.0 | 87.0 | 30.8 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 16JAN2006 | 84 | | 86.6 | 30.7 | 1.1 | 0.4 | |
| | | 201 | Final visit | 27MAR2006 | | | 83.2 | 29.5 | -2.3 | -0.8 | |
| | | 201 | At randomization | 27MAR2006 | 1 | | 83.2 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25APR2006 | 30 | | 83.5 | 29.6 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 22MAY2006 | 57 | | 84.0 | 29.5 | -1.3 | -0.4 | |
| | | 223 | Final visit | 19JUN2006 | 85 | | 81.0 | 28.7 | -2.2 | -0.8 | |
| | E0404011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 10NOV2005 | -14 | 168.0 | 75.1 | 26.6 | | | |
| | | 102 | Week 1 | 01DEC2005 | -7 | | 76.1 | 27.0 | | | |
| | | 106 | Week 12 | 20FEB2006 | 88 | | 81.5 | 28.9 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769918

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404011 | 201 | Final visit | 27APR2006 | 1 | | 87.2 | 30.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 27APR2006 | 1 | | 87.2 | 30.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25MAY2006 | 29 | | 85.4 | 30.3 | -1.8 | -0.6 | |
| | | 206 | Week 8 | 22JUN2006 | 57 | | 84.0 | 29.8 | -3.2 | -1.1 | |
| | | 207 | Week 12 | 20JUL2006 | 85 | | 84.0 | 29.8 | -3.2 | -1.1 | |
| | | 223 | Week 16 | 17AUG2006 | 113 | | 84.2 | 29.8 | -3.0 | -1.1 | |
| | | 223 | Final visit | 17AUG2006 | 113 | | 84.2 | 29.8 | -3.0 | -1.1 | |
| | E0404013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 15NOV2005 | -8 | | 66.5 | 24.4 | | | |
| | | 102 | Week 12 | 30NOV2005 | 7 | | 67.0 | 24.6 | | | |
| | | 106 | Final visit | 09FEB2006 | 78 | | 71.5 | 26.3 | | | |
| | | 201 | At randomization | 27APR2006 | 1 | 165.0 | 69.7 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27APR2006 | 1 | | 69.7 | 25.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25MAY2006 | 29 | | 68.5 | 25.2 | -1.2 | -0.4 | |
| | | 207 | Week 8 | 20JUN2006 | 85 | | 70.0 | 25.9 | 0.3 | 0.1 | |
| | | 223 | Week 12 | 20JUL2006 | 113 | | 70.0 | 25.7 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17AUG2006 | 113 | | 70.2 | 25.8 | 0.5 | 0.2 | |
| | E0404018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 12 | 06DEC2005 | -21 | 170.0 | 91.1 | 31.5 | | | |
| | | 106 | Week 12 | 03JAN2006 | 27 | | 92.7 | 32.1 | | | |
| | | 109 | Week 24 | 21MAR2006 | 84 | | 98.0 | 33.9 | | | |
| | | | | 15JUN2006 | 170 | | 93.0 | 32.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas

CONFIDENTIAL
AZSER12769919

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404018 | 201 | Final visit | 03JUL2006 | 1 | | 95.5 | 33.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 03JUL2006 | 1 | | 95.5 | 33.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03JUL2006 | 1 | | 95.5 | 33.0 | | | |
| | | 204 | Week 4 | 31JUL2006 | 29 | | 95.6 | 33.1 | 0.0 | -0.1 | |
| | | 223 | Week 8 | 14AUG2006 | 43 | | 94.0 | 32.5 | -1.5 | -0.5 | |
| | | 223 | Final visit | 14AUG2006 | 43 | | 94.0 | 32.5 | -1.5 | -0.5 | |
| | E0502001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13DEC2004 | -7 | 165.0 | 81.0 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13DEC2004 | -7 | 165.0 | 81.0 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27DEC2004 | 7 | | 81.0 | 29.8 | 0.0 | 0.07 | |
| | | 102 | Week 1 | 27DEC2004 | 7 | | 80.5 | 29.5 | -0.0 | -0.0 | |
| | | 201 | Final visit | 14MAR2005 | 1 | | 79.0 | 29.0 | -2.0 | -0.8 | |
| | | 201 | At randomization | 14MAR2005 | 1 | | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14MAR2005 | 1 | | 79.0 | 29.0 | -0.0 | -0.3 | |
| | | 204 | Week 4 | 11APR2005 | 29 | | 79.0 | 29.0 | -0.0 | -0.3 | |
| | | 223 | Final visit | 11APR2005 | 29 | | 78.0 | 28.7 | -1.0 | -0.3 | |
| | E0502003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14MAR2005 | -7 | 168.0 | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAR2005 | -7 | 168.0 | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13JUN2005 | 84 | | 82.0 | 29.1 | 4.0 | 1.5 | |
| | | 201 | Final visit | 05SEP2005 | 1 | | 83.0 | 29.4 | 5.0 | 1.8 | |
| | | 201 | At randomization | 05SEP2005 | 1 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05SEP2005 | 1 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03OCT2005 | 29 | | 83.0 | 29.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1373

