Page 267 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702005 | 223 | Week 4 | 30MAR2006 | 37 | | 83.0 | 29.4 | -1.2 | -0.4 | |
| | | 223 | Final visit | 30MAR2006 | 37 | | 83.0 | 29.4 | -1.2 | -0.4 | |
| | E0705002 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23DEC2004 | -6 | 181.0 | 80.7 | 24.6 | | | |
| | | 1 | Baseline | 23DEC2004 | -6 | 181.0 | 80.7 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05JAN2005 | 7 | | 83.2 | 25.4 | 2.5 | 0.8 | |
| | | 102 | Week 2 | 23JAN2005 | 7 | | 85.1 | 26.0 | 4.4 | 1.4 | |
| | | 106 | Week 12 | 23MAR2005 | 84 | | 91.5 | 27.9 | 10.8 | 3.3 | I |
| | | 201 | At randomization | 26APR2005 | 1 | | 88.6 | 27.0 | 7.9 | 2.0 | I |
| | | 201 | Final visit | 26APR2005 | 1 | | 88.6 | 27.0 | 7.9 | 2.0 | |
| | | 201 | Baseline | 26APR2005 | 1 | | 88.4 | 27.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26APR2005 | 30 | | 88.6 | 27.0 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 28JUN2005 | 64 | | 88.0 | 26.9 | -0.6 | -0.1 | |
| | | 207 | Week 12 | 21JUL2005 | 87 | | 87.3 | 26.6 | -1.3 | -0.4 | |
| | | 211 | Week 28 | 14NOV2005 | 203 | | 88.7 | 27.1 | -0.6 | -0.1 | |
| | | 214 | Week 40 | 21JAN2006 | 276 | | 88.3 | 26.9 | -0.6 | -0.1 | |
| | | 223 | Week 52 | 19APR2006 | 359 | | 76.8 | 23.4 | -11.8 | -3.6 | D |
| | | 223 | Final visit | 19APR2006 | 359 | | 76.8 | 23.4 | -11.8 | -3.6 | D |
| | E0705005 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25APR2005 | -4 | 169.0 | 80.0 | 28.0 | | | |
| | | 106 | Baseline | 25APR2005 | -4 | 169.0 | 80.0 | 28.0 | 0.0 | 0.0 | |
| | | 201 | Week 12 | 01AUG2005 | 94 | | 91.2 | 31.9 | 11.2 | 3.9 | I |
| | | 201 | Final visit | 16AUG2005 | 1 | | 93.5 | 32.7 | 13.5 | 4.7 | I |
| | | 201 | At randomization | 16AUG2005 | 1 | | 93.5 | 32.7 | 13.5 | 4.7 | |
| | | 204 | Baseline | 16AUG2005 | 1 | | 93.5 | 32.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 19SEP2005 | 35 | | 88.0 | 30.8 | -5.5 | -1.9 | |
| | | 206 | Week 8 | 20OCT2005 | 66 | | 87.0 | 30.5 | -6.5 | -2.2 | |
| | | 217 | Week 12 | 18NOV2005 | 93 | | 93.3 | 30.9 | -6.5 | -2.2 | |
| | | 217 | Week 28 | 07MAR2006 | 204 | | 94.0 | 30.9 | -6.5 | -2.2 | |
| | | 214 | Week 40 | 22MAY2006 | 280 | | 86.0 | 30.1 | -7.5 | -2.6 | D |
| | | 223 | Week 52 | 16AUG2006 | 366 | | 80.0 | 28.0 | -13.5 | -4.7 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1386

CONFIDENTIAL
AZSER12769933

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | 223 | Final visit | 16AUG2006 | 366 | | 80.0 | 28.0 | -13.5 | -4.7 | D |
| | E0705007 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27MAY2005 | -4 | 155.0 | 62.1 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27MAY2005 | -4 | 155.0 | 62.1 | 25.8 | | | |
| | | 106 | Week 12 | 23AUG2005 | 84 | | 61.5 | 25.6 | -0.6 | -0.2 | |
| | | 201 | Final visit | 1OCT2005 | 1 | | 59.4 | 24.7 | -2.7 | -1.1 | |
| | | 201 | At randomization | 10OCT2005 | 1 | | 59.0 | 24.6 | -3.1 | -1.2 | |
| | | 201 | Baseline | 10OCT2005 | 1 | | 59.0 | 24.6 | | | |
| | | 223 | Week 4 | 18OCT2005 | 9 | | 60.8 | 25.3 | 0.0 | 0.7 | |
| | | 223 | Final visit | 18OCT2005 | 9 | | 60.8 | 25.3 | 1.8 | 0.7 | |
| | E0705009 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | -2 | 191.0 | 90.5 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19JUL2005 | -2 | 191.0 | 90.5 | 24.8 | | | |
| | | 102 | Week 2 | 1AUG2005 | 11 | | 90.0 | 24.7 | -0.5 | -0.1 | |
| | | 106 | Week 12 | 1AUG2005 | 11 | | 94.4 | 25.9 | 3.9 | 1.1 | |
| | | 201 | Final visit | 19OCT2005 | 90 | | 96.0 | 26.3 | 5.5 | 1.5 | |
| | | 201 | At randomization | 29NOV2005 | 1 | | 96.0 | 26.3 | 5.0 | 1.0 | |
| | | 201 | Baseline | 29NOV2005 | 1 | | 96.0 | 26.3 | | | |
| | | 206 | Week 12 | 07FEB2006 | 71 | | 97.0 | 26.6 | 1.0 | 0.3 | |
| | | 207 | Week 12 | 07MAR2006 | 99 | | 95.0 | 26.0 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas

1387

CONFIDENTIAL
AZSER12769934

Page 269 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705009 | 223 | Week 12 | 11APR2006 | 134 | | 95.0 | 26.0 | -1.0 | -0.3 | |
| | | 223 | Final visit | 11APR2006 | 134 | | 95.0 | 26.0 | -1.0 | -0.3 | |
| | E0705012 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -2 | 168.0 | 71.9 | 25.5 | | | |
| | | 1 | Baseline | 01SEP2005 | -2 | 168.0 | 71.9 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 5 | | 71.0 | 25.2 | -0.9 | -0.3 | |
| | | 102 | Week 1 | 21NOV2005 | 79 | | 71.0 | 25.2 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 09JAN2006 | 1 | | 70.0 | 24.8 | -1.9 | -0.7 | |
| | | 201 | Final visit | 09JAN2006 | 1 | | 70.0 | 24.8 | -1.9 | -0.7 | |
| | | 201 | At randomization | 09JAN2006 | 1 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | | 203 | Baseline | 23JAN2006 | 15 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 23JAN2006 | 15 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23JAN2006 | 15 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | E0707003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -6 | 162.0 | 69.0 | 26.3 | | | |
| | | 1 | Baseline | 04OCT2005 | -6 | 162.0 | 69.0 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17OCT2005 | -7 | | 70.8 | 27.0 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 03JAN2006 | 85 | | 69.7 | 26.6 | 0.7 | 0.3 | |
| | | 109 | Week 12 | 09MAR2006 | 169 | | 74.4 | 28.1 | 5.4 | 2.0 | I |
| | | 201 | Final visit | 27JUN2006 | 1 | | 74.4 | 28.3 | 5.4 | 2.0 | I |
| | | 201 | At randomization | 27JUN2006 | 1 | | 74.4 | 28.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUN2006 | 1 | | 74.4 | 28.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769935

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0707003 | 223 | Week 4 | 05JUL2006 | 9 | | 73.4 | 28.0 | -1.0 | -0.3 | |
| | | 223 | Final visit | 05JUL2006 | 9 | | 73.4 | 28.0 | -1.0 | -0.3 | |
| | E0707007 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13DEC2005 | -7 | 172.0 | 55.3 | 18.7 | | | |
| | | 1 | Baseline | 13DEC2005 | -7 | 172.0 | 55.3 | 18.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29DEC2005 | 9 | | 56.8 | 19.2 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 14MAR2006 | 84 | | 64.6 | 21.8 | 9.3 | 3.1 | I |
| | | 109 | Week 24 | 06JUN2006 | 168 | | 65.4 | 22.1 | 10.1 | 3.4 | I |
| | | 201 | Final visit | 04JUL2006 | 1 | | 64.2 | 21.7 | 8.9 | 3.0 | I |
| | | 201 | At randomization | 04JUL2006 | 1 | | 64.2 | 21.7 | | | |
| | | 201 | Baseline | 04JUL2006 | 1 | | 64.2 | 21.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 18JUL2006 | 15 | | 61.4 | 20.8 | -2.8 | -0.9 | |
| | | 223 | Final visit | 18JUL2006 | 15 | | 61.4 | 20.8 | -2.8 | -0.9 | |
| | E0802004 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05APR2005 | -2 | 154.0 | 68.0 | 28.7 | | | |
| | | 1 | Baseline | 05APR2005 | -2 | 154.0 | 68.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14APR2005 | 7 | | 68.0 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30JUN2005 | 84 | | 69.0 | 29.1 | 1.0 | 0.4 | |
| | | 201 | Final visit | 22SEP2005 | 1 | | 70.0 | 29.5 | 2.0 | 0.8 | |
| | | 201 | At randomization | 22SEP2005 | 1 | | 70.0 | 29.5 | | | |
| | | 201 | Baseline | 22SEP2005 | 1 | | 70.0 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 70.0 | 29.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1389

CONFIDENTIAL
AZSER12769936

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0802004 | 206 | Week 8 | 16NOV2005 | 56 | | 70.0 | 29.5 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 15DEC2005 | 85 | | 71.0 | 29.5 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 19DEC2005 | 89 | | 70.0 | 29.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 21DEC2005 | 91 | | 70.0 | 29.5 | 0.0 | 0.0 | |
| | E0805001 | 1 | Week 104 | 25OCT2004 | -3 | 166.0 | 78.0 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Screening | 25OCT2004 | -3 | 166.0 | 78.0 | 28.3 | | | |
| | | 102 | Baseline | 04NOV2004 | 7 | | 78.0 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04NOV2004 | 7 | | 78.1 | 28.4 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 21JAN2005 | 85 | | 78.3 | 28.4 | 0.3 | 0.1 | |
| | | 201 | Final visit | 17MAR2005 | 1 | | 81.0 | 29.4 | 3.0 | 1.1 | |
| | | 201 | At randomization | 17MAR2005 | 1 | | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17MAR2005 | 1 | | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12APR2005 | 29 | | 82.0 | 29.8 | 0.0 | 0.4 | |
| | | 206 | Week 8 | 12MAY2005 | 57 | | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 09JUN2005 | 85 | | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 29SEP2005 | 197 | | 83.0 | 30.1 | -2.0 | -0.7 | |
| | | 217 | Week 52 | 16MAR2006 | 365 | | 81.0 | 29.9 | -4.0 | -1.5 | |
| | | 219 | Week 68 | 19JUL2006 | 490 | | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 223 | Week 84 | 31AUG2006 | 533 | | 80.5 | 29.2 | -0.5 | -0.2 | |
| | | 223 | Final visit | 31AUG2006 | 533 | | 80.5 | 29.2 | -0.5 | -0.2 | |
| | E0805025 | 1 | Screening | 23FEB2006 | -6 | 181.0 | 85.5 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Week 104 | 23FEB2006 | -6 | 181.0 | 85.5 | 26.1 | | | |
| | | 102 | Baseline | 07MAR2006 | 6 | | 89.0 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07MAR2006 | 6 | | 89.5 | 27.2 | 3.5 | 1.1 | |
| | | 106 | Week 12 | 24MAY2006 | 84 | | 89.5 | 26.5 | 4.0 | 1.6 | |
| | | 201 | Final visit | 26JUN2006 | 1 | | 87.5 | 26.7 | 2.0 | 0.6 | |
| | | 201 | At randomization | 26JUN2006 | 1 | | 87.5 | 26.7 | 2.0 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769937

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805025 | 201 | Baseline | 26JUN2006 | 1 | | 87.5 | 26.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26JUL2006 | 31 | | 81.5 | 24.9 | -6.0 | -1.8 | |
| | | 208 | Week 8 | 24AUG2006 | 59 | | 80.4 | 24.4 | -7.5 | -2.3 | D |
| | | 223 | Final visit | 23AUG2006 | 59 | | 80.0 | 24.4 | -7.5 | -2.3 | D |
| | E0806002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -7 | 161.0 | 60.2 | 23.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10NOV2005 | -7 | 161.0 | 60.2 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2005 | 6 | | 61.5 | 23.7 | 1.3 | 0.5 | |
| | | 106 | Week 8 | 08FEB2006 | 83 | | 64.8 | 25.0 | 4.6 | 1.8 | I |
| | | 109 | Week 12 | 04MAY2006 | 168 | | 65.0 | 25.1 | 4.8 | 1.9 | I |
| | | 201 | Final visit | 01JUN2006 | 1 | | 65.9 | 25.4 | 5.7 | 2.2 | I |
| | | 201 | At randomization | 01JUN2006 | 1 | | 65.9 | 25.4 | 5.0 | 2.0 | |
| | | 201 | Baseline | 29JUN2006 | 1 | | 63.7 | 24.6 | -2.6 | -1.0 | |
| | | 204 | Week 4 | 27JUL2006 | 29 | | 63.8 | 24.6 | -2.2 | -0.8 | |
| | | 206 | Week 8 | 31AUG2006 | 57 | | 62.8 | 24.2 | -2.2 | -1.0 | |
| | | 223 | Final visit | 31AUG2006 | 92 | | 62.8 | 24.2 | -3.1 | -1.2 | |
| | E0806003 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 165.0 | 72.5 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2005 | -7 | 165.0 | 72.5 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 73.0 | 26.8 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 14DEC2005 | 7 | | 72.8 | 26.7 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 06MAR2006 | 89 | | 71.9 | 26.4 | -0.6 | -0.2 | |
| | | 201 | Final visit | 01JUN2006 | 1 | | 72.3 | 26.6 | -0.2 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1391

CONFIDENTIAL
AZSER12769938

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0806003 | 201 | At randomization | 01JUN2006 | 1 | | 72.3 | 26.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | | 72.3 | 26.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 72.0 | 26.4 | -0.3 | -0.2 | |
| | | 207 | Week 12 | 31AUG2006 | 92 | | 71.0 | 26.1 | -1.3 | -0.5 | |
| | | 223 | Final visit | 31AUG2006 | 92 | | 71.0 | 26.1 | -1.3 | -0.5 | |
| | E0807004 | 1 | Screening | 25APR2005 | -3 | 160.0 | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25APR2005 | -3 | 160.0 | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28JUL2005 | 91 | | 55.0 | 21.5 | -1.0 | -0.4 | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 55.0 | 21.5 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 30NOV2005 | 57 | | 55.0 | 21.5 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 04JAN2006 | 92 | | 54.0 | 21.1 | -2.0 | -0.8 | |
| | | 207 | Week 12 | 01FEB2006 | 92 | | 54.0 | 21.1 | -2.0 | -0.8 | |
| | | 214 | Week 40 | 19JUL2006 | 288 | | 56.0 | 21.5 | -1.0 | -0.4 | |
| | | 223 | Week 52 | 30AUG2006 | 330 | | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 30AUG2006 | 330 | | 56.0 | 21.9 | 0.0 | 0.0 | |
| | E0908001 | 1 | Screening | 27JUL2005 | -7 | 168.0 | 79.5 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUL2005 | -7 | 168.0 | 79.5 | 28.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03NOV2005 | 99 | | 90.2 | 32.1 | 10.7 | 3.9 | I |
| | | 201 | At randomization | 19JAN2006 | 1 | | 90.2 | 32.0 | 10.1 | 3.8 | I |
| | | 201 | Baseline | 19JAN2006 | 1 | | 90.2 | 32.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16FEB2006 | 28 | | 84.2 | 29.8 | -6.0 | -2.2 | |
| | | 206 | Week 8 | 09MAR2006 | 50 | | 80.6 | 28.6 | -9.6 | -3.4 | D |
| | | 207 | Week 12 | 06APR2006 | 78 | | 80.6 | 28.6 | -9.6 | -3.2 | |
| | | 211 | Week 28 | 03AUG2006 | 197 | | 78.7 | 27.9 | -11.5 | -4.1 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas

1392

CONFIDENTIAL
AZSER12769939

Page 274 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0908001 | 223 | Week 28 | 01SEP2006 | 226 | | 80.5 | 28.5 | -9.7 | -3.5 | D |
| | | 223 | Final visit | 01SEP2006 | 226 | | 80.5 | 28.5 | -9.7 | -3.5 | D |
| | E0911001 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | | Final visit | 18MAY2005 | -12 | 167.0 | | | | | |
| | | 201 | At randomization | 21SEP2005 | 1 | | 65.0 | 23.3 | | | |
| | | 201 | Baseline | 21SEP2005 | 1 | | 75.0 | 26.9 | | | |
| | | 206 | Week 4 | 07OCT2005 | 23 | | 75.0 | 26.9 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 09NOV2005 | 50 | | 72.0 | 25.8 | -3.0 | -0.7 | |
| | | 211 | Week 12 | 07DEC2005 | 78 | | 71.0 | 25.5 | -4.0 | -1.4 | |
| | | 214 | Week 28 | 29MAR2006 | 190 | | 73.0 | 26.2 | -2.0 | -1.7 | |
| | | 223 | Week 52 | 23AUG2006 | 337 | | 75.0 | 26.9 | -3.0 | -0.7 | |
| | | 223 | Final visit | 23AUG2006 | 337 | | 75.0 | 26.9 | 0.0 | -1.0 | |
| | E0912015 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | 0.0 | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17NOV2005 | -6 | 165.0 | 78.0 | 28.7 | | | |
| | | 1 | Baseline | 17NOV2005 | -6 | 165.0 | 78.0 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16FEB2006 | 85 | | 79.0 | 29.0 | 1.0 | 0.3 | |
| | | 201 | Final visit | 15MAY2006 | 1 | | 81.0 | 29.8 | 3.0 | 1.0 | |
| | | 201 | At randomization | 15MAY2006 | 1 | | 80.0 | 29.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 12JUN2006 | 29 | | 81.0 | 29.8 | | | |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 79.0 | 29.0 | -2.0 | -0.8 | |
| | | 204 | Final visit | 12JUN2006 | 29 | | 79.0 | 29.0 | -2.0 | -0.8 | |
| | E0917001 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769940

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0917001 | 106 | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 18MAY2005 | -8 | 167.0 | 120.0 | 43.0 | | | |
| | | 201 | Final visit | 22AUG2005 | 88 | | 112.0 | 40.2 | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | | 118.0 | 42.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 17NOV2005 | 1 | | 118.0 | 42.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 17NOV2005 | 1 | | 118.0 | 42.3 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 15DEC2005 | 29 | | 118.0 | 42.9 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 26JAN2006 | 71 | | 114.0 | 40.9 | -4.0 | -1.4 | |
| | | 223 | Week 28 | 06FEB2006 | 96 | | 110.0 | 39.4 | -8.0 | -2.9 | |
| | | | Week 28 | 26APR2006 | 161 | | 114.0 | 40.9 | -4.0 | -1.4 | |
| | | | Final visit | 26APR2006 | 161 | | 114.0 | 40.9 | -4.0 | -1.4 | |
| | E0918002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 06OCT2005 | -14 | 158.0 | 65.2 | 26.1 | | | |
| | | 102 | Week 1 | 27OCT2005 | 7 | | 64.5 | 25.8 | | | |
| | | 106 | Week 12 | 27OCT2005 | 7 | | 65.3 | 26.2 | | | |
| | | 107 | Week 24 | 12JAN2006 | 84 | | 75.7 | 30.3 | | | |
| | | 201 | Final visit | 07APR2006 | 168 | | 76.3 | 30.5 | | | |
| | | 201 | At randomization | 11MAY2006 | 1 | | 76.5 | 30.6 | 0.0 | 0.0 | |
| | | | Baseline | 11MAY2006 | 1 | | 76.5 | 30.6 | 0.0 | 0.0 | |
| | | 223 | Week 84 | 11MAY2006 | 15 | | 76.5 | 30.6 | -0.6 | -0.6 | |
| | | | Final visit | 25MAY2006 | 15 | | 75.0 | 30.0 | -1.5 | -0.6 | |
| | E0919001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1394

CONFIDENTIAL
AZSER12769941

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0919001 | 1 | Screening | 29JUN2005 | -6 | 164.0 | 79.0 | 29.4 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 164.0 | 79.0 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12SEP2005 | 81 | | 78.0 | 29.0 | -1.0 | -0.4 | |
| | | 201 | Final visit | 22NOV2005 | 1 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 22NOV2005 | 1 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22DEC2005 | 29 | | 76.2 | 28.3 | -1.8 | -0.7 | |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 78.0 | 29.0 | 0.0 | -0.4 | |
| | | 207 | Week 12 | 14FEB2006 | 85 | | 78.0 | 29.0 | 0.0 | -0.7 | |
| | | 223 | Week 28 | 27APR2006 | 157 | | 80.0 | 29.7 | 2.0 | 0.7 | |
| | | 223 | Final visit | 27APR2006 | 157 | | 80.0 | 29.7 | 2.0 | 0.7 | |
| | E0919005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -6 | 190.0 | 85.1 | 23.6 | | | |
| | | 1 | Baseline | 18OCT2005 | -6 | 190.0 | 85.1 | 23.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 17JAN2006 | 1 | | 87.5 | 24.2 | 2.4 | 0.6 | |
| | | 201 | At randomization | 17JAN2006 | 1 | | 87.5 | 24.2 | 2.4 | 0.6 | |
| | | 201 | Baseline | 17JAN2006 | 1 | | 87.0 | 24.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 88.0 | 24.4 | 0.0 | 0.2 | |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 87.0 | 24.1 | -0.5 | -0.1 | |
| | | 207 | Week 12 | 07APR2006 | 81 | | 92.0 | 25.5 | 4.5 | 1.3 | |
| | | 207 | Final visit | 07APR2006 | 81 | | 92.0 | 25.5 | 4.5 | 1.3 | |
| | E1001002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JUN2005 | -7 | 176.0 | 79.0 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2005 | -7 | 176.0 | 79.0 | 25.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769942

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1001002 | 102 | Week 12 | 06SEP2005 | 88 | | 79.8 | 25.8 | 0.8 | 0.3 | |
| | | 106 | Final visit | 12OCT2005 | 1 | | 79.3 | 25.6 | 0.3 | 0.1 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | 80.1 | 25.9 | 1.1 | 0.4 | |
| | | 201 | Baseline | 12OCT2005 | 1 | | 80.1 | 25.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09NOV2005 | 29 | | 73.0 | 23.6 | -7.1 | -2.3 | D |
| | | 223 | Week 12 | 16NOV2005 | 36 | | 72.0 | 23.2 | -8.1 | -2.7 | D |
| | | 223 | Final visit | 16NOV2005 | 36 | | 72.0 | 23.2 | -8.1 | -2.7 | D |
| | E1008003 | 1 | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08FEB2005 | -7 | 167.0 | 86.5 | 31.0 | 0.0 | 0.0 | |
| | | | Baseline | 08FEB2005 | -7 | 167.0 | 86.5 | 31.0 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 11MAY2005 | 84 | | 87.0 | 31.2 | 0.5 | 0.2 | |
| | | 109 | Week 24 | 11AUG2005 | 177 | | 92.0 | 33.0 | 5.0 | 1.8 | |
| | | 201 | Final visit | 26SEP2005 | 1 | | 91.5 | 32.8 | 5.0 | 0.0 | |
| | | 201 | At randomization | 26SEP2005 | 1 | | 91.5 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26SEP2005 | 1 | | 91.0 | 32.6 | -0.5 | -0.2 | |
| | | 223 | Week 12 | 24OCT2005 | 29 | | 91.0 | 32.6 | -0.5 | -0.2 | |
| | | 223 | Final visit | 15DEC2005 | 81 | | 92.0 | 33.0 | 0.5 | 0.2 | |
| | | | | 15DEC2005 | 81 | | 92.0 | 33.0 | 0.5 | 0.2 | |
| | E1101004 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2004 | -3 | 183.0 | 75.0 | 22.4 | 0.0 | 0.0 | |
| | | | Baseline | 31MAY2004 | -3 | 183.0 | 75.0 | 22.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31AUG2004 | 89 | | 80.0 | 23.9 | 5.0 | 1.5 | I |
| | | 201 | Final visit | 05OCT2004 | 1 | | 84.0 | 25.1 | 9.0 | 2.7 | |
| | | 201 | At randomization | 05OCT2004 | 1 | | 84.0 | 25.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03NOV2004 | 1 | | 85.1 | 25.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 03NOV2004 | 30 | | 85.1 | 25.4 | 1.1 | 0.3 | |
| | | 207 | Week 8 | 30NOV2004 | 57 | | 85.0 | 25.4 | 1.0 | 0.3 | |
| | | | Week 12 | 29DEC2004 | 86 | | 84.9 | 25.4 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1396

CONFIDENTIAL
AZSER12769943

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | 211 | Week 28 | 19APR2005 | 197 | | 85.6 | 25.6 | 1.6 | 0.5 | |
| | | 214 | Week 40 | 11JUL2005 | 280 | | 84.3 | 25.2 | 0.3 | 0.1 | |
| | | 221 | Week 68 | 03OCT2005 | 371 | | 84.5 | 25.2 | 0.5 | 0.1 | |
| | | 223 | Week 68 | 02JAN2006 | 455 | | 84.3 | 25.2 | 0.3 | 0.1 | |
| | | 223 | Final visit | 02JAN2006 | 455 | | 84.3 | 25.2 | 0.3 | 0.1 | |
| | E1101006 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JUN2004 | -5 | 173.0 | 94.1 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2004 | -5 | 173.0 | 95.0 | 31.7 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 02SEP2004 | 86 | | 98.0 | 32.7 | 3.9 | 1.3 | |
| | | 201 | Final visit | 24NOV2004 | 81 | | 98.0 | 32.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24NOV2004 | 81 | | 98.0 | 32.7 | -0.0 | -0.0 | |
| | | 204 | Baseline | 22DEC2004 | 29 | | 94.0 | 31.4 | -4.0 | -0.3 | |
| | | 223 | Week 12 | 15FEB2005 | 84 | | 99.0 | 33.1 | 1.0 | 0.4 | |
| | | 223 | Final visit | 15FEB2005 | 84 | | 99.0 | 33.1 | 1.0 | 0.4 | |
| | E1101013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17NOV2004 | -2 | 184.0 | 76.5 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19NOV2004 | -6 | 184.0 | 76.0 | 22.4 | -0.5 | -0.2 | |
| | | 102 | Week 12 | 25NOV2004 | 6 | | 76.0 | 22.4 | 1.5 | 0.4 | |
| | | 106 | Week 24 | 10FEB2005 | 83 | | 78.0 | 23.0 | 5.5 | 1.6 | |
| | | 109 | Week 24 | 05MAY2005 | 167 | | 82.0 | 24.2 | 7.5 | 2.2 | I I |
| | | 201 | Final visit | 07JUL2005 | 1 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 07JUL2005 | 1 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JUL2005 | 1 | | 84.0 | 24.8 | 1.0 | 0.3 | |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 85.0 | 25.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769944