CONFIDENTIAL
AZSER12769920

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502003 | 206 | Week 8 | 31OCT2005 | 57 | | 85.7 | 30.4 | -2.7 | -1.0 | |
| | | 223 | Week 12 | 28NOV2005 | 85 | | 81.0 | 28.7 | -2.0 | -0.7 | |
| | | 223 | Final visit | 28NOV2005 | 85 | | 81.0 | 28.7 | -2.0 | -0.7 | |
| | E0502009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04JAN2006 | -7 | 189.0 | 91.5 | 25.6 | | | |
| | | 102 | Baseline | 04JAN2006 | -7 | 189.0 | 91.5 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JAN2006 | 7 | | 91.0 | 25.8 | 0.5 | 0.2 | |
| | | 201 | Final visit | 05APR2006 | 1 | | 92.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 05APR2006 | 1 | | 92.0 | 25.8 | 0.5 | 0.2 | |
| | | 223 | Baseline | 20APR2006 | 16 | | 93.0 | 25.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20APR2006 | 16 | | 93.0 | 26.0 | 1.0 | 0.2 | |
| | E0504005 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -7 | 178.0 | 77.5 | 24.5 | | | |
| | | 106 | Baseline | 03NOV2005 | -7 | 178.0 | 77.5 | 24.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31JAN2006 | 82 | | 79.0 | 24.9 | 1.5 | 0.4 | |
| | | 201 | Final visit | 03APR2006 | 1 | | 81.5 | 25.7 | 4.0 | 1.2 | |
| | | 201 | At randomization | 03APR2006 | 1 | | 81.5 | 25.7 | 4.0 | 1.2 | |
| | | 223 | Baseline | 02MAY2006 | 30 | | 79.5 | 25.1 | -2.0 | -0.6 | |
| | | 223 | Final visit | 02MAY2006 | 30 | | 79.5 | 25.1 | -2.0 | -0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769921

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0504006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 12 | 06DEC2005 | -8 | 180.0 | 94.0 | 29.0 | | | |
| | | 106 | Final visit | 09MAR2006 | 85 | | 93.0 | 28.7 | | | |
| | | 201 | At randomization | 11APR2006 | 1 | | 93.0 | 28.7 | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | 93.0 | 28.7 | | | |
| | | 223 | Week 4 | 11MAY2006 | 31 | | 94.0 | 29.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 11MAY2006 | 31 | | 94.0 | 29.0 | 1.0 | 0.3 | |
| | E0505002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -7 | 180.0 | 82.0 | 25.3 | | | |
| | | 1 | Baseline | 23FEB2006 | -7 | 180.0 | 82.0 | 25.3 | | | |
| | | 106 | Week 12 | 25MAY2006 | 84 | | 85.0 | 26.2 | 0.5 | 0.2 | |
| | | 201 | Final visit | 20JUL2006 | 1 | | 86.0 | 26.5 | 3.0 | 0.9 | |
| | | 201 | At randomization | 20JUL2006 | 1 | | 86.0 | 26.5 | 4.0 | 1.2 | |
| | | 223 | Baseline | 20JUL2006 | 1 | | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17AUG2006 | 29 | | 85.8 | 26.5 | -0.2 | 0.0 | |
| | | 223 | Final visit | 17AUG2006 | 29 | | 85.8 | 26.5 | -0.2 | 0.0 | |
| | E0505003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1375