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101013 | 206 | Week 8 | 30AUG2005 | 55 | | 83.0 | 24.7 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 83.5 | 24.8 | -0.5 | -0.1 | |
| | | 206 | Week 16 | 21NOV2005 | 138 | | 84.0 | 24.8 | 0.0 | -0.0 | |
| | | 223 | Final visit | 21NOV2005 | 138 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E1101020 | 1 | Screening | 09MAR2005 | -7 | 164.0 | 68.5 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAR2005 | -7 | 164.0 | 68.5 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23MAR2005 | 7 | | 71.3 | 26.5 | 2.8 | 1.0 | |
| | | 102 | Week 12 | 13JUN2005 | 89 | | 76.0 | 28.3 | 7.5 | 2.8 | |
| | | 106 | Final visit | 12JUL2005 | 1 | | 77.5 | 28.8 | 9.0 | 3.3 | I |
| | | 201 | At randomization | 12JUL2005 | 1 | | 77.5 | 28.8 | | | I |
| | | 201 | Baseline | 12JUL2005 | 1 | | 77.5 | 28.8 | | | I |
| | | 201 | Baseline | 02AUG2005 | 29 | | 76.0 | 28.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06SEP2005 | 57 | | 76.0 | 28.3 | -1.5 | -0.5 | |
| | | 206 | Week 8 | 05OCT2005 | 86 | | 75.0 | 27.9 | -2.5 | -0.9 | |
| | | 207 | Week 12 | 05DEC2005 | 147 | | 73.8 | 27.4 | -3.7 | -1.4 | |
| | | 223 | Final visit | 05DEC2005 | 147 | | 73.8 | 27.4 | -3.7 | -1.4 | |
| | E1104001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2004 | -7 | 164.0 | 64.4 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2004 | -7 | 164.0 | 64.4 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23JUN2004 | 7 | | 67.2 | 26.0 | 2.3 | 0.9 | |
| | | 102 | Week 12 | 23JUN2004 | 7 | | 66.0 | 25.0 | 1.6 | 0.6 | |
| | | 106 | Week 1 | 08SEP2004 | 84 | | 66.0 | 24.5 | 1.6 | 0.6 | |
| | | 109 | Week 24 | 14DEC2004 | 181 | | 67.0 | 24.9 | 2.6 | 1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1398

CONFIDENTIAL
AZSER12769945

Case 6:06-md-01769-ACC-DAB   Document 1362-34   Filed 03/12/09   Page 14 of 90 PageID 83977

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104001 | 112 | Week 36 | 08MAR2005 | 265 | | 66.5 | 24.7 | 2.1 | 0.8 | |
| | | 201 | Final visit | 09MAR2005 | 1 | | 66.7 | 24.8 | 2.3 | 0.9 | |
| | | 201 | At randomization | 09MAR2005 | 1 | | 66.7 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09MAR2005 | 1 | | 66.7 | 24.8 | | | |
| | | 223 | Week 4 | 04APR2005 | 27 | | 65.0 | 24.2 | -1.7 | -0.6 | |
| | | 223 | Final visit | 04APR2005 | 27 | | 65.0 | 24.2 | -1.7 | -0.6 | |
| | E1104011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26OCT2005 | -3 | 173.0 | 89.5 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -3 | 173.0 | 89.5 | 29.9 | 0.0 | -0.2 | |
| | | 102 | Week 1 | 04NOV2005 | 6 | | 89.0 | 29.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 04NOV2005 | 6 | | 89.0 | 29.7 | -0.5 | -1.5 | |
| | | | Week 24 | 19JAN2006 | 82 | | 85.0 | 28.4 | -4.5 | -1.0 | |
| | | 201 | Final visit | 30APR2006 | 166 | | 88.5 | 28.9 | -3.0 | -1.3 | |
| | | 201 | At randomization | 07JUN2006 | 1 | | 88.5 | 29.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JUN2006 | 1 | | 88.5 | 29.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07JUN2006 | 1 | | 88.4 | 29.6 | -0.2 | -0.7 | |
| | | 206 | Week 8 | 05JUL2006 | 29 | | 85.6 | 28.7 | -2.6 | -0.9 | |
| | | 223 | Week 12 | 02AUG2006 | 57 | | 85.7 | 28.6 | -2.8 | -1.0 | |
| | | 223 | Final visit | 30AUG2006 | 85 | | 85.7 | 28.6 | -2.8 | -1.0 | |
| | E1104012 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16NOV2005 | -7 | 166.0 | 66.5 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2005 | -7 | 166.0 | 66.5 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30NOV2005 | 7 | | 66.8 | 24.6 | 0.3 | 0.5 | |
| | | 106 | Week 12 | 30NOV2005 | 7 | | 67.0 | 24.3 | 0.5 | 0.2 | |
| | | | | 15FEB2006 | 84 | | 71.2 | 25.8 | 4.7 | 1.7 | I |
| | | 201 | Final visit | 15MAR2006 | 1 | | 69.0 | 25.0 | 2.5 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769946

Page 281 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | 201 | At randomization | 15MAR2006 | 1 | | 69.0 | 25.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15MAR2006 | 1 | | 69.0 | 25.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 29APR2006 | 29 | | 65.0 | 24.5 | -4.0 | -1.5 | |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 64.8 | 24.5 | -4.2 | -1.5 | |
| | | 207 | Week 12 | 07JUN2006 | 85 | | 65.0 | 23.6 | -4.0 | -1.4 | |
| | | 223 | Week 28 | 30AUG2006 | 169 | | 59.3 | 21.5 | -9.7 | -3.5 | D |
| | | 223 | Final visit | 30AUG2006 | 169 | | 59.3 | 21.5 | -9.7 | -3.5 | D |
| | E1104014 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -6 | 170.0 | 89.0 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23FEB2006 | -6 | 170.0 | 89.0 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2006 | 7 | | 86.7 | 30.0 | -2.3 | -0.8 | |
| | | 106 | Week 12 | 08MAR2006 | 7 | | 86.5 | 30.1 | -1.5 | -0.5 | |
| | | 106 | Week 12 | 24MAY2006 | 84 | | 90.1 | 31.2 | 1.1 | 3.5 | |
| | | 201 | Final visit | 21JUN2006 | 1 | | 92.5 | 32.0 | 3.5 | 1.2 | |
| | | 201 | At randomization | 21JUN2006 | 1 | | 92.5 | 32.0 | 3.5 | 1.2 | |
| | | 204 | Baseline | 02JUN2006 | 1 | | 87.0 | 31.0 | -5.0 | -0.9 | |
| | | 204 | Week 4 | 19JUL2006 | 29 | | 90.0 | 31.1 | -2.5 | -0.9 | |
| | | 223 | Week 8 | 16AUG2006 | 57 | | 90.0 | 31.1 | -2.5 | -0.9 | |
| | | 223 | Final visit | 16AUG2006 | 57 | | 90.0 | 31.1 | -2.5 | -0.9 | |
| | E1105001 | 1 | Screening | 06APR2004 | -7 | 160.0 | 59.4 | 23.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2004 | -7 | 160.0 | 59.4 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2004 | 7 | | 59.7 | 23.3 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 29JUN2004 | 77 | | 58.5 | 23.4 | -0.9 | -0.3 | |
| | | 109 | Week 24 | 21SEP2004 | 161 | | 65.0 | 25.4 | 5.6 | 2.2 | |
| | | 201 | Final visit | 16NOV2004 | 1 | | 59.0 | 23.0 | -0.4 | -0.2 | I |
| | | 201 | At randomization | 16NOV2004 | 1 | | 59.0 | 23.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | | 59.0 | 23.0 | 0.0 | 0.0 | |
| | E1105003 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1400

CONFIDENTIAL
AZSER12769947

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1105003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2004 | -6 | 160.0 | 71.0 | 27.7 | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 160.0 | 71.0 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2004 | 8 | | 70.0 | 27.3 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 24MAY2004 | 8 | | 70.0 | 27.3 | -1.0 | -0.4 | |
| | | | Week 12 | 10AUG2004 | 84 | | 70.0 | 27.3 | -1.0 | -0.4 | |
| | | 201 | Final visit | 02NOV2004 | 1 | | 70.0 | 27.3 | -1.0 | -0.4 | |
| | | 201 | At randomization | 02NOV2004 | 1 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 223 | Baseline | 30NOV2004 | 29 | | 70.5 | 27.5 | 0.5 | 0.2 | |
| | | 223 | Final visit | 30NOV2004 | 29 | | 70.5 | 27.5 | 0.5 | 0.2 | |
| | E1106003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23MAY2005 | -4 | 163.0 | 65.0 | 24.5 | | | |
| | | 1 | Baseline | 23MAY2005 | -4 | 163.0 | 65.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2005 | -6 | | 65.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 02JUN2005 | 6 | | 66.0 | 24.8 | 1.0 | 0.3 | |
| | | 109 | Week 24 | 18AUG2005 | 83 | | 70.6 | 26.6 | 5.6 | 2.1 | I |
| | | 201 | Final visit | 10NOV2005 | 167 | | 72.0 | 27.1 | 7.0 | 2.6 | I |
| | | 201 | At randomization | 03FEB2006 | 1 | | 72.0 | 27.1 | 0.0 | 0.0 | |
| | | 223 | Baseline | 03FEB2006 | 1 | | 72.0 | 27.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 28FEB2006 | 26 | | 73.5 | 27.7 | 1.5 | 0.6 | |
| | | 223 | Final visit | 28FEB2006 | 26 | | 73.5 | 27.7 | 1.5 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1401

CONFIDENTIAL
AZSER12769948

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04JUL2005 | -3 | 179.0 | 91.0 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04JUL2005 | -3 | 179.0 | 91.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2005 | 7 | | 92.0 | 28.7 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 14JUL2005 | 7 | | 93.0 | 29.0 | 2.0 | 0.6 | |
| | | 109 | Week 24 | 29SEP2005 | 84 | | 98.0 | 30.6 | 7.0 | 2.2 | I |
| | | 201 | Final visit | 20DEC2005 | 167 | | 96.0 | 30.6 | 4.0 | 1.6 | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 96.0 | 30.0 | 5.0 | | |
| | | 201 | Baseline | 17FEB2006 | 1 | | 96.0 | 30.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 01MAR2006 | 29 | | 95.0 | 29.6 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 13APR2006 | 56 | | 95.0 | 29.6 | -1.0 | -0.4 | |
| | | 207 | Week 12 | 11MAY2006 | 84 | | 95.0 | 29.6 | -1.0 | -0.4 | |
| | | 211 | Week 28 | 29AUG2006 | 194 | | 95.0 | 29.6 | -1.0 | -0.4 | |
| | | 223 | Week 28 | 29AUG2006 | 194 | | 92.0 | 28.7 | -4.0 | -1.3 | |
| | | 223 | Final visit | 31AUG2006 | 196 | | 92.0 | 28.7 | -4.0 | | |
| | E1106012 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -6 | 170.0 | 67.0 | 23.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07DEC2005 | -6 | 170.0 | 67.0 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2005 | 7 | | 69.0 | 23.9 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 20DEC2005 | 7 | | 69.0 | 23.9 | 2.0 | 0.7 | |
| | | 201 | Final visit | 06APR2006 | 84 | | 74.0 | 25.6 | 7.0 | 2.4 | I |
| | | 201 | At randomization | 06APR2006 | 1 | | 74.0 | 25.6 | 7.0 | 2.4 | I |
| | | 201 | Baseline | 06APR2006 | 1 | | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 01JUN2006 | 30 | | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 29JUN2006 | 57 | | 69.0 | 23.9 | -5.0 | -1.7 | |
| | | 207 | Week 28 | 29JUN2006 | 85 | | 68.0 | 23.5 | -6.0 | -2.1 | D |
| | | 223 | Week 28 | 29AUG2006 | 146 | | 65.0 | 22.5 | -9.0 | -3.1 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12769949

Page 284 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106012 | 223 | Final visit | 29AUG2006 | 146 | | 65.0 | 22.5 | -9.0 | -3.1 | D |
| | E1107007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05MAY2005 | -6 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05MAY2005 | -6 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAY2005 | 7 | | 77.0 | 26.6 | 1.0 | 0.3 | |
| | | 102 | Week 12 | 18MAY2005 | 7 | | 77.5 | 26.8 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 03AUG2005 | 84 | | 82.0 | 28.4 | 6.0 | 2.1 | |
| | | 201 | Final visit | 28SEP2005 | 1 | | 85.0 | 29.4 | 9.0 | 3.1 | I |
| | | 201 | At Randomization | 28SEP2005 | 1 | | 85.0 | 29.4 | 9.0 | 3.1 | I |
| | | 201 | Baseline | 28SEP2005 | 1 | | 85.0 | 29.4 | | | |
| | | 204 | Week 4 | 26OCT2005 | 29 | | 86.0 | 29.8 | 1.0 | 0.4 | |
| | | 207 | Week 8 | 23NOV2005 | 57 | | 85.0 | 28.7 | -1.0 | -0.7 | |
| | | 211 | Week 12 | 21DEC2005 | 85 | | 81.0 | 28.0 | -4.0 | -1.4 | |
| | | 214 | Week 28 | 18APR2006 | 203 | | 78.0 | 27.0 | -7.0 | -2.4 | D |
| | | | Week 40 | 03JUL2006 | 279 | | 79.0 | 27.3 | -6.0 | -2.1 | D |
| | | 223 | Final visit | 25AUG2006 | 332 | | 80.0 | 27.7 | -5.0 | -1.7 | |
| | E1108004 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09NOV2004 | -3 | 155.0 | 58.0 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2004 | -3 | 155.0 | 58.0 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19NOV2004 | 7 | | 57.5 | 23.9 | -0.5 | -0.2 | |
| | | 102 | Week 12 | 19NOV2004 | 7 | | 59.0 | 24.6 | 1.0 | 0.5 | |
| | | 106 | Week 12 | 27JAN2005 | 76 | | 59.8 | 24.9 | 1.8 | 0.8 | |
| | | 201 | Final visit | 02MAR2005 | 1 | | 62.5 | 26.0 | 4.5 | 1.9 | I |
| | | 201 | At Randomization | 02MAR2005 | 1 | | 62.5 | 26.0 | 4.5 | 1.9 | |
| | | 201 | Baseline | 02MAR2005 | 1 | | 62.5 | 26.0 | | | |
| | | 223 | Week 4 | 06APR2005 | 36 | | 58.7 | 24.4 | -3.8 | -1.6 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

Page 285 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | 223 | Final visit | 06APR2005 | 36 | | 58.7 | 24.4 | -3.8 | -1.6 | |
| | E1114002 | 1 | Screening | 16MAR2005 | -6 | 185.0 | 100.5 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16MAR2005 | -6 | 185.0 | 100.5 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29MAR2005 | 7 | | 102.0 | 29.8 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 29MAR2005 | 7 | | 104.0 | 30.4 | 3.5 | 1.0 | |
| | | 201 | Final visit | 14JUN2005 | 84 | | 104.0 | 30.4 | 3.5 | 1.0 | |
| | | 201 | At randomization | 26JUL2005 | 1 | | 103.5 | 30.2 | 3.0 | 0.8 | |
| | | 201 | Baseline | 26JUL2005 | 1 | | 103.5 | 30.2 | 3.0 | 0.8 | |
| | | 204 | Week 4 | 23AUG2005 | 29 | | 103.5 | 30.2 | 3.0 | 0.8 | |
| | | 206 | Week 8 | 23SEP2005 | 58 | | 101.0 | 29.5 | -2.5 | -0.7 | |
| | | 207 | Week 12 | 19OCT2005 | 86 | | 98.0 | 28.9 | -4.5 | -1.3 | |
| | | 211 | Week 28 | 07FEB2006 | 197 | | 98.2 | 28.7 | -5.3 | -1.5 | |
| | | 214 | Week 40 | 02MAY2006 | 281 | | 97.5 | 28.5 | -6.0 | -1.7 | |
| | | 223 | Week 52 | 02JUL2006 | 365 | | 96.5 | 28.2 | -7.0 | -2.0 | |
| | | 223 | Final visit | 29AUG2006 | 400 | | 98.5 | 28.6 | -5.0 | -1.6 | |
| | | 223 | Final visit | 29AUG2006 | 400 | | 98.6 | 28.8 | -4.9 | -1.4 | |
| | E1114007 | 1 | Screening | 28APR2005 | -6 | 162.0 | 63.0 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28APR2005 | -6 | 162.0 | 63.0 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2005 | 7 | | 63.5 | 24.2 | 0.5 | 0.2 | |
| | | 102 | Week 12 | 11MAY2005 | 84 | | 65.0 | 24.8 | 2.0 | 0.8 | |
| | | 201 | Final visit | 17AUG2005 | 1 | | 63.6 | 24.6 | -2.0 | -0.4 | |
| | | 201 | At randomization | 17AUG2005 | 1 | | 63.0 | 24.0 | -1.0 | 0.0 | |
| | | 201 | Baseline | 17AUG2005 | 1 | | 63.0 | 24.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1404

CONFIDENTIAL
AZSER12769951

Page 286 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | 223 | Week 4 | 31AUG2005 | 15 | | 60.6 | 23.1 | -2.4 | -0.9 | |
| | | 223 | Final visit | 31AUG2005 | 15 | | 60.6 | 23.1 | -2.4 | -0.9 | |
| | E1117004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06OCT2005 | -7 | 159.0 | | | | | |
| | | 1 | Baseline | 06OCT2005 | -7 | 159.0 | 67.0 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20OCT2005 | 7 | | 67.0 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 20OCT2005 | 7 | | 68.0 | 26.9 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 04JAN2006 | 83 | | 75.5 | 29.9 | 8.5 | 3.4 | I |
| | | 106 | Final visit | 01FEB2006 | 1 | | 73.6 | 29.1 | 6.6 | 2.6 | I |
| | | 201 | At randomization | 01FEB2006 | 1 | | 73.6 | 29.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01MAR2006 | 29 | | 74.0 | 29.3 | | | |
| | | 204 | Week 4 | 29MAR2006 | 57 | | 73.5 | 29.1 | -0.1 | -0.2 | |
| | | 206 | Week 8 | 29APR2006 | 197 | | 73.2 | 29.0 | -0.4 | -0.1 | |
| | | 206 | Week 12 | | 223 | | 73.6 | 29.1 | 0.0 | 0.0 | |
| | | 217 | Week 28 | 16AUG2006 | 223 | | 74.1 | 29.3 | 0.5 | 0.2 | |
| | | 223 | Week 28 | 11SEP2006 | 223 | | 74.1 | 29.3 | 0.5 | 0.2 | |
| | | 223 | Final visit | 11SEP2006 | | | | | | | |
| | E1118001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUN2005 | -4 | 172.0 | | | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | 172.0 | 65.5 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2005 | 7 | | 65.5 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 01AUG2005 | 7 | | 75.5 | 25.5 | 10.0 | 3.4 | I |
| | | 106 | Week 12 | 23SEP2005 | 84 | | 78.0 | 26.4 | 12.5 | 4.3 | I |
| | | 106 | Final visit | 21NOV2005 | 1 | | 79.0 | 26.7 | 13.5 | 4.6 | I |
| | | 201 | At randomization | 21NOV2005 | 1 | | 79.0 | 26.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21NOV2005 | 29 | | 79.5 | 26.9 | | | I |
| | | 204 | Week 4 | 19DEC2005 | 57 | | 75.5 | 25.5 | -3.5 | -1.2 | I |
| | | 206 | Week 8 | 16JAN2006 | 85 | | 75.0 | 25.4 | -4.0 | -1.3 | |
| | | 207 | Week 12 | 13FEB2006 | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1405

CONFIDENTIAL
AZSER12769952

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1118001 | 211 | Week 28 | 06JUN2006 | 198 | | 75.0 | 25.4 | -4.0 | -1.3 | |
| | | 223 | Week 40 | 28AUG2006 | 281 | | 80.0 | 27.0 | 1.0 | 0.3 | |
| | | 223 | Final visit | 28AUG2006 | 281 | | 80.0 | 27.0 | 1.0 | 0.3 | |
| | E1120002 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 158.0 | 79.5 | 31.8 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 158.0 | 79.5 | 31.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 03NOV2005 | 87 | | 80.9 | 32.4 | 1.4 | 0.6 | |
| | | 106 | Week 24 | 07FEB2006 | 183 | | 88.0 | 35.3 | 8.5 | 3.5 | |
| | | 109 | Final visit | 09MAY2006 | 1 | | 88.5 | 35.5 | 9.0 | 3.7 | |
| | | 201 | At randomization | 09MAY2006 | 1 | | 88.5 | 35.5 | | | I |
| | | 204 | Baseline | 06JUN2006 | 29 | | 88.0 | 35.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 88.0 | 35.3 | -0.5 | -0.2 | I |
| | | 206 | Week 12 | 31JUL2006 | 84 | | 87.0 | 34.9 | -1.5 | -0.6 | |
| | | 223 | Week 12 | 30AUG2006 | 114 | | 90.0 | 36.1 | 1.5 | 0.6 | |
| | | 223 | Final visit | 30AUG2006 | 114 | | 90.0 | 36.1 | 1.5 | 0.6 | |
| | E1120005 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -7 | 156.0 | 74.3 | 30.5 | | | |
| | | 1 | Baseline | 27SEP2005 | -7 | 156.0 | 74.3 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 04JAN2006 | 92 | | 77.6 | 31.9 | 3.3 | 1.4 | |
| | | 109 | Week 24 | 29MAR2006 | 176 | | 83.1 | 34.1 | 8.7 | 3.6 | I |
| | | 201 | Final visit | 31MAY2006 | 1 | | 92.0 | 37.8 | 17.7 | 7.3 | I |
| | | 201 | At randomization | 31MAY2006 | 1 | | 96.0 | 39.4 | 21.7 | 8.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769953

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | 201 | Baseline | 31MAY2006 | 1 | | 96.0 | 39.4 | | | |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 94.5 | 38.8 | -1.5 | -0.6 | |
| | | 223 | Week 12 | 06AUG2006 | 71 | | 94.1 | 38.6 | -2.0 | -0.8 | |
| | | 225 | Week 12 | 23AUG2006 | 85 | | 94.0 | 38.6 | -2.0 | -0.8 | |
| | | 223 | Final visit | 23AUG2006 | 85 | | 94.0 | 38.6 | -2.0 | -0.8 | |
| | E1121001 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19OCT2005 | -7 | 172.0 | 120.0 | 40.6 | | | |
| | | 1 | Baseline | 19OCT2005 | -7 | 172.0 | 120.0 | 40.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18JAN2006 | 84 | | 119.3 | 40.3 | -0.7 | -0.4 | |
| | | 109 | Week 24 | 12APR2006 | 168 | | 118.8 | 40.2 | -1.2 | -0.4 | |
| | | 201 | At randomization | 06JUL2006 | 1 | | 112.5 | 38.0 | -7.5 | -2.6 | |
| | | 201 | Baseline | 06JUL2006 | 1 | | 112.5 | 38.0 | | | |
| | | 223 | Week 8 | 31AUG2006 | 57 | | 111.0 | 37.5 | -1.5 | -0.5 | |
| | | 223 | Final visit | 31AUG2006 | 57 | | 111.0 | 37.5 | -1.5 | -0.5 | |
| | E1201005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29DEC2004 | -6 | 180.0 | 90.0 | 27.8 | | | |
| | | | Baseline | 29DEC2004 | -6 | 180.0 | 90.0 | 27.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 31MAR2005 | 1 | | 90.2 | 27.8 | 0.2 | 0.0 | |
| | | 201 | At randomization | 31MAR2005 | 1 | | 90.2 | 27.8 | | | |
| | | | Baseline | 31MAR2005 | 1 | | 90.2 | 27.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26APR2005 | 27 | | 90.3 | 27.9 | 0.1 | 0.1 | |
| | | 223 | Week 8 | 25MAY2005 | 56 | | 90.3 | 27.9 | 0.1 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769954

Page 289 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201005 | 223 | Final visit | 25MAY2005 | 56 | | 90.3 | 27.9 | 0.1 | 0.1 | |
| | E1201011 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16MAR2005 | -7 | 164.0 | 64.2 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16MAR2005 | -7 | 164.0 | 64.2 | 23.9 | | | |
| | | 201 | Final visit | 15JUN2005 | 1 | | 64.4 | 23.9 | 0.2 | 0.0 | |
| | | 201 | At randomization | 15JUN2005 | 1 | | 64.4 | 23.9 | | | |
| | | 201 | Baseline | 15JUN2005 | 1 | | 64.4 | 23.9 | | | |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 64.7 | 24.1 | 0.3 | 0.2 | |
| | | 206 | Week 8 | 17AUG2005 | 64 | | 64.9 | 24.1 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 20SEP2005 | 98 | | 65.1 | 24.2 | 0.7 | 0.3 | |
| | | 211 | Week 28 | 31JAN2006 | 231 | | 65.3 | 24.2 | 0.9 | 0.3 | |
| | | 214 | Week 40 | 25APR2006 | 315 | | 65.3 | 24.3 | 0.9 | 0.4 | |
| | | 217 | Week 52 | 20JUN2006 | 371 | | 65.5 | 24.4 | 1.1 | 0.5 | |
| | | 223 | Week 68 | 17AUG2006 | 429 | | 66.0 | 24.5 | 1.6 | 0.6 | |
| | | 223 | Final visit | 17AUG2006 | 429 | | 66.0 | 24.5 | 1.6 | 0.6 | |
| | E1202004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 20DEC2004 | -8 | 168.0 | 63.0 | 22.3 | | | |
| | | 102 | Week 12 | 29MAR2005 | 91 | | 63.2 | 22.7 | | | |
| | | 106 | Final visit | 29MAR2005 | 91 | | 63.2 | 22.7 | | | |
| | | 201 | At randomization | 26APR2005 | 1 | | 64.4 | 22.8 | | | |
| | | 201 | Baseline | 26APR2005 | 1 | | 64.4 | 22.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26MAY2005 | 31 | | 63.7 | 22.6 | -0.7 | -0.2 | |
| | | 223 | Week 4 | 26MAY2005 | 31 | | 63.7 | 22.6 | -0.7 | -0.2 | |
| | | 223 | Final visit | 26MAY2005 | 31 | | 63.7 | 22.6 | -0.7 | -0.2 | |
| | E1202006 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1408

CONFIDENTIAL
AZSER12769955

Page 290 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -7 | 181.0 | 79.5 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JAN2005 | -7 | 181.0 | 79.5 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04FEB2005 | 8 | | 79.2 | 24.2 | -0.3 | -0.1 | |
| | | | Week 1 | 04FEB2005 | 8 | | 79.2 | 24.2 | -0.3 | -0.1 | |
| | | 201 | Final visit | 27APR2005 | 1 | | 79.8 | 24.4 | 0.2 | 0.0 | |
| | | 201 | At randomization | 27APR2005 | 1 | | 79.8 | 24.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27APR2005 | 1 | | 79.8 | 24.4 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 01JUN2005 | 36 | | 77.1 | 23.6 | -2.4 | -0.8 | |
| | | 214 | Week 8 | 01JUN2005 | 71 | | | | -3.7 | -1.2 | |
| | | 217 | Week 12 | 08AUG2005 | 104 | | 76.3 | 23.2 | -3.5 | -1.1 | |
| | | 223 | Week 40 | 06FEB2006 | 286 | | 78.3 | 23.9 | -1.5 | -0.5 | |
| | | | Week 52 | 27APR2006 | 366 | | 79.0 | 24.1 | -0.8 | -0.3 | |
| | | | Week 68 | 24AUG2006 | 485 | | 79.0 | 24.1 | -0.8 | -0.3 | |
| | | | Final visit | | | | | | | | |
| | E1204002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -5 | 171.0 | 91.7 | 31.4 | 0.0 | 0.0 | |
| | | | Baseline | 20JAN2005 | -5 | 171.0 | 90.4 | 31.0 | -1.3 | -0.5 | |
| | | 101 | Final visit | 20APR2005 | 1 | | 89.0 | 30.9 | -2.7 | -1.0 | |
| | | 201 | At randomization | 20APR2005 | 1 | | 89.0 | 30.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03JUL2005 | 1 | | 89.0 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18MAY2005 | 29 | | 88.6 | 30.3 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 15JUN2005 | 57 | | 87.4 | 30.3 | -1.6 | -0.5 | |
| | | 207 | Week 12 | 22JUL2005 | 94 | | 87.4 | 29.8 | -1.6 | -0.6 | |
| | | 223 | Week 40 | 22JUL2005 | 205 | | 87.5 | 29.9 | -1.5 | -0.5 | |
| | | 223 | Week 40 | 21DEC2005 | 246 | | 87.5 | 29.9 | -1.5 | -0.5 | |
| | | | Final visit | 21DEC2005 | 246 | | | | | | |
| | E1204005 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13APR2005 | -6 | 168.0 | 94.0 | 33.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1409