CONFIDENTIAL
AZSER12769922

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0505003 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JAN2006 | -6 | 170.0 | 61.5 | 21.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2006 | -6 | 170.0 | 61.5 | 21.3 | 0.0 | 0.0 | |
| | | 102 | | | | | | | | | |
| | | 106 | Week 12 | 19APR2006 | 84 | | 62.9 | 21.8 | -0.3 | -0.1 | |
| | | 201 | Final visit | 18MAY2006 | 1 | | 61.8 | 21.4 | -1.4 | -0.5 | |
| | | 201 | At randomization | 18MAY2006 | 1 | | 61.8 | 21.4 | 0.3 | 0.1 | |
| | | 201 | Baseline | 18MAY2006 | 1 | | 62.0 | 21.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14JUN2006 | 28 | | 62.1 | 21.5 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 06JUL2006 | 61 | | 61.8 | 21.4 | 0.7 | 0.6 | |
| | | 207 | Week 12 | 09AUG2006 | 84 | | 60.8 | 21.0 | -3.6 | -1.6 | |
| | | 223 | Week 12 | 24AUG2006 | 99 | | 58.2 | 20.1 | -3.7 | -1.3 | |
| | | 223 | Final visit | 24AUG2006 | 99 | | 58.1 | 20.1 | -3.7 | -1.3 | |
| | E0506003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | -7 | 170.0 | 67.7 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2005 | -7 | 170.0 | 67.7 | 23.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19OCT2005 | 85 | | 67.9 | 23.5 | 0.3 | 0.1 | |
| | | 201 | Final visit | 13DEC2005 | 1 | | 69.0 | 23.9 | 1.3 | 0.5 | |
| | | 201 | At randomization | 13DEC2005 | 1 | | 69.0 | 23.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13DEC2005 | 1 | | 69.0 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08FEB2006 | 58 | | 71.0 | 24.6 | 1.0 | 0.7 | |
| | | 206 | Week 8 | 07MAR2006 | 85 | | 71.0 | 24.6 | 2.0 | 0.7 | |
| | | 207 | Week 12 | 02MAY2006 | 141 | | 70.0 | 24.2 | 1.0 | 0.3 | |
| | | 223 | Week 28 | 02MAY2006 | 141 | | 70.0 | 24.2 | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0506004 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -7 | 176.0 | 77.0 | 24.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 176.0 | 77.0 | 24.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1376

CONFIDENTIAL
AZSER12769923

Page 258 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506004 | 102 | Week 12 | 09AUG2005 | 7 | | 77.0 | 24.9 | -0.0 | -0.0 | |
| | | 106 | Week 12 | 25OCT2005 | 84 | | 74.0 | 23.9 | -3.0 | -1.0 | |
| | | 201 | Final visit | 20DEC2005 | 1 | | 75.0 | 24.2 | -2.0 | -0.7 | |
| | | 201 | At randomization | 20DEC2005 | 1 | | 75.0 | 24.2 | -0.0 | -0.0 | |
| | | 201 | Baseline | 20DEC2005 | 1 | | 75.0 | 24.2 | | | |
| | | 204 | Week 4 | 17JAN2006 | 29 | | 76.0 | 24.5 | 1.0 | 0.3 | |
| | | 207 | Week 8 | 14FEB2006 | 57 | | 77.0 | 24.9 | 2.0 | 0.7 | |
| | | 211 | Week 12 | 14MAR2006 | 85 | | 77.0 | 24.9 | 2.0 | 0.7 | |
| | | 223 | Week 28 | 04JUL2006 | 197 | | 78.0 | 25.2 | 3.0 | 1.0 | |
| | | 223 | Week 40 | 29AUG2006 | 253 | | 68.0 | 22.0 | -7.0 | -2.2 | D |
| | | 223 | Final visit | 29AUG2006 | 253 | | 68.0 | 22.0 | -7.0 | -2.2 | D |
| | E0506006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | -7 | 172.0 | 81.0 | 27.4 | 0.0 | 0.0 | |
| | | | Baseline | 18JAN2006 | -7 | 172.0 | 81.0 | 27.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18APR2006 | 83 | | 82.0 | 27.7 | 1.0 | 0.3 | |
| | | 201 | Final visit | 1FEB2006 | 1 | | 82.0 | 27.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 17MAY2006 | 1 | | 82.0 | 27.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | | 82.0 | 27.7 | -0.0 | -0.0 | |
| | | 223 | Week 4 | 17MAY2006 | 28 | | 82.0 | 26.4 | -6.0 | -1.0 | |
| | | 223 | Week 4 | 27JUN2006 | 42 | | 82.0 | 26.4 | | | |
| | | 223 | Final visit | 27JUN2006 | 42 | | 82.0 | 27.7 | 0.0 | 0.0 | |
| | E0509001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22DEC2004 | -7 | 172.0 | 77.0 | 26.0 | 0.0 | 0.0 | |
| | | | Baseline | 22DEC2004 | -7 | 172.0 | 77.0 | 26.0 | 0.0 | 0.0 | |
| | | 101 | Final visit | 2JAN2005 | 8 | | 80.0 | 26.4 | 1.0 | 0.4 | |
| | | 201 | At randomization | 29MAR2005 | 1 | | 81.0 | 27.4 | 4.0 | 1.4 | |
| | | 201 | Baseline | 29MAR2005 | 1 | | 81.0 | 27.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1377