CONFIDENTIAL
AZSER12769956

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 1 | Baseline | 13APR2005 | -6 | 168.0 | 94.0 | 33.3 | -0.0 | -0.0 | |
| | | 102 | Week 1 | 26APR2005 | 7 | | 91.5 | 32.4 | -2.5 | -0.9 | |
| | | 106 | Week 1 | 26APR2005 | 7 | | 91.0 | 32.2 | -3.0 | -1.1 | |
| | | 201 | Final visit | 12JUL2005 | 1 | | 95.2 | 33.7 | 1.2 | 0.4 | |
| | | 201 | At randomization | 12JUL2005 | 1 | | 95.2 | 33.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12JUL2005 | 1 | | 95.4 | 33.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08AUG2005 | 29 | | 95.0 | 33.7 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 98.5 | 34.9 | 3.3 | 1.2 | |
| | | 207 | Week 12 | 04OCT2005 | 85 | | 98.0 | 34.7 | 2.8 | 1.0 | |
| | | 211 | Week 28 | 26JAN2006 | 199 | | 105.0 | 37.1 | 6.8 | 2.4 | I |
| | | 217 | Week 52 | 12APR2006 | 283 | | 105.0 | 37.2 | 6.8 | 3.5 | I |
| | | 219 | Week 52 | 12JUL2006 | 366 | | 102.2 | 36.2 | 9.0 | 2.5 | I |
| | | 223 | Final visit | 17AUG2006 | 402 | | 102.2 | 36.2 | 7.0 | 2.5 | I |
| | E1204012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15DEC2005 | -5 | 160.0 | 65.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28DEC2005 | -8 | | 66.8 | 26.5 | 1.4 | 0.4 | |
| | | 106 | Final visit | 28DEC2005 | 8 | | 68.0 | 26.8 | 3.0 | 1.2 | |
| | | 201 | At randomization | 28DEC2005 | 8 | | 69.0 | 27.0 | 4.0 | 1.6 | |
| | | 201 | Baseline | 15MAR2006 | 85 | 160.0 | 73.3 | 28.6 | 8.3 | 3.2 | I |
| | | 106 | Week 12 | 15MAR2006 | | | 75.2 | 29.4 | 10.2 | 4.0 | I |
| | | 201 | At randomization | 12APR2006 | 1 | | 75.2 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12APR2006 | 1 | | 76.0 | 29.7 | 0.8 | 0.3 | |
| | | 204 | Week 4 | 10MAY2006 | 29 | | 75.7 | 29.8 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 05JUL2006 | 85 | | 76.2 | 29.8 | 1.0 | 0.4 | |
| | | 223 | Final visit | 16AUG2006 | 127 | | 75.8 | 29.6 | 0.6 | 0.2 | |
| | E1205017 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1410

CONFIDENTIAL
AZSER12769957

Page 292 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24JAN2006 | -7 | 148.0 | 60.0 | 27.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JAN2006 | -7 | 148.0 | 60.0 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 03MAY2006 | 1 | | 55.0 | 25.1 | -5.0 | -2.3 | D |
| | | 201 | At randomization | 03MAY2006 | 1 | | 55.0 | 25.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAY2006 | 1 | | 55.0 | 25.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29MAY2006 | 27 | | 55.0 | 25.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 26JUN2006 | 55 | | 55.0 | 25.1 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 26JUL2006 | 84 | | 55.0 | 25.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 24AUG2006 | 114 | | 54.0 | 24.7 | -1.0 | -0.4 | |
| | | 223 | Final visit | 24AUG2006 | 114 | | 54.0 | 24.7 | -1.0 | -0.4 | |
| | E1206007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10MAR2005 | -6 | 163.0 | 47.9 | 18.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10MAR2005 | -6 | 163.0 | 47.9 | 18.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAR2005 | 7 | | 47.7 | 18.0 | -0.2 | -0.1 | |
| | | 102 | Week 1 | 23MAR2005 | 7 | | 49.3 | 18.6 | 1.4 | 0.6 | |
| | | 106 | Week 12 | 14JUN2005 | 90 | | 51.3 | 19.3 | 3.4 | 1.3 | I |
| | | 106 | Final visit | 14JUN2005 | 90 | | 50.3 | 18.9 | 2.4 | 0.9 | |
| | | 201 | At randomization | 12JUL2005 | 1 | | 50.3 | 18.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12JUL2005 | 1 | | 50.3 | 18.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04AUG2005 | 24 | | 51.2 | 19.3 | 0.9 | 0.4 | |
| | | 207 | Week 8 | 04OCT2005 | 52 | | 52.2 | 19.7 | 1.9 | 0.8 | |
| | | 211 | Week 12 | 04OCT2005 | 85 | | 46.0 | 17.3 | -4.3 | -1.6 | D |
| | | 214 | Week 28 | 24JAN2006 | 197 | | 50.3 | 18.9 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 17APR2006 | 280 | | 49.2 | 18.5 | -1.1 | -0.4 | |
| | | 223 | Week 52 | 11JUL2006 | 365 | | 49.2 | 18.5 | -1.1 | -0.8 | |
| | | 223 | Week 68 | 16AUG2006 | 401 | | 48.6 | 18.3 | -1.7 | -0.6 | |
| | | 223 | Final visit | 16AUG2006 | 401 | | 48.6 | 18.3 | -1.7 | -0.6 | |
| | E1206015 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120209o5.lst  wght100.sas  02MAR2007:13:46  kcpx265

1411

CONFIDENTIAL
AZSER12769958

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206015 | | Week 84 | 14JUN2005 | -7 | 169.0 | 90.4 | 31.7 | 0.0 | 0.0 | |
| | | | Week 104 | 14JUN2005 | -7 | 169.0 | 90.4 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Screening | 14JUN2005 | -7 | | 90.4 | 31.7 | | 0.3 | |
| | | 102 | Baseline | 29JUN2005 | 8 | | 91.5 | 32.0 | 1.1 | 0.3 | |
| | | 102 | Week 1 | 29JUN2005 | 8 | | 91.5 | 32.0 | 1.1 | 0.3 | |
| | | | Week 12 | 2SEP2005 | 84 | | 95.3 | 33.3 | 4.9 | 1.7 | |
| | | 201 | Final visit | 11OCT2005 | 1 | | 95.2 | 33.3 | 4.8 | 1.6 | |
| | | 201 | At randomization | 11OCT2005 | 1 | | 95.2 | 33.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11OCT2005 | 1 | | 95.3 | 33.3 | 0.0 | -0.0 | |
| | | 206 | Week 4 | 07DEC2005 | 31 | | 95.4 | 33.4 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 05JAN2006 | 58 | | 99.6 | 33.6 | -0.2 | -0.1 | |
| | | 207 | Week 12 | 01FEB2006 | 87 | | 99.6 | 34.9 | 4.4 | 1.6 | |
| | | 223 | Week 12 | 01FEB2006 | 114 | | 98.3 | 34.4 | 3.1 | 1.1 | |
| | | 223 | Final visit | 01FEB2006 | 114 | | 98.3 | 34.4 | 3.1 | 1.1 | |
| | E1309001 | | Week 68 | 26JAN2005 | -5 | 168.0 | 61.2 | 21.7 | 0.0 | 0.0 | |
| | | | Week 84 | 26JAN2005 | -5 | 168.0 | 61.2 | 21.7 | 0.0 | 0.0 | |
| | | 1 | Week 104 | 26JAN2005 | -5 | | 61.2 | 21.7 | | | |
| | | | Screening | | 86 | | | | | | |
| | | 106 | Baseline | 27APR2005 | 1 | | 67.9 | 24.1 | 6.7 | 2.4 | |
| | | | Week 12 | 27APR2005 | 1 | | 67.9 | 24.1 | 6.7 | 2.4 | |
| | | 201 | Final visit | 29APR2005 | 2 | | 67.9 | 24.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 29APR2005 | 2 | | 67.9 | 24.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20MAY2005 | 5 | | 66.6 | 23.6 | -1.3 | -0.5 | |
| | | | Week 4 | 20MAY2005 | 8 | | 65.7 | 23.4 | -1.7 | -0.7 | |
| | | 207 | Week 8 | 21JUL2005 | 84 | | 61.8 | 22.0 | -6.1 | -2.2 | I |
| | | 211 | Week 12 | 22NOV2005 | 208 | | 62.0 | 22.0 | -5.9 | -2.1 | I |
| | | 214 | Week 28 | 23FEB2006 | 301 | | 64.5 | 22.9 | -3.4 | -1.2 | D |
| | | | Week 40 | 02MAY2006 | 369 | | 64.5 | 22.9 | -3.4 | -1.2 | D |
| | | 223 | Week 52 | 02MAY2006 | 369 | | 59.1 | 20.9 | -8.8 | -3.2 | D |
| | | 223 | Final visit | | | | | | | | |
| | E1309007 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1412

CONFIDENTIAL
AZSER12769959

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25MAY2005 | -3 | 167.0 | 78.6 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25MAY2005 | -3 | 167.0 | 78.6 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2005 | 5 | | 78.6 | 28.2 | -0.6 | -0.2 | |
| | | 102 | Week 12 | 02JUN2005 | 5 | | 78.0 | 28.0 | -1.6 | -0.6 | |
| | | 106 | Week 12 | 11AUG2005 | 75 | | 78.2 | 27.6 | -0.4 | -0.2 | |
| | | 201 | Final visit | 18AUG2005 | 1 | | 78.2 | 28.0 | -0.4 | -0.2 | |
| | | 201 | At randomization | 18AUG2005 | 1 | | 78.2 | 28.0 | -0.0 | -0.0 | |
| | | 203 | Baseline | 18AUG2005 | 1 | | 78.0 | 28.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21SEP2005 | 35 | | 75.5 | 27.3 | -0.7 | -0.2 | |
| | | 223 | Final visit | 21SEP2005 | 35 | | 77.5 | 27.8 | -0.7 | -0.2 | |
| | E1310003 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21DEC2004 | -7 | 165.0 | 76.2 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21DEC2004 | -7 | 165.0 | 76.2 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAR2005 | 84 | | 79.0 | 29.9 | 2.8 | 1.0 | |
| | | 201 | Final visit | 27APR2005 | 1 | | 84.0 | 30.9 | 7.8 | 2.9 | |
| | | 201 | At randomization | 27APR2005 | 1 | | 84.0 | 30.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30MAY2005 | 34 | | 83.3 | 30.6 | -0.7 | -0.3 | |
| | | 206 | Week 4 | 28JUL2005 | 93 | | 85.9 | 31.6 | 4.9 | 1.6 | I |
| | | 211 | Week 12 | 28SEP2005 | 158 | | 85.5 | 31.5 | 4.5 | 1.6 | |
| | | 214 | Week 40 | 03JAN2006 | 252 | | 84.5 | 32.0 | 1.6 | 0.1 | |
| | | 217 | Week 52 | 27MAR2006 | 335 | | 82.7 | 30.4 | -1.3 | -0.5 | |
| | | 223 | Week 68 | 26JUN2006 | 426 | | 83.3 | 30.4 | -1.7 | -0.3 | |
| | | 223 | Final visit | 23AUG2006 | 484 | | 82.8 | 30.4 | -1.2 | -0.5 | |
| | E1311008 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769960

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311008 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -7 | 170.0 | 59.0 | 20.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22FEB2005 | -7 | 170.0 | 59.0 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 60.0 | 20.8 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 13MAY2005 | 77 | | 57.5 | 19.9 | -1.5 | -0.5 | |
| | | 201 | Final visit | 24MAY2005 | 1 | | 55.3 | 19.1 | -3.7 | -1.3 | |
| | | 201 | At randomization | 24MAY2005 | 1 | | 55.3 | 19.1 | 0.0 | 0.0 | |
| | | | Baseline | | | | | | | | |
| | | 223 | Week 4 | 24JUN2005 | 31 | | 55.3 | 19.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23JUN2005 | 31 | | 52.0 | 18.0 | -3.3 | -1.1 | |
| | E1311012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -7 | 177.0 | 87.0 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18JUL2005 | -7 | 177.0 | 87.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02AUG2005 | 8 | | 87.5 | 27.9 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 25OCT2005 | 92 | | 86.5 | 27.6 | -0.5 | -0.3 | |
| | | 201 | Final visit | 10NOV2005 | 1 | | 85.5 | 27.3 | -1.5 | -0.5 | |
| | | 201 | At randomization | 10NOV2005 | 1 | | 85.5 | 27.3 | 0.0 | 0.0 | |
| | | | Baseline | | | | | | | | |
| | | 204 | Week 4 | 12DEC2005 | 33 | | 85.0 | 27.1 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 11JAN2006 | 63 | | 84.0 | 26.8 | -1.5 | -0.5 | |
| | | 223 | Week 12 | 07FEB2006 | 90 | | 82.2 | 26.2 | -3.3 | -1.1 | |
| | | 223 | Final visit | 07FEB2006 | 90 | | 78.5 | 25.1 | -7.0 | -2.2 | D  D |
| | E1311014 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1414

CONFIDENTIAL
AZSER12769961

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311014 | 201 | Week 104 | 27OCT2005 | -11 | 180.0 | 100.5 | 31.0 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | | 101.0 | 31.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23FEB2006 | 1 | | 101.0 | 31.2 | | | |
| | | 204 | Baseline | 27MAR2006 | 33 | | 96.0 | 29.6 | -5.0 | -1.6 | |
| | | 206 | Week 4 | 01MAY2006 | 80 | | 95.5 | 29.5 | -5.5 | -1.7 | |
| | | 207 | Week 12 | 30JUN2006 | 128 | | 93.8 | 29.0 | -7.2 | -2.2 | D |
| | | 207 | Final visit | 30JUN2006 | 128 | | 93.0 | 29.0 | -7.2 | -2.2 | D |
| | E1405008 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -6 | 169.0 | 92.7 | 32.5 | | | |
| | | 106 | Baseline | 04OCT2005 | -6 | 169.0 | 92.7 | 32.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19OCT2005 | 7 | | 92.5 | 32.4 | -0.2 | -0.1 | |
| | | 201 | Final visit | 2DEC2005 | 78 | | 94.0 | 32.9 | 1.3 | 0.4 | |
| | | 201 | At randomization | 07FEB2006 | 1 | | 94.0 | 32.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 07FEB2006 | 1 | | 94.0 | 32.9 | | | |
| | | 206 | Week 4 | 07MAR2006 | 29 | | 96.2 | 33.7 | 2.2 | 0.8 | |
| | | 223 | Week 8 | 04APR2006 | 57 | | 99.4 | 34.8 | 5.4 | 1.9 | |
| | | 223 | Week 12 | 02MAY2006 | 85 | | 91.4 | 32.0 | -2.6 | -0.9 | |
| | | | Final visit | 02MAY2006 | 85 | | 91.4 | 32.0 | -2.6 | -0.9 | |
| | E1502002 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09DEC2004 | -7 | 156.0 | 64.4 | 26.5 | | | |
| | | 102 | Baseline | 09DEC2004 | -7 | 156.0 | 64.4 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23DEC2004 | 7 | | 65.0 | 26.7 | 0.6 | 0.2 | |
| | | 106 | At randomization | 23DEC2004 | 7 | | 66.0 | 27.1 | 1.6 | 0.6 | |
| | | 201 | Final visit | 10MAR2005 | 1 | | 67.7 | 27.8 | 3.2 | 1.3 | |
| | | 201 | At randomization | 10MAR2005 | 1 | | 67.6 | 27.8 | 3.0 | 1.0 | |
| | | | Baseline | 10MAR2005 | 1 | | 67.6 | 27.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07APR2005 | 29 | | 68.1 | 28.0 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1415

CONFIDENTIAL
AZSER12769962

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | 206 | Week 8 | 05MAY2005 | 57 | | 68.1 | 28.0 | 0.5 | 0.7 | |
| | | 207 | Week 12 | 02JUN2005 | 85 | | 69.3 | 28.5 | 1.7 | 0.7 | |
| | | 211 | Week 28 | 19SEP2005 | 198 | | 67.8 | 27.9 | 0.2 | -0.1 | |
| | | 214 | Week 40 | 15DEC2005 | 281 | | 66.0 | 27.1 | -1.6 | -0.7 | |
| | | 217 | Week 52 | 10MAR2006 | 366 | | 64.4 | 26.5 | -3.2 | -1.3 | |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 64.4 | 26.5 | -3.2 | -1.3 | |
| | | 223 | Week 84 | 2AUG2006 | 533 | | 64.2 | 25.4 | -3.4 | -2.4 | D |
| | | 223 | Final visit | 24AUG2006 | 533 | | 61.7 | 25.4 | -5.9 | -2.4 | D |
| | E1506006 | 1 | Screening | 19APR2005 | -6 | 188.0 | 87.0 | 24.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19APR2005 | -6 | 188.0 | 87.0 | 24.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19JUL2005 | 1 | | 87.5 | 24.2 | -0.5 | -0.4 | |
| | | 201 | Baseline | 19JUL2005 | 1 | | 85.5 | 24.2 | -1.5 | -0.2 | |
| | | 204 | Week 4 | 10AUG2005 | 23 | | 85.0 | 24.0 | -0.5 | -0.1 | |
| | | 206 | Week 12 | 2SEP2005 | 73 | | 85.0 | 24.0 | -0.5 | -0.3 | |
| | | 206 | Final visit | 29SEP2005 | 73 | | 84.5 | 23.9 | -1.0 | -0.3 | |
| | E1510003 | 1 | Screening | 17MAY2005 | -5 | 165.0 | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAY2005 | -5 | 165.0 | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08AUG2005 | 78 | | 79.3 | 29.2 | 0.5 | 0.2 | |
| | | 201 | Final visit | 10OCT2005 | 71 | | 80.0 | 29.4 | 1.0 | 0.4 | |
| | | 201 | At randomization | 10OCT2005 | 1 | | 80.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10OCT2005 | 1 | | 80.0 | 29.4 | 0.0 | 0.0 | |
| | E1697001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769963

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697001 | | Week 84 | 22MAR2005 | -8 | 175.0 | 74.5 | 24.3 | | | |
| | | | Week 104 | 21JUN2005 | 83 | | 86.7 | 28.3 | | | |
| | | 106 | Week 12 | 23AUG2005 | 1 | | 90.8 | 29.6 | | | |
| | | 201 | Final visit | 23AUG2005 | 1 | | 90.8 | 29.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23AUG2005 | 1 | | 90.8 | 29.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14SEP2005 | 23 | | 92.3 | 30.1 | 1.5 | 0.5 | |
| | | 223 | Final visit | 14SEP2005 | 23 | | 92.3 | 30.1 | 1.5 | 0.5 | |
| | E1697002 | | Week 68 | 25MAY2005 | -7 | 160.0 | 85.7 | 33.5 | | | |
| | | 1 | Screening | 25MAY2005 | -7 | | 85.7 | 33.5 | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | 160.0 | 91.7 | 35.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23AUG2005 | 83 | | 91.8 | 35.8 | 6.1 | 2.3 | |
| | | 201 | Final visit | 21SEP2005 | 1 | | 91.8 | 35.9 | | 2.4 | |
| | | 201 | At randomization | 21SEP2005 | 1 | | 91.8 | 35.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19OCT2005 | 29 | | 92.3 | 36.1 | 0.5 | 0.2 | |
| | | 206 | Week 4 | 16NOV2005 | 57 | | 94.4 | 37.0 | 2.9 | 1.1 | |
| | | 207 | Week 8 | 16NOV2005 | 85 | | 94.9 | 37.1 | 3.1 | 1.2 | I |
| | | 214 | Week 12 | 14DEC2005 | 199 | | 94.9 | 36.9 | | 1.0 | |
| | | 223 | Week 18 | 07APR2006 | 282 | | 92.0 | 37.0 | 0.2 | 0.2 | I |
| | | 223 | Week 40 | 29JUN2006 | 330 | | 91.9 | 35.9 | 0.1 | 0.0 | |
| | | | Week 52 | 16AUG2006 | 330 | | 91.9 | 35.9 | | | |
| | | | Final visit | 16AUG2006 | | | | | | | |
| | E1703001 | | Week 12 | 04NOV2005 | -5 | 170.0 | 81.0 | 28.0 | | | |
| | | | Week 28 | 04NOV2005 | -5 | 170.0 | 81.0 | 28.0 | 0.0 | 0.0 | |
| | | | Week 40 | 17NOV2005 | 8 | | 80.0 | 27.7 | -1.0 | -0.3 | |
| | | | Week 52 | 17NOV2005 | 8 | | 82.0 | 28.4 | 1.0 | -0.4 | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | | | | | | | | |
| | | 102 | Baseline | | | | | | | | |
| | | 102 | Week 1 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1417

CONFIDENTIAL
AZSER12769964

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | 106 | Week 12 | 03FEB2006 | 86 | | 85.3 | 29.5 | 4.3 | 1.5 | |
| | | 109 | Week 24 | 04MAY2006 | 176 | | 83.0 | 28.7 | -2.0 | -0.7 | |
| | | 201 | Final visit | 20JUL2006 | 1 | | 79.0 | 27.3 | -2.0 | -0.7 | |
| | | 201 | At randomization | 20JUL2006 | 1 | | 79.0 | 27.3 | | | |
| | | 201 | Baseline | 20JUL2006 | 1 | | 79.0 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21AUG2006 | 33 | | 80.1 | 27.7 | 0.0 | 0.4 | |
| | | 223 | Week 8 | 19MAY2006 | 61 | | 77.3 | 27.0 | -1.1 | -0.6 | |
| | | 223 | Final visit | 18SEP2006 | 61 | | 77.3 | 26.7 | -1.7 | -0.6 | |
| | E1707002 | | Week 40 | 09DEC2005 | -7 | 177.0 | 76.6 | 24.5 | 0.0 | 0.0 | |
| | | | Week 52 | 09DEC2005 | -7 | 177.0 | 76.6 | 24.5 | 0.0 | 0.0 | |
| | | | Week 68 | 23DEC2005 | 7 | | 76.5 | 24.4 | -0.1 | -0.1 | |
| | | | Week 84 | 23DEC2005 | 7 | | 77.0 | 24.6 | -0.4 | -0.1 | |
| | | | Week 104 | 23DEC2005 | 87 | | 77.0 | 24.6 | 0.4 | 0.1 | |
| | | 1 | Screening | 09MAR2006 | 1 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12APR2006 | 1 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2006 | 30 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12APR2006 | | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 11MAY2006 | 58 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | | | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | | | | 77.0 | 24.6 | | | |
| | | 204 | Week 4 | 08JUN2006 | 58 | | 77.0 | 24.6 | | | |
| | | 206 | Week 8 | 07JUL2006 | 87 | | 77.0 | 24.6 | | | |
| | | 207 | Week 12 | | | | | | | | |
| | | 223 | Week 28 | 31AUG2006 | 142 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 31AUG2006 | 142 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | E1709003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -3 | 163.0 | 91.8 | 34.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2005 | -3 | 163.0 | 91.8 | 34.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28OCT2005 | 7 | | 91.9 | 34.6 | 0.1 | 0.0 | |

CONFIDENTIAL
AZSER12769965

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 102 | Week 1 | 28OCT2005 | 7 | | 92.8 | 34.9 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 16JAN2006 | 87 | | 94.1 | 35.4 | 2.3 | 0.8 | |
| | | 109 | Week 24 | 18APR2006 | 172 | | 83.0 | 31.6 | -8.8 | -3.4 | D |
| | | 201 | Final visit | 09MAY2006 | 1 | | 83.0 | 31.2 | -8.8 | -3.4 | D |
| | | 201 | At randomization | 09MAY2006 | 1 | | 83.0 | 31.2 | | | |
| | | 201 | Baseline | 09MAY2006 | 1 | | 83.0 | 31.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08JUN2006 | 31 | | | | 0.0 | 0.0 | |
| | | 223 | Week 8 | 03JUL2006 | 56 | | 73.5 | 27.7 | -9.5 | -3.5 | D |
| | | 223 | Final visit | 03JUL2006 | 56 | | 73.5 | 27.7 | -9.5 | -3.5 | D |
| | E1709013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -7 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 100.2 | 34.4 | 0.4 | 0.1 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 97.4 | 33.7 | -1.6 | -0.6 | |
| | | 106 | Week 12 | 23FEB2006 | 87 | | 94.9 | 32.8 | -4.1 | -1.5 | |
| | | 201 | Final visit | 23MAR2006 | 1 | | 94.9 | 32.8 | -4.1 | -1.6 | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 94.9 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18APR2006 | 27 | | 92.4 | 32.0 | -2.5 | -0.8 | |
| | | 206 | Week 8 | 17MAY2006 | 56 | | 90.1 | 31.1 | -4.9 | -1.3 | |
| | | 223 | Final visit | 09JUN2006 | 79 | | 90.0 | 31.1 | -4.9 | -1.7 | |
| | E1709020 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14DEC2005 | -7 | 157.0 | 100.0 | 40.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1419

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709020 | 102 | 1 Baseline | 14DEC2005 | -7 | 157.0 | 100.0 | 40.6 | | | |
| | | 106 | Week 1 | 28DEC2005 | 7 | | 102.1 | 41.4 | 2.1 | 0.8 | |
| | | 106 | Week 8 | 10MAR2006 | 7 | | 106.0 | 43.0 | 6.0 | 2.4 | |
| | | 201 | Week 12 | 14MAR2006 | 83 | | 106.0 | 43.0 | 6.0 | 2.4 | |
| | | 201 | Final visit | 04APR2006 | 1 | | 105.0 | 42.6 | 5.0 | 2.0 | |
| | | 201 | At randomization | 04APR2006 | 1 | | 105.0 | 42.6 | 5.0 | 2.0 | |
| | | 223 | Baseline | 04APR2006 | 1 | | 100.0 | 40.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 02MAY2006 | 29 | | 103.7 | 42.1 | 1.3 | -0.5 | |
| | | 223 | Final visit | 02MAY2006 | 29 | | 103.7 | 42.1 | 1.3 | -0.5 | |
| | E1709027 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Baseline | 20FEB2006 | -7 | 180.0 | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | | Screening | 20FEB2006 | -7 | 180.0 | 83.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2006 | 9 | | 82.2 | 25.4 | -0.8 | -0.2 | |
| | | 102 | Week 2 | 08MAR2006 | 9 | | 82.9 | 25.6 | -0.1 | -0.0 | |
| | | 201 | Week 12 | 23MAR2006 | 85 | | 81.4 | 25.1 | -1.6 | -0.5 | |
| | | 201 | Final visit | 04JUL2006 | 1 | | 81.4 | 25.1 | -1.6 | -0.5 | |
| | | 201 | At randomization | 04JUL2006 | 1 | | 81.4 | 25.1 | 0.0 | 0.0 | |
| | | 223 | Baseline | 04JUL2006 | 1 | | 81.3 | 25.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 11JUL2006 | 8 | | 81.3 | 25.1 | -0.1 | 0.0 | |
| | | 223 | Final visit | 11JUL2006 | 8 | | 81.3 | 25.1 | -0.1 | 0.0 | |
| | E1709030 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27FEB2006 | -2 | 181.0 | 73.2 | 22.3 | 0.0 | 0.0 | |
| | | | Baseline | 27FEB2006 | -2 | 181.0 | 73.2 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2006 | -7 | | 75.0 | 22.9 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1420