CONFIDENTIAL
AZSER12769924

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0509001 | 204 | Week 4 | 25APR2005 | 28 | | 83.0 | 28.1 | 2.0 | -0.7 | |
| | | 206 | Week 8 | 23MAY2005 | 56 | | 80.6 | 27.2 | -0.4 | -0.2 | |
| | | 208 | Week 12 | 27JUN2005 | 82 | | 79.5 | 26.9 | -1.5 | -0.4 | |
| | | 211 | Week 28 | 10OCT2005 | 196 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | | 214 | Week 52 | 06JAN2006 | 284 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | | 217 | Week 68 | 27MAR2006 | 364 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | | 219 | Week 84 | 26JUN2006 | 479 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | | 223 | Week 104 | 28AUG2006 | 518 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | | 223 | Final visit | 28AUG2006 | 518 | | 79.5 | 26.9 | -1.5 | -0.5 | |
| | E0510001 | 1 | Screening | 24AUG2005 | -7 | 170.0 | 74.5 | 25.8 | | | |
| | | | Baseline | 24AUG2005 | -7 | 170.0 | 74.5 | 25.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 24NOV2005 | 1 | | 78.5 | 27.2 | | | |
| | | 201 | At randomization | 24NOV2005 | 1 | | 78.5 | 27.2 | 4.0 | 1.4 | |
| | | 201 | Baseline | 24NOV2005 | 1 | | 78.5 | 27.2 | | | |
| | | | Week 4 | 28DEC2005 | 30 | | 77.8 | 26.9 | -0.7 | -0.3 | |
| | | 223 | Week 8 | 23JAN2006 | 61 | | 72.0 | 24.9 | -6.5 | -2.3 | D |
| | | 223 | Final visit | 23JAN2006 | 61 | | 72.0 | 24.9 | -6.5 | -2.3 | D |
| | E0510002 | | Screening | 05MAY2005 | -6 | 178.0 | 113.0 | 35.7 | 0.0 | 0.0 | |
| | | | Baseline | 05MAY2005 | -6 | 178.0 | 113.0 | 35.7 | 0.0 | 0.0 | |
| | | 106 | Final visit | 24AUG2005 | 82 | | 113.8 | 35.9 | 0.8 | 0.2 | |
| | | 201 | At randomization | 24AUG2005 | 81 | | 112.0 | 35.3 | -1.0 | -0.4 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 112.0 | 35.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 112.0 | 35.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1378