CONFIDENTIAL
AZSER12769967

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 102 | Week 1 | 08MAR2006 | 7 | | 74.9 | 22.9 | 1.7 | 0.5 | |
| | | 201 | Final visit | 31MAY2006 | 1 | | 74.8 | 22.8 | 1.6 | 0.6 | |
| | | 201 | At randomization | 31MAY2006 | 1 | | 74.8 | 22.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 31MAY2006 | 1 | | 74.8 | 22.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUN2006 | 28 | | 72.2 | 22.0 | -2.6 | -0.8 | |
| | | 206 | Week 8 | 19JUL2006 | 50 | | 69.5 | 21.2 | -5.3 | -1.6 | D |
| | | 223 | Week 12 | 15AUG2006 | 84 | | 66.2 | 20.2 | -8.6 | -2.6 | D |
| | | 223 | Final visit | 22AUG2006 | 84 | | 66.2 | 20.2 | -8.6 | -2.6 | D |
| | E1801003 | 1 | Screening | 15NOV2005 | -6 | 176.0 | 77.4 | 25.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 176.0 | 77.4 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 78.4 | 25.3 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 14FEB2006 | 85 | | 78.6 | 25.1 | 1.2 | 0.3 | |
| | | 201 | Final visit | 15MAR2006 | 1 | | 72.5 | 23.4 | -4.9 | -1.6 | |
| | | 201 | At randomization | 15MAR2006 | 1 | | 73.1 | 23.6 | -4.3 | -1.4 | |
| | | 204 | Baseline | 15MAR2006 | 1 | | 73.1 | 23.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12APR2006 | 29 | | 73.0 | 23.6 | -0.1 | 0.0 | |
| | | 223 | Week 8 | 19MAY2006 | 66 | | 72.0 | 23.2 | -1.1 | -0.4 | |
| | | 223 | Final visit | 19MAY2006 | 66 | | 72.0 | 23.2 | -1.1 | -0.4 | |
| QTP / LI | E0103020 | 1 | Screening | 31AUG2005 | -7 | 173.0 | 87.7 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 173.0 | 87.7 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14SEP2005 | 7 | | 85.0 | 28.4 | -2.7 | -0.9 | |
| | | 102 | Week 1 | 14SEP2005 | 7 | | 86.3 | 28.8 | -1.4 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1421

CONFIDENTIAL
AZSER12769968

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0103020 | 106 | Week 12 | 28NOV2005 | 82 | | 90.3 | 30.2 | -2.6 | -0.9 | |
| | | 201 | Final visit | 17MAY2006 | 1 | | 85.0 | 28.4 | -2.7 | -0.9 | |
| | | 201 | At randomization | 17MAY2006 | 1 | | 85.0 | 28.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 17MAY2006 | 1 | | 85.0 | 28.4 | | | |
| | | 204 | Week 4 | 07JUN2006 | 22 | | 81.8 | 27.3 | -3.2 | -1.1 | |
| | | 206 | Week 8 | 03JUL2006 | 48 | | 78.6 | 26.3 | -6.4 | -2.1 | |
| | | 207 | Week 12 | 31JUL2006 | 76 | | 75.5 | 25.2 | -9.5 | -3.2 | D |
| | | 223 | Week 12 | 25AUG2006 | 101 | | 81.3 | 27.2 | -3.7 | -1.2 | |
| | | 223 | Final visit | 25AUG2006 | 101 | | 81.3 | 27.2 | -3.7 | -1.2 | |
| | E0103025 | 1 | Screening | 26OCT2005 | -2 | 168.0 | 90.0 | 31.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -2 | 168.0 | 90.0 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2005 | 7 | | 91.8 | 32.5 | 0.9 | 0.3 | |
| | | 102 | Week 12 | 04NOV2005 | 7 | | 90.4 | 32.1 | 1.8 | 3.7 | |
| | | 106 | Week 12 | 20JAN2006 | 84 | | 100.9 | 35.7 | 10.9 | 3.8 | I |
| | | 109 | Week 24 | 02APR2006 | 166 | | 100.4 | 35.5 | 10.5 | 3.6 | I |
| | | 201 | Final visit | 02JUN2006 | 1 | | 99.5 | 35.3 | | | I |
| | | 201 | At randomization | 07JUN2006 | 1 | | 99.5 | 35.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 07JUN2006 | 1 | | 99.5 | 35.3 | | | |
| | | 204 | Week 4 | 30JUN2006 | 24 | | 100.0 | 35.4 | 0.5 | 0.1 | |
| | | 223 | Week 8 | 24JUL2006 | 48 | | 100.0 | 35.4 | 0.5 | 0.1 | |
| | | 223 | Week 12 | 18AUG2006 | 73 | | 99.0 | 35.1 | -0.5 | -0.2 | |
| | | 223 | Final visit | 18AUG2006 | 73 | | 99.0 | 35.1 | -0.5 | -0.2 | |
| | E0108006 | 1 | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUL2005 | -7 | 166.0 | 72.5 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06JUL2005 | -7 | 166.0 | 72.5 | 27.4 | 3.0 | 1.1 | |
| | | 106 | Week 12 | 10OCT2005 | 89 | | 79.5 | 28.9 | 7.0 | 2.6 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1422

CONFIDENTIAL
AZSER12769969

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 201 | Final visit | 29DEC2005 | 1 | | 77.2 | 28.0 | 4.7 | 1.7 | |
| | | 201 | At randomization | 29DEC2005 | 1 | | 77.2 | 28.0 | | | |
| | | 203 | Baseline | 28DEC2005 | | | 77.2 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JAN2006 | 31 | | 77.2 | 28.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25FEB2006 | 59 | | 77.2 | 28.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 23MAR2006 | 85 | | 77.2 | 28.0 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 01JUL2006 | 194 | | 80.0 | 29.0 | 2.8 | 1.0 | |
| | | 223 | Week 40 | 24AUG2006 | 239 | | 78.4 | 28.5 | 1.2 | 0.5 | |
| | | 223 | Final visit | 24AUG2006 | 239 | | 78.4 | 28.5 | | | |
| | E0110008 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUN2005 | -7 | 143.0 | 114.1 | 55.8 | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | 143.0 | 114.1 | 55.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 05JUL2005 | 8 | | 114.0 | 55.7 | -0.1 | 0.0 | |
| | | 106 | Week 12 | 20SEP2005 | 85 | | 115.9 | 56.7 | 1.8 | 0.9 | |
| | | 201 | Final visit | 27OCT2005 | 1 | | 117.8 | 57.6 | 3.7 | 1.8 | |
| | | 201 | At randomization | 27OCT2005 | 1 | | 117.8 | 57.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26NOV2005 | 31 | | 117.8 | 57.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26DEC2005 | 61 | | 111.1 | 54.3 | -6.7 | -3.3 | |
| | | 206 | Week 8 | 21JAN2006 | 87 | | 111.3 | 54.5 | -6.5 | -3.1 | |
| | | 207 | Week 12 | 21JAN2006 | 87 | | 65.9 | 32.2 | -51.9 | -25.4 | D |
| | | 211 | Week 28 | 19MAY2006 | 205 | | 119.2 | 58.3 | 1.4 | 0.7 | |
| | | 214 | Week 40 | 09AUG2006 | 287 | | 118.9 | 58.1 | 1.1 | 0.5 | |
| | | 223 | Final visit | 25AUG2006 | 303 | | 118.5 | 57.9 | 0.7 | 0.3 | |
| | E0110012 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -7 | 173.0 | 85.0 | 28.4 | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 173.0 | 85.0 | 28.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list   wght100.sas

CONFIDENTIAL
AZSER12769970

Page 305 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 102 | Final visit | 30OCT2005 | 1 | | 84.5 | 28.2 | -0.5 | -0.2 | |
| | | 201 | Randomization | 30OCT2005 | 1 | | 83.4 | 27.9 | -1.6 | -0.5 | |
| | | 201 | Baseline | 30OCT2005 | 1 | | 83.4 | 27.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26NOV2005 | 28 | | 83.4 | 27.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 22DEC2005 | 54 | | 83.4 | 27.9 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 29DEC2005 | 61 | | 83.6 | 28.0 | 0.6 | 0.2 | |
| | | 223 | Final visit | 29DEC2005 | 61 | | 84.0 | 28.1 | 0.6 | 0.2 | |
| | E0110015 | 1 | Screening | 12AUG2005 | -7 | 194.0 | 111.4 | 29.6 | | | |
| | | 1 | Baseline | 12AUG2005 | -7 | 194.0 | 111.4 | 29.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11NOV2005 | 84 | | 111.4 | 29.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15DEC2005 | 1 | | 113.0 | 30.0 | 1.6 | 0.4 | |
| | | 201 | Baseline | 15DEC2005 | 1 | | 113.0 | 30.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01FEB2006 | 49 | | 113.0 | 30.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 10FEB2006 | 58 | | 113.0 | 30.2 | 0.0 | 0.2 | |
| | | 211 | Week 12 | 09MAR2006 | 91 | | 113.0 | 30.2 | 0.0 | 0.2 | |
| | | 223 | Week 28 | 12JUL2006 | 210 | | 113.0 | 35.3 | 10.0 | 3.2 | I |
| | | 223 | Week 40 | 16AUG2006 | 245 | | 115.3 | 30.8 | 2.9 | 5.3 | I |
| | | 223 | Final visit | 16AUG2006 | 245 | | 115.9 | 30.8 | 2.9 | 0.8 | |
| | E0110017 | 1 | Screening | 28OCT2005 | -7 | 177.0 | 65.9 | 21.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28OCT2005 | -7 | 177.0 | 65.9 | 21.0 | -0.1 | 0.0 | |
| | | 102 | Week 1 | 11NOV2005 | 7 | | 65.8 | 21.1 | 0.0 | 0.1 | |
| | | 102 | Week 1 | 11NOV2005 | 7 | | 66.0 | 21.1 | 8.6 | 2.8 | I |
| | | 106 | Week 12 | 23JAN2006 | 80 | | 74.5 | 23.8 | 7.3 | 2.4 | I |
| | | 201 | Final visit | 24FEB2006 | 1 | | 73.2 | 23.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1424

CONFIDENTIAL
AZSER12769971

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110017 | 201 | At randomization | 24FEB2006 | 1 | | 73.2 | 23.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24FEB2006 | 1 | | 73.2 | 23.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 28MAR2006 | 28 | | 71.8 | 22.9 | -1.4 | -0.5 | |
| | | 207 | Week 8 | 20APR2006 | 56 | | 71.8 | 22.9 | -1.4 | -0.5 | |
| | | 223 | Week 12 | 26MAY2006 | 92 | | 75.5 | 24.1 | 2.3 | 0.7 | |
| | | 223 | Week 28 | 16AUG2006 | 174 | | 74.5 | 23.8 | 1.3 | 0.4 | |
| | | 223 | Final visit | 16AUG2006 | 174 | | 74.5 | 23.8 | 1.3 | 0.4 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0110018 | 1 | Screening | 28OCT2005 | -7 | 160.0 | 62.3 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28OCT2005 | -7 | 160.0 | 62.3 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11NOV2005 | 7 | | 62.3 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11NOV2005 | 7 | | 63.2 | 24.7 | 0.9 | 0.4 | |
| | | | Final visit | 31JAN2006 | 88 | | 64.5 | 25.2 | 2.2 | 0.9 | |
| | | 201 | At randomization | 24FEB2006 | 1 | | 67.3 | 26.3 | 5.0 | 2.0 | I |
| | | 201 | Baseline | 24FEB2006 | 1 | | 67.3 | 26.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAR2006 | 28 | | 67.0 | 26.2 | -0.3 | -0.1 | |
| | | 207 | Week 8 | 25APR2006 | 61 | | 65.8 | 25.7 | -1.4 | -0.6 | |
| | | 223 | Week 12 | 18MAY2006 | 84 | | 65.8 | 25.7 | -1.4 | -0.6 | |
| | | 223 | Week 28 | 11AUG2006 | 169 | | 68.8 | 26.9 | 1.5 | 0.6 | |
| | | 223 | Final visit | 11AUG2006 | 169 | | 68.8 | 26.9 | 1.5 | 0.6 | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0114003 | 1 | Screening | 21NOV2005 | -7 | 155.0 | 56.4 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21NOV2005 | -7 | 155.0 | 56.4 | 23.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15FEB2006 | 79 | | 55.9 | 23.3 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1425

CONFIDENTIAL
AZSER12769972

Page 307 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 109 | Week 24 | 18MAY2006 | 171 | | 55.3 | 23.0 | -1.1 | -0.5 | |
| | | 201 | Final visit | 22JUN2006 | 1 | | 57.6 | 24.0 | 1.2 | 0.5 | |
| | | 201 | At randomization | 22JUN2006 | 1 | | 57.6 | 24.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22JUN2006 | 1 | | 57.6 | 24.0 | | | |
| | | 204 | Week 4 | 26JUL2006 | 35 | | 56.4 | 23.5 | -1.2 | -0.5 | |
| | | 223 | Week 8 | 21AUG2006 | 61 | | 54.4 | 22.6 | -3.2 | -1.4 | |
| | | 223 | Final visit | 21AUG2006 | 61 | | 54.4 | 22.6 | -3.2 | -1.4 | |
| | E0116009 | 1 | Week 8 | 18NOV2005 | -10 | 163.0 | 63.0 | 23.7 | | | |
| | | 106 | Week 28 | 05DEC2005 | 7 | | 65.3 | 24.6 | | | |
| | | 106 | Week 40 | 28FEB2006 | 92 | | 68.5 | 25.8 | | | |
| | | 201 | Week 52 | 19MAY2006 | 1 | | 71.4 | 26.9 | | | |
| | | 201 | At randomization | 19MAY2006 | 1 | | 71.4 | 26.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19MAY2006 | 1 | | 71.4 | 26.9 | | | |
| | | 204 | Week 4 | 16JUN2006 | 29 | | 67.6 | 25.4 | -3.8 | -1.5 | D |
| | | 223 | Week 12 | 01SEP2006 | 106 | | 67.6 | 25.4 | | | |
| | | 223 | Final visit | 01SEP2006 | 106 | | 66.2 | 24.9 | -5.2 | -2.0 | D |
| | E0116012 | 1 | Screening | 02DEC2005 | -7 | 185.0 | 80.3 | 23.5 | 0.0 | 0.0 | |
| | | | Baseline | 02DEC2005 | -7 | 185.0 | 80.3 | 23.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAR2006 | 87 | | 80.2 | 23.7 | 0.9 | 0.2 | |
| | | 201 | Final visit | 09JUN2006 | 1 | | 77.3 | 22.6 | -3.0 | -0.9 | |
| | | 201 | At randomization | 09JUN2006 | 1 | | 77.3 | 22.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1426

CONFIDENTIAL
AZSER12769973

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116012 | 201 | Baseline | 09JUN2006 | 1 | | 77.3 | 22.6 | | | |
| | | 204 | Week 4 | 07JUL2006 | 29 | | 41.3 | 12.1 | -36.0 | -10.5 | D |
| | | 208 | Week 8 | 04AUG2006 | 64 | | 80.3 | 23.5 | 3.0 | 0.9 | |
| | | 223 | Final visit | 11AUG2006 | 64 | | 80.3 | 23.5 | 3.0 | 0.9 | |
| | E0116014 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23DEC2005 | -7 | 180.0 | 72.1 | 22.3 | | | |
| | | 102 | Baseline | 23DEC2005 | -7 | 180.0 | 71.2 | 22.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JAN2006 | 7 | | 71.2 | 22.0 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 06JAN2006 | 7 | | 71.2 | 22.0 | -0.9 | -0.4 | |
| | | 201 | Final visit | 29MAR2006 | 89 | | 70.8 | 21.9 | -1.3 | -0.4 | |
| | | 201 | At randomization | 01MAY2006 | 1 | | 63.0 | 19.4 | -9.1 | -2.9 | D |
| | | 201 | Baseline | 01MAY2006 | 1 | | 63.0 | 19.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 15MAY2006 | 15 | | 63.0 | 19.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15MAY2006 | 15 | | 63.0 | 19.4 | 0.0 | 0.0 | |
| | E0117021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -6 | 184.0 | 94.1 | 27.8 | | | |
| | | 1 | Baseline | 18OCT2005 | -6 | 184.0 | 94.1 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31OCT2005 | 7 | | 97.7 | 28.9 | 3.6 | 1.1 | |
| | | 102 | Week 12 | 31OCT2005 | 7 | | 100.5 | 29.7 | 6.4 | 1.9 | |
| | | 109 | Week 24 | 10JAN2006 | 81 | | 109.5 | 31.3 | 15.2 | 3.9 | I |
| | | 109 | Final visit | 10APR2006 | 168 | | 109.5 | 32.0 | 15.4 | 4.5 | I |
| | | 201 | At randomization | 10MAY2006 | 1 | | 108.3 | 32.0 | 14.2 | 4.2 | I |
| | | 201 | Baseline | 10MAY2006 | 1 | | 108.3 | 32.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1427

CONFIDENTIAL
AZSER12769974

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | 201 | Baseline | 10MAY2006 | 1 | | 108.3 | 32.0 | | | |
| | | 204 | Week 4 | 07JUN2006 | 29 | | 108.0 | 32.1 | -0.3 | -0.1 | |
| | | 207 | Week 8 | 03JUL2006 | 58 | | 107.9 | 31.9 | -0.3 | -0.1 | |
| | | 210 | Week 12 | 01AUG2006 | 84 | | 110.5 | 32.6 | -1.2 | -0.6 | |
| | | 223 | Week 12 | 28AUG2006 | 111 | | 110.4 | 32.6 | 2.1 | 0.6 | |
| | | 223 | Final Visit | 28AUG2006 | 111 | | 110.4 | 32.6 | 2.1 | 0.6 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0119008 | 1 | Screening | 19OCT2005 | -7 | 179.0 | 115.8 | 36.1 | | | |
| | | 102 | Baseline | 19OCT2005 | -7 | 179.0 | 115.8 | 36.1 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 02NOV2005 | 7 | | 117.6 | 36.7 | 0.6 | 0.3 | |
| | | 106 | Week 12 | 20JAN2006 | 86 | | 119.8 | 37.4 | 1.8 | 1.3 | |
| | | 201 | Final Visit | 14FEB2006 | 1 | | 116.2 | 36.3 | 4.0 | 0.2 | |
| | | 201 | At randomization | 14FEB2006 | 1 | | 118.0 | 36.8 | 0.4 | 0.7 | |
| | | 201 | Baseline | 14FEB2006 | 1 | | 118.0 | 36.8 | 2.0 | 0.0 | |
| | | 204 | Week 8 | 14MAR2006 | 29 | | 117.0 | 36.5 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 11APR2006 | 57 | | 116.0 | 36.3 | -1.6 | -0.5 | |
| | | 206 | Week 12 | 09MAY2006 | 85 | | 116.0 | 36.5 | -1.6 | -0.5 | |
| | | 223 | Week 28 | 29AUG2006 | 197 | | 119.0 | 37.1 | 1.0 | 0.3 | |
| | | 223 | Final Visit | 29AUG2006 | 197 | | 119.0 | 37.1 | 1.0 | 0.3 | |
| | E0120001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 184.0 | 103.6 | 30.6 | | | |
| | | 102 | Baseline | 01AUG2005 | -7 | 184.0 | 103.6 | 30.6 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 15AUG2005 | 7 | | 104.9 | 31.0 | 1.3 | 0.4 | |
| | | 106 | Week 1 | 15AUG2005 | 7 | | 106.6 | 31.5 | 3.0 | 0.9 | |
| | | 109 | Week 12 | 31OCT2005 | 84 | | 112.3 | 33.2 | 8.7 | 2.6 | I |
| | | 109 | Week 24 | 23JAN2006 | 168 | | 114.0 | 33.7 | 10.4 | 3.1 | I |
| | | 201 | Final Visit | 20MAR2006 | 1 | | 110.3 | 32.6 | 6.7 | 2.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12769975

Page 310 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0120001 | 201 | At randomization | 20MAR2006 | 1 | | 110.3 | 32.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20MAR2006 | 1 | | 110.3 | 32.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17APR2006 | 29 | | 111.7 | 33.0 | 1.4 | 0.4 | |
| | | 206 | Week 8 | 15MAY2006 | 57 | | 111.0 | 32.8 | 0.7 | 0.2 | |
| | | 207 | Week 12 | 12JUN2006 | 85 | | 111.0 | 32.8 | 0.7 | 0.2 | |
| | | 223 | Week 28 | 16AUG2006 | 150 | | 114.8 | 33.9 | 4.5 | 1.3 | |
| | | 223 | Final visit | 16AUG2006 | 150 | | 114.8 | 33.9 | 4.5 | 1.3 | |
| | E0120012 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -7 | 174.0 | 85.8 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13OCT2005 | -7 | 174.0 | 85.8 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 7 | | 86.6 | 28.6 | 0.8 | 0.4 | |
| | | 102 | Week 12 | 27OCT2005 | 7 | | 86.6 | 28.7 | 1.2 | 0.4 | |
| | | 106 | Week 12 | 09JAN2006 | 81 | | 87.6 | 29.3 | 2.8 | 1.0 | |
| | | 201 | Final visit | 09MAR2006 | 1 | | 87.0 | 29.0 | 1.2 | 0.4 | |
| | | 201 | At randomization | 09MAR2006 | 1 | | 87.0 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09MAR2006 | 1 | | 87.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06APR2006 | 29 | | 87.5 | 28.9 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 02JUN2006 | 86 | | 89.5 | 29.6 | 2.5 | 0.9 | |
| | | 223 | Week 28 | 31AUG2006 | 176 | | 86.4 | 28.5 | -0.6 | -0.2 | |
| | | 223 | Final visit | 31AUG2006 | 176 | | 86.4 | 28.5 | -0.6 | -0.2 | |
| | E0122011 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14JUN2005 | -7 | 155.0 | 58.9 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUN2005 | -7 | 155.0 | 58.9 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUN2005 | 7 | | 59.8 | 25.3 | 1.9 | 0.8 | |
| | | 106 | Week 12 | 21SEP2005 | 92 | | 59.9 | 24.9 | 1.0 | 0.4 | |
| | | 201 | Final visit | 11OCT2005 | 1 | | 61.7 | 25.7 | 2.8 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1429

CONFIDENTIAL
AZSER12769976

Page 311 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | 201 | At randomization | 11OCT2005 | 1 | | 61.7 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11OCT2005 | 1 | | 61.7 | 25.7 | | | |
| | | 206 | Week 2 | 08NOV2005 | 28 | | 65.4 | 27.2 | 3.7 | 1.5 | |
| | | 207 | Week 12 | 21DEC2005 | 72 | | 64.9 | 27.0 | 3.2 | 1.3 | |
| | | 211 | Week 28 | 10JAN2006 | 92 | | 63.5 | 26.4 | 1.8 | 0.7 | |
| | | 214 | Week 40 | 03MAY2006 | 205 | | 63.5 | 26.4 | 1.8 | 0.7 | |
| | | 217 | Week 52 | 11JUL2006 | 276 | | 63.1 | 26.3 | 1.4 | 0.6 | |
| | | 223 | Week 68 | 09AUG2006 | 303 | | 61.2 | 25.5 | -0.5 | -0.2 | |
| | | 223 | Final visit | 09AUG2006 | 303 | | 61.2 | 25.5 | -0.5 | -0.2 | |
| | E0122025 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JUL2005 | -7 | 185.0 | 118.4 | 34.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27JUL2005 | -7 | 185.0 | 121.6 | 35.5 | 3.2 | 0.9 | |
| | | 102 | Week 12 | 08AUG2005 | 1 | | 123.3 | 36.0 | 5.0 | 1.5 | |
| | | 106 | Week 12 | 24OCT2005 | 84 | | 130.2 | 38.0 | 11.8 | 3.4 | |
| | | 201 | At randomization | 21NOV2005 | 1 | | 136.1 | 39.8 | 17.7 | 5.0 | I |
| | | 201 | Baseline | 21NOV2005 | 1 | | 136.1 | 39.8 | 0.0 | 0.0 | I |
| | | 204 | Week 4 | 19DEC2005 | 29 | | 94.4 | 27.6 | -41.7 | -12.2 | D |
| | | 223 | Final visit | 31JAN2006 | 72 | | 132.4 | 38.7 | -3.7 | -1.1 | |
| | E0124001 | | Week 12 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 12SEP2005 | -10 | 184.0 | 95.7 | 28.3 | | | |
| | | 102 | Week 1 | 29SEP2005 | 7 | | 95.7 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29SEP2005 | 7 | | 96.1 | 28.4 | 0.4 | 0.1 | |
| | | 201 | Final visit | 16DEC2005 | 1 | | 94.3 | 27.9 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1430

CONFIDENTIAL
AZSER12769977

Page 312 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0124001 | 201 | At randomization | 16DEC2005 | 1 | | 94.3 | 27.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16DEC2005 | 1 | | 94.3 | 27.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 13JAN2006 | 29 | | 94.9 | 27.7 | -0.4 | -0.2 | |
| | | 206 | Week 8 | 10FEB2006 | 57 | | 91.6 | 27.1 | -2.7 | -0.8 | |
| | | 211 | Week 28 | 10JUL2006 | 207 | | 89.8 | 26.5 | -4.5 | -1.4 | |
| | | 223 | Week 40 | 25AUG2006 | 253 | | 89.3 | 26.4 | -5.0 | -1.5 | |
| | | 223 | Final visit | 25AUG2006 | 253 | | 89.3 | 26.4 | -5.0 | -1.5 | |
| | E0124005 | 1 | Screening | 07FEB2006 | -7 | 173.0 | 87.4 | 29.2 | | | |
| | | 102 | Baseline | 07FEB2006 | -7 | 173.0 | 87.4 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 23FEB2006 | -9 | | 81.6 | 27.3 | -5.8 | -1.9 | |
| | | 201 | Week 4 | 21JUN2006 | 87 | | 81.5 | 27.9 | -1.2 | -1.3 | |
| | | 201 | At randomization | 21JUN2006 | 1 | | 86.2 | 28.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21JUN2006 | 1 | | 86.2 | 28.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21JUN2006 | 31 | | 86.2 | 28.8 | -1.8 | -0.6 | |
| | | 223 | Week 8 | 22JUL2006 | 58 | | 87.0 | 29.0 | -1.8 | -0.6 | |
| | | 223 | Final visit | 17AUG2006 | 58 | | 87.0 | 29.1 | 0.8 | 0.3 | |
| | E0125011 | 1 | Screening | 13OCT2005 | -7 | 168.0 | 92.3 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13OCT2005 | -7 | 168.0 | 92.3 | 32.7 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 27OCT2005 | 7 | | 94.8 | 33.6 | 2.5 | 0.9 | |
| | | 106 | Week 8 | 27OCT2005 | 7 | | 96.2 | 34.1 | 3.9 | 1.4 | |
| | | 106 | Week 12 | 12JAN2006 | 84 | | 100.7 | 35.7 | 8.4 | 3.0 | I |
| | | 201 | Final visit | 09FEB2006 | 1 | | 101.2 | 35.9 | 8.9 | 3.2 | I |
| | | 201 | At randomization | 09FEB2006 | 1 | | 101.2 | 35.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1431