CONFIDENTIAL
AZSER12769925

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0510002 | 204 | Week 4 | 22SEP2005 | 30 | | 110.0 | 34.7 | -2.0 | -0.6 | |
| | | 206 | Week 8 | 20OCT2005 | 58 | | 111.5 | 35.2 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 17NOV2005 | 84 | | 109.0 | 34.4 | -3.0 | -0.9 | |
| | | 223 | Final visit | 15NOV2005 | 84 | | 109.0 | 34.4 | -3.0 | -0.9 | |
| | E0511001 | 1 | Screening | 31AUG2005 | -7 | 183.0 | 86.0 | 25.7 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 183.0 | 86.0 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Final visit | 02DEC2005 | 1 | | 85.0 | 25.4 | -1.0 | -0.3 | |
| | | 201 | At randomization | 02DEC2005 | 1 | | 85.0 | 25.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 07DEC2005 | | | 88.0 | 26.3 | 3.0 | 0.9 | |
| | | 206 | Week 8 | 29DEC2005 | 28 | | 91.0 | 27.2 | 6.0 | 1.8 | I |
| | | 207 | Week 12 | 25JAN2006 | 55 | | 91.5 | 27.3 | 6.5 | 1.9 | I |
| | | | Week 28 | 27FEB2006 | 88 | | 92.0 | 27.5 | 7.0 | 2.1 | I |
| | | 223 | Final visit | 27APR2006 | 147 | | | | | | I |
| | E0511003 | 1 | Screening | 21DEC2005 | -6 | 172.0 | 76.0 | 25.7 | | | |
| | | 1 | Baseline | 21DEC2005 | -6 | 172.0 | 76.0 | 25.7 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 23MAR2006 | 85 | | 77.0 | 26.0 | -1.0 | -0.4 | |
| | | 201 | Final visit | 19JUN2006 | 1 | | 77.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19JUN2006 | 1 | | 77.0 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19JUL2006 | 31 | | 74.0 | 25.0 | -1.0 | -0.3 | D |
| | | 223 | Week 8 | 02AUG2006 | 45 | | 75.0 | 25.4 | -1.0 | -0.6 | |
| | | 223 | Final visit | 02AUG2006 | 45 | | 75.0 | 25.4 | -2.0 | -0.6 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas

1379

CONFIDENTIAL
AZSER12769926

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0601001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02FEB2005 | -1 | 164.0 | 55.5 | 20.6 | 0.0 | 0.0 | |
| | | | Baseline | 02FEB2005 | -1 | 164.0 | 55.5 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09FEB2005 | -6 | | 54.0 | 20.1 | -1.5 | -0.5 | |
| | | 102 | Week 1 | 09FEB2005 | 6 | | 56.0 | 20.9 | 0.5 | 0.3 | |
| | | 106 | Week 12 | 27APR2005 | 83 | | 57.0 | 21.2 | 1.5 | 0.6 | |
| | | 201 | Final visit | 28JUN2005 | 1 | | 59.0 | 21.9 | 3.5 | 1.0 | |
| | | 201 | At randomization Baseline | 28JUN2005 | 1 | | 59.0 | 21.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 55.0 | 20.4 | -4.0 | -1.5 | |
| | | 206 | Week 8 | 23AUG2005 | 58 | | 56.0 | 20.8 | -3.0 | -1.1 | |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 55.0 | 20.4 | -4.0 | -1.5 | |
| | | 223 | Week 28 | 10JAN2006 | 197 | | 54.0 | 20.1 | -5.0 | -1.8 | D |
| | | 223 | Final visit | 10JAN2006 | 197 | | 54.0 | 20.1 | -5.0 | -1.8 | D |
| | E0603007 | | Week 8 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2004 | -1 | 173.0 | 71.7 | 24.0 | 0.0 | 0.0 | |
| | | | Baseline | 30NOV2004 | -1 | 173.0 | 71.7 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08DEC2004 | -7 | | 72.8 | 24.3 | 1.1 | 0.3 | |
| | | 102 | Week 1 | 08DEC2004 | 7 | | 73.1 | 24.4 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 09MAY2005 | 90 | | 87.5 | 29.2 | 15.8 | 5.2 | I |
| | | 201 | Final visit | 09MAY2005 | 1 | | 87.5 | 29.2 | 15.5 | 5.0 | I |
| | | 201 | At randomization Baseline | 09MAY2005 | 1 | | 87.5 | 29.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09MAY2005 | 30 | | 87.5 | 29.2 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 21JUL2005 | 74 | | 85.0 | 28.4 | -1.8 | -0.6 | |
| | | 207 | Week 12 | 16AUG2005 | 100 | | 85.0 | 28.6 | -1.8 | -0.6 | |
| | | 211 | Week 28 | 24NOV2005 | 200 | | 83.5 | 27.9 | -4.0 | -1.3 | D |
| | | 217 | Week 52 | 02FEB2006 | 282 | | 81.0 | 27.1 | -6.5 | -2.1 | |
| | | 217 | Week 68 | 16MAY2006 | 373 | | 83.5 | 27.1 | -3.5 | -1.1 | |
| | | 223 | Final visit | 29AUG2006 | 478 | | 77.2 | 25.8 | -10.3 | -3.4 | D |
| | | 223 | Final visit | 29AUG2006 | 478 | | 77.2 | 25.8 | -10.3 | -3.4 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas

1380

CONFIDENTIAL
AZSER12769927

Page 262 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603013 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28NOV2005 | -4 | 166.0 | 95.0 | 34.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28NOV2005 | -4 | 166.0 | 95.5 | 34.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09DEC2005 | 7 | | 93.6 | 34.0 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 24FEB2006 | 84 | | 94.1 | 34.1 | -1.4 | -0.5 | |
| | | 109 | Week 24 | 19MAY2006 | 168 | | 93.0 | 33.7 | -0.9 | -0.4 | |
| | | 201 | At randomization | 19MAY2006 | 1 | | 92.0 | 33.4 | -2.0 | -0.8 | |
| | | 201 | Final visit | 22MAY2006 | 1 | | 92.0 | 33.4 | -3.0 | -1.0 | |
| | | 223 | Baseline | 22MAY2006 | 1 | | 92.0 | 33.4 | -3.0 | -1.0 | |
| | | 223 | Week 4 | 06JUN2006 | 16 | | 96.5 | 35.0 | 4.5 | 1.6 | |
| | | 223 | Final visit | 06JUN2006 | 16 | | 96.5 | 35.0 | 4.5 | 1.6 | |
| | E0603014 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17JAN2006 | -6 | 172.0 | 77.5 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JAN2006 | -6 | 172.0 | 77.5 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JAN2006 | 7 | | 78.5 | 26.5 | 1.0 | 0.3 | |
| | | 102 | Week 12 | 30JAN2006 | 7 | | 79.4 | 26.8 | 1.9 | 0.6 | |
| | | 106 | Final visit | 18APR2006 | 85 | | 85.1 | 28.8 | 7.8 | 2.6 | |
| | | 201 | At randomization | 30MAY2006 | 1 | | 85.3 | 28.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30MAY2006 | 1 | | 85.3 | 28.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25JUL2006 | 57 | | 84.0 | 28.4 | -1.3 | -0.4 | |
| | | 223 | Week 8 | 22AUG2006 | 85 | | 83.2 | 28.1 | -2.1 | -0.7 | |
| | | 223 | Final visit | 22AUG2006 | 85 | | 83.2 | 28.1 | -2.1 | -0.7 | |