CONFIDENTIAL
AZSER12769978

Page 313 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0125011 | 201 | Baseline | 09FEB2006 | 1 | | 101.2 | 35.9 | | | |
| | | 204 | Week 4 | 08MAR2006 | 28 | | 102.7 | 36.4 | 1.5 | 0.5 | |
| | | 206 | Week 8 | 03APR2006 | 56 | | 99.7 | 35.3 | -1.5 | -0.6 | |
| | | 207 | Week 12 | 08MAY2006 | 89 | | 98.2 | 34.8 | -3.0 | -1.1 | |
| | | 223 | Week 28 | 28AUG2006 | 201 | | 101.0 | 35.8 | -0.2 | -0.1 | |
| | | 223 | Final visit | 28AUG2006 | 201 | | 101.0 | 35.8 | -0.2 | -0.1 | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0127004 | 1 | Screening | 01SEP2005 | -7 | 163.0 | 88.0 | 33.1 | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | 163.0 | 88.0 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2005 | 7 | | 88.2 | 33.2 | 0.2 | 0.1 | |
| | | 201 | Final visit | 05DEC2005 | 1 | | 88.5 | 33.7 | 1.1 | 0.4 | |
| | | 201 | At randomization | 05DEC2005 | 1 | | 89.1 | 33.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05DEC2005 | 1 | | 89.1 | 33.5 | -0.0 | -0.0 | |
| | | 206 | Week 4 | 02FEB2006 | 32 | | 84.5 | 31.8 | -0.9 | -0.3 | |
| | | 207 | Week 8 | 07MAR2006 | 60 | | 89.1 | 33.2 | -4.6 | -1.7 | |
| | | 211 | Week 12 | 23JUN2006 | 93 | | 89.1 | 33.5 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 25AUG2006 | 201 | | 94.0 | 35.4 | 4.9 | 1.9 | |
| | | 223 | Final visit | 25AUG2006 | 264 | | 94.0 | 35.4 | 4.9 | 1.9 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0134009 | 1 | Screening | 21SEP2005 | -6 | 165.0 | 84.8 | 31.1 | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | 165.0 | 84.8 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2005 | 9 | | 84.3 | 31.0 | -0.5 | -0.1 | |
| | | 102 | Week 4 | 06OCT2005 | 9 | | 83.4 | 30.6 | -1.4 | -0.5 | |
| | | 201 | Week 12 | | 84 | | 83.3 | 30.3 | -0.5 | -0.2 | |
| | | 206 | Final visit | 16FEB2006 | 1 | | 87.1 | 32.0 | 2.3 | 0.9 | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 87.1 | 32.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 87.1 | 32.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1432

CONFIDENTIAL
AZSER12769979

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0134009 | 204 | Week 4 | 16MAR2006 | 29 | | 87.1 | 32.0 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 13APR2006 | 57 | | 86.2 | 31.7 | -0.9 | -0.3 | |
| | | 208 | Week 12 | 03MAY2006 | 82 | | 86.2 | 31.7 | -0.9 | -0.3 | |
| | | 223 | Week 28 | 23AUG2006 | 189 | | 87.1 | 31.0 | -0.0 | -0.0 | |
| | | 223 | Final visit | 23AUG2006 | 189 | | 87.1 | 32.0 | 0.0 | 0.0 | |
| | E0134010 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -6 | 190.0 | 108.9 | 30.2 | | | |
| | | 1 | Baseline | 27SEP2005 | -6 | 190.0 | 108.9 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10OCT2005 | 7 | | 107.9 | 29.9 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 27DEC2005 | 85 | | 108.8 | 30.1 | -0.1 | -0.1 | |
| | | 201 | Final visit | 06FEB2006 | 1 | | 106.6 | 29.5 | -0.4 | -0.7 | |
| | | 201 | At randomization | 06FEB2006 | 1 | | 106.6 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06MAR2006 | 29 | | 104.3 | 28.8 | -2.3 | -0.6 | |
| | | 206 | Week 4 | 03APR2006 | 57 | | 103.9 | 28.8 | -2.3 | -0.7 | |
| | | 207 | Week 8 | 08MAY2006 | 92 | | 101.6 | 28.1 | -5.0 | -1.4 | |
| | | 223 | Week 12 | 22AUG2006 | 198 | | 101.2 | 28.0 | -5.4 | -1.5 | |
| | | | Week 28 | | | | | | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0136005 | | Week 12 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2005 | -7 | 173.0 | 71.4 | 23.9 | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 173.0 | 71.4 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 7 | | 75.9 | 25.4 | 4.5 | 1.5 | I |
| | | 106 | Week 12 | 04AUG2005 | 7 | | 77.3 | 25.8 | 5.9 | 1.9 | I |
| | | 106 | Week 12 | 26OCT2005 | 90 | | 82.1 | 27.4 | 10.7 | 3.5 | I |
| | | 109 | Week 24 | 18JAN2006 | 174 | | 88.9 | 29.7 | 17.5 | 5.8 | I |
| | | 201 | Final visit | 05APR2006 | 1 | | 86.2 | 28.8 | 14.8 | 4.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1433

CONFIDENTIAL
AZSER12769980

Page 315 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | 201 | At randomization | 05APR2006 | 1 | | 86.2 | 28.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05APR2006 | 1 | | 86.2 | 28.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 84.8 | 28.3 | -1.4 | -0.5 | |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 84.8 | 28.3 | -1.4 | -0.5 | |
| | | 223 | Week 28 | 23AUG2006 | 141 | | 78.9 | 26.4 | -7.3 | -2.4 | D |
| | | 223 | Final visit | 23AUG2006 | 141 | | 78.9 | 26.4 | -7.3 | -2.4 | D |
| | E0136018 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2005 | -7 | 176.0 | 68.0 | 22.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10NOV2005 | -5 | 176.0 | 68.5 | 22.1 | 0.5 | 0.1 | |
| | | 102 | Week 1 | 22NOV2005 | 5 | | 68.5 | 22.1 | 0.5 | 0.5 | |
| | | 106 | Week 12 | 22NOV2005 | 5 | | 70.8 | 22.9 | 2.8 | 0.9 | |
| | | | Week 24 | 09FEB2006 | 84 | | 73.9 | 23.9 | 5.9 | 1.9 | H |
| | | | Final visit | 10MAY2006 | 175 | | 79.4 | 25.6 | 11.4 | 3.6 | H |
| | | 201 | At randomization | 18MAY2006 | 1 | | 79.4 | 25.6 | 10.4 | 3.0 | H |
| | | 201 | Baseline | 18MAY2006 | 1 | | 79.4 | 25.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 20JUN2006 | 34 | | 79.8 | 25.8 | 0.4 | 0.2 | |
| | | 206 | Week 8 | 17JUL2006 | 61 | | 81.2 | 26.3 | 2.2 | 0.7 | |
| | | 223 | Week 12 | 10AUG2006 | 85 | | 81.2 | 26.2 | 1.8 | 0.6 | |
| | | 223 | Final visit | 10AUG2006 | 85 | | 81.2 | 26.2 | 1.8 | 0.6 | |
| | E0137013 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18AUG2005 | -6 | 172.0 | 94.3 | 31.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18AUG2005 | -6 | 172.0 | 94.3 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 97.0 | 32.8 | 2.1 | 0.9 | |
| | | 106 | Week 12 | 31AUG2005 | 7 | | 98.4 | 33.3 | 4.1 | 1.4 | |
| | | 109 | Week 24 | 18NOV2005 | 86 | | 100.7 | 34.0 | 6.4 | 2.1 | |
| | | | | 22FEB2006 | 182 | | 101.6 | 34.3 | 7.3 | 2.4 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1434

CONFIDENTIAL
AZSER12769981

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0137013 | 201 | Final visit | 30MAR2006 | 1 | | 107.0 | 36.2 | 12.7 | 4.3 | I |
| | | 201 | At randomization | 30MAR2006 | 1 | | 107.0 | 36.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30MAR2006 | 1 | | 107.0 | 36.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28APR2006 | 30 | | 105.2 | 35.6 | -1.8 | -0.6 | |
| | | 206 | Week 8 | 26MAY2006 | 58 | | 107.5 | 36.3 | 0.5 | 0.1 | |
| | | 207 | Week 12 | 23JUN2006 | 86 | | 104.7 | 35.4 | -2.3 | -0.8 | |
| | | 223 | Week 28 | 24AUG2006 | 148 | | 104.1 | 35.2 | -2.9 | -1.0 | |
| | | 223 | Final visit | 24AUG2006 | 148 | | 101.1 | 34.2 | -5.9 | -2.0 | |
| | E0137028 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16DEC2005 | -6 | 177.0 | 124.2 | 39.6 | | | |
| | | 102 | Baseline | 16DEC2005 | -6 | 177.0 | 124.2 | 39.6 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 05JAN2006 | 14 | | 126.4 | 40.3 | 2.2 | 0.7 | |
| | | 201 | Final visit | 16MAR2006 | 84 | | 125.5 | 40.1 | 1.3 | 0.5 | |
| | | 201 | At randomization | 16MAR2006 | 84 | | 125.5 | 40.1 | 1.3 | 0.5 | |
| | | 204 | Baseline | 28APR2006 | 1 | | 124.7 | 39.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28APR2006 | 1 | | 124.7 | 39.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 24MAY2006 | 27 | | 124.8 | 39.8 | 0.1 | 0.0 | |
| | | 207 | Week 12 | 23JUN2006 | 57 | | 122.4 | 39.1 | -2.3 | -0.7 | |
| | | 223 | Week 104 | 20JUL2006 | 84 | | 122.1 | 39.0 | -2.6 | -0.7 | |
| | | 223 | Final visit | 22AUG2006 | 117 | | 123.0 | 39.3 | -1.7 | -0.5 | |
| | E0138008 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22JUL2005 | -3 | 168.0 | 77.7 | 27.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1435

CONFIDENTIAL
AZSER12769982

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138008 | 1 | Baseline | 22JUL2005 | -3 | 168.0 | 77.7 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 03AUG2005 | 9 | | 81.4 | 28.8 | 3.7 | 1.3 | |
| | | 106 | Week 12 | 10OCT2005 | 86 | | 95.0 | 33.1 | 17.8 | 4.6 | I |
| | | 201 | Final visit | 10JAN2006 | 1 | | 95.0 | 33.7 | 17.3 | 6.2 | I |
| | | 201 | At randomization | 10JAN2006 | 1 | | 95.0 | 33.7 | 17.3 | 6.2 | |
| | | 201 | Baseline | 10JAN2006 | 1 | | 95.0 | 33.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 10FEB2006 | 44 | | 95.7 | 34.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 22FEB2006 | 44 | | 97.7 | 34.6 | 2.7 | 0.9 | |
| | E0138011 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09AUG2005 | -6 | 173.0 | 60.0 | 20.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2005 | -6 | 173.0 | 60.0 | 20.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03NOV2005 | 80 | | 60.6 | 20.6 | -1.5 | -0.4 | |
| | | 106 | Week 12 | 03NOV2005 | 80 | | 59.0 | 19.7 | -1.0 | -0.3 | |
| | | 201 | Final visit | 30JAN2006 | 1 | | 59.0 | 19.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 30JAN2006 | 1 | | 59.0 | 19.7 | 0.0 | 0.0 | |
| | | 206 | Baseline | 11APR2006 | 72 | | 72.7 | 24.3 | 13.7 | 4.6 | I |
| | | 207 | Week 12 | 05MAY2006 | 96 | | 72.1 | 24.8 | 15.1 | 5.1 | I |
| | | 223 | Week 28 | 14AUG2006 | 197 | | 79.5 | 26.6 | 20.5 | 6.9 | I |
| | | 223 | Final visit | 14AUG2006 | 197 | | 79.5 | 26.6 | 20.5 | 6.9 | I |
| | E0143004 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08DEC2005 | -5 | 160.0 | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08DEC2005 | -5 | 160.0 | 60.0 | 23.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1436

CONFIDENTIAL
AZSER12769983

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0143004 | 106 | Week 12 | 09MAR2006 | 86 | | 60.7 | 23.7 | 0.7 | 0.3 | |
| | | 201 | Final visit | 07JUN2006 | 1 | | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 07JUN2006 | 1 | | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JUN2006 | 1 | | 60.0 | 23.4 | | | |
| | | 206 | Week 8 | 07AUG2006 | 62 | | 59.7 | 23.3 | -0.3 | -0.1 | |
| | | 206 | Final visit | 07AUG2006 | 62 | | 59.7 | 23.3 | -0.3 | -0.1 | |
| | E0145003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19DEC2005 | -2 | 182.0 | 84.5 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19DEC2005 | -2 | 182.0 | 84.5 | 25.5 | | | |
| | | 102 | Week 1 | 29DEC2005 | 8 | | 82.5 | 24.9 | -2.0 | -0.6 | |
| | | 102 | Week 12 | 29DEC2005 | 8 | | 83.9 | 25.3 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 15MAR2006 | 84 | | 80.2 | 24.2 | -4.3 | -1.3 | |
| | | 201 | At randomization | 10APR2006 | 1 | | 83.0 | 25.1 | -1.5 | -0.4 | |
| | | 201 | Baseline | 10APR2006 | 1 | | 83.0 | 25.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10MAY2006 | 31 | | 83.1 | 25.1 | 0.1 | 0.0 | |
| | | 206 | Week 8 | 06JUN2006 | 57 | | 88.3 | 26.7 | 4.8 | 1.4 | |
| | | 207 | Week 12 | 05JUL2006 | 87 | | 88.6 | 26.7 | 5.6 | 1.6 | |
| | | 223 | Week 12 | 21AUG2006 | 134 | | 92.1 | 27.8 | 9.1 | 2.7 | I |
| | | 223 | Final visit | 21AUG2006 | 134 | | 92.1 | 27.8 | 9.1 | 2.7 | I |
| | E0145012 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04JAN2006 | -7 | 157.0 | 87.1 | 35.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04JAN2006 | -7 | 157.0 | 87.1 | 35.3 | | | |
| | | 201 | Final visit | 05APR2006 | 1 | | 88.1 | 35.7 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1437

CONFIDENTIAL
AZSER12769984

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145012 | 201 | At randomization | 05APR2006 | 1 | | 88.1 | 35.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05APR2006 | 1 | | 88.1 | 35.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03MAY2006 | 29 | | 91.8 | 37.2 | 3.7 | 1.5 | |
| | | 223 | Final visit | 03MAY2006 | 29 | | 91.8 | 37.2 | 3.7 | 1.5 | |
| | E0145013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JAN2006 | -4 | 185.0 | 99.0 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2006 | -4 | 185.0 | 99.0 | 28.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03APR2006 | 83 | | 101.2 | 29.6 | 2.2 | 0.7 | |
| | | 201 | At randomization | 03MAY2006 | 1 | | 101.4 | 29.6 | 2.4 | 0.7 | |
| | | 201 | Baseline | 03MAY2006 | 1 | | 101.4 | 29.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31MAY2006 | 29 | | 101.2 | 29.6 | -0.2 | -0.0 | |
| | | 207 | Week 8 | 28JUN2006 | 57 | | 100.8 | 29.5 | -0.6 | -0.1 | |
| | | | Week 12 | 26JUL2006 | 85 | | 103.6 | 30.3 | 2.2 | 0.7 | |
| | | 223 | Week 12 | 17AUG2006 | 107 | | 103.2 | 30.2 | 1.8 | 0.6 | |
| | | 223 | Final visit | 17AUG2006 | 107 | | 103.2 | 30.2 | 1.8 | 0.6 | |
| | E0145016 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JAN2006 | -3 | 160.0 | 91.1 | 35.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JAN2006 | -3 | 160.0 | 91.1 | 35.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13APR2006 | 84 | | 97.0 | 37.9 | 5.9 | 2.3 | |
| | | 201 | At randomization | 11MAY2006 | 1 | | 97.2 | 38.0 | 6.1 | 2.4 | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 97.2 | 38.0 | 0.0 | 0.0 | |
| | | 201 | | 11MAY2006 | 1 | | 97.2 | 38.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17MAY2006 | 7 | | 98.8 | 38.6 | 1.6 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1438

CONFIDENTIAL
AZSER12769985

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145016 | 223 | Final visit | 17MAY2006 | 7 | | 98.8 | 38.6 | 1.6 | 0.6 | |
| | E0145017 | 1 | Screening | 09FEB2006 | -6 | 162.0 | 69.6 | 26.5 | | | |
| | | 1 | Baseline | 09FEB2006 | -6 | 162.0 | 69.6 | 26.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 11MAY2006 | 1 | | 73.6 | 28.0 | 4.0 | 1.0 | |
| | | 201 | At randomization | 11MAY2006 | 1 | | 73.6 | 28.0 | | 1.5 | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 74.2 | 28.3 | | 0.0 | |
| | | 204 | Week 4 | 08JUN2006 | 29 | | | 28.2 | -0.6 | -0.3 | |
| | | 206 | Week 8 | 05JUL2006 | 56 | | 71.8 | 27.4 | -1.8 | -0.8 | |
| | | 207 | Week 12 | 03AUG2006 | 85 | | 71.8 | 27.4 | | -0.6 | |
| | | 223 | Week 12 | 17AUG2006 | 99 | | 69.5 | 26.5 | -4.1 | -1.5 | |
| | | 223 | Final visit | 17AUG2006 | 99 | | 69.5 | 26.5 | -4.1 | -1.5 | |
| | E0203002 | 1 | Week 104 | 11JUN2004 | -7 | 160.0 | 70.0 | 27.3 | | | |
| | | 1 | Screening | 11JUN2004 | -7 | 160.0 | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 25JUN2004 | 7 | | 73.0 | 28.9 | 4.0 | 1.6 | |
| | | 102 | Final visit | 25JUN2004 | 7 | | | 28.5 | 3.0 | 1.6 | |
| | | 106 | Week 12 | 17SEP2004 | 91 | | 73.0 | 28.9 | | 0.6 | |
| | | 201 | Final visit | 12NOV2004 | 1 | | 71.4 | 27.9 | 1.4 | 1.0 | |
| | | 201 | At randomization | 12NOV2004 | 1 | | 71.4 | 27.9 | | 0.6 | |
| | | 201 | Baseline | 12NOV2004 | 1 | | 70.3 | 27.5 | | 1.0 | |
| | | 204 | Week 4 | 10DEC2004 | 29 | | 71.4 | 27.9 | -1.0 | 0.0 | |
| | | 206 | Week 8 | 07JAN2005 | 57 | | 71.4 | 27.9 | -1.1 | -0.4 | |
| | | 211 | Week 12 | 04FEB2005 | 85 | | 76.1 | 29.8 | 2.6 | 1.0 | |
| | | 214 | Week 28 | 27MAY2005 | 197 | | 76.2 | 29.3 | 5.2 | 2.0 | |
| | | 217 | Week 40 | 19AUG2005 | 281 | | 74.9 | 29.3 | 4.8 | 1.9 | |
| | | 217 | Week 52 | 29NOV2005 | 383 | | 74.9 | 29.7 | 3.5 | 1.4 | I |
| | | 223 | Week 84 | 01MAR2006 | 477 | | 76.0 | 30.7 | 4.6 | 1.8 | |
| | | 223 | Week 84 | 31MAY2006 | 658 | | 77.0 | 30.1 | 5.6 | 2.2 | I I |
| | | 223 | Final visit | 31AUG2006 | 658 | | 77.0 | 30.1 | 5.6 | 2.2 | I I |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1439

CONFIDENTIAL
AZSER12769986

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12AUG2004 | -6 | 165.0 | 56.3 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12AUG2004 | -6 | 165.0 | 56.3 | 20.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10NOV2004 | 84 | | 55.1 | 20.2 | -1.2 | -0.5 | |
| | | 201 | Final visit | 13APR2005 | 1 | | 53.9 | 19.8 | -2.4 | -0.9 | |
| | | 201 | At randomization | 13APR2005 | 1 | | 54.0 | 19.8 | -2.3 | -0.9 | |
| | | 201 | Baseline | 17MAY2005 | 35 | | 54.0 | 19.8 | -2.3 | -0.9 | |
| | | 204 | Week 4 | 07JUN2005 | 57 | | 56.8 | 20.9 | 2.8 | 1.1 | |
| | | 207 | Week 12 | 07JUL2005 | 86 | | 56.8 | 20.1 | 0.8 | 0.8 | |
| | | 211 | Week 28 | 27OCT2005 | 198 | | 54.7 | 20.1 | 0.7 | -0.3 | |
| | | 214 | Week 40 | 19JAN2006 | 282 | | 53.0 | 19.5 | -1.0 | -0.7 | |
| | | 223 | Week 52 | 12APR2006 | 365 | | 55.9 | 20.5 | -1.9 | -0.9 | |
| | | 223 | Week 68 | 26AUG2006 | 501 | | 53.3 | 19.7 | -0.3 | -0.3 | |
| | | 223 | Final visit | 26AUG2006 | 501 | | 53.7 | 19.7 | -0.3 | -0.1 | |
| | E0304005 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26AUG2004 | -5 | 190.0 | 104.1 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26AUG2004 | -5 | 190.0 | 104.1 | 28.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23NOV2004 | 84 | | 105.1 | 29.1 | -1.0 | -0.3 | |
| | | 201 | Final visit | 21JAN2005 | 1 | | 102.9 | 28.5 | -1.2 | -0.3 | |
| | | 201 | At randomization | 21JAN2005 | 1 | | 102.3 | 28.3 | -1.8 | -0.5 | |
| | | 223 | Week 4 | 03FEB2005 | 14 | | 102.3 | 28.3 | 0.3 | 0.7 | |
| | | 223 | Final visit | 03FEB2005 | 14 | | 104.6 | 29.0 | 2.3 | 0.7 | |
| | E0309003 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769987

Page 322 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0309003 | 1 | Screening | 26AUG2005 | -5 | 176.0 | 88.2 | 28.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26AUG2005 | -5 | 176.0 | 88.2 | 28.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02SEP2005 | -7 | | 88.0 | 28.4 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 23NOV2005 | 84 | | 86.6 | 28.0 | -1.6 | -0.5 | |
| | | 201 | At randomization | 15FEB2006 | 1 | | 84.6 | 27.3 | -3.6 | -1.2 | |
| | | 201 | Baseline | 15FEB2006 | 1 | | 84.6 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 84.0 | 27.1 | -0.6 | -0.2 | |
| | | 206 | Week 12 | 10MAY2006 | 85 | | 83.0 | 26.8 | -1.6 | -0.5 | |
| | | 207 | Week 12 | 07JUN2006 | 113 | | 82.2 | 26.5 | -2.4 | -0.8 | |
| | | 223 | Final visit | 25AUG2006 | 192 | | 80.1 | 25.9 | -4.5 | -1.4 | |
| | E0401004 | 1 | Week 104 | 13OCT2004 | -7 | 157.0 | 43.6 | 17.7 | 0.0 | 0.0 | |
| | | 102 | Screening | 13OCT2004 | -7 | 157.0 | 43.6 | 17.7 | 0.0 | 0.0 | |
| | | 106 | Baseline | 27OCT2004 | 7 | | 44.7 | 18.1 | 1.1 | 0.4 | |
| | | 201 | Week 12 | 12JAN2005 | 84 | | 45.0 | 18.3 | 1.4 | 0.6 | |
| | | 201 | Week 12 | 12JAN2005 | 84 | | 45.0 | 18.1 | 0.0 | 0.0 | |
| | | 204 | At randomization | 19JAN2005 | 1 | | 44.5 | 18.1 | 0.0 | 0.0 | |
| | | 207 | Baseline | 19JAN2005 | 1 | | 44.5 | 18.1 | 0.0 | 0.0 | |
| | | 211 | Week 4 | 16FEB2005 | 29 | | 48.0 | 19.5 | 3.5 | 1.4 | I |
| | | 214 | Week 12 | 13APR2005 | 85 | | 49.5 | 20.1 | 5.0 | 2.0 | I |
| | | 219 | Week 28 | 03AUG2005 | 197 | | 43.0 | 17.4 | -1.5 | -0.7 | |
| | | 223 | Week 40 | 26OCT2005 | 281 | | 50.0 | 20.3 | 5.5 | 2.8 | I |
| | | | Week 52 | 11MAY2006 | 478 | | 50.0 | 20.3 | 5.5 | 1.8 | I |
| | | | Week 68 | 15AUG2006 | 574 | | 45.0 | 18.3 | 5.5 | 2.2 | I |
| | | | Final visit | 15AUG2006 | 574 | | 45.0 | 18.3 | 0.5 | 0.2 | |
| | E0401027 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1441

CONFIDENTIAL
AZSER12769988

Page 323 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0401027 | 1 | Screening | 16NOV2005 | -7 | 168.0 | 72.5 | 25.7 | | | |
| | | 1 | Baseline | 16NOV2005 | -7 | 168.0 | 72.5 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30NOV2005 | 7 | | 74.5 | 26.4 | 2.0 | 0.7 | |
| | | 102 | Week 1 | 30NOV2005 | 7 | | 75.0 | 26.6 | 2.5 | 0.9 | |
| | | 106 | Week 12 | 15FEB2006 | 84 | | 75.0 | 26.6 | 2.5 | 0.9 | |
| | | 201 | Final visit | 29MAR2006 | 1 | | 75.0 | 26.6 | 2.5 | 0.9 | |
| | | 201 | At randomization | 29MAR2006 | 1 | | 75.0 | 26.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29MAR2006 | 1 | | 75.0 | 26.6 | | | |
| | | 206 | Week 4 | 29APR2006 | 29 | | 76.0 | 27.1 | 1.0 | 0.5 | |
| | | 207 | Week 8 | 25MAY2006 | 58 | | 75.0 | 27.9 | 1.0 | 0.3 | |
| | | 223 | Week 12 | 22JUN2006 | 86 | | 75.0 | 26.6 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 16AUG2006 | 141 | | 78.0 | 27.6 | 3.0 | 1.0 | |
| | | 223 | Final visit | 16AUG2006 | 141 | | 78.0 | 27.6 | 3.0 | 1.0 | |
| | E0402005 | 1 | Screening | 27DEC2004 | -7 | 162.0 | 64.3 | 24.5 | | | |
| | | 1 | Baseline | 27DEC2004 | -7 | 162.0 | 64.4 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JAN2005 | 7 | | 67.7 | 25.8 | 3.1 | 1.2 | |
| | | 102 | Week 1 | 10JAN2005 | 7 | | 69.8 | 26.6 | 5.4 | 2.1 | I |
| | | 106 | Week 12 | 28MAR2005 | 84 | | 69.6 | 26.5 | 5.3 | 2.0 | I |
| | | 201 | Final visit | 30MAR2005 | 1 | | 69.6 | 26.5 | 5.3 | 2.0 | |
| | | 201 | At randomization | 30MAR2005 | 1 | | 69.6 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 27APR2005 | 29 | | 68.2 | 26.0 | -1.4 | -0.5 | |
| | | 223 | Final visit | 27APR2005 | 29 | | 68.2 | 26.0 | -1.4 | -0.5 | |
| | E0404010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas

1442

CONFIDENTIAL
AZSER12769989

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0404010 | | Week 68 | 21OCT2005 | -7 | 165.0 | 86.4 | 31.7 | 0.0 | 0.0 | |
| | | | Week 84 | 21OCT2005 | -7 | 165.0 | 86.4 | 31.7 | 0.0 | 0.0 | |
| | | | Week 104 | 04NOV2005 | | | 93.0 | 34.2 | 6.6 | 2.5 | I |
| | | 1 | Screening | 13JAN2006 | 83 | | 95.5 | 35.1 | 9.1 | 3.4 | I |
| | | 1 | Baseline | 13APR2006 | 167 | | 96.4 | 35.4 | | | I |
| | | 102 | Week 1 | 25MAY2006 | 1 | | 90.8 | 33.4 | 4.4 | 1.7 | |
| | | 109 | Week 12 | 25MAY2006 | 1 | | 90.8 | 33.4 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 25JUN2006 | 29 | | 90.0 | 33.1 | -0.8 | -0.3 | |
| | | 201 | Final visit | 20JUL2006 | 57 | | 89.0 | 32.7 | -1.8 | -0.7 | |
| | | 201 | At randomization | 17AUG2006 | 85 | | 86.5 | 31.8 | -4.3 | -1.6 | |
| | | | Baseline | 17AUG2006 | 85 | | 86.5 | 31.8 | -4.3 | -1.6 | |
| | | 204 | Week 4 | | | | | | | | |
| | | 206 | Week 8 | | | | | | | | |
| | | 223 | Week 12 | | | | | | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0504001 | | Week 68 | 22MAR2005 | -7 | 173.0 | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | | Week 84 | 22MAR2005 | -7 | 173.0 | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | | Week 104 | 27JUN2005 | 90 | | 94.5 | 31.6 | -0.5 | -0.1 | |
| | | 1 | Screening | 20SEP2005 | 1 | | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | 1 | | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 18OCT2005 | 29 | | 96.0 | 32.1 | 1.0 | 0.4 | |
| | | 201 | Week 12 | 01NOV2005 | 64 | | 97.5 | 32.6 | 2.5 | 0.9 | |
| | | 201 | At randomization | 13DEC2005 | 85 | | 96.5 | 32.2 | 1.5 | 0.5 | |
| | | 204 | Baseline | 03APR2006 | 196 | | 97.5 | 32.6 | 2.5 | 0.9 | |
| | | 207 | Week 4 | | | | 96.0 | 32.4 | | | |
| | | 211 | Week 8 | | | | | | | | |
| | | 214 | Week 12 | | | | | | | | |
| | | 214 | Week 40 | 27JUN2006 | 281 | | 97.0 | 32.6 | 2.5 | 0.9 | |
| | | | Week 52 | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 337 | | 99.0 | 33.1 | 4.0 | 1.4 | |
| | E0504003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas

1443

CONFIDENTIAL
AZSER12769990

Page 325 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504003 | 1 | Screening | 20SEP2005 | -7 | 175.0 | 81.0 | 26.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20DEC2005 | 84 | | 83.5 | 27.3 | 2.5 | 0.9 | |
| | | 201 | Baseline | 21FEB2006 | 1 | 175.0 | 84.0 | 27.4 | 3.0 | 1.0 | |
| | | 201 | At randomization | 21FEB2006 | 1 | | 84.0 | 27.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21MAR2006 | 29 | | 84.5 | 27.6 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 18APR2006 | 57 | | 86.0 | 28.1 | 2.0 | 0.7 | |
| | | 207 | Week 12 | 15MAY2006 | 84 | | 86.5 | 28.2 | 2.5 | 0.8 | |
| | | 223 | Final visit | 20JUN2006 | 120 | | 87.0 | 28.4 | 3.0 | 1.0 | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0504007 | 1 | Screening | 24JAN2006 | -7 | 175.0 | 61.5 | 20.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27APR2006 | 86 | | 63.0 | 20.6 | 1.5 | 0.5 | |
| | | 201 | Baseline | 30APR2006 | 1 | 175.0 | 64.0 | 20.9 | 2.5 | 0.8 | |
| | | 201 | At randomization | 30APR2006 | 1 | | 64.0 | 20.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30MAY2006 | 29 | | 65.5 | 21.4 | 1.5 | 0.5 | |
| | | 207 | Week 8 | 27JUN2006 | 57 | | 65.5 | 21.4 | 1.5 | 0.5 | |
| | | 223 | Week 12 | 22AUG2006 | 85 | | 65.5 | 21.4 | 1.5 | 0.5 | |
| | | 223 | Final visit | 22AUG2006 | 85 | | 65.5 | 21.4 | 1.5 | 0.5 | |
| | E0504010 | 1 | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27FEB2006 | -7 | 174.0 | 68.5 | 22.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas

1444

CONFIDENTIAL
AZSER12769991

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504010 | 1 | Baseline | 27FEB2006 | -7 | 174.0 | 68.5 | 22.6 | | | |
| | | 106 | Week 12 | 30MAY2006 | 85 | | 70.0 | 23.1 | 1.5 | 0.5 | |
| | | 201 | Final visit | 27JUN2006 | 1 | | 71.0 | 23.5 | 2.5 | 0.9 | |
| | | 201 | At randomization | 27JUN2006 | 1 | | 71.0 | 23.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUN2006 | 1 | | 71.0 | 23.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25JUL2006 | 29 | | 72.5 | 23.9 | 1.5 | 0.4 | |
| | | 223 | Week 8 | 22AUG2006 | 57 | | 72.0 | 23.8 | 1.0 | 0.3 | |
| | | 223 | Final visit | 22AUG2006 | 57 | | 72.0 | 23.8 | 1.0 | 0.3 | |
| | E0506002 | 1 | Screening | 12JUL2005 | -7 | 185.0 | 114.0 | 33.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 185.0 | 114.0 | 33.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10OCT2005 | 83 | | 111.0 | 32.7 | -3.0 | -0.9 | |
| | | 109 | Final visit | 30JAN2006 | 171 | | 119.0 | 34.7 | -2.0 | -0.6 | |
| | | 201 | At randomization | 30JAN2006 | 1 | | 119.0 | 34.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30JAN2006 | 1 | | 119.0 | 34.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02MAR2006 | 32 | | 116.0 | 34.2 | -3.0 | -0.6 | |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 116.0 | 33.9 | -3.0 | -0.9 | |
| | | 207 | Week 12 | 24APR2006 | 85 | | 115.0 | 33.6 | -4.0 | -1.2 | |
| | | 223 | Week 12 | 22MAY2006 | 113 | | 114.0 | 33.3 | -5.0 | -1.5 | |
| | | 223 | Final visit | 22MAY2006 | 113 | | 114.0 | 33.3 | -5.0 | -1.5 | |
| | E0602001 | 1 | Screening | 31JAN2005 | -7 | 190.0 | 84.3 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31JAN2005 | -7 | 190.0 | 84.3 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14FEB2005 | 7 | | 87.4 | 24.2 | 3.1 | 0.8 | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12769992

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| QTP / LI | E0602001 | 102 | Week 104 | 14FEB2005 | 7 | | 90.0 | 24.9 | 5.7 | 1.5 | I |
| | | 106 | Week 12 | 21APR2005 | 73 | | 95.0 | 26.3 | 10.7 | 3.8 | I |
| | | 201 | Final visit | 07JUN2005 | 1 | | 98.1 | 27.2 | 13.0 | 3.8 | |
| | | 201 | At randomization | 07JUN2005 | 1 | | 98.1 | 27.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JUN2005 | 1 | | 98.1 | 27.4 | 0.7 | 0.2 | |
| | | 204 | Week 4 | 06JUL2005 | 30 | | 98.8 | 27.4 | 0.7 | 0.2 | |
| | | 223 | Week 8 | 03AUG2005 | 58 | | 96.9 | 26.7 | -1.6 | -0.2 | |
| | | 223 | Final visit | 03AUG2005 | 58 | | 96.5 | 26.7 | -1.6 | -0.5 | |
| | E0603005 | 1 | Screening | 27AUG2004 | -3 | | 60.0 | 20.5 | 0.0 | 0.0 | |
| | | | Baseline | 27AUG2004 | -3 | 171.0 | 60.0 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06SEP2004 | 7 | | 62.0 | 21.2 | 2.0 | 0.7 | |
| | | 102 | Week 2 | 06SEP2004 | 7 | 171.0 | 63.5 | 21.7 | 3.5 | 1.2 | |
| | | 206 | Week 12 | 26NOV2004 | 85 | | 68.5 | 23.3 | 8.5 | 2.8 | I |
| | | 201 | Final visit | 26JAN2005 | 1 | | 68.5 | 23.4 | 8.5 | 2.9 | I |
| | | 201 | At randomization | 26JAN2005 | 1 | | 68.5 | 23.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26JAN2005 | 1 | | 68.5 | 23.3 | -0.0 | -0.1 | |
| | | 204 | Week 4 | 28FEB2005 | 31 | | 68.9 | 23.9 | 0.4 | 0.1 | |
| | | 206 | Week 8 | 24MAR2005 | 58 | | 69.0 | 23.6 | 0.5 | 0.1 | |
| | | 207 | Week 16 | 21APR2005 | 86 | | 69.0 | 23.6 | 0.5 | 0.1 | |
| | | 211 | Week 28 | 23AUG2005 | 210 | | 73.0 | 25.0 | 4.5 | 1.6 | |
| | | 217 | Week 40 | 03NOV2005 | 282 | | 67.0 | 22.9 | -1.5 | -0.5 | |
| | | 219 | Week 52 | 25JAN2006 | 365 | | 65.2 | 22.3 | -3.3 | -1.1 | |
| | | 223 | Week 68 | 17MAY2006 | 477 | | 63.7 | 21.8 | -4.8 | -1.6 | D |
| | | 223 | Final visit | 16AUG2006 | 568 | | 63.7 | 21.8 | -4.8 | -1.6 | D |
| | E0604012 | 1 | Week 84 | 16SEP2004 | -4 | 174.0 | 85.5 | 28.2 | 0.0 | 0.0 | |
| | | | Week 104 | 16SEP2004 | -4 | 174.0 | 85.5 | 28.2 | 0.0 | 0.0 | |
| | | | Baseline | 27SEP2004 | 7 | | 87.0 | 28.7 | 1.5 | 0.5 | |
| | | 102 | Week 1 | 27SEP2004 | 7 | | 86.0 | 28.4 | 0.5 | 0.2 | |
| | | 102 | Week 2 | 27SEP2004 | 7 | | 90.0 | 29.7 | 4.5 | 1.5 | |
| | | 109 | Week 12 | 10MAR2005 | 87 | | 92.0 | 30.4 | 6.5 | 2.2 | I |
| | | 109 | Week 24 | | 171 | | 91.0 | 30.1 | 5.5 | 1.9 | |
| | | 201 | Final visit | 08APR2005 | 1 | | 91.0 | 30.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 08APR2005 | 1 | | 91.0 | 30.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1446

CONFIDENTIAL
AZSER12769993

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604012 | 201 | Baseline | 08APR2005 | 1 | | 91.0 | 30.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09MAY2005 | 32 | | 92.2 | 30.5 | 1.2 | 0.4 | |
| | | 207 | Week 8 | 06JUN2005 | 61 | | 91.0 | 30.1 | 0.0 | 0.0 | |
| | | 209 | Week 12 | 06JUL2005 | 90 | | 91.2 | 30.1 | 0.2 | 0.0 | |
| | | 211 | Week 28 | 21OCT2005 | 197 | | 90.0 | 29.7 | -1.0 | -0.4 | |
| | | 214 | Week 40 | 13JAN2006 | 281 | | 91.5 | 30.2 | 0.5 | 0.1 | |
| | | 217 | Week 52 | 14APR2006 | 369 | | 89.2 | 29.5 | -1.8 | -0.6 | |
| | | 219 | Week 68 | 27JUL2006 | 476 | | 90.2 | 29.8 | -0.8 | -0.3 | |
| | | 223 | Week 104 | 29AUG2006 | 509 | | 90.8 | 30.0 | -0.2 | -0.1 | |
| | | 223 | Final visit | 29AUG2006 | 509 | | 90.8 | 30.0 | -0.2 | -0.1 | |
| | E0604029 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17AUG2005 | -6 | 169.0 | 79.0 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17AUG2005 | -6 | 169.0 | 79.0 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30AUG2005 | 7 | | 79.7 | 27.9 | 0.7 | 0.2 | |
| | | 102 | Baseline | 30AUG2005 | 7 | | 80.4 | 28.2 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 15NOV2005 | 84 | | 83.0 | 29.1 | 4.0 | 1.4 | |
| | | 109 | Week 24 | 07FEB2006 | 168 | | 87.1 | 30.5 | 8.1 | 2.8 | I I |
| | | 201 | At randomization | 10FEB2006 | 1 | | 86.8 | 30.4 | 7.8 | 2.7 | |
| | | 201 | Baseline | 10FEB2006 | 1 | | 86.8 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07MAR2006 | 26 | | 85.0 | 29.8 | -1.8 | -0.6 | |
| | | 207 | Week 8 | 07APR2006 | 57 | | 85.1 | 29.8 | -1.7 | -0.3 | |
| | | 207 | Week 12 | 05MAY2006 | 85 | | 85.1 | 29.8 | -1.7 | -0.6 | |
| | | 223 | Week 28 | 18AUG2006 | 190 | | 83.5 | 29.2 | -3.3 | -1.2 | |
| | | 223 | Final visit | 18AUG2006 | 190 | | 83.5 | 29.2 | -3.3 | -1.2 | |
| | E0604031 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -7 | 169.0 | 61.0 | 21.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2005 | -7 | 169.0 | 61.0 | 21.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769994

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604031 | 102 | Week 1 | 27SEP2005 | 7 | | 59.8 | 20.9 | -1.2 | -0.5 | |
| | | 102 | Week 2 | 27SEP2005 | 7 | | 60.6 | 21.2 | -0.4 | -0.4 | |
| | | 106 | Week 12 | 11DEC2005 | 84 | | 60.2 | 21.0 | -0.8 | -0.3 | |
| | | 201 | Final visit | 10FEB2006 | 1 | | 60.1 | 21.0 | -0.9 | -0.4 | |
| | | 201 | At randomization | 10FEB2006 | 1 | | 60.1 | 21.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10FEB2006 | 1 | | 60.1 | 21.0 | | | |
| | | 204 | Week 4 | 07MAR2006 | 26 | | 60.9 | 21.3 | 0.8 | 0.3 | |
| | | 206 | Week 8 | 07APR2006 | 57 | | 61.4 | 21.5 | 1.3 | 0.5 | |
| | | 207 | Week 12 | 05MAY2006 | 85 | | 63.8 | 22.3 | 3.7 | 1.3 | |
| | | 223 | Week 28 | 18AUG2006 | 190 | | 63.8 | 22.3 | 3.7 | 1.3 | |
| | | 223 | Final visit | 18AUG2006 | 190 | | | | | | |
| | E0604038 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -4 | 177.0 | 79.0 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12DEC2005 | -4 | 177.0 | 79.0 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22DEC2005 | 6 | | 80.0 | 25.5 | 1.0 | 0.3 | |
| | | 102 | Week 12 | 22DEC2005 | 81 | | 82.3 | 26.2 | 3.3 | 1.0 | |
| | | 201 | At randomization | 07MAR2006 | 1 | | 87.3 | 27.9 | 8.3 | 2.7 | I |
| | | 201 | Final visit | 12MAY2006 | 1 | | 87.6 | 28.0 | 8.6 | 2.8 | I |
| | | 201 | Baseline | 12MAY2006 | 1 | | 87.6 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12MAY2006 | 29 | | 87.6 | 28.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 11JUL2006 | 61 | | 88.5 | 28.2 | 0.9 | 0.2 | |
| | | 207 | Week 12 | 04JUL2006 | 85 | | 88.5 | 28.2 | 0.9 | 0.2 | |
| | | 223 | Week 12 | 04AUG2006 | 110 | | 87.9 | 28.1 | 0.3 | 0.1 | |
| | | 223 | Final visit | 29AUG2006 | 110 | | 87.9 | 28.1 | 0.3 | 0.1 | |
| | E0605001 | | Week 12 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02JUN2004 | -7 | 174.0 | 120.0 | 39.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1448

Page 330 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0605001 | 201 | Baseline | 02JUN2004 | -7 | 174.0 | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 14JAN2005 | 1 | | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 14JAN2005 | 1 | | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JAN2005 | 1 | | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18FEB2005 | 36 | | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 18MAR2005 | 64 | | 120.0 | 39.6 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 22AUG2005 | 221 | | 121.0 | 40.0 | 1.0 | 0.4 | |
| | | 223 | Week 40 | 07NOV2005 | 298 | | 125.0 | 41.3 | 5.0 | 1.7 | |
| | | 223 | Final visit | 07NOV2005 | 298 | | 125.0 | 41.3 | 5.0 | 1.7 | |
| | E0605003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2004 | -6 | 174.0 | 66.0 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2004 | -6 | 174.0 | 66.0 | 21.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08SEP2004 | 85 | | 71.0 | 23.5 | 5.0 | 1.7 | I |
| | | 109 | Week 24 | 03DEC2004 | 171 | | 71.0 | 23.5 | 5.0 | 1.7 | I |
| | | 201 | Final visit | 12JAN2005 | 1 | | 70.0 | 23.1 | 4.0 | 1.3 | |
| | | 201 | At randomization | 12JAN2005 | 1 | | 70.0 | 23.1 | 4.0 | 1.3 | |
| | | 201 | Baseline | 12JAN2005 | 1 | | 70.0 | 23.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 10FEB2005 | 30 | | 70.0 | 23.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10FEB2005 | 30 | | 70.0 | 23.1 | 0.0 | 0.0 | |
| | E0606003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -6 | 158.0 | 90.0 | 36.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -6 | 158.0 | 90.0 | 36.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14JUN2005 | 83 | | 91.0 | 36.5 | 1.2 | 0.4 | |
| | | 106 | Final visit | 10AUG2005 | 1 | | 90.0 | 36.1 | 0.0 | 0.0 | |
| | | 201 | | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1449

CONFIDENTIAL
AZSER12769996

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0606003 | 201 | At randomization | 10AUG2005 | 1 | | 90.0 | 36.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10AUG2005 | 1 | | 90.0 | 36.1 | | | |
| | | 206 | Week 4 | 03SEP2005 | 30 | | 89.6 | 35.9 | -0.4 | -0.2 | |
| | | 206 | Week 8 | 13OCT2005 | 65 | | 94.0 | 37.7 | 4.0 | 1.6 | |
| | | 207 | Week 12 | 15NOV2005 | 98 | | 95.5 | 38.3 | 5.5 | 2.2 | |
| | | 223 | Week 28 | 05JAN2006 | 149 | | 95.0 | 38.1 | 5.0 | 2.0 | |
| | | 223 | Final visit | 05JAN2006 | 149 | | 95.0 | 38.1 | 5.0 | 2.0 | |
| | E0701002 | 1 | Week 104 | 21JUL2004 | -6 | 175.0 | 81.7 | 26.7 | 0.0 | 0.0 | |
| | | | Screening | 21JUL2004 | -6 | 175.0 | 81.7 | 26.7 | | | |
| | | 102 | Baseline | 03AUG2004 | 7 | | 81.5 | 26.6 | -0.2 | -0.1 | |
| | | 102 | Week 1 | 03AUG2004 | 7 | | 81.8 | 26.6 | -0.1 | -0.1 | |
| | | 106 | Week 12 | 20OCT2004 | 85 | | 81.0 | 26.4 | -0.7 | -0.3 | |
| | | 201 | At randomization | 17NOV2004 | 1 | | 81.0 | 26.4 | -0.2 | -0.2 | |
| | | 201 | Baseline | 17NOV2004 | 1 | | 81.5 | 26.6 | | | |
| | | 204 | Week 4 | 15DEC2004 | 29 | | 81.5 | 26.6 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 12JAN2005 | 56 | | 83.0 | 27.1 | 1.5 | 0.5 | |
| | | | Week 12 | 09FEB2005 | 85 | | 82.1 | 26.5 | -0.3 | -0.1 | |
| | | 211 | Week 28 | 25MAY2005 | 190 | | 82.2 | 26.5 | -0.3 | -0.1 | |
| | | 214 | Week 40 | 17AUG2005 | 274 | | 79.5 | 26.0 | -2.0 | -0.6 | |
| | | | Week 52 | 08NOV2005 | 357 | | 78.9 | 25.8 | -2.6 | -0.8 | |
| | | 219 | Week 68 | 07MAR2006 | 476 | | 80.0 | 26.1 | -1.5 | -0.5 | |
| | | 221 | Week 84 | 28JUN2006 | 589 | | 81.3 | 26.5 | -0.2 | -0.1 | |
| | | 223 | Week 84 | 28AUG2006 | 650 | | 79.6 | 26.0 | -1.9 | -0.6 | |
| | | 223 | Final visit | 28AUG2006 | 650 | | 79.6 | 26.0 | -1.9 | -0.6 | |
| | E0701007 | 1 | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | | Screening | 15FEB2005 | -2 | 160.0 | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | | Baseline | 15FEB2005 | -2 | 160.0 | 56.0 | 21.9 | | | |
| | | 106 | Week 12 | 09MAY2005 | 81 | | 54.7 | 21.4 | -1.3 | -0.5 | |
| | | 109 | Week 24 | 27JUL2005 | 160 | | 54.8 | 21.4 | -1.2 | -0.5 | |
| | | | | | | | 54.0 | 21.1 | -2.0 | -0.8 | |
| | | 201 | Final visit | 24OCT2005 | 1 | | 52.5 | 20.5 | -3.5 | -1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1450

CONFIDENTIAL
AZSER12769997

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701007 | 201 | At randomization | 24OCT2005 | 1 | | 52.5 | 20.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24OCT2005 | 1 | | 52.5 | 20.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 07NOV2005 | 29 | | 53.8 | 21.0 | 1.2 | 0.6 | |
| | | 206 | Week 8 | 19DEC2005 | 57 | | 54.0 | 21.1 | 1.5 | 0.6 | |
| | | 207 | Week 12 | 16JAN2006 | 85 | | 52.8 | 20.6 | 0.3 | 0.1 | |
| | | 211 | Week 28 | 03MAY2006 | 192 | | 52.5 | 20.5 | 0.0 | 0.0 | |
| | | 223 | Week 40 | 07AUG2006 | 288 | | 49.6 | 19.4 | -2.9 | -1.1 | |
| | | 223 | Week 40 | 28AUG2006 | 309 | | 48.6 | 19.0 | -3.9 | -1.5 | D |
| | | 223 | Final visit | 28AUG2006 | 309 | | 48.6 | 19.0 | -3.9 | -1.5 | D |
| | E0702003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -6 | 184.0 | 96.2 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -6 | 184.0 | 96.2 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30MAR2005 | 8 | | 97.0 | 28.7 | 0.8 | 0.3 | |
| | | 102 | Week 4 | 31MAR2005 | 8 | | 97.0 | 28.7 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 15JUN2005 | 84 | | 90.0 | 26.6 | -6.2 | -1.8 | |
| | | 109 | Week 24 | 07SEP2005 | 168 | | 92.5 | 27.3 | -3.7 | -1.1 | |
| | | 201 | At randomization | 11NOV2005 | 1 | | 93.4 | 27.6 | -2.8 | -0.8 | |
| | | 201 | Baseline | 11NOV2005 | 1 | | 93.0 | 27.6 | -2.0 | -0.6 | |
| | | 204 | Week 4 | 12DEC2005 | 32 | | 94.0 | 27.8 | -0.6 | -0.2 | |
| | | 207 | Week 8 | 03JAN2006 | 62 | | 93.0 | 27.5 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 07FEB2006 | 89 | | 90.4 | 26.7 | -3.0 | -0.9 | |
| | | 207 | Final visit | 07FEB2006 | 89 | | 90.4 | 26.7 | -3.0 | -0.9 | |
| | E0702006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -6 | 164.0 | 75.0 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2005 | -6 | 164.0 | 75.0 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16NOV2005 | 8 | | 75.0 | 27.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12769998

Page 333 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702006 | 102 | Week 12 | 16NOV2005 | 8 | | 77.0 | 28.6 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 31JAN2006 | 84 | | 81.4 | 30.3 | 6.4 | 2.4 | I |
| | | 201 | Final visit | 24MAR2006 | 1 | | 79.4 | 29.4 | 4.0 | 1.5 | |
| | | 201 | At randomization | 14MAR2006 | 1 | | 79.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14MAR2006 | 1 | | 79.0 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11APR2006 | 29 | | 80.4 | 29.9 | 1.4 | 0.5 | |
| | | 206 | Week 8 | 09MAY2006 | 57 | | 79.7 | 29.7 | 0.7 | 0.3 | |
| | | 207 | Week 12 | 06JUN2006 | 85 | | 79.7 | 29.6 | 0.7 | 0.2 | |
| | | 223 | Week 28 | 29AUG2006 | 169 | | 75.6 | 28.1 | -3.4 | -1.3 | |
| | | 223 | Final visit | 29AUG2006 | 169 | | 75.6 | 28.1 | -3.4 | -1.3 | |
| | E0705008 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -4 | 165.0 | 57.4 | 21.1 | | | |
| | | 1 | Baseline | 13JUN2005 | -4 | 165.0 | 57.4 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2005 | 6 | | 57.4 | 21.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 23JUN2005 | 6 | | 57.3 | 21.0 | -0.1 | -0.1 | |
| | | 201 | At randomization | 27AUG2005 | 1 | | 58.9 | 21.6 | 1.5 | 0.5 | |
| | | 201 | Baseline | 27AUG2005 | 1 | | 58.9 | 21.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21SEP2005 | 26 | | 58.0 | 21.3 | 0.0 | -0.3 | |
| | | 206 | Week 8 | 19OCT2005 | 54 | | 57.0 | 20.9 | -0.9 | -0.7 | |
| | | 207 | Week 12 | 21NOV2005 | 87 | | 57.0 | 20.9 | -1.9 | -0.7 | |
| | | 223 | Week 12 | 21MAR2006 | 208 | | 59.0 | 22.0 | 1.1 | 0.4 | |
| | | 223 | Final visit | 22MAR2006 | 208 | | 60.0 | 22.0 | 1.1 | 0.4 | |
| | E0708002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -6 | 172.0 | 62.1 | 21.0 | | | |
| | | 1 | Baseline | 11OCT2005 | -6 | 172.0 | 62.1 | 21.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | | | | 64.0 | 21.6 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 11JAN2006 | 86 | | 64.0 | 21.6 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020905.lst wght100.sas

1452

CONFIDENTIAL
AZSER12769999

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0708002 | 201 | Final visit | 08FEB2006 | 1 | | 65.2 | 22.0 | 3.1 | 1.0 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 65.2 | 22.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08FEB2006 | 1 | | 65.2 | 22.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 08MAR2006 | 29 | | 65.0 | 22.0 | -0.2 | 0.0 | |
| | | 207 | Week 8 | 05APR2006 | 57 | | 65.2 | 22.0 | | | |
| | | | Week 12 | 03MAY2006 | 85 | | 68.7 | 23.2 | 3.5 | 1.2 | |
| | | 223 | Week 28 | 11AUG2006 | 196 | | 69.0 | 23.3 | 3.8 | 1.3 | |
| | | 223 | Final visit | 22AUG2006 | 196 | | | | | | |
| | E0802009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26AUG2005 | -7 | 178.0 | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26AUG2005 | -7 | 178.0 | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 6 | | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08SEP2005 | 6 | | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 02NOV2006 | 84 | | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 201 | Final visit | 18JAN2006 | 1 | | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 18JAN2006 | 1 | | 110.0 | 34.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15FEB2006 | 29 | | 110.0 | 34.4 | | | |
| | | 206 | Week 4 | 14MAR2006 | 56 | | 110.0 | 34.7 | 0.0 | -0.3 | |
| | | 207 | Week 8 | 11APR2006 | 84 | | 110.0 | 34.7 | | | |
| | | 211 | Week 12 | 28JUL2006 | 192 | | 110.0 | 34.7 | -1.0 | 0.0 | |
| | | | Week 28 | 28AUG2006 | 221 | | 110.0 | 35.0 | 0.0 | 0.3 | |
| | | 223 | Final visit | 28AUG2006 | 223 | | 111.0 | 35.0 | 1.0 | 0.3 | |
| | E0802013 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2005 | -5 | 170.0 | 120.0 | 41.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2005 | -5 | 170.0 | 120.0 | 41.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26SEP2005 | 7 | | 120.0 | 41.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26SEP2005 | 7 | | 119.0 | 41.2 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1453