1381

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769928

Page 263 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604015 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29OCT2004 | -4 | 178.0 | 76.0 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29OCT2004 | -4 | 178.0 | 76.0 | 24.0 | 0.0 | -0.3 | |
| | | 102 | Week 1 | 09NOV2004 | 7 | | 75.0 | 23.7 | -1.0 | -0.8 | |
| | | 106 | Week 12 | 09NOV2004 | 7 | | 74.5 | 23.5 | -1.5 | -1.6 | |
| | | 109 | Week 24 | 25JAN2005 | 84 | | 73.6 | 23.2 | -2.4 | 2.3 | |
| | | 201 | Final visit | 25APR2005 | 163 | | 83.2 | 25.6 | 5.2 | 2.0 | |
| | | 201 | At randomization | 16JUN2005 | 1 | | 83.2 | 26.3 | 7.2 | 0.0 | I |
| | | 201 | Baseline | 16JUN2005 | 1 | | 83.2 | 26.3 | 0.0 | -1.7 | |
| | | 204 | Week 4 | 16JUN2005 | 1 | | 78.8 | 24.6 | -4.2 | -1.4 | |
| | | 206 | Week 8 | 11JUL2005 | 29 | | 78.8 | 24.9 | -4.4 | -2.2 | D |
| | | 207 | Week 12 | 11AUG2005 | 57 | | 76.4 | 24.1 | -6.8 | -2.6 | D |
| | | 211 | Week 24 | 08SEP2005 | 85 | | 75.2 | 23.7 | -8.4 | -3.3 | D |
| | | 223 | Week 28 | 29DEC2005 | 197 | | 72.8 | 23.0 | -10.4 | | D |
| | | 223 | Final visit | 07FEB2006 | 237 | | 72.8 | 23.0 | | | |
| | E0604021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31JAN2005 | -7 | 190.0 | 104.0 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31JAN2005 | -7 | 190.0 | 104.0 | 28.8 | 0.0 | 1.7 | |
| | | 102 | Week 1 | 15FEB2005 | 8 | | 110.0 | 30.5 | 6.0 | 1.5 | I |
| | | 106 | Week 12 | 15FEB2005 | 8 | | 124.4 | 34.5 | 20.4 | 5.7 | I |
| | | 201 | Final visit | 02MAY2005 | 84 | | 124.1 | 34.4 | 21.2 | 5.9 | I |
| | | 201 | At randomization | 06JUN2005 | 1 | | 125.2 | 34.7 | | 0.0 | |
| | | 201 | Baseline | 06JUN2005 | 1 | | 125.2 | 34.7 | 0.0 | -0.1 | |
| | | 204 | Week 4 | 05JUL2005 | 32 | | 123.1 | 34.1 | -0.1 | -0.2 | |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 124.4 | 34.5 | -0.6 | -1.1 | |
| | | 223 | Week 12 | 31AUG2005 | 87 | | 121.2 | 33.6 | -4.0 | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1382

CONFIDENTIAL
AZSER12769929

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604021 | 223 | Final visit | 31AUG2005 | 87 | | 121.2 | 33.6 | -4.0 | -1.1 | |
| | E0604023 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -7 | 175.0 | 104.4 | 34.1 | | | |
| | | | Baseline | 22FEB2005 | -7 | 175.0 | 104.4 | 34.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2005 | 8 | | 106.0 | 34.6 | 1.6 | 0.5 | |
| | | 102 | Week 4 | 09MAR2005 | 8 | | 105.0 | 34.3 | 0.6 | 0.2 | |
| | | 106 | Week 12 | 06JUN2005 | 87 | | 105.2 | 34.4 | 0.8 | 0.6 | |
| | | 201 | Final Visit | 02SEP2005 | 1 | | 109.4 | 35.7 | 5.0 | 1.6 | |
| | | 201 | At randomization | 02SEP2005 | 1 | | 109.4 | 35.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02SEP2005 | 1 | | 109.4 | 35.7 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 02SEP2005 | 22 | | 109.6 | 35.8 | 0.2 | 0.1 | |
| | | 223 | Final visit | 23SEP2005 | 22 | | 109.6 | 35.8 | 0.2 | 0.1 | |
| | E0605004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2004 | -6 | 174.0 | 69.0 | 22.8 | | | |
| | | | Baseline | 09JUN2004 | -6 | 174.0 | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | 8 | | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15SEP2004 | 92 | | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 03DEC2004 | 171 | | 68.0 | 22.5 | -1.0 | -0.3 | |
| | | 201 | Final Visit | 11JAN2005 | 1 | | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 11JAN2005 | 1 | | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11JAN2005 | 1 | | 69.0 | 22.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 10FEB2005 | 31 | | 68.0 | 22.5 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1383