CONFIDENTIAL
AZSER12770000

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0802013 | 106 | Week 12 | 12DEC2005 | 84 | | 120.0 | 41.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 09JAN2006 | 1 | | 121.0 | 41.9 | 1.0 | 0.4 | |
| | | 201 | Randomization | 09JAN2006 | 1 | | 121.0 | 41.9 | 1.0 | 0.4 | |
| | | 204 | Baseline | 09JAN2006 | 1 | | 121.0 | 41.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 06FEB2006 | 29 | | 117.0 | 40.5 | -4.0 | -1.4 | |
| | | 207 | Week 8 | 06MAR2006 | 57 | | 118.0 | 40.8 | -3.0 | -1.1 | |
| | | 211 | Week 12 | 06APR2006 | 85 | | 117.0 | 40.5 | -4.0 | -1.4 | |
| | | 217 | Week 28 | 24JUL2006 | 197 | | 118.0 | 40.8 | -3.0 | -1.1 | |
| | | 223 | Week 28 | 21AUG2006 | 225 | | 117.0 | 40.5 | -4.0 | -1.4 | |
| | | 223 | Final visit | 21AUG2006 | 225 | | 117.0 | 40.5 | -4.0 | -1.4 | |
| | E0802014 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09DEC2005 | -4 | 184.0 | 83.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 09DEC2005 | -4 | 184.0 | 83.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2005 | 8 | | 83.0 | 24.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21DEC2005 | 8 | | 84.0 | 24.8 | 1.0 | 0.3 | |
| | | 106 | Final visit | 06MAR2006 | 83 | | 84.0 | 24.8 | 1.0 | 0.3 | |
| | | 201 | Randomization | 03APR2006 | 1 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Randomization | 03APR2006 | 1 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 02MAY2006 | 30 | | 83.0 | 24.5 | -1.0 | -0.3 | |
| | | 206 | Week 4 | 26MAY2006 | 54 | | 83.0 | 24.5 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 26JUN2006 | 86 | | 84.0 | 24.8 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 21AUG2006 | 141 | | 85.0 | 25.1 | 1.0 | 0.3 | |
| | | 223 | Final visit | 21AUG2006 | 141 | | 85.1 | 25.1 | 1.0 | 0.3 | |
| | E0805007 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -5 | 174.0 | 88.0 | 29.1 | 0.0 | 0.0 | |
| | | | Baseline | 30JUN2005 | -5 | 174.0 | 88.0 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JUL2005 | 7 | | 89.0 | 29.4 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770001

Page 336 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805007 | 102 | Week 12 | 12JUL2005 | 7 | | 92.5 | 30.6 | 4.5 | 1.5 | |
| | | 106 | Week 12 | 28SEP2005 | 85 | | 93.0 | 30.7 | 5.0 | 1.6 | |
| | | 201 | Final visit | 25OCT2005 | 1 | | 93.0 | 30.7 | 5.0 | 1.6 | |
| | | 201 | At randomization | 25OCT2005 | 1 | | 93.0 | 30.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25OCT2005 | 1 | | 93.0 | 30.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 97.0 | 32.0 | 4.0 | 1.3 | |
| | | 207 | Week 12 | 17JAN2006 | 85 | | 104.2 | 34.4 | 11.2 | 3.7 | I |
| | | 211 | Week 28 | 09MAY2006 | 197 | | 113.0 | 37.3 | 20.0 | 6.6 | I |
| | | 214 | Week 40 | 01AUG2006 | 281 | | 114.5 | 37.8 | 21.5 | 7.1 | I |
| | | 223 | Week 40 | 29AUG2006 | 309 | | 114.0 | 37.7 | 21.0 | 7.0 | I |
| | | 223 | Final visit | 29AUG2006 | 309 | | 114.0 | 37.7 | 21.0 | 7.0 | I |
| | E0805008 | 1 | Screening | 05JUL2005 | -7 | 175.0 | 73.0 | 23.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JUL2005 | -7 | 175.0 | 73.0 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2005 | 7 | | 76.5 | 25.0 | 3.5 | 1.2 | |
| | | 106 | Week 12 | 04OCT2005 | 84 | | 84.5 | 27.6 | 11.5 | 3.8 | I |
| | | 201 | Final visit | 02NOV2005 | 1 | | 85.0 | 27.8 | 12.0 | 4.0 | I |
| | | 201 | At randomization | 02NOV2005 | 1 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29NOV2005 | 28 | | 87.0 | 28.4 | 2.0 | 0.6 | |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 16MAY2006 | 196 | | 86.5 | 28.2 | -1.5 | -0.5 | |
| | | 214 | Week 40 | 08AUG2006 | 280 | | 87.0 | 28.4 | 2.0 | 0.6 | |
| | | 223 | Week 40 | 31AUG2006 | 303 | | 86.5 | 28.1 | 2.0 | 0.6 | |
| | | 223 | Final visit | 31AUG2006 | 303 | | 86.0 | 28.1 | 1.0 | 0.3 | |
| | E0805010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1455

CONFIDENTIAL
AZSER12770002

Page 337 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / LI | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805010 |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 31AUG2005 | -7 | 161.0 | 79.0 | 30.5 |  |  |  |
|  |  | 1 | Baseline | 31AUG2005 | -7 | 161.0 | 79.0 | 30.5 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 14SEP2005 | 7 |  | 80.0 | 30.9 | 1.0 | 0.4 |  |
|  |  | 106 | Week 12 | 30OCT2005 | 84 |  | 81.0 | 31.2 | 2.0 | 0.7 |  |
|  |  | 201 | Final visit | 28DEC2005 | 1 |  | 79.5 | 30.7 | 0.5 | 0.2 |  |
|  |  | 201 | At randomization | 28DEC2005 | 1 |  | 79.5 | 30.7 | 0.5 | 0.0 |  |
|  |  | 201 | Baseline | 28DEC2005 | 1 |  | 79.5 | 30.7 | 0.0 | 0.0 |  |
|  |  | 223 | Baseline | 03JAN2006 | 6 |  | 79.5 | 30.7 | -0.5 | 0.0 |  |
|  |  | 223 | Final visit | 02JAN2006 | 6 |  | 75.0 | 28.9 | -4.5 | -1.8 |  |
|  |  |  |  |  |  |  |  |  | -4.5 | -1.8 |  |
|  | E0805011 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 04OCT2005 | -7 | 155.0 | 63.0 | 26.2 |  |  |  |
|  |  | 1 | Baseline | 04OCT2005 | -7 | 155.0 | 63.0 | 26.2 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 18OCT2005 | 7 |  | 64.0 | 26.6 | 1.0 | 0.4 |  |
|  |  | 106 | Week 12 | 03JAN2006 | 84 |  | 70.0 | 29.1 | 7.0 | 2.9 |  |
|  |  | 201 | Final visit | 31JAN2006 | 1 |  | 71.0 | 29.6 | 8.0 | 3.4 | I I |
|  |  | 201 | At randomization | 31JAN2006 | 1 |  | 71.0 | 29.6 | 0.0 | 0.0 |  |
|  |  | 204 | Baseline | 31JAN2006 | 1 |  | 71.0 | 29.6 | 0.0 | 0.0 |  |
|  |  | 206 | Week 4 | 28FEB2006 | 29 |  | 73.5 | 30.6 | 2.5 | 1.8 |  |
|  |  | 206 | Week 8 | 28MAR2006 | 57 |  | 75.5 | 31.4 | 4.5 | 1.8 |  |
|  |  | 207 | Week 12 | 25APR2006 | 85 |  | 75.5 | 31.4 | 4.5 | 1.8 |  |
|  |  | 223 | Final visit | 02MAY2006 | 92 |  | 75.5 | 31.4 | 4.5 | 1.8 |  |
|  | E0807001 |  | Week 8 |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770003

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0807001 |  | Week 68 | 11NOV2004 | -5 | 164.0 | 82.0 | 30.5 | 0.0 | 0.0 |  |
|  |  |  | Week 84 | 11NOV2004 | -5 | 164.0 | 82.0 | 30.5 | 0.0 | 0.0 |  |
|  |  |  | Week 104 | 17FEB2005 | 93 |  | 83.0 | 30.9 | 1.0 | 0.4 |  |
|  |  | 1 | Screening | 17MAR2005 | 1 |  | 86.0 | 32.0 | 4.0 | 1.5 |  |
|  |  | 1 | Baseline | 17MAR2005 | 1 |  | 86.0 | 32.0 | 4.0 | 1.5 |  |
|  |  | 106 | Week 12 | 17MAR2005 | 1 |  | 86.0 | 32.0 | 4.0 | 1.5 |  |
|  |  | 201 | At randomization | 13APR2005 | 28 |  | 86.0 | 32.0 | 4.0 | 1.5 |  |
|  |  | 223 | Final visit | 13APR2005 | 28 |  | 86.0 | 32.0 | 4.0 | 1.5 |  |
|  | E0809001 |  | Week 52 | 31AUG2005 | -6 | 161.0 | 64.0 | 24.7 | 0.0 | 0.0 |  |
|  |  |  | Week 68 | 31AUG2005 | -6 | 161.0 | 64.0 | 24.7 | 0.0 | 0.0 |  |
|  |  |  | Week 84 | 13SEP2005 | 7 |  | 63.0 | 24.3 | -1.0 | -0.4 |  |
|  |  |  | Week 104 | 13SEP2005 | 7 |  | 63.0 | 24.3 | -1.0 | -0.4 |  |
|  |  | 1 | Screening | 29NOV2005 | 1 |  | 64.0 | 24.7 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 29NOV2005 | 1 |  | 64.0 | 24.7 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 29NOV2005 | 1 |  | 63.0 | 24.3 | -1.0 | -0.4 |  |
|  |  | 201 | At randomization | 28DEC2005 | 30 |  | 64.0 | 24.7 | 0.0 | 0.0 |  |
|  |  | 204 | Baseline | 24JAN2006 | 57 |  | 64.0 | 24.3 | 0.0 | -0.4 |  |
|  |  | 206 | Week 8 | 21FEB2006 | 85 |  | 62.0 | 23.9 | -2.0 | -0.8 |  |
|  |  | 207 | Week 12 | 19JUN2006 | 197 |  | 63.0 | 24.3 | -1.0 | -0.4 |  |
|  |  | 223 | Week 40 | 28AUG2006 | 273 |  | 62.0 | 23.9 | -2.0 | -0.8 |  |
|  |  | 223 | Final visit | 28AUG2006 | 273 |  | 62.0 | 23.9 | -2.0 | -0.8 |  |
|  | E0810002 |  | Week 40 | 02SEP2005 | -7 | 168.0 | 95.5 | 33.8 | 0.0 | 0.0 |  |
|  |  |  | Week 52 | 02SEP2005 | -7 | 168.0 | 95.5 | 33.8 | 0.0 | 0.0 |  |
|  |  |  | Week 68 | | | | | | | | |
|  |  |  | Week 84 | | | | | | | | |
|  |  |  | Week 104 | | | | | | | | |
|  |  | 1 | Screening | | | | | | | | |
|  |  | 1 | Baseline | | | | | | | | |
|  |  | 102 | Week 1 | 16SEP2005 | 7 |  | 96.4 | 34.2 | 0.9 | 0.4 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Page 339 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0810002 | 102 | Week 1 | 16SEP2005 | 7 | | 97.0 | 34.4 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 05DEC2005 | 87 | | 110.8 | 39.3 | 15.3 | 5.5 | I |
| | | 201 | Final visit | 16FEB2006 | 1 | | 116.2 | 41.2 | 20.7 | 7.4 | I |
| | | 201 | At randomization | 01FEB2006 | 1 | | 116.2 | 41.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01FEB2006 | 1 | | 116.2 | 41.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28FEB2006 | 28 | | 120.0 | 42.5 | 3.8 | 1.3 | |
| | | 206 | Week 8 | 28MAR2006 | 56 | | 120.2 | 42.9 | 5.0 | 1.7 | |
| | | 207 | Week 12 | 25APR2006 | 84 | | 122.2 | 43.2 | 6.0 | 2.1 | |
| | | 223 | Week 28 | 15AUG2006 | 196 | | 121.2 | 43.3 | 5.2 | 1.8 | |
| | | 223 | Final visit | 15AUG2006 | 196 | | 121.4 | 43.0 | 5.2 | 1.8 | |
| | E0901001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 204 | Week 28 | 29SEP2005 | 29 | | 73.0 | | | | |
| | | 223 | Week 28 | 02MAR2006 | 183 | | 75.0 | | | | |
| | | 223 | Final visit | 02MAR2006 | 183 | | 75.0 | | | | |
| | E0907001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22SEP2005 | -6 | 176.0 | 82.0 | 26.5 | 0.0 | 0.0 | |
| | | | Baseline | 22SEP2005 | -6 | | 80.0 | 25.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29DEC2005 | 92 | | 91.0 | 29.4 | 9.0 | 2.9 | I |
| | | 201 | Final visit | 23JAN2006 | 1 | 176.0 | 91.0 | 29.4 | 9.0 | 2.9 | I |
| | | 201 | At randomization | 23JAN2006 | 1 | | 91.0 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 21FEB2006 | 30 | | 91.0 | 29.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 21MAR2006 | 58 | | 91.0 | 29.4 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 24MAR2006 | 61 | | 91.0 | 29.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1458

CONFIDENTIAL
AZSER12770005

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0907001 | 223 | Final visit | 24MAR2006 | 61 | | 91.0 | 29.4 | 0.0 | 0.0 | D |
| | E0911002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Final visit | 21SEP2005 | -8 | 165.0 | 67.0 | 24.6 | | | |
| | | 201 | At randomization | 22DEC2005 | 1 | | 67.8 | 24.9 | | | |
| | | 201 | Baseline | 22DEC2005 | 1 | | 67.8 | 24.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | | 28 | | 67.5 | 24.8 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 16FEB2006 | 57 | | 63.0 | 24.1 | -4.8 | -1.8 | |
| | | 207 | Week 12 | 16MAR2006 | 85 | | 67.0 | 24.6 | -0.8 | -0.3 | |
| | | 211 | Week 28 | 06JUL2006 | 197 | | 64.0 | 23.5 | -3.8 | -1.4 | |
| | | 223 | Week 40 | 30AUG2006 | 252 | | 64.0 | 23.5 | -3.8 | -1.4 | |
| | | 223 | Final visit | 30AUG2006 | 252 | | 64.0 | 23.5 | -3.8 | -1.4 | |
| | E0911006 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29DEC2005 | -6 | 160.0 | 82.0 | 32.0 | | | |
| | | 101 | Baseline | 29DEC2005 | -6 | 160.0 | 82.0 | 32.0 | 0.0 | 0.0 | |
| | | | Week 12 | 24MAR2006 | 84 | | 88.0 | 34.4 | 6.0 | 2.4 | I |
| | | 201 | Final visit | 24MAY2006 | 1 | | 88.0 | 34.4 | 6.0 | 2.4 | |
| | | 201 | At randomization | 24MAY2006 | 1 | | 88.0 | 34.4 | | | |
| | | 201 | Baseline | 25JUL2006 | 43 | | 85.0 | 33.2 | | | |
| | | 204 | Week 8 | 02AUG2006 | 71 | | 85.0 | 33.2 | -3.0 | -1.2 | |
| | | 206 | Week 12 | 30AUG2006 | 99 | | 85.0 | 33.2 | -3.0 | -1.2 | |
| | | 223 | Final visit | 30AUG2006 | 99 | | 85.0 | 33.2 | -3.0 | -1.2 | |
| | E0912001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770006

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0912001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAR2005 | -7 | 158.0 | 60.0 | 24.0 | | | |
| | | 1 | Baseline | 31MAR2005 | -7 | 158.0 | 60.0 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06JUL2005 | 90 | | 59.5 | 23.8 | -0.5 | -0.2 | |
| | | 201 | Final visit | 29JUL2005 | 1 | | 60.0 | 24.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 29JUL2005 | 1 | | 60.0 | 24.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29JUL2005 | 1 | | 60.0 | 24.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25AUG2005 | 28 | | 60.0 | 24.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 22SEP2005 | 56 | | 65.6 | 26.3 | 5.6 | 2.3 | I |
| | | 207 | Week 12 | 20OCT2005 | 84 | | 67.0 | 26.8 | 7.0 | 2.8 | I |
| | | 223 | Week 28 | 25JAN2006 | 181 | | 62.0 | 24.8 | 2.0 | 0.8 | |
| | | 223 | Final visit | 25JAN2006 | 181 | | 62.0 | 24.8 | 2.0 | 0.8 | |
| | E0919007 | 1 | Screening | 08NOV2005 | -6 | 151.0 | 80.0 | 35.1 | | | |
| | | 1 | Baseline | 08NOV2005 | -6 | 151.0 | 80.0 | 35.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06FEB2006 | 84 | | 80.0 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Final visit | 06MAR2006 | 1 | | 80.0 | 35.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 06MAR2006 | 1 | | 80.0 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06MAR2006 | 1 | | 80.0 | 35.1 | | | |
| | E0919008 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20DEC2005 | -7 | 163.0 | 59.0 | 22.2 | | | |
| | | 1 | Baseline | 20DEC2005 | -7 | 163.0 | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21MAR2006 | 84 | | 60.0 | 22.6 | 1.0 | 0.4 | |
| | | 201 | Final visit | 16MAY2006 | 1 | | 60.0 | 22.6 | 1.0 | 0.4 | |
| | | 201 | At randomization | 16MAY2006 | 1 | | 60.0 | 22.6 | 1.0 | 0.4 | |
| | | 201 | Baseline | 16MAY2006 | 1 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14JUN2006 | 30 | | 60.0 | 22.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 12JUL2006 | 57 | | 59.0 | 22.2 | -1.0 | -0.4 | |
| | | 207 | Week 12 | 02AUG2006 | 79 | | 51.0 | 23.0 | -1.0 | -0.4 | |
| | | 223 | Week 12 | 07SEP2006 | 115 | | 59.0 | 22.2 | -1.0 | -0.4 | |
| | | 223 | Final visit | 07SEP2006 | 115 | | 59.0 | 22.2 | -1.0 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1460

CONFIDENTIAL
AZSER12770007

Page 342 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1004006 | 102 | Week 12 | 30NOV2005 | -9 | 165.0 | 93.0 | 34.2 | | | |
| | | 106 | Week 28 | 21DEC2005 | 12 | | 93.0 | 34.2 | | | |
| | | 106 | Week 40 | 22FEB2006 | 75 | | 93.0 | 34.2 | | | |
| | | 109 | Week 52 | 31MAY2006 | 166 | | 93.0 | 34.2 | | | |
| | | 201 | Final visit | 27JUN2006 | 1 | | 93.0 | 34.2 | | | |
| | | 201 | At randomization | 27JUN2006 | 1 | | 93.0 | 34.2 | | | |
| | | 201 | Baseline | 27JUN2006 | 29 | | 93.0 | 34.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23AUG2006 | 58 | | 97.0 | 36.0 | -6.0 | -2.2 | |
| | | 223 | Week 8 | 23AUG2006 | 58 | | 87.0 | 32.0 | -6.0 | -2.2 | |
| | | 223 | Final visit | | | | | | | | |
| | E1006001 | 1 | Week 84 | 17JUN2004 | -2 | 163.0 | 62.5 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Week 104 | 17JUN2004 | -2 | 163.0 | 62.5 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Screening | 25JUN2004 | 6 | | 62.5 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 25JUN2004 | 1 | | 63.0 | 23.7 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 13SEP2004 | 1 | | 63.0 | 23.7 | 0.0 | 0.0 | |
| | | 201 | Final visit | 13SEP2004 | 29 | | 63.0 | 23.7 | 0.6 | 0.6 | |
| | | 201 | At randomization | 11OCT2004 | 57 | | 64.5 | 24.3 | 1.5 | 1.1 | |
| | | 204 | Baseline | 08NOV2004 | 86 | | 66.0 | 24.8 | 3.0 | 1.0 | |
| | | 206 | Week 4 | 07DEC2004 | 198 | | 65.0 | 24.5 | 2.0 | 1.8 | |
| | | 207 | Week 8 | 03MAR2005 | 291 | | 69.0 | 26.0 | 2.5 | 2.3 | I |
| | | 214 | Week 12 | 30JUN2005 | 372 | | 69.0 | 26.0 | 6.0 | 2.9 | I |
| | | 217 | Week 28 | 19SEP2005 | 479 | | 69.0 | 25.6 | 6.0 | 1.1 | I |
| | | 219 | Week 40 | 04JAN2006 | 498 | | 68.0 | 25.6 | 5.0 | | I |
| | | 223 | Week 52 | 23JAN2006 | 498 | | 66.0 | 24.8 | 3.0 | | |
| | | 223 | Final visit | | | | | | | | |
| | E1011002 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1461

CONFIDENTIAL
AZSER12770008

Page 343 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1011002 | 1 | Screening | 28FEB2005 | -7 | 182.0 | 112.0 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24FEB2005 | -7 | 182.0 | 112.0 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14MAR2005 | 7 | | 108.0 | 32.6 | -4.0 | -1.2 | |
| | | 106 | Week 12 | 14MAR2005 | 7 | | 111.5 | 33.7 | -0.5 | -0.1 | |
| | | 109 | Week 24 | 31MAY2005 | 85 | | 119.5 | 36.1 | 7.5 | 2.3 | |
| | | 201 | Final visit | 19SEP2005 | 165 | | 119.5 | 36.1 | 7.5 | 2.4 | |
| | | 201 | At randomization | 19SEP2005 | 1 | | 119.9 | 36.2 | 7.9 | 0.0 | I |
| | | 204 | Baseline | 19SEP2005 | 1 | | 119.9 | 36.2 | 7.9 | 0.0 | |
| | | 206 | Week 4 | 17OCT2005 | 29 | | 123.5 | 37.3 | 3.6 | -0.8 | |
| | | 207 | Week 8 | 16NOV2005 | 59 | | 123.5 | 37.3 | 3.6 | 1.1 | |
| | | 207 | Week 12 | 15DEC2005 | 88 | | 122.0 | 36.8 | 2.1 | 0.6 | |
| | | | Final visit | 15DEC2005 | 88 | | 122.0 | 36.8 | 2.1 | 0.6 | |
| | E1012002 | 1 | Screening | 27SEP2004 | -7 | 169.0 | 78.0 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27SEP2004 | -7 | 169.0 | 78.0 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2004 | 7 | | 78.5 | 27.5 | 0.5 | 0.2 | |
| | | 109 | Week 12 | 11OCT2004 | 78 | | 78.5 | 27.5 | 0.5 | 0.9 | |
| | | 201 | Week 24 | 29MAR2005 | 176 | | 78.0 | 28.2 | 2.0 | 2.5 | |
| | | 201 | Final visit | 23MAY2005 | 1 | | 79.0 | 28.2 | 1.0 | 0.1 | |
| | | 204 | At randomization | 23MAY2005 | 1 | | 79.0 | 27.7 | 1.0 | -0.4 | |
| | | 206 | Baseline | 21JUN2005 | 30 | | 78.5 | 27.7 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 21JUN2005 | 60 | | 79.0 | 27.5 | -0.5 | -0.2 | |
| | | 211 | Week 8 | 15AUG2005 | 85 | | 79.5 | 27.5 | 0.5 | 0.1 | |
| | | 214 | Week 12 | 08DEC2005 | 282 | | 79.5 | 27.8 | 0.5 | 0.3 | |
| | | 217 | Week 40 | 28FEB2006 | 359 | | 82.5 | 29.1 | -1.5 | -0.6 | |
| | | 223 | Week 52 | 16MAY2006 | | | 79.0 | 27.7 | 0.0 | 0.0 | |
| | | | Week 52 | 11JUL2006 | 415 | | 80.0 | 28.0 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1462

CONFIDENTIAL
AZSER12770009

Page 344 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1012002 | 223 | Final visit | 11JUL2006 | 415 | | 80.0 | 28.0 | 1.0 | 0.3 | |
| | E1101016 | | Week 40 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JAN2005 | -7 | 158.0 | 61.6 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2005 | -7 | 158.0 | 63.8 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JAN2005 | 7 | | 64.0 | 25.6 | 2.2 | 0.9 | |
| | | 102 | Week 12 | 24JAN2005 | 7 | | 62.0 | 25.8 | 2.4 | 0.1 | |
| | | 106 | Week 12 | 13APR2005 | 86 | | 62.0 | 26.8 | 3.4 | 1.3 | |
| | | 201 | Final visit | 18MAY2005 | 1 | | 65.0 | 26.0 | 1.0 | | |
| | | 201 | At randomization | 18MAY2005 | 1 | | 65.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18MAY2005 | 1 | | 65.0 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16JUN2005 | 30 | | 65.0 | 26.2 | | | |
| | | 207 | Week 8 | 18JUL2005 | 62 | | 65.0 | 26.2 | | | |
| | | 209 | Week 12 | 16AUG2005 | 91 | | 65.0 | 26.0 | -2.0 | -0.8 | |
| | | 211 | Week 28 | 29NOV2005 | 196 | | 65.0 | 26.0 | -2.0 | -0.0 | |
| | | 217 | Week 52 | 17MAY2006 | 365 | | 60.0 | 24.0 | -5.0 | -2.0 | D |
| | | 223 | Week 68 | 17AUG2006 | 457 | | 58.0 | 23.2 | -7.0 | -2.8 | D |
| | | 223 | Final visit | 17AUG2006 | 457 | | 58.0 | 23.2 | -7.0 | -2.8 | D |
| | E1101027 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -7 | 164.0 | 51.0 | 19.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 164.0 | 51.0 | 19.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 51.0 | 19.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 17MAY2006 | 1 | | 57.0 | 21.2 | 6.0 | 2.2 | I |
| | | 201 | At randomization | 17MAY2006 | 1 | | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17MAY2006 | 1 | | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 17AUG2006 | 57 | | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 17AUG2006 | 93 | | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 17AUG2006 | 93 | | 57.0 | 21.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770010

Page 345 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101031 | 1 | Screening | 28FEB2006 | -7 | 172.0 | 109.0 | 36.8 | | | |
| | | 1 | Baseline | 28FEB2006 | -7 | 172.0 | 109.0 | 36.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30JUL2006 | 85 | | 112.5 | 38.0 | 3.5 | 1.2 | |
| | | 106 | Final visit | 30JUL2006 | 85 | | 104.0 | 35.2 | -5.0 | -1.6 | |
| | | 201 | At randomization | 27JUL2006 | 1 | | 104.0 | 35.2 | | | |
| | | 201 | Baseline | 27JUL2006 | 1 | | 104.0 | 35.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 23AUG2006 | 28 | | 107.0 | 36.2 | 3.0 | 1.0 | |
| | | 223 | Final visit | 23AUG2006 | 28 | | 107.0 | 36.2 | 3.0 | 1.0 | |
| | E1104007 | 1 | Screening | 12JAN2005 | -5 | 169.0 | 79.7 | 27.9 | | | |
| | | 1 | Baseline | 12JAN2005 | -5 | 169.0 | 79.7 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 8 | 24JAN2005 | 7 | | 82.0 | 28.7 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 24JAN2005 | 7 | | 84.0 | 29.4 | 2.4 | 0.8 | |
| | | 201 | Final visit | 04APR2005 | 77 | | 79.0 | 27.7 | 4.3 | 1.5 | |
| | | 201 | At randomization | 18MAY2005 | 1 | | 79.0 | 27.7 | -0.7 | -0.2 | |
| | | 201 | Baseline | 18MAY2005 | 1 | | 79.0 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Week | 18MAY2005 | 1 | | 80.2 | 28.1 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 15JUN2005 | 29 | | 78.1 | 26.3 | -4.6 | -1.4 | |
| | | 207 | Week 12 | 13JUL2005 | 57 | | 75.4 | 25.9 | -5.0 | -1.7 | |
| | | 211 | Week 28 | 30AUG2005 | 85 | | 74.0 | 26.3 | -5.0 | -1.8 | D |
| | | 214 | Week 40 | 30NOV2005 | 197 | | 75.0 | 26.3 | -4.0 | -1.4 | |
| | | 217 | Week 52 | 22FEB2006 | 281 | | 68.0 | 23.8 | -11.0 | -3.9 | DD |
| | | 223 | Final visit | 30MAY2006 | 378 | | 65.0 | 22.8 | -14.0 | -4.9 | DD |
| | E1106004 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770011