CONFIDENTIAL
AZSER12769930

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0605004 | 223 | Final visit | 10FEB2005 | 31 | | 68.0 | 22.5 | -1.0 | -0.3 | |
| | E0606005 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 187.0 | 119.3 | 34.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30NOV2005 | -7 | 187.0 | 119.3 | 34.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 8 | | 124.2 | 35.5 | 4.9 | 1.4 | |
| | | 106 | Week 12 | 15DEC2005 | 8 | | 124.6 | 35.6 | 5.3 | 1.5 | |
| | | 106 | Week 12 | 02MAR2006 | 85 | | 123.5 | 35.3 | 4.2 | 1.2 | |
| | | 201 | Final visit | 09MAY2006 | 1 | | 123.5 | 35.3 | 0.7 | 0.2 | |
| | | 201 | At randomization | 09MAY2006 | 1 | | 123.5 | 35.3 | 4.2 | 1.2 | |
| | | 201 | Baseline | 09MAY2006 | 1 | | 123.5 | 35.3 | 0.0 | 0.0 | |
| | | 223 | Baseline | 09JUN2006 | 29 | | 123.8 | 35.7 | 0.0 | 0.4 | |
| | | 223 | Final visit | 06JUN2006 | 29 | | 124.8 | 35.7 | 1.3 | 0.4 | |
| | E0701008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01MAR2005 | -7 | 179.0 | 74.5 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Baseline | 01MAR2005 | -7 | 179.0 | 74.5 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 11MAR2005 | -6 | | 75.0 | 23.6 | 0.5 | 0.3 | |
| | | 109 | Week 12 | 31MAY2005 | 84 | | 75.0 | 23.4 | 0.5 | 0.1 | |
| | | 109 | Week 24 | 23AUG2005 | 168 | | 74.5 | 23.3 | 0.0 | 0.0 | |
| | | 201 | Final visit | 18OCT2005 | 1 | | 77.0 | 24.0 | 2.5 | 0.7 | |
| | | 201 | At randomization | 18OCT2005 | 1 | | 77.0 | 24.0 | 2.5 | 0.7 | |
| | | 204 | Baseline | 16NOV2005 | 30 | | 76.8 | 24.0 | -0.2 | 0.0 | |
| | | 223 | Week 8 | 29NOV2005 | 43 | | 77.7 | 24.3 | -0.7 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1384

CONFIDENTIAL
AZSER12769931

Page 266 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0701008 | 223 | Final visit | 29NOV2005 | 43 | | 77.7 | 24.3 | 0.7 | 0.3 | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0702001 | 1 | Screening | 13OCT2004 | -5 | 155.0 | 70.0 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13OCT2004 | -5 | 155.0 | 70.0 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25OCT2004 | 7 | | 73.9 | 30.8 | 3.9 | 1.7 | |
| | | 102 | Week 1 | 25OCT2004 | 7 | | 75.3 | 31.3 | 5.3 | 2.2 | |
| | | 106 | Week 12 | 19JAN2005 | 93 | | 78.8 | 32.8 | 8.8 | 3.7 | I |
| | | 201 | Final visit | 14FEB2005 | 1 | | 78.8 | 32.8 | 8.8 | 3.7 | I |
| | | 201 | At randomization | 14FEB2005 | 1 | | 78.8 | 32.8 | 8.8 | 3.7 | I |
| | | 201 | Baseline | 14FEB2005 | 1 | | 78.8 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14MAR2005 | 29 | | 78.2 | 32.5 | -0.6 | -0.3 | |
| | | 206 | Week 8 | 11APR2005 | 57 | | 77.3 | 32.1 | -1.5 | -0.7 | |
| | | 207 | Week 12 | 10MAY2005 | 86 | | 75.5 | 31.4 | -3.3 | -1.4 | |
| | | 211 | Week 28 | 29AUG2005 | 197 | | 73.7 | 30.7 | -5.1 | -2.1 | |
| | | 214 | Week 40 | 21NOV2005 | 281 | | 74.3 | 30.9 | -4.5 | -1.9 | |
| | | 223 | Week 52 | 21FEB2006 | 365 | | 73.2 | 30.5 | -5.6 | -2.3 | D |
| | | 223 | Final visit | 21FEB2006 | 373 | | 73.1 | 30.4 | -5.7 | -2.4 | D |
| | E0702005 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 27OCT2005 | -8 | 168.0 | 76.2 | 27.0 | | | |
| | | 102 | Week 1 | 10NOV2005 | 6 | | 86.4 | 30.6 | | | |
| | | 106 | Week 12 | 10NOV2005 | 6 | | 80.5 | 28.5 | | | |
| | | 201 | Final visit | 31JAN2006 | 88 | | 84.1 | 29.8 | | | |
| | | 201 | At randomization | 22FEB2006 | 1 | | 84.2 | 29.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22FEB2006 | 1 | | 84.2 | 29.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24MAR2006 | 31 | | 83.9 | 29.7 | -0.3 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1385

CONFIDENTIAL
AZSER12769932