Listing 12.2.9-5   Height, Weight and BMI

| | | | | | | | | CHANGE FROM BASELINE | | POTENTIALLY |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | WEIGHT(KG) | BMI | CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1106004 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUN2005 | -3 | 158.0 | 70.0 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUN2005 | -3 | 158.0 | 70.0 | 28.0 | | | |
| | | 102 | Week 1 | 15JUN2005 | 6 | | 71.0 | 28.4 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 01SEP2005 | 84 | | 71.0 | 28.4 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 25NOV2005 | 169 | | 72.0 | 28.8 | 2.0 | 0.8 | |
| | | 112 | Week 36 | 14FEB2006 | 250 | | 74.0 | 29.6 | 4.0 | 1.6 | |
| | | 201 | Final visit | 17FEB2006 | 1 | | 75.5 | 30.2 | 5.5 | 2.2 | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 75.5 | 30.2 | 5.5 | 2.2 | |
| | | 201 | Baseline | 17FEB2006 | 1 | | 75.5 | 30.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08MAR2006 | 20 | | 74.0 | 29.6 | -1.5 | -0.6 | |
| | | 223 | Final visit | 08MAR2006 | 20 | | 74.0 | 29.6 | -1.5 | -0.6 | |
| | E1107001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15SEP2004 | -7 | 170.0 | 66.5 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15SEP2004 | -7 | 170.0 | 66.5 | 23.0 | | | |
| | | 102 | Week 1 | 29SEP2004 | 7 | | 66.0 | 22.8 | -0.5 | -0.5 | |
| | | 102 | Week 12 | 29SEP2004 | 7 | | 68.5 | 23.5 | 1.5 | 0.5 | |
| | | 109 | Week 24 | 14DEC2004 | 83 | | 68.5 | 23.4 | 1.5 | 0.4 | |
| | | 112 | Week 36 | 14MAR2005 | 173 | | 69.0 | 23.4 | 1.5 | 0.4 | |
| | | 201 | Final visit | 31MAY2005 | 251 | | 67.5 | 23.4 | -0.7 | | |
| | | 201 | At randomization | 06JUN2005 | 1 | | 68.5 | 23.7 | 2.0 | 0.7 | |
| | | 201 | Baseline | 06JUN2005 | 1 | | 68.5 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04JUL2005 | 29 | | 68.0 | 23.5 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 66.0 | 22.8 | -2.5 | -0.9 | |
| | | 211 | Week 12 | 14DEC2005 | 192 | | 69.0 | 23.9 | 1.5 | 0.2 | |
| | | 214 | Week 40 | 10MAR2006 | 278 | | 68.5 | 23.7 | 1.0 | 0.2 | |
| | | 217 | Week 52 | 09JUN2006 | 369 | | 70.0 | 24.2 | 1.5 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770012

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | 223 | Week 68 | 30AUG2006 | 451 | | 70.0 | 24.2 | 1.5 | 0.5 | |
| | | 223 | Final Visit | 30AUG2006 | 451 | | 70.0 | 24.2 | 1.5 | 0.5 | |
| | E1108007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16NOV2005 | -6 | 173.0 | 78.9 | 26.4 | | | |
| | | 1 | Baseline | 16NOV2005 | -6 | 173.0 | 78.9 | 26.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07FEB2006 | 84 | | 83.0 | 27.7 | 4.1 | 1.3 | |
| | | 201 | Final Visit | 12APR2006 | 1 | | 84.0 | 28.1 | 5.1 | 1.7 | |
| | | 201 | At randomization | 12APR2006 | 1 | | 84.0 | 28.1 | 5.1 | 1.7 | |
| | | 201 | Baseline | 01MAY2006 | 29 | | 84.6 | 28.3 | | | |
| | | 204 | Week 4 | 06JUN2006 | 56 | | 84.8 | 28.3 | -0.4 | -0.5 | |
| | | 206 | Week 8 | 04JUL2006 | 84 | | 85.0 | 28.4 | -1.8 | -0.2 | |
| | | 207 | Week 12 | 30AUG2006 | 141 | | 85.4 | 28.5 | 1.0 | 0.4 | |
| | | 223 | Week 28 | 30AUG2006 | 141 | | 85.4 | 28.5 | 1.4 | 0.4 | |
| | | 223 | Final Visit | | | | | | | | |
| | E1114001 | | Week 84 | | | | | | | | |
| | | 1 | Screening | 23FEB2005 | -6 | 171.0 | 95.5 | 32.7 | | | |
| | | 1 | Baseline | 23FEB2005 | -6 | 171.0 | 95.5 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 90.0 | 30.8 | -5.5 | -1.9 | |
| | | 102 | Week 1 | 08MAR2005 | 7 | | 95.0 | 32.5 | -0.5 | -0.2 | |
| | | 102 | Week 12 | 14MAR2005 | 84 | | 97.8 | 33.2 | 2.3 | 0.7 | |
| | | 201 | Final Visit | 07JUN2005 | 1 | | 97.8 | 33.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 07JUN2005 | 1 | | 97.8 | 33.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JUN2005 | 31 | | 97.8 | 33.4 | | | |
| | | 206 | Week 4 | 08AUG2005 | 63 | | 96.5 | 33.0 | -0.8 | -0.2 | |
| | | 206 | Week 8 | 05SEP2005 | 91 | | 94.5 | 32.3 | -1.3 | -0.4 | |
| | | 207 | Week 12 | 28DEC2005 | 205 | | 96.0 | 32.8 | -3.3 | -1.1 | |
| | | 211 | Week 28 | 28DEC2005 | 209 | | 96.0 | 32.7 | -1.8 | -0.6 | |
| | | 211 | Week 40 | | | | | | | | |
| | | 217 | Week 52 | 14JUN2006 | 373 | | 93.6 | 32.0 | -2.3 | -0.7 | |
| | | 217 | Week 68 | 14JUN2006 | 373 | | 93.6 | 32.0 | -2.2 | -1.4 | |
| | | 223 | Week 68 | 29AUG2006 | 449 | | 94.8 | 32.4 | -3.0 | -1.0 | |
| | | 223 | Final Visit | 29AUG2006 | 449 | | 94.8 | 32.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770013

Page 348 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1114011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27FEB2006 | -7 | 165.0 | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27FEB2006 | -7 | 165.0 | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13MAR2006 | 7 | | 87.5 | 32.1 | 1.5 | 0.7 | |
| | | 102 | Week 1 | 30MAR2006 | 7 | | 88.0 | 32.3 | 2.0 | 0.7 | |
| | | 104 | Week 12 | 20JUN2006 | 85 | | 88.0 | 31.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 20JUN2006 | 1 | | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 20JUN2006 | 1 | | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20JUN2006 | 3 | | 86.0 | 31.7 | | | |
| | | 206 | Week 4 | 16AUG2006 | 50 | | 85.3 | 31.4 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 16AUG2006 | 58 | | 85.4 | 31.4 | -0.6 | -0.2 | |
| | | 223 | Week 12 | 04SEP2006 | 77 | | 87.3 | 32.1 | 1.3 | 0.5 | |
| | | 223 | Final visit | 04SEP2006 | 77 | | 87.3 | 32.1 | 1.3 | 0.5 | |
| | E1120001 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 172.0 | 98.7 | 33.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 172.0 | 98.7 | 33.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16NOV2005 | 100 | | 96.1 | 32.5 | -2.7 | -0.9 | |
| | | 201 | Final visit | 08FEB2006 | 1 | | 96.1 | 32.4 | -1.2 | -1.0 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 97.5 | 33.0 | 0.0 | -0.4 | |
| | | 204 | Baseline | 07MAR2006 | 28 | | 97.5 | 33.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 04MAY2006 | 86 | | 94.5 | 31.9 | -3.0 | -1.1 | |
| | | 206 | Week 12 | 12MAY2006 | 12 | | 95.5 | 32.3 | -2.0 | -0.7 | |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 95.4 | 33.4 | -1.5 | -0.6 | |
| | | 223 | Final visit | 23AUG2006 | 197 | | 98.0 | 33.1 | 0.5 | 0.1 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201002 | | Week 8 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23NOV2004 | -7 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23NOV2004 | -7 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07DEC2004 | 7 | | 74.0 | 25.6 | -1.0 | -0.4 | |
| | | 104 | Week 4 | 07DEC2004 | 7 | | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24FEB2005 | 86 | | 76.0 | 26.3 | 1.0 | 0.3 | |
| | | 106 | Final visit | 24MAR2005 | 1 | | 76.0 | 26.3 | 1.0 | 0.3 | |
| | | 201 | At randomization | 24MAR2005 | 1 | | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21APR2005 | 29 | | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02JUN2005 | 71 | | 73.0 | 25.3 | -1.0 | -0.3 | |
| | | 206 | Week 12 | 22JUN2005 | 91 | | 74.0 | 25.6 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 22JUN2005 | 91 | | 74.0 | 25.6 | -1.0 | -0.4 | |
| | | 214 | Week 40 | 10OCT2005 | 208 | | 72.0 | 24.9 | -3.0 | -1.7 | |
| | | 217 | Week 52 | 10JAN2006 | 293 | | 72.0 | 24.9 | -2.0 | -1.4 | |
| | | 219 | Week 68 | 29MAR2006 | 371 | | 70.0 | 24.2 | -4.0 | -2.0 | D |
| | | 223 | Week 68 | 18JUL2006 | 482 | | 70.0 | 24.2 | -6.0 | -2.1 | D |
| | | 223 | Final visit | 24AUG2006 | 519 | | 70.0 | 24.2 | -6.0 | -2.1 | D |
| | E1201007 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17JAN2005 | -7 | 176.0 | 90.0 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JAN2005 | -7 | 176.0 | 90.0 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2005 | 7 | | 89.0 | 28.7 | -1.0 | -0.4 | |
| | | 104 | Week 4 | 31JAN2005 | 7 | | 87.0 | 28.4 | -3.0 | -0.7 | |
| | | 106 | Week 12 | 26APR2005 | 92 | | 86.0 | 27.8 | -4.0 | -1.3 | |
| | | 106 | Final visit | 03JUN2005 | 1 | | 86.0 | 27.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 03JUN2005 | 1 | | 86.0 | 27.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUL2005 | 29 | | 84.0 | 27.1 | -2.0 | -0.7 | |
| | | 204 | Week 4 | 29JUL2005 | 57 | | 83.0 | 26.8 | -3.0 | -1.0 | |
| | | 206 | Week 8 | 25AUG2005 | 84 | | 84.0 | 26.5 | -3.0 | -1.3 | |
| | | 207 | Week 12 | 01DEC2005 | 201 | | 80.0 | 25.8 | -6.0 | -1.9 | |
| | | 214 | Week 40 | 10MAR2006 | 281 | | 80.0 | 25.8 | -6.0 | -2.0 | |
| | | 217 | Week 52 | 06JUN2006 | 369 | | 80.0 | 25.5 | -6.0 | -2.0 | |
| | | 223 | Week 68 | 17AUG2006 | 441 | | 79.0 | 25.5 | -7.0 | -2.3 | D |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas

1468

CONFIDENTIAL
AZSER12770015

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 223 | Final visit | 17AUG2006 | 441 | | 79.0 | 25.5 | -7.0 | -2.3 | D |
| | E1201008 | 1 | Screening | 17FEB2005 | -7 | 172.0 | | | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 172.0 | 68.0 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAR2005 | 7 | | 68.0 | 23.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18MAY2005 | 83 | | 69.0 | 23.3 | 1.0 | 0.3 | |
| | | 201 | Final visit | 17JUN2005 | 1 | | 70.0 | 23.7 | 2.0 | 0.7 | |
| | | 201 | At randomization | 17JUN2005 | 1 | | 70.0 | 23.7 | 2.0 | 0.7 | |
| | | 201 | Baseline | 17JUN2005 | 1 | | 70.0 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11JUL2005 | 25 | | 67.0 | 22.6 | -3.0 | -1.1 | |
| | | 206 | Week 8 | 22AUG2005 | 67 | | 65.0 | 22.0 | -5.0 | -1.7 | D |
| | | 206 | Week 12 | 22AUG2005 | 96 | | | | | | |
| | | 207 | Final visit | 20SEP2005 | 96 | | 69.0 | 23.3 | -1.0 | -0.4 | |
| | E1201014 | 1 | Screening | 02JUN2005 | -6 | 175.0 | | | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | 175.0 | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 86.0 | 28.1 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 15AUG2005 | 75 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 17OCT2005 | 1 | | 83.0 | 27.1 | -2.0 | -0.7 | |
| | | 201 | At randomization | 17OCT2005 | 1 | | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17OCT2005 | 1 | | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 18NOV2005 | 30 | | 80.0 | 26.1 | -3.0 | -1.0 | |
| | | 206 | Week 12 | 10JAN2006 | 86 | | 80.0 | 26.1 | -3.0 | -1.0 | |
| | | 207 | Week 28 | 26JAN2006 | 102 | | 82.0 | 26.8 | -1.0 | -0.3 | |
| | | 211 | Week 28 | 11MAY2006 | 207 | | 82.0 | 26.8 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas

1469

CONFIDENTIAL
AZSER12770016

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| QTP / LI | E1201014 | 214 | Week 40 | 18JUL2006 | 275 | | 81.0 | 26.4 | -2.0 | -0.7 | |
| | | 223 | Week 40 | 17AUG2006 | 305 | | 78.0 | 25.5 | -5.0 | -1.6 | |
| | | 223 | Final Visit | 17AUG2006 | 305 | | 78.0 | 25.5 | -5.0 | -1.6 | |
| | E1202003 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17DEC2004 | -6 | 164.0 | 76.3 | 28.4 | | | |
| | | 1 | Baseline | 17DEC2004 | -6 | 164.0 | 76.3 | 28.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16MAR2005 | 83 | | 76.6 | 28.5 | 0.3 | 0.1 | |
| | | 201 | Final visit | 18APR2005 | 1 | | 74.3 | 27.6 | -2.0 | -0.8 | |
| | | 201 | At randomization | 18APR2005 | 1 | | 74.3 | 27.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18APR2005 | 1 | | 74.3 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19MAY2005 | 32 | | 75.1 | 27.9 | 0.8 | 0.3 | |
| | | 206 | Week 8 | 23JUN2005 | 64 | | 76.2 | 28.3 | 1.9 | 0.7 | |
| | | 207 | Week 12 | 11JUL2005 | 85 | | 76.3 | 28.4 | 2.0 | 0.8 | |
| | | 211 | Week 28 | 08NOV2005 | 205 | | 77.8 | 28.9 | 3.5 | 1.3 | |
| | | 214 | Week 40 | 13FEB2006 | 302 | | 78.4 | 29.1 | 4.1 | 1.5 | |
| | | 223 | Week 52 | 22MAY2006 | 400 | | 79.1 | 29.4 | 4.8 | 1.8 | |
| | | 223 | Final Visit | 22MAY2006 | 400 | | 79.1 | 29.4 | 4.8 | 1.8 | |
| | E1204001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24NOV2004 | -6 | 180.0 | 86.3 | 26.6 | | | |
| | | 1 | Baseline | 24NOV2004 | -6 | 180.0 | 86.3 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07DEC2004 | 7 | | 86.2 | 26.6 | -0.1 | 0.0 | |
| | | 106 | Week 12 | 22FEB2005 | 84 | | 84.6 | 26.1 | -1.7 | -0.5 | |
| | | 201 | Final visit | 23MAR2005 | 1 | | 84.0 | 25.9 | -2.3 | -0.7 | |
| | | 201 | At randomization | 23MAR2005 | 1 | | 84.0 | 25.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20APR2005 | 1 | | 83.5 | 25.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18MAY2005 | 29 | | 83.0 | 25.6 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 18MAY2005 | 57 | | 83.0 | 25.5 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 22JUN2005 | 92 | | 77.8 | 24.0 | -6.2 | -1.9 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1470

CONFIDENTIAL
AZSER12770017

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1204001 | 207 | Final visit | 22JUN2005 | 92 | | 77.8 | 24.0 | -6.2 | -1.9 | D |
| | E1204007 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -7 | 182.0 | 77.4 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAY2005 | -7 | 182.0 | 77.4 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2005 | 7 | | 78.0 | 23.5 | 0.6 | 0.1 | |
| | | 102 | Week 1 | 01JUN2005 | 7 | | 80.1 | 24.2 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 17AUG2005 | 84 | | 82.3 | 24.8 | 4.9 | 1.4 | |
| | | 201 | Final visit | 12OCT2005 | 1 | | 80.0 | 24.2 | 2.6 | 0.8 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | 80.0 | 24.2 | 2.6 | 0.8 | |
| | | 201 | Baseline | 12OCT2005 | 1 | | 80.0 | 24.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07NOV2005 | 29 | | 80.2 | 24.2 | 1.2 | 0.3 | |
| | | 206 | Week 8 | 07DEC2005 | 57 | | 81.1 | 24.6 | 1.2 | 0.4 | |
| | | 207 | Week 12 | 11JAN2006 | 92 | | 84.5 | 25.5 | 4.5 | 1.3 | |
| | | 211 | Week 28 | 26APR2006 | 197 | | 76.8 | 23.2 | -3.2 | -1.0 | |
| | | 221 | Week 40 | 30JUL2006 | 282 | | 73.5 | 22.5 | -5.5 | -1.7 | |
| | | 223 | Week 40 | 16AUG2006 | 309 | | 73.8 | 22.3 | -6.2 | -1.9 | D |
| | | 223 | Final visit | 16AUG2006 | 309 | | 73.8 | 22.3 | -6.2 | -1.9 | D |
| | E1205003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02FEB2005 | -6 | 170.0 | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02FEB2005 | -6 | 170.0 | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15FEB2005 | 7 | | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15FEB2005 | 7 | | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04MAY2005 | 85 | | 82.0 | 28.4 | 2.0 | 0.7 | |
| | | 201 | Final visit | 31MAY2005 | 1 | | 84.0 | 29.1 | 4.0 | 1.4 | |
| | | 201 | At randomization | 31MAY2005 | 1 | | 84.0 | 29.1 | 4.0 | 1.4 | |
| | | 201 | Baseline | 31MAY2005 | 1 | | 84.0 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 84.5 | 29.2 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 84.0 | 29.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1471

CONFIDENTIAL
AZSER12770018

Page 353 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205003 | 207 | Week 12 | 23AUG2005 | 85 | | 84.0 | 29.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 20SEP2005 | 113 | | 85.0 | 29.3 | 1.0 | 0.3 | |
| | | 223 | Final visit | 20SEP2005 | 113 | | 85.0 | 29.4 | 1.0 | 0.3 | |
| | E1205004 | 1 | Screening | 01FEB2005 | -7 | 176.0 | 70.0 | 22.6 | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 176.0 | 70.0 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16FEB2005 | 8 | | 70.0 | 22.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04MAY2005 | 85 | | 73.0 | 23.6 | 3.0 | 1.0 | |
| | | 201 | Final visit | 26JUL2005 | 1 | | 74.0 | 23.9 | 4.0 | 1.3 | |
| | | 201 | At randomization | 26JUL2005 | 1 | | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23AUG2005 | 29 | | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 20SEP2005 | 57 | | 74.0 | 23.9 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 18OCT2005 | 85 | | 74.0 | 24.2 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 03FEB2006 | 198 | | 75.0 | 24.2 | -1.0 | -0.3 | |
| | | 214 | Week 48 | 03MAY2006 | 282 | | 75.0 | 24.2 | -1.0 | -0.3 | |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 73.0 | 23.6 | -1.0 | -0.3 | |
| | | 223 | Week 52 | 24AUG2006 | 395 | | 73.0 | 23.6 | -1.0 | -0.3 | |
| | | 223 | Final visit | 24AUG2006 | 395 | | 73.0 | 23.6 | -1.0 | -0.3 | |
| | E1205012 | 1 | Screening | 14JUL2005 | -5 | 182.0 | 83.0 | 25.1 | | | |
| | | 1 | Baseline | 14JUL2005 | -5 | 182.0 | 83.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 83.0 | 25.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13OCT2005 | 86 | | 83.0 | 25.1 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 03JAN2006 | 168 | | 90.0 | 27.2 | 7.0 | 2.1 | I |
| | | 201 | Final visit | 03JAN2006 | 168 | | 102.0 | 30.8 | 19.0 | 5.0 | I |
| | | 201 | At randomization | 01MAR2006 | 1 | | 102.0 | 30.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01MAR2006 | 1 | | 102.0 | 30.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28MAR2006 | 28 | | 106.0 | 32.0 | 4.0 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1472

CONFIDENTIAL
AZSER12770019

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205012 | 206 | Week 8 | 26APR2006 | 57 | | 107.0 | 32.3 | 5.0 | 1.5 | |
| | | 207 | Week 12 | 23MAY2006 | 84 | | 106.0 | 32.0 | 4.0 | 1.2 | |
| | | 222 | Week 24 | 29AUG2006 | 177 | | 96.0 | 29.0 | -6.0 | -1.8 | |
| | | 223 | Final visit | 24AUG2006 | 177 | | 96.0 | 29.0 | -6.0 | -1.8 | |
| | E1205013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -5 | 195.0 | 79.0 | 20.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13OCT2005 | -5 | 195.0 | 79.0 | 20.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25OCT2005 | 7 | | 79.0 | 20.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 11JAN2006 | 85 | | 82.0 | 21.6 | 3.0 | 0.8 | |
| | | 109 | Week 24 | 04APR2006 | 168 | | 82.0 | 21.6 | 3.0 | 0.8 | |
| | | 201 | Final visit | 29MAY2006 | 1 | | 91.0 | 23.9 | 12.0 | 3.1 | I |
| | | 201 | At randomization | 29MAY2006 | 1 | | 91.0 | 23.9 | | | |
| | | 204 | Baseline | 26JUN2006 | 29 | | 94.0 | 24.7 | 3.0 | 0.8 | |
| | | 206 | Week 8 | 25JUL2006 | 58 | | 95.0 | 25.0 | 4.0 | 1.1 | |
| | | 223 | Week 12 | 24AUG2006 | 88 | | 95.0 | 25.0 | 4.0 | 1.1 | |
| | | 223 | Final visit | 24AUG2006 | 88 | | 95.0 | 25.0 | 4.0 | 1.1 | |
| | E1205015 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01NOV2005 | -7 | 180.0 | 106.0 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01NOV2005 | -7 | 180.0 | 106.0 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15NOV2005 | 7 | | 106.0 | 32.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31JAN2006 | 84 | | 106.0 | 32.7 | 0.0 | -0.1 | |
| | | 201 | Final visit | 26APR2006 | 1 | | 96.0 | 29.6 | -10.0 | -3.1 | D |
| | | 201 | At randomization | 26APR2006 | 1 | | 96.0 | 29.6 | | | |
| | | 204 | Week 4 | 23MAY2006 | 28 | | 96.0 | 29.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1473

CONFIDENTIAL
AZSER12770020

Page 355 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | 206 | Week 8 | 20JUN2006 | 56 | | 96.0 | 29.6 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 18JUL2006 | 84 | | 96.0 | 29.6 | 0.0 | 0.0 | |
| | | 212 | Week 12 | 29AUG2006 | 12 | | 96.0 | 29.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 24AUG2006 | 121 | | 96.0 | 29.6 | 0.0 | 0.0 | |
| | E1205016 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02NOV2005 | -6 | 175.0 | 54.0 | 17.6 | | | |
| | | 102 | Baseline | 02NOV2005 | -6 | 175.0 | 54.0 | 17.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31JAN2006 | 84 | | 55.0 | 18.0 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 27APR2006 | 170 | | 55.0 | 18.0 | 1.0 | 0.4 | |
| | | 201 | Final visit | 29MAY2006 | 1 | | 55.0 | 18.0 | 1.0 | 0.4 | |
| | | 201 | At randomization | 29MAY2006 | 1 | | 55.0 | 18.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29MAY2006 | 1 | | 55.0 | 18.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26JUN2006 | 29 | | 55.0 | 18.0 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 18JUL2006 | 51 | | 55.0 | 18.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 18JUL2006 | 51 | | 55.0 | 18.0 | 0.0 | 0.0 | |
| | E1206001 | 1 | Week 104 | 09NOV2004 | -6 | 180.0 | 93.6 | 28.9 | | | |
| | | | Screening | | | | | | | | |
| | | 102 | Baseline | 22NOV2004 | 7 | 180.0 | 93.7 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2004 | 7 | | 93.7 | 28.9 | 0.3 | 0.1 | |
| | | 106 | Week 1 | 07FEB2005 | 1 | | 96.0 | 29.6 | 2.4 | 0.7 | |
| | | 106 | Final visit | 07FEB2005 | 1 | | 96.1 | 29.6 | | | |
| | | 106 | At randomization | 07FEB2005 | 1 | | 96.1 | 29.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 11MAR2005 | 33 | | 96.1 | 29.7 | -0.6 | -0.1 | |
| | | 206 | Week 4 | 04APR2005 | 57 | | 95.8 | 29.8 | -0.7 | -0.2 | |
| | | 211 | Week 8 | 09MAY2005 | 92 | | 69.4 | 29.4 | -26.6 | -8.2 | |
| | | 211 | Week 28 | 23AUG2005 | 198 | | 69.4 | 21.9 | -21.6 | -6.5 | |
| | | 214 | Week 44 | 14NOV2005 | 281 | | 94.4 | 29.1 | -1.6 | -0.5 | |
| | | 217 | Week 48 | 02FEB2006 | 361 | | 95.1 | 29.4 | -0.9 | -0.2 | D |
| | | 217 | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1474

CONFIDENTIAL
AZSER12770021

Page 356 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206001 | 219 | Week 68 | 480 | 01JUN2006 | | 94.3 | 29.1 | -1.7 | -0.5 | |
| | | 223 | Week 84 | 578 | 07SEP2006 | | 93.8 | 29.0 | -2.2 | -0.6 | |
| | | 223 | Final visit | 578 | 07SEP2006 | | 93.8 | 29.0 | -2.2 | -0.6 | |
| | E1206004 | | Week 84 | | | | | | | | |
| | | 104 | Week 104 | | | | | | | | |
| | | 1 | Screening | -6 | 11JAN2005 | 160.0 | 57.7 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | -6 | 11JAN2005 | 160.0 | 57.7 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 7 | 24JAN2005 | | 58.2 | 22.7 | 0.5 | 0.2 | |
| | | 102 | Week 12 | 7 | 24JAN2005 | | 58.8 | 23.0 | 1.1 | 0.5 | |
| | | 106 | Week 12 | 84 | 11APR2005 | | 59.7 | 23.3 | 2.0 | 0.8 | |
| | | 106 | Final visit | 84 | 11APR2005 | | 59.7 | 23.3 | 2.0 | 0.8 | |
| | | 106 | Baseline | 22 | 02JUN2005 | | 60.8 | 23.8 | 0.5 | 0.2 | |
| | | 204 | Week 4 | 50 | 30JUN2005 | | 59.6 | 23.3 | -1.5 | -0.1 | |
| | | 206 | Week 8 | 78 | 28JUL2005 | | 59.3 | 23.3 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 190 | 17NOV2005 | | 60.3 | 23.6 | -0.6 | -0.1 | |
| | | 211 | Week 28 | 286 | 21FEB2006 | | 63.6 | 24.6 | 2.5 | 1.0 | |
| | | 214 | Week 40 | 370 | 23MAY2006 | | 63.2 | 24.6 | 3.5 | 1.3 | |
| | | 223 | Week 68 | 462 | 16AUG2006 | | 63.2 | 24.6 | 3.4 | 1.3 | |
| | | 223 | Final visit | 462 | 16AUG2006 | | 63.1 | 24.6 | 3.4 | 1.3 | |
| | E1206010 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -3 | 18APR2005 | 179.0 | 79.3 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | -3 | 18APR2005 | 179.0 | 79.3 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 7 | 28APR2005 | | 77.9 | 24.3 | -1.4 | -0.4 | |
| | | 102 | Week 12 | 7 | 28APR2005 | | 79.2 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 89 | 19JUL2005 | | 73.0 | 22.8 | -6.3 | -1.9 | D |
| | | 201 | Final visit | 1 | 20SEP2005 | | 70.0 | 21.8 | -9.0 | -3.0 | D |
| | | 201 | At randomization | 1 | 20SEP2005 | | 70.0 | 21.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | | | | | | | | |
| | | 204 | Week 4 | 31 | 20OCT2005 | | 75.1 | 23.4 | 5.1 | 1.6 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770022