Page 357 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206010 | 206 | Week 8 | 14NOV2005 | 56 | | 73.7 | 23.0 | 3.7 | 1.2 | |
| | | 206 | Final visit | 14NOV2005 | 56 | | 73.7 | 23.0 | 3.7 | 1.2 | |
| | E1206012 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05MAY2005 | -7 | 174.0 | 90.3 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05MAY2005 | -7 | 174.0 | 90.3 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAY2005 | 6 | | 88.2 | 29.1 | -2.1 | -0.7 | |
| | | 102 | Week 2 | 18MAY2005 | 6 | | 88.4 | 29.2 | -1.9 | -0.6 | |
| | | 106 | Week 12 | 04AUG2005 | 84 | | 88.0 | 29.4 | -1.3 | -0.4 | |
| | | 201 | Final visit | 29SEP2005 | 1 | | 88.6 | 29.3 | -1.7 | -0.5 | |
| | | 201 | At randomization | 29SEP2005 | 1 | | 88.6 | 29.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29SEP2005 | 1 | | 88.2 | 29.3 | -0.4 | -0.2 | |
| | | 206 | Week 4 | 27OCT2005 | 29 | | 88.1 | 29.1 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 24NOV2005 | 57 | | 88.6 | 29.1 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 88.6 | 29.1 | -0.4 | -0.2 | |
| | | 211 | Week 28 | 13APR2006 | 197 | | 95.4 | 31.5 | 6.8 | 2.2 | |
| | | 223 | Week 40 | 06JUL2006 | 281 | | 94.6 | 31.2 | 6.6 | 1.9 | I |
| | | 223 | Week 52 | 31AUG2006 | 337 | | 94.2 | 31.1 | 5.6 | 1.8 | |
| | | 223 | Final visit | 31AUG2006 | 337 | | 94.2 | 31.1 | 5.6 | 1.8 | |
| | E1208002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -7 | 165.0 | 70.5 | 25.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAY2005 | -7 | 165.0 | 70.5 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2005 | 7 | | 70.5 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01JUN2005 | 7 | | 70.5 | 25.9 | 0.0 | 0.0 | |
| | | 201 | Final visit | 09NOV2005 | 84 | | 79.0 | 29.0 | 2.5 | 0.9 | |
| | | 201 | At randomization | 09NOV2005 | 1 | | 79.0 | 29.0 | 8.5 | 3.1 | I |
| | | 201 | Baseline | 09NOV2005 | 1 | | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 04JAN2006 | 29 | | 79.0 | 29.0 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 01FEB2006 | 57 | | 81.0 | 29.8 | 10.0 | 3.7 | I |
| | | 207 | Week 12 | 01FEB2006 | 85 | | 80.0 | 29.4 | 1.0 | 0.4 | |
| | | 211 | Week 28 | 31MAY2006 | 204 | | 79.0 | 29.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770023

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | 223 | Week 40 | 16AUG2006 | 281 | | 79.3 | 29.1 | 0.3 | 0.1 | |
| | | 223 | Final visit | 16AUG2006 | 281 | | 79.3 | 29.1 | 0.3 | 0.1 | |
| | E1208004 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23MAY2005 | -3 | 167.0 | 73.0 | 26.2 | | | |
| | | 1 | Baseline | 23MAY2005 | -3 | 167.0 | 73.0 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2005 | 6 | | 73.0 | 26.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01JUN2005 | 6 | | 73.0 | 26.5 | 1.0 | 0.3 | |
| | | 201 | Final visit | 17AUG2005 | 83 | | 79.0 | 28.3 | 6.0 | 2.1 | I |
| | | 201 | At randomization | 09NOV2005 | 1 | | 79.0 | 28.3 | | | |
| | | 204 | Baseline | 09NOV2005 | 1 | | 77.0 | 29.6 | | | |
| | | 206 | Week 8 | 07DEC2005 | 29 | | 79.0 | 28.3 | -2.0 | -0.7 | |
| | | 207 | Week 12 | 04JAN2006 | 57 | | 79.0 | 28.3 | -0.0 | -0.0 | |
| | | 223 | Week 28 | 01FEB2006 | 85 | | 78.2 | 28.0 | -1.8 | -0.3 | |
| | | 223 | Week 40 | 16AUG2006 | 281 | | 78.0 | 28.0 | -1.0 | -0.3 | |
| | | 223 | Final visit | 16AUG2006 | 281 | | 78.0 | 28.0 | -1.0 | -0.3 | |
| | E1208005 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08JUN2005 | -6 | 175.0 | 92.0 | 30.0 | | | |
| | | 1 | Baseline | 08JUN2005 | -6 | 175.0 | 92.0 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUN2005 | 7 | | 93.0 | 30.4 | 1.0 | 0.4 | |
| | | 102 | Week 12 | 21JUN2005 | 7 | | 93.0 | 30.4 | 1.0 | 0.4 | |
| | | 201 | Final visit | 06SEP2005 | 84 | | 95.0 | 31.0 | 3.0 | 1.0 | |
| | | 201 | At randomization | 30NOV2005 | 1 | | 95.0 | 31.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30NOV2005 | 1 | | 95.0 | 31.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25JAN2006 | 57 | | 93.0 | 30.4 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 28FEB2006 | 91 | | 94.0 | 30.7 | -1.0 | -0.6 | |
| | | 211 | Week 28 | 14JUN2006 | 197 | | 94.1 | 30.7 | -0.9 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas

1477

CONFIDENTIAL
AZSER12770024

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | 223 | Week 40 | 08AUG2006 | 252 | | 95.0 | 31.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 08AUG2006 | 252 | | 95.0 | 31.0 | 0.0 | 0.0 | |
| | E1208012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26OCT2005 | -6 | 164.0 | 58.2 | 21.6 | | | |
| | | 102 | Baseline | 26OCT2005 | -6 | 164.0 | 58.2 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08NOV2005 | 7 | | 58.2 | 21.6 | 0.0 | 0.1 | |
| | | 106 | Week 12 | 27JAN2006 | 87 | | 58.3 | 21.7 | 0.1 | 0.3 | |
| | | 201 | Final visit | 25APR2006 | 1 | | 59.0 | 21.9 | 0.8 | 0.7 | |
| | | 201 | At randomization | 25APR2006 | 1 | | 60.0 | 22.3 | 1.8 | 0.8 | |
| | | 204 | Baseline | 25MAY2006 | 31 | | 60.0 | 22.3 | 2.0 | 0.8 | |
| | | 206 | Week 4 | 18JUN2006 | 57 | | 62.0 | 23.1 | 2.1 | 1.1 | |
| | | 207 | Week 8 | 18JUL2006 | 85 | | 63.0 | 23.4 | 3.2 | 1.0 | |
| | | 223 | Week 12 | 16AUG2006 | 114 | | 62.7 | 23.3 | 2.7 | | |
| | | 223 | Final visit | 16AUG2006 | 114 | | 62.7 | 23.3 | 2.7 | | |
| | E1208014 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23NOV2005 | -5 | 176.0 | 76.5 | 24.7 | | | |
| | | 102 | Baseline | 23NOV2005 | -5 | 176.0 | 76.5 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05DEC2005 | 7 | | 77.0 | 24.9 | 0.5 | 0.2 | |
| | | 201 | Final visit | 20FEB2006 | 1 | | 77.3 | 25.0 | 0.8 | 0.3 | |
| | | 201 | At randomization | 20FEB2006 | 1 | | 77.3 | 25.0 | | | |
| | | 204 | Baseline | 20MAR2006 | 29 | | 77.0 | 24.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 17APR2006 | 57 | | 77.0 | 24.9 | -0.3 | -0.1 | |
| | | 207 | Week 8 | 15MAY2006 | 85 | | 77.2 | 24.9 | -0.1 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770025

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208014 | 223 | Week 28 | 23AUG2006 | 185 | | 77.0 | 24.9 | -0.3 | -0.1 | |
| | | 223 | Final visit | 23AUG2006 | 185 | | 77.0 | 24.9 | -0.3 | -0.1 | |
| | E1208015 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26DEC2005 | -5 | 174.0 | 62.0 | 20.5 | | | |
| | | 1 | Baseline | 26DEC2005 | -5 | 174.0 | 62.0 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JAN2006 | 6 | | 62.0 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JAN2006 | 6 | | 62.3 | 20.6 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 22MAR2006 | 81 | | 61.0 | 20.1 | -1.0 | -0.4 | |
| | | 201 | Final visit | 19APR2006 | 1 | | 61.0 | 20.1 | -1.0 | -0.4 | |
| | | 201 | At randomization | 19APR2006 | 1 | | 61.0 | 20.1 | -1.0 | -0.3 | |
| | | 204 | Baseline | 17MAY2006 | 29 | | 60.0 | 19.8 | -1.0 | -0.3 | |
| | | 204 | Week 4 | 17MAY2006 | 29 | | 60.0 | 19.8 | -1.0 | -0.3 | |
| | | 204 | Final visit | | | | | | | | |
| | E1301001 | 1 | Screening | 17JUN2004 | -6 | 172.0 | 77.7 | 26.3 | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | 172.0 | 78.8 | 26.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13SEP2004 | 82 | | 79.0 | 26.7 | 1.1 | 0.4 | |
| | | 201 | Final visit | 14SEP2004 | 1 | | 79.0 | 26.7 | 1.3 | 0.3 | |
| | | 201 | At randomization | 14SEP2004 | 1 | | 79.2 | 26.8 | 1.3 | 0.4 | |
| | | 204 | Baseline | 15OCT2004 | 32 | | 79.0 | 26.7 | 0.2 | 0.1 | |
| | | 206 | Week 8 | 17NOV2004 | 65 | | 79.1 | 27.1 | 0.4 | 0.4 | |
| | | 207 | Week 12 | 17DEC2004 | 95 | | 83.2 | 28.1 | 4.2 | 1.4 | |
| | | 211 | Week 28 | 11APR2005 | 210 | | 83.1 | 27.8 | 3.1 | 1.1 | I |
| | | 214 | Week 40 | 05JUL2005 | 295 | | 82.1 | 27.5 | 2.3 | 0.8 | I |
| | | 217 | Week 52 | 03OCT2005 | 385 | | 81.3 | 28.9 | 6.6 | 2.2 | I |
| | | 219 | Week 68 | 26JAN2006 | 590 | | 85.6 | 29.3 | 7.6 | 2.6 | I |
| | | 223 | Week 84 | 26APR2006 | 730 | | 86.6 | 29.7 | 9.0 | 3.0 | I |
| | | 223 | Week 104 | 13SEP2006 | 730 | | 88.0 | 29.7 | 9.0 | 3.0 | |
| | | 223 | Final visit | 13SEP2006 | 730 | | 88.0 | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770026

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1302001 | 1 | Screening | -7 | 04MAR2005 | 154.0 | 63.0 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | -7 | 04MAR2005 | 154.0 | 63.0 | 26.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 83 | 02JUN2005 | | 60.0 | 25.3 | -3.0 | -0.9 | |
| | | 201 | Final visit | 1 | 07JUN2005 | | 70.0 | 29.3 | 7.0 | 2.3 | |
| | | 201 | At randomization | 1 | 07JUN2005 | | 70.0 | 29.5 | 7.0 | 2.9 | I |
| | | 201 | Baseline | 1 | 07JUN2005 | | 70.0 | 29.5 | 0.0 | 0.0 | |
| | E1304002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -7 | 07MAR2005 | 180.0 | 97.0 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | -7 | 07MAR2005 | 180.0 | 97.0 | 29.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 85 | 07JUN2005 | | 95.3 | 29.4 | -1.7 | -0.5 | |
| | | 201 | Final visit | 1 | 13JUN2005 | | 95.8 | 29.6 | -1.2 | -0.3 | |
| | | 201 | At randomization | 1 | 13JUN2005 | | 95.8 | 29.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 13JUN2005 | | 95.8 | 29.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22 | 04JUL2005 | | 98.8 | 30.5 | 3.0 | 0.9 | |
| | | 206 | Week 8 | 45 | 27JUL2005 | | 99.8 | 30.8 | 4.3 | 1.2 | |
| | | 207 | Week 12 | 73 | 30AUG2005 | | 99.8 | 30.6 | 3.3 | 1.0 | |
| | | 207 | Final visit | 79 | 30AUG2005 | | 99.1 | 30.6 | 3.3 | 1.0 | |
| | E1309003 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -6 | 09FEB2005 | | 122.0 | | 0.0 | | |
| | | 1 | Baseline | -6 | 09FEB2005 | | 122.0 | | 0.0 | | |
| | | 106 | At randomization | 1 | 25MAY2005 | | 115.0 | | -0.0 | | |
| | | 201 | Final visit | 1 | 25MAY2005 | | 115.0 | | -0.0 | | |
| | | 201 | Baseline | 1 | 25MAY2005 | | 115.0 | | 0.0 | | |
| | | 204 | Week 4 | 30 | 23JUN2005 | | 122.0 | | 7.0 | | |
| | | 206 | Week 8 | 65 | 23JUL2005 | | 121.8 | | 5.8 | | |
| | | 207 | Week 12 | 115 | 16SEP2005 | | 121.0 | | 6.0 | | |
| | | 211 | Week 28 | 211 | 21DEC2005 | | 114.0 | | -1.0 | | |
| | | 214 | Week 40 | 295 | 15MAR2006 | | 110.0 | | -5.0 | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1480

CONFIDENTIAL
AZSER12770027

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 217 | Week 52 | 15JUN2006 | 387 | | 113.0 | | -2.0 | | |
| | | 223 | Week 68 | 30AUG2006 | 463 | | 119.9 | | 4.9 | | |
| | | 223 | Final visit | 30AUG2006 | 463 | | 119.9 | | 4.9 | | |
| | E1309009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -3 | 164.0 | 76.0 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2005 | -3 | 164.0 | 76.0 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29OCT2005 | 8 | | 79.0 | 29.4 | 3.0 | 1.1 | |
| | | 102 | Week 1 | 29OCT2005 | 8 | | 77.8 | 28.9 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 24JAN2006 | 87 | | 72.0 | 26.8 | -4.0 | -1.5 | |
| | | 201 | Final visit | 17FEB2006 | 1 | | 78.0 | 29.0 | -1.0 | -1.7 | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17FEB2006 | 1 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 20MAR2006 | 33 | | 78.9 | 29.3 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 24APR2006 | 67 | | 78.0 | 29.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 22MAY2006 | 95 | | 76.4 | 28.4 | -1.6 | -0.6 | |
| | | 223 | Week 12 | 22MAY2006 | 95 | | 76.4 | 28.4 | -1.6 | -0.6 | |
| | | 223 | Final visit | 22MAY2006 | 95 | | 76.4 | 28.4 | -1.6 | -0.6 | |
| | E1309011 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22DEC2005 | -1 | 165.0 | 88.0 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22DEC2005 | -1 | 165.0 | 88.0 | 32.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28DEC2005 | -5 | | 90.0 | 33.1 | 2.0 | 0.8 | |
| | | 109 | Week 12 | 15JUN2006 | 90 | | 92.0 | 33.8 | 4.0 | 1.5 | |
| | | 109 | At randomization | 15JUN2006 | 91 | | 90.0 | 33.1 | 2.0 | 0.8 | |
| | | 201 | Final visit | 15JUN2006 | 1 | | 90.0 | 33.1 | 2.0 | 0.8 | |
| | | 201 | At randomization | 15JUN2006 | 1 | | 90.0 | 33.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1481

CONFIDENTIAL
AZSER12770028

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309011 | 201 | Baseline | 15JUN2006 | 1 | | 90.0 | 33.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13JUL2006 | 29 | | 90.4 | 33.2 | 0.4 | 0.1 | |
| | | 223 | Week 8 | 03AUG2006 | 57 | | 90.0 | 33.7 | 0.0 | 0.4 | |
| | | 223 | Week 8 | 17AUG2006 | 64 | | 90.2 | 33.2 | 1.2 | 0.4 | |
| | | 223 | Final visit | 17AUG2006 | 64 | | 90.2 | 33.1 | 0.2 | 0.0 | |
| | E1311004 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 2 | 25OCT2004 | -10 | 154.0 | 78.5 | 33.1 | | | |
| | | 106 | Week 12 | 15NOV2004 | 11 | | 75.0 | 31.6 | | | |
| | | 201 | Final visit | 21FEB2005 | 109 | | 79.5 | 33.5 | | | |
| | | 201 | Randomization | 24FEB2005 | 1 | | 80.0 | 33.7 | | | |
| | | 201 | Baseline | 24FEB2005 | 1 | | 80.0 | 33.7 | | | |
| | | 204 | Week 12 | 17MAY2005 | 83 | | 81.5 | 34.1 | 0.0 | 0.0 | |
| | | 204 | Final visit | 17MAY2005 | 83 | | 81.5 | 34.4 | 1.5 | 0.7 | |
| | E1311006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JAN2005 | -7 | 164.0 | 103.0 | 38.3 | 0.0 | 0.0 | |
| | | | Baseline | 25JAN2005 | -7 | 164.0 | 104.0 | 38.9 | 0.6 | 0.6 | |
| | | 102 | Week 12 | 01FEB2005 | 80 | | 112.0 | 41.6 | 1.6 | 3.6 | I I |
| | | 106 | Final visit | 15APR2005 | 80 | | 112.6 | 41.9 | 9.6 | 3.0 | |
| | | 201 | Randomization | 26APR2005 | 1 | | 112.6 | 41.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26APR2005 | 1 | | 112.6 | 41.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30MAY2005 | 35 | | 112.6 | 41.8 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 24JUN2005 | 60 | | 112.8 | 41.8 | -0.1 | -0.1 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770029

Page 364 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 207 | Week 12 | 02AUG2005 | 99 | | 113.0 | 42.0 | -0.4 | -0.1 | |
| | | 223 | Week 12 | 05SEP2005 | 133 | | 111.0 | 41.3 | -1.6 | -0.6 | |
| | | 223 | Final visit | 05SEP2005 | 133 | | 111.0 | 41.3 | -1.6 | -0.6 | |
| | E1405004 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22MAR2005 | -7 | 169.0 | 83.2 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22MAR2005 | -7 | 169.0 | 83.2 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2005 | 7 | | 84.6 | 29.6 | 1.4 | 0.5 | |
| | | 106 | Week 8 | 09MAY2005 | | | 86.6 | 30.3 | 3.4 | 1.2 | |
| | | 106 | Week 12 | 21JUN2005 | 84 | | 88.2 | 30.9 | 5.0 | 1.8 | I |
| | | 201 | Final visit | 16AUG2005 | | | 88.2 | 30.9 | 5.0 | 1.8 | I |
| | | 201 | At randomization | 16AUG2005 | 1 | | 88.2 | 30.9 | 5.0 | 1.8 | |
| | | 204 | Baseline | 13SEP2005 | 29 | | 88.2 | 30.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 10OCT2005 | 56 | | 87.9 | 30.8 | -0.3 | -0.1 | |
| | | 207 | Week 12 | 08NOV2005 | 85 | | 85.8 | 30.0 | -2.4 | -0.9 | |
| | | 211 | Week 28 | 07FEB2006 | 198 | | 86.7 | 30.4 | -1.5 | -0.5 | |
| | | 214 | Week 40 | 23MAY2006 | 281 | | 87.9 | 30.8 | -0.3 | -0.1 | |
| | | 223 | Week 52 | 15AUG2006 | 365 | | 89.1 | 31.2 | 0.9 | 0.3 | |
| | | 223 | Final visit | 15AUG2006 | 365 | | 89.1 | 31.2 | 0.9 | 0.3 | |
| | E1405007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05APR2005 | -7 | 163.0 | 52.5 | 19.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05APR2005 | -7 | 163.0 | 52.5 | 19.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19APR2005 | 7 | | 54.8 | 20.6 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 05JUL2005 | 84 | | 58.7 | 22.1 | 6.2 | 2.3 | |
| | | 106 | Final visit | 05JUL2005 | 84 | | 58.9 | 22.2 | 6.4 | 2.4 | |
| | | 201 | At randomization | 09AUG2005 | 1 | | 58.9 | 22.2 | 6.4 | 2.4 | |
| | | 201 | Baseline | 09AUG2005 | 1 | | 58.9 | 22.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06SEP2005 | 29 | | 61.0 | 23.0 | 2.1 | 0.8 | |
| | | 206 | Week 8 | 04OCT2005 | 57 | | 62.3 | 23.4 | 3.4 | 1.2 | |
| | | 207 | Week 12 | 01NOV2005 | 85 | | 64.9 | 24.4 | 6.0 | 2.3 | I |
| | | 211 | Week 28 | 21FEB2006 | 197 | | 68.2 | 25.7 | 9.3 | 3.5 | I |
| | | 214 | Week 40 | 15MAY2006 | 280 | | 69.0 | 26.0 | 10.1 | 3.8 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770030

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1405007 | 217 | Week 52 | 08AUG2006 | 365 | | 69.4 | 26.1 | 10.5 | 3.9 | I |
| | | 223 | Week 52 | 22AUG2006 | 379 | | 70.5 | 26.5 | 11.6 | 4.3 | I |
| | | 223 | Final visit | 22AUG2006 | 379 | | 70.5 | 26.5 | 11.6 | 4.3 | I |
| | E1407002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 24OCT2005 | -8 | 161.0 | 79.0 | 30.5 | | | |
| | | 102 | Week 1 | 07NOV2005 | 6 | | 77.0 | 29.7 | | | |
| | | 106 | Week 12 | 23JAN2006 | 83 | | 80.0 | 30.1 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | | 78.0 | 30.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23FEB2006 | 1 | | 80.1 | 30.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23FEB2006 | 1 | | 80.1 | 30.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAR2006 | 29 | | 81.0 | 31.2 | -0.9 | -0.1 | |
| | | 206 | Week 8 | 19APR2006 | 56 | | 79.8 | 30.8 | -0.3 | -0.3 | |
| | | 223 | Week 28 | 28AUG2006 | 187 | | 81.2 | 31.3 | 1.1 | 0.3 | |
| | | 223 | Final visit | 28AUG2006 | 187 | | 81.0 | 31.2 | 0.9 | 0.3 | |
| | E1501003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -6 | 161.0 | 76.0 | 29.3 | | | |
| | | 102 | Baseline | 08FEB2006 | -6 | 161.0 | 76.0 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21FEB2006 | 7 | | 77.0 | 29.7 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 21FEB2006 | 7 | | 77.0 | 29.7 | 1.0 | 0.4 | |
| | | 106 | Final visit | 09MAY2006 | 84 | | 76.0 | 29.3 | 0.0 | 0.0 | |
| | | 201 | Final visit | 06JUN2006 | 1 | | 79.0 | 30.5 | 3.0 | 1.2 | |
| | | 201 | At randomization | 06JUN2006 | 1 | | 79.0 | 30.5 | 3.0 | 1.2 | |
| | | 201 | Baseline | 06JUN2006 | 1 | | 79.0 | 30.5 | 3.0 | 1.2 | |
| | | 204 | Baseline | 04JUL2006 | 29 | | 81.0 | 31.2 | 2.0 | 0.7 | |
| | | 206 | Week 8 | 01AUG2006 | 57 | | 79.5 | 30.7 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770031

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | 223 | Week 12 | 29AUG2006 | 85 | | 78.0 | 30.1 | -1.0 | -0.4 | |
| | | 223 | Final visit | 29AUG2006 | 85 | | 78.0 | 30.1 | -1.0 | -0.4 | |
| | E1502001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07DEC2004 | -7 | 172.0 | 74.4 | 25.1 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 172.0 | 74.4 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | 75.0 | 25.5 | 0.6 | 0.3 | |
| | | 106 | Week 12 | 08MAR2005 | 84 | | 77.5 | 26.5 | 3.1 | 1.4 | |
| | | 106 | At randomization | 08MAR2005 | 84 | | 78.7 | 26.6 | 4.3 | 1.5 | |
| | | 201 | Final visit | 08MAR2005 | 1 | | 78.7 | 26.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 05APR2005 | 29 | | 79.0 | 26.7 | 0.3 | 0.1 | |
| | | 204 | Baseline | 03MAY2005 | 57 | | 76.5 | 25.9 | -2.2 | -0.7 | |
| | | 206 | Week 4 | 01JUN2005 | 86 | | 76.5 | 25.9 | -2.2 | -0.7 | |
| | | 207 | Week 12 | 01SEP2005 | 181 | | 78.5 | 26.5 | -0.2 | -0.1 | |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 76.0 | 25.7 | -2.7 | -0.9 | |
| | | 223 | Week 40 | 26DEC2005 | 294 | | 76.0 | 25.7 | -2.7 | -0.9 | |
| | | 223 | Final visit | 26DEC2005 | 294 | | 76.0 | 25.7 | -2.7 | -0.9 | |
| | E1502003 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11JAN2005 | -7 | 158.0 | 61.0 | 24.4 | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | 158.0 | 61.0 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12APR2005 | 84 | | 59.9 | 24.0 | -1.1 | -0.4 | |
| | | 201 | Final visit | 19APR2005 | 91 | | 60.9 | 24.4 | -0.1 | -0.1 | |
| | | 201 | At randomization | 19APR2005 | 1 | | 60.9 | 24.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 18MAY2005 | 30 | | 59.1 | 23.7 | -1.8 | -0.7 | |
| | | 206 | Week 4 | 14JUN2005 | 57 | | 58.4 | 23.4 | -2.5 | -1.0 | |
| | | 206 | Week 8 | 12JUL2005 | 97 | | 58.8 | 23.6 | -2.1 | -0.8 | |
| | | 217 | Week 28 | 01NOV2005 | 197 | | 56.7 | 22.7 | -4.1 | -1.8 | |
| | | 214 | Week 28 | 26JAN2006 | 283 | | 59.7 | 23.9 | -1.2 | -0.5 | |
| | | 217 | Week 52 | 17APR2006 | 364 | | 58.3 | 23.4 | -2.6 | -1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770032

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502003 | 219 | Week 68 | 15AUG2006 | 484 | | 58.3 | 23.4 | -2.6 | -1.0 | |
| | | 223 | Week 68 | 01SEP2006 | 501 | | 56.7 | 22.7 | -4.2 | -1.7 | |
| | | 223 | Final visit | 01SEP2006 | 501 | | 56.7 | 22.7 | -4.2 | -1.7 | |
| | E1503003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAR2005 | -3 | 164.0 | 74.0 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAR2005 | -3 | 164.0 | 74.0 | 27.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07JUN2005 | 85 | | 75.0 | 27.9 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 19AUG2005 | 158 | | 75.6 | 28.1 | 1.6 | 0.6 | |
| | | 201 | Final visit | 01NOV2005 | 1 | | 76.5 | 28.4 | 0.0 | 0.9 | |
| | | 201 | At randomization | 01NOV2005 | 1 | | 76.5 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01NOV2005 | 1 | | 75.0 | 27.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30NOV2005 | 30 | | 75.0 | 27.9 | -1.5 | -0.5 | |
| | | 207 | Week 8 | 01DEC2005 | 57 | | 94.0 | 34.9 | 17.5 | 6.5 | |
| | | 207 | Week 12 | 19JAN2006 | 80 | | 94.0 | 34.9 | 17.5 | 6.5 | |
| | | 207 | Final visit | 19JAN2006 | 80 | | 94.0 | 34.9 | 17.5 | 6.5 | |
| | E1508006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07APR2005 | -5 | 185.0 | 112.0 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2005 | -5 | 185.0 | 112.0 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19APR2005 | 7 | | 114.5 | 33.5 | 1.5 | 0.3 | |
| | | 102 | Final visit | 19APR2005 | 7 | | 114.5 | 33.5 | 2.5 | 2.1 | |
| | | 201 | At randomization | 05JUL2005 | 1 | | 119.0 | 34.8 | 7.0 | 0.0 | |
| | | 201 | Baseline | 05JUL2005 | 1 | | 119.0 | 34.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12AUG2005 | 39 | | 120.5 | 35.2 | 1.5 | 0.4 | |
| | | 206 | Week 8 | 09SEP2005 | 67 | | 119.0 | 34.8 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 11OCT2005 | 99 | | 120.0 | 35.1 | 1.0 | 0.3 | |
| | | 211 | Week 28 | 21APR2006 | 291 | | 117.0 | 34.2 | -1.0 | -0.3 | |
| | | 214 | Week 40 | 21APR2006 | 291 | | 117.0 | 34.2 | -1.0 | -0.6 | |
| | | 217 | Week 52 | 17JUL2006 | 378 | | 122.0 | 35.6 | 3.0 | 0.8 | |
| | | 223 | Week 68 | 29AUG2006 | 421 | | 119.0 | 34.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1486

CONFIDENTIAL
AZSER12770033

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1508006 | 223 | Final visit | 29AUG2006 | 421 | 119.0 | | 34.8 | 0.0 | 0.0 | |
| | E1508007 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20APR2005 | -6 | 156.0 | 70.0 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20APR2005 | -6 | 156.0 | 70.0 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAY2005 | 7 | | 70.0 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAY2005 | 7 | | 70.0 | 28.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 19JUL2005 | 1 | | 72.0 | 29.6 | 2.0 | 0.8 | |
| | | 201 | At randomization | 19JUL2005 | 1 | | 72.0 | 29.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JUL2005 | 1 | | 72.0 | 29.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 17AUG2005 | 30 | | 72.0 | 29.6 | 0.0 | -0.4 | |
| | | 206 | Week 8 | 14SEP2005 | 58 | | 71.0 | 29.2 | -1.0 | -0.4 | |
| | | 211 | Week 12 | 12OCT2005 | 87 | | 74.0 | 30.4 | 2.0 | 0.8 | |
| | | 214 | Week 28 | 03FEB2006 | 200 | | 74.0 | 30.4 | 2.0 | -0.8 | |
| | | 217 | Week 40 | 26APR2006 | 282 | | 78.0 | 32.1 | 6.0 | 2.5 | I |
| | | 217 | Week 52 | 19JUL2006 | 366 | | 77.0 | 31.6 | 5.0 | 1.6 | |
| | | 223 | Final visit | 29AUG2006 | 407 | | 76.0 | 31.2 | 4.0 | 1.6 | |
| | E1508008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27APR2005 | -7 | 165.0 | 56.0 | 20.6 | 0.0 | 0.0 | |
| | | 101 | Baseline | 27APR2005 | -7 | 165.0 | 56.0 | 20.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 27JUL2005 | 1 | | 58.0 | 21.3 | 2.0 | 0.7 | |
| | | 201 | At randomization | 27JUL2005 | 1 | | 58.0 | 21.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUL2005 | 1 | | 58.0 | 21.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 25AUG2005 | 30 | | 58.0 | 21.6 | 0.0 | -0.7 | |
| | | 206 | Week 8 | 25AUG2005 | 58 | | 56.0 | 21.6 | -2.0 | -0.4 | |
| | | 223 | Week 8 | 23SEP2005 | 59 | | 59.0 | 21.7 | 1.0 | 0.4 | |
| | | 223 | Final visit | 23SEP2005 | 59 | | 59.0 | 21.7 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1487

CONFIDENTIAL
AZSER12770034

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1692001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18NOV2005 | -7 | 162.0 | 73.0 | 27.8 | | | |
| | | 1 | Baseline | 18NOV2005 | -7 | 162.0 | 73.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02DEC2005 | 7 | | 72.5 | 27.6 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 17FEB2006 | 84 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 15MAY2006 | 171 | | 76.0 | 29.0 | 3.0 | 1.2 | |
| | | 201 | At randomization | 14JUL2006 | 1 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | | 201 | Final visit | 14JUL2006 | 1 | | 74.0 | 28.2 | 1.0 | 0.4 | |
| | | 201 | Baseline | 14JUL2006 | 1 | | 74.0 | 28.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11AUG2006 | 29 | | 73.0 | 27.8 | -1.0 | -0.4 | |
| | | 223 | Week 4 | 11AUG2006 | 29 | | 73.0 | 27.8 | -1.0 | -0.4 | |
| | | 223 | Final visit | 14AUG2006 | 32 | | 73.0 | 27.8 | -1.0 | -0.4 | |
| | E1699003 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06OCT2005 | -7 | 169.0 | 76.5 | 26.8 | | | |
| | | 1 | Baseline | 06OCT2005 | -7 | 169.0 | 76.5 | 26.8 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 05JAN2006 | 84 | | 90.5 | 31.7 | 14.0 | 4.9 | |
| | | 201 | Final visit | 10APR2006 | 1 | | 107.0 | 37.5 | 30.5 | 10.7 | I |
| | | 201 | At randomization | 10APR2006 | 1 | | 107.0 | 37.5 | 30.5 | 10.7 | I |
| | | 201 | Baseline | 10APR2006 | 1 | | 107.0 | 37.5 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 21AUG2006 | 134 | | 108.0 | 37.8 | 1.0 | 0.3 | |
| | | 223 | Final visit | 21AUG2006 | 134 | | 108.0 | 37.8 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770035

Page 370 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1705001 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25OCT2005 | -6 | 180.0 | 80.0 | 24.7 | | | |
| | | 1 | Baseline | 25OCT2005 | -6 | 180.0 | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07NOV2005 | | | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16JAN2006 | 77 | | 84.0 | 25.9 | 4.0 | 1.2 | |
| | | 109 | Week 24 | 10APR2006 | 161 | | 85.0 | 26.2 | 5.0 | 1.5 | |
| | | 201 | Final visit | 10JUL2006 | 1 | | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10JUL2006 | 1 | | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09AUG2006 | 31 | | 79.0 | 24.4 | -1.0 | -0.3 | |
| | | 206 | Week 4 | 28AUG2006 | 50 | | 79.0 | 24.4 | -1.0 | -0.3 | |
| | | 223 | Week 8 | 28AUG2006 | 50 | | 79.0 | 24.4 | -1.0 | -0.3 | |
| | | 223 | Final visit | | | | | | | | |
| | E1709007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -7 | 164.0 | 71.4 | 26.5 | | | |
| | | 1 | Baseline | 03NOV2005 | -7 | 164.0 | 71.4 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17NOV2005 | 7 | | 71.7 | 26.6 | 0.3 | 0.1 | |
| | | 102 | Week 1 | 17NOV2005 | 7 | | 72.0 | 26.8 | 0.6 | 0.2 | |
| | | 106 | Week 12 | 02FEB2006 | 84 | | 75.7 | 28.1 | 4.3 | 1.6 | |
| | | 201 | Final visit | 30MAR2006 | 1 | | 75.4 | 28.0 | 4.0 | 1.5 | |
| | | 201 | At randomization | 30MAR2006 | 1 | | 75.4 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24APR2006 | 26 | | 74.0 | 27.5 | -1.4 | -0.5 | |
| | | 206 | Week 4 | 22MAY2006 | 54 | | 74.8 | 27.8 | -0.6 | -0.2 | |
| | | 206 | Week 8 | 21JUN2006 | 82 | | 74.4 | 27.7 | -1.0 | -0.3 | |
| | | 223 | Week 28 | 06SEP2006 | 161 | | 72.9 | 27.1 | -1.5 | -0.9 | |
| | | 223 | Final visit | 06SEP2006 | 161 | | 72.9 | 27.1 | -2.5 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1489

CONFIDENTIAL
AZSER12770036

Page 371 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709009 | 1 | Screening | 03NOV2005 | -4 | 166.0 | 70.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2005 | -4 | 166.0 | 70.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08FEB2006 | 93 | | 79.4 | 28.8 | 9.4 | 3.4 | |
| | | 201 | Final visit | 12APR2006 | 1 | | 84.8 | 30.8 | 14.8 | 5.4 | I I |
| | | 201 | At randomization | 12APR2006 | 1 | | 84.8 | 30.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 17MAY2006 | 36 | | 84.0 | 30.5 | -0.8 | -0.3 | |
| | | 206 | Week 8 | 14JUN2006 | 64 | | 85.2 | 30.9 | 0.4 | -0.1 | |
| | | 207 | Week 8 | 17JUL2006 | 97 | | 84.5 | 30.7 | -0.3 | -0.1 | |
| | | 223 | Week 12 | 17AUG2006 | 128 | | 83.5 | 30.2 | -1.6 | -0.6 | |
| | | 223 | Final visit | 17AUG2006 | 128 | | 83.2 | 30.2 | -1.6 | -0.6 | |
| | E1709029 | 102 | Week 1 | 23FEB2006 | -8 | 170.0 | 54.6 | 18.9 | | | |
| | | 102 | Week 1 | 10MAR2006 | 7 | | 57.0 | 19.6 | | | |
| | | 106 | Week 12 | 23MAY2006 | 81 | | 57.0 | 19.7 | | | |
| | | 201 | Final visit | 22JUN2006 | 1 | | 62.3 | 21.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 22JUN2006 | 1 | | 62.5 | 21.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20JUL2006 | 29 | | 62.5 | 22.0 | 1.0 | 0.4 | |
| | | 223 | Week 8 | 30AUG2006 | 70 | | 63.5 | 21.6 | -0.2 | 0.0 | |
| | | 223 | Final visit | 30AUG2006 | 70 | | 62.3 | 21.6 | -0.2 | 0.0 | |
| | E1801002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1490

CONFIDENTIAL
AZSER12770037

Page 372 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1801002 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14NOV2005 | -2 | 179.0 | 88.0 | 27.5 | | | |
| | | 1 | Baseline | 14NOV2005 | -2 | 179.0 | 88.0 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2005 | 7 | | 89.0 | 27.8 | 1.0 | 0.3 | |
| | | 102 | Week 1 | 23NOV2005 | 7 | | 89.1 | 28.0 | 1.1 | 0.5 | |
| | | 201 | Final visit | 08FEB2006 | 1 | | 89.8 | 28.0 | 1.8 | 0.5 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 89.8 | 28.0 | 1.8 | 0.5 | |
| | | 201 | Baseline | 08FEB2006 | 1 | | 88.0 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06MAR2006 | 29 | | 99.0 | 30.2 | 6.2 | 2.0 | |
| | | 206 | Week 8 | 06APR2006 | 58 | | 99.9 | 30.2 | 10.1 | 3.2 | |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 104.1 | 32.5 | 14.3 | 4.5 | I |
| | | 211 | Week 28 | 23AUG2006 | 197 | | 112.2 | 35.0 | 22.4 | 7.0 | I |
| | | 211 | Week 28 | 23AUG2006 | 197 | | 112.2 | 35.0 | 22.4 | 7.0 | I |
| | | 223 | Final visit | 06SEP2006 | 211 | | 112.1 | 35.0 | 22.3 | 7.0 | I |
| QTP / VAL | E0101001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 29JUN2006 | -12 | 181.0 | 83.8 | 25.6 | | | |
| | | 102 | Week 1 | 18JUL2005 | 7 | | 83.3 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JUL2005 | 7 | | 84.5 | 25.8 | 1.6 | 0.5 | |
| | | 109 | Week 24 | 29DEC2005 | 84 | | 78.4 | 23.9 | | | |
| | | 109 | Week 24 | 29DEC2005 | 171 | | 78.4 | 23.9 | | | |
| | | 201 | Final visit | 22MAR2006 | 1 | | 78.4 | 23.9 | | | |
| | | 201 | At randomization | 22MAR2006 | 1 | | 78.4 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18APR2006 | 28 | | 80.0 | 24.4 | 1.6 | 0.5 | |
| | | 206 | Week 8 | 15MAY2006 | 55 | | 82.0 | 25.0 | 3.6 | -1.1 | |
| | | 207 | Week 12 | 19JUN2006 | 90 | | 78.0 | 23.8 | -0.4 | -0.1 | |
| | | 223 | Final visit | 18JUL2006 | 119 | | 78.0 | 23.8 | -0.4 | -0.1 | |
| | E0101010 | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.list   wght100.sas   02MAR2007:13:46   kcpx265

1491

CONFIDENTIAL
AZSER12770038

Page 373 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101010 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -6 | 179.0 | 68.2 | 21.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2005 | -6 | 179.0 | 68.2 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08AUG2005 | 7 | | 68.8 | 21.5 | 0.6 | 0.2 | |
| | | 102 | Week 1 | 08AUG2005 | 7 | | 68.9 | 21.5 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 25OCT2005 | 85 | | 72.5 | 22.6 | 4.3 | 1.3 | |
| | | 106 | Week 12 | | | | 75.9 | 23.7 | 7.7 | 2.4 | I |
| | | 201 | Final visit | 06DEC2005 | 1 | | 75.9 | 23.7 | 7.7 | 0.0 | |
| | | 201 | At randomization | 06DEC2005 | 1 | | 75.9 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03JAN2006 | 29 | | 75.7 | 23.6 | -0.2 | -0.1 | |
| | | 206 | Week 4 | 02FEB2006 | 59 | | 77.6 | 24.2 | 1.7 | 0.5 | |
| | | 207 | Week 8 | 06MAR2006 | 91 | | 78.0 | 24.3 | 2.1 | 0.6 | |
| | | 211 | Week 12 | 17JUL2006 | 210 | | 78.1 | 24.3 | 2.3 | 0.6 | |
| | | 223 | Week 40 | 14AUG2006 | 252 | | 78.3 | 24.4 | 2.4 | 0.7 | |
| | | 223 | Final visit | 14AUG2006 | 252 | | 78.3 | 24.4 | 2.4 | 0.7 | |
| | E0101018 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25OCT2005 | -6 | 161.0 | 79.9 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2005 | -6 | 161.0 | 79.9 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 12JAN2006 | 73 | | 83.4 | 32.2 | 3.5 | 1.4 | |
| | | 106 | Final visit | 19APR2006 | 169 | | 91.8 | 35.4 | 11.9 | 4.6 | I |
| | | 201 | At randomization | 13JUL2006 | 1 | | 95.6 | 37.0 | 15.9 | 6.2 | I |
| | | 201 | Baseline | 13JUL2006 | 1 | | 95.8 | 37.0 | 16.9 | 6.0 | I |
| | | 201 | | 13JUL2006 | 1 | | 95.8 | 37.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21AUG2006 | 26 | | 97.4 | 37.4 | 1.2 | 0.4 | |
| | | 223 | Week 4 | 21AUG2006 | 40 | | 97.4 | 37.4 | 1.6 | 0.6 | |
| | | 223 | Final visit | 21AUG2006 | 40 | | 97.4 | 37.6 | 1.6 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d144/c00126/sp/output/tif/112020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1492

CONFIDENTIAL
AZSER12770039

Page 374 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22NOV2005 | -7 | 158.0 | 55.4 | 22.2 | | | |
| | | 1 | Baseline | 22NOV2005 | -7 | 158.0 | 55.4 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06DEC2005 | 7 | | 57.1 | 22.9 | 1.7 | 0.7 | |
| | | 102 | Week 1 | 06DEC2005 | 7 | | 58.8 | 23.6 | 3.4 | 1.4 | |
| | | 106 | Week 12 | 25MAY2006 | 86 | | 69.5 | 28.2 | 14.1 | 5.6 | I |
| | | 201 | Final visit | 25MAY2006 | 1 | | 69.4 | 27.8 | 14.0 | 5.6 | I |
| | | 201 | At randomization | 25MAY2006 | 1 | | 69.4 | 27.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25MAY2006 | 1 | | 69.4 | 27.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 01JUN2006 | 3 | | 72.0 | 28.8 | 2.6 | 0.6 | |
| | | 206 | Week 8 | 01AUG2006 | 69 | | 73.5 | 29.4 | 4.1 | 1.6 | |
| | | 223 | Week 12 | 22AUG2006 | 90 | | 73.4 | 29.4 | 4.0 | 1.6 | |
| | | 223 | Final visit | 22AUG2006 | 90 | | 73.4 | 29.4 | 4.0 | 1.6 | |
| | E0101029 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JAN2006 | -7 | 167.0 | 99.8 | 35.8 | | | |
| | | 1 | Baseline | 09JAN2006 | -7 | 167.0 | 99.8 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JAN2006 | 7 | | 99.8 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JAN2006 | 7 | | 99.3 | 35.6 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 10APR2006 | 84 | | 102.1 | 36.6 | 2.3 | 0.8 | |
| | | 201 | Final visit | 05JUN2006 | 1 | | 105.0 | 37.6 | 5.2 | 1.8 | |
| | | 201 | At randomization | 05JUN2006 | 1 | | 105.0 | 37.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JUN2006 | 1 | | 105.0 | 37.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05JUL2006 | 31 | | 104.1 | 37.3 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 03JUL2006 | 57 | | 106.0 | 38.0 | 1.0 | 0.4 | |
| | | 223 | Week 12 | 28AUG2006 | 85 | | 106.0 | 38.0 | 1.0 | 0.4 | |
| | | 223 | Final visit | 28AUG2006 | 85 | | 106.0 | 38.0 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1493

CONFIDENTIAL
AZSER12770040

Page 375 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -5 | 165.0 | 80.9 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUN2005 | -5 | 165.0 | 81.0 | 29.8 | | | |
| | | 106 | Week 12 | 28SEP2005 | 85 | | 80.0 | 29.4 | -0.9 | -0.1 | |
| | | 109 | Week 24 | 19DEC2005 | 167 | | 77.2 | 28.4 | -3.7 | -1.3 | |
| | | 201 | Final visit | 13FEB2006 | 1 | | 76.8 | 28.2 | -4.1 | -1.5 | |
| | | 201 | At randomization | 13FEB2006 | 1 | | 76.8 | 28.2 | -4.1 | -1.0 | |
| | | 201 | Baseline | 13FEB2006 | 1 | | 76.8 | 28.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 76.3 | 28.0 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 10APR2006 | 57 | | 76.1 | 28.0 | -0.8 | -0.2 | |
| | | 207 | Week 12 | 10MAY2006 | 87 | | 79.3 | 29.0 | -0.2 | -0.8 | |
| | | 223 | Week 28 | 16AUG2006 | 185 | | 76.8 | 28.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 16AUG2006 | 185 | | 76.8 | 28.2 | 0.0 | 0.0 | |
| | E0103004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUL2005 | -6 | 165.0 | 80.9 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUL2005 | -6 | 165.0 | 81.0 | 29.8 | | | |
| | | 106 | Week 12 | 30SEP2005 | 85 | | 89.5 | 32.9 | 8.6 | 3.2 | I |
| | | 109 | Week 24 | 22DEC2005 | 168 | | 82.2 | 30.2 | 1.3 | 0.5 | |
| | | 201 | Final visit | 15MAR2006 | 1 | | 82.2 | 30.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15MAR2006 | 1 | | 82.2 | 30.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15MAR2006 | 1 | | 82.0 | 30.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10APR2006 | 27 | | 82.0 | 30.1 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 82.0 | 30.1 | -0.2 | -0.2 | |
| | | 207 | Week 12 | 07JUN2006 | 85 | | 87.2 | 32.0 | -1.0 | -0.4 | |
| | | 223 | Week 28 | 25AUG2006 | 164 | | 87.2 | 32.0 | 5.0 | 1.8 | |
| | | 223 | Final visit | 25AUG2006 | 164 | | 87.2 | 32.0 | 5.0 | 1.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas

1494

CONFIDENTIAL
AZSER12770041

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103009 | 1 | Screening | 20JUL2005 | -7 | 172.0 | 100.0 | 33.8 | | | |
| | | | Baseline | 20JUL2005 | -7 | 172.0 | 100.0 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | | 102.8 | 34.4 | 1.8 | 0.6 | |
| | | 102 | Week 1 | 04AUG2005 | 8 | | 102.3 | 34.6 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 19OCT2005 | 84 | | 105.9 | 35.8 | 5.9 | 2.0 | |
| | | 109 | Week 24 | 11JAN2006 | 168 | | 104.0 | 35.2 | 4.0 | 1.4 | |
| | | 201 | Final visit | 07APR2006 | 1 | | 108.1 | 36.5 | 8.1 | 2.7 | I |
| | | 201 | At randomization | 07APR2006 | 1 | | 108.1 | 36.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07APR2006 | 1 | | 108.1 | 36.5 | 0.0 | 0.0 | |
| | E0103031 | 1 | Screening | 05DEC2005 | -3 | 177.0 | 72.7 | 23.2 | | | |
| | | | Baseline | 05DEC2005 | -3 | 177.0 | 72.7 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15DEC2005 | 7 | | 75.4 | 24.1 | 2.7 | 0.9 | |
| | | 102 | Week 1 | 15DEC2005 | 7 | | 75.4 | 24.1 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 02MAR2006 | 84 | | 76.3 | 24.4 | 3.6 | 1.2 | |
| | | 201 | Final visit | 22JUN2006 | 1 | | 77.2 | 24.6 | 4.6 | 1.4 | |
| | | 201 | At randomization | 22JUN2006 | 1 | | 77.2 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22JUN2006 | 1 | | 77.2 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21JUL2006 | 30 | | 74.0 | 23.6 | -3.2 | -1.0 | |
| | | 223 | Week 8 | 14AUG2006 | 54 | | 74.5 | 23.8 | -2.7 | -0.8 | |
| | | 223 | Final visit | 14AUG2006 | 54 | | 74.5 | 23.8 | -2.7 | -0.8 | |
| | E0107001 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11AUG2005 | -7 | 155.0 | 48.6 | 20.2 | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | 155.0 | 48.6 | 20.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770042

Page 377 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107001 | 102 | Week 1 | 26AUG2005 | 8 | | 48.9 | 20.4 | 0.3 | 0.2 | |
| | | 102 | Week 1 | 26AUG2005 | 8 | | 50.6 | 21.1 | 4.6 | 1.9 | I |
| | | 109 | Week 12 | 20NOV2005 | 95 | | 55.2 | 23.1 | 6.8 | 2.5 | I |
| | | 109 | Week 24 | 06FEB2006 | 172 | | 55.1 | 23.1 | 5.9 | 2.5 | I |
| | | 201 | Final visit | 10MAY2006 | 1 | | 54.5 | 22.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10MAY2006 | 1 | | 54.5 | 22.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01MAY2006 | 1 | | 59.5 | 24.8 | 5.0 | 2.1 | I |
| | | 204 | Week 8 | 20JUN2006 | 43 | | 59.5 | 24.8 | 5.0 | 2.1 | |
| | | 207 | Week 12 | 07AUG2006 | 90 | | 54.6 | 22.7 | 0.1 | 0.0 | |
| | | 207 | Final visit | 07AUG2006 | 90 | | 54.6 | 22.7 | 0.1 | 0.0 | |
| | E0107006 | | Week 4 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22AUG2005 | -7 | 169.0 | 62.8 | 22.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22AUG2005 | -7 | 169.0 | 62.8 | 22.0 | | | |
| | | 102 | Week 1 | 06SEP2005 | 8 | | 63.5 | 22.2 | 0.7 | 0.2 | |
| | | 102 | Week 12 | 06SEP2005 | 8 | | 63.3 | 22.2 | 0.5 | 0.3 | |
| | | 106 | Final visit | 17NOV2005 | 80 | | 63.6 | 22.3 | 0.8 | 0.6 | |
| | | 201 | At randomization | 19JAN2006 | 1 | | 63.4 | 22.6 | 1.8 | 0.0 | |
| | | 201 | Baseline | 19JAN2006 | 1 | | 64.6 | 22.6 | 0.0 | 0.2 | |
| | | 206 | Week 8 | 15MAR2006 | 56 | | 65.2 | 22.8 | 0.6 | 0.1 | |
| | | 223 | Week 28 | 17APR2006 | 89 | | 64.7 | 22.7 | 0.2 | 0.0 | |
| | | 223 | Week 28 | 14AUG2006 | 208 | | 63.6 | 22.3 | -1.0 | -0.1 | |
| | | 223 | Final visit | 14AUG2006 | 208 | | 63.6 | 22.3 | -1.0 | -0.3 | |
| | E0107017 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10FEB2006 | -7 | 183.0 | 94.5 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10FEB2006 | -7 | 183.0 | 94.5 | 28.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770043

Listing 12.2.9-5   Height, Weight and BMI

Page 378 of 465

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107017 | 102 | Week 1 | 23FEB2006 | 6 | | 94.3 | 28.2 | -0.2 | 0.0 | |
| | | 102 | Week 1 | 23FEB2006 | 6 | | 97.7 | 29.2 | 3.2 | 1.0 | |
| | | 106 | Week 12 | 13MAY2006 | 87 | | 100.6 | 30.0 | 6.1 | 1.8 | |
| | | 201 | Final visit | 05JUN2006 | 1 | | 100.1 | 29.9 | 5.6 | 1.7 | |
| | | 201 | At randomization | 05JUN2006 | 1 | | 100.1 | 29.9 | | | |
| | | 204 | Baseline | 05JUN2006 | 3 | | 100.1 | 29.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 07AUG2006 | 64 | | 100.8 | 30.1 | 0.7 | 0.2 | |
| | | 206 | Week 8 | 07AUG2006 | 78 | | 100.3 | 30.0 | 0.2 | 0.1 | |
| | | 223 | Week 12 | 21AUG2006 | 78 | | 100.3 | 30.0 | 0.2 | 0.1 | |
| | | 223 | Final visit | 21AUG2006 | 78 | | 100.3 | 30.0 | 0.2 | 0.1 | |
| | E0110006 | 1 | Week 52 | 17AUG2005 | -8 | 156.0 | 96.8 | 39.8 | | | |
| | | | Week 68 | 17NOV2005 | 84 | | 101.5 | 41.7 | | | |
| | | | Week 84 | 14DEC2005 | | | 100.0 | 41.1 | | | |
| | | | Week 104 | 14DEC2005 | | | 100.0 | 41.1 | | | |
| | | 106 | Week 12 | 14DEC2005 | 1 | | 100.0 | 41.1 | | | |
| | | 201 | Final visit | 11JAN2006 | 29 | | 101.8 | 41.8 | | | |
| | | 201 | At randomization | 11JAN2006 | | | 101.8 | 41.8 | | | |
| | | 204 | Baseline | 09FEB2006 | 58 | | 100.0 | 41.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 15MAR2006 | 92 | | 101.8 | 41.8 | 1.8 | 0.7 | |
| | | 206 | Week 8 | | | | 102.0 | 41.9 | 2.0 | 0.8 | |
| | | 211 | Week 28 | 30JUN2006 | 199 | | 90.0 | 37.0 | -10.0 | -4.1 | D |
| | | 223 | Week 40 | 16AUG2006 | 246 | | 107.0 | 44.1 | 7.5 | 3.1 | I |
| | | 223 | Final visit | 16AUG2006 | 246 | | 107.5 | 44.2 | 7.5 | 3.1 | I |
| | E0110013 | 1 | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08AUG2005 | -7 | 180.0 | 117.3 | 36.2 | | | |
| | | | Baseline | 08AUG2005 | -7 | 180.0 | 117.3 | 36.2 | 0.0 | 0.0 | |
| | | | | 08AUG2005 | 1 | | 117.3 | 36.2 | -0.4 | -0.4 | |
| | | 106 | Week 12 | 08NOV2005 | 85 | | 115.3 | 35.8 | -1.0 | -0.4 | |
| | | 106 | Final visit | | | | 115.9 | 36.2 | | | |
| | | 201 | Final visit | 06JAN2006 | 1 | | 100.0 | 30.9 | -17.3 | -5.3 | D |
| | | 201 | At randomization | 06JAN2006 | 1 | | 100.0 | 30.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770044

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110013 | 201 | Baseline | 06JAN2006 | 1 | | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03FEB2006 | 29 | | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 03MAR2006 | 62 | | 99.5 | 30.7 | -0.5 | -0.2 | |
| | | 211 | Week 12 | 31MAR2006 | 85 | | 111.4 | 34.4 | 11.4 | 3.4 | I |
| | | 223 | Week 28 | 25JUL2006 | 201 | | 141.0 | 43.5 | 41.0 | 12.6 | I |
| | | 223 | Final visit | 16AUG2006 | 223 | | 143.0 | 44.1 | 43.0 | 13.2 | I |
| | E0110021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20DEC2005 | -7 | 175.0 | 122.7 | 40.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20DEC2005 | -7 | 175.0 | 122.7 | 40.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03JAN2006 | 7 | | 127.3 | 41.6 | 4.6 | 1.5 | |
| | | 102 | Week 12 | 03JAN2006 | 7 | | 127.3 | 41.6 | 4.6 | 1.5 | |
| | | 106 | Week 12 | 24APR2006 | 84 | | 125.7 | 41.0 | 2.3 | 0.7 | |
| | | 201 | Final visit | 24APR2006 | 1 | | 122.7 | 40.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24APR2006 | 31 | | 122.7 | 40.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24APR2006 | 59 | | 122.3 | 40.1 | -0.4 | -0.3 | |
| | | 204 | Baseline | 24MAY2006 | 87 | | 122.0 | 39.8 | -0.7 | -1.3 | |
| | | 206 | Week 4 | 21JUN2006 | 89 | | 130.0 | 42.4 | 7.3 | 2.3 | |
| | | 207 | Week 8 | 19JUL2006 | 87 | | 130.0 | 42.4 | 7.3 | 2.3 | |
| | | 223 | Week 12 | 21JUL2006 | 89 | | 130.2 | 42.5 | 7.5 | 2.4 | |
| | | 223 | Final visit | 21JUL2006 | 89 | | 130.2 | 42.5 | 7.5 | 2.4 | |
| | E0110023 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JAN2006 | -7 | 173.0 | 86.4 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JAN2006 | -7 | 173.0 | 86.4 | 28.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770045

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | 102 | Week 1 | 17JAN2006 | 7 | | 85.9 | 28.7 | -0.5 | -0.2 | |
| | | 102 | Week 1 | 17JAN2006 | 7 | | 85.9 | 28.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 12APR2006 | 86 | | 85.4 | 28.9 | -0.5 | -0.2 | |
| | | 201 | Final visit | 09JUN2006 | 1 | | 90.9 | 30.4 | 4.5 | 1.5 | |
| | | 201 | At randomization | 09JUN2006 | 1 | | 90.9 | 30.4 | 0.5 | 0.0 | |
| | | 201 | Baseline | 09JUN2006 | 1 | | 90.9 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11JUL2006 | 33 | | 90.0 | 30.1 | -0.9 | -0.7 | |
| | | 223 | Week 4 | 20JUL2006 | 42 | | 86.2 | 28.8 | -4.7 | -1.6 | |
| | | 223 | Final visit | 20JUL2006 | 42 | | 86.2 | 28.8 | -4.7 | -1.6 | |
| | E0111001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 15JUN2005 | -12 | 163.0 | 80.0 | 30.1 | | | |
| | | 102 | Week 12 | 21SEP2005 | 86 | | 81.8 | 30.8 | | | |
| | | 106 | Week 12 | 28DEC2005 | 184 | | 87.3 | 33.0 | | | |
| | | 109 | Final visit | 01MAR2006 | 1 | | 91.8 | 34.6 | | | |
| | | 201 | At randomization | 01MAR2006 | 1 | | 91.8 | 34.6 | | | |
| | | 201 | Baseline | 01MAR2006 | 1 | | 91.8 | 34.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29MAR2006 | 29 | | 90.0 | 33.7 | -1.8 | -0.7 | |
| | | 206 | Week 8 | 26APR2006 | 57 | | 89.5 | 33.7 | -2.3 | -0.9 | |
| | | 207 | Week 12 | 25MAY2006 | 86 | | 89.5 | 32.1 | -2.3 | -0.9 | |
| | | 223 | Week 28 | 16AUG2006 | 169 | | 84.1 | 31.7 | -7.7 | -2.9 | D |
| | | 223 | Final visit | 16AUG2006 | 169 | | 84.1 | 31.7 | -7.7 | -2.9 | D |
| | E0113002 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUL2005 | -7 | 162.0 | 131.4 | 50.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUL2005 | -7 | 162.0 | 131.4 | 50.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06OCT2005 | 85 | | 131.4 | 50.1 | 0.0 | 0.0 | |
| | | 201 | Final visit | 02NOV2005 | 1 | | 131.6 | 50.1 | 0.2 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1499

CONFIDENTIAL
AZSER12770046

Page 381 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | 201 | At randomization | 02NOV2005 | 1 | | 131.6 | 50.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | | 131.6 | 50.1 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 02DEC2005 | 31 | | 131.6 | 50.1 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 12JAN2006 | 71 | | 131.6 | 50.1 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 24JAN2006 | 84 | | 131.6 | 50.1 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 15MAY2006 | 195 | | 107.3 | 40.9 | -24.3 | -9.2 | D |
| | | 211 | Final visit | 15MAY2006 | 195 | | 107.3 | 40.9 | -24.3 | -9.2 | D |
| | E0113003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14JUL2005 | -7 | 154.0 | 81.8 | 34.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUL2005 | -7 | 154.0 | 81.8 | 34.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12OCT2005 | 83 | | 83.6 | 35.3 | 1.8 | 0.8 | |
| | | 201 | Final visit | 11NOV2005 | 1 | | 83.6 | 35.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 11NOV2005 | 1 | | 83.6 | 35.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11NOV2005 | 1 | | 83.6 | 35.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 18NOV2005 | 8 | | 83.6 | 35.3 | 0.0 | 0.0 | |
| | | 223 | Final visit | 18NOV2005 | 8 | | 83.6 | 35.3 | 0.0 | 0.0 | |
| | E0118016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JUN2005 | -6 | 173.0 | 143.2 | 47.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JUN2005 | -6 | 173.0 | 143.2 | 47.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 15SEP2005 | 85 | | 142.3 | 47.5 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 12DEC2005 | 173 | | 144.5 | 48.3 | 1.3 | 0.5 | |
| | | 201 | Final visit | 13JAN2006 | 1 | | 144.5 | 48.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 13JAN2006 | 1 | | 144.5 | 48.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13JAN2006 | 1 | | 144.5 | 48.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1500

CONFIDENTIAL
AZSER12770047

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118016 | 204 | Week 4 | 09FEB2006 | 28 | | 144.5 | 48.3 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 10MAR2006 | 57 | | 145.9 | 48.7 | 0.4 | 0.4 | |
| | | 212 | Week 12 | 06APR2006 | 84 | | 145.2 | 47.8 | -1.3 | -0.5 | |
| | | 217 | Week 28 | 08AUG2006 | 208 | | 135.5 | 45.3 | -9.0 | -3.0 | |
| | | 223 | Week 28 | 22AUG2006 | 222 | | 134.0 | 44.8 | -10.5 | -3.5 | D |
| | | 223 | Final visit | 22AUG2006 | 222 | | 134.0 | 44.8 | -10.5 | -3.5 | D |
| | E0118017 | 1 | Screening | 16JUN2005 | -5 | 185.0 | 105.9 | 30.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16JUN2005 | -5 | 185.0 | 105.9 | 30.9 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 28JUN2005 | 7 | | 105.9 | 30.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23SEP2005 | 93 | | 105.0 | 30.7 | -0.9 | -0.2 | |
| | | 201 | Final visit | 09DEC2005 | 1 | | 106.4 | 31.1 | 0.5 | 0.2 | |
| | | 201 | At randomization | 09DEC2005 | 1 | | 106.4 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09DEC2005 | 1 | | 106.4 | 31.1 | 0.0 | 0.0 | |
| | E0118021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -3 | 164.0 | 68.6 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26JUL2005 | -3 | 164.0 | 68.6 | 25.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19OCT2005 | 82 | | 70.0 | 26.0 | 1.4 | 0.5 | |
| | | 201 | Final visit | 06DEC2005 | 1 | | 73.2 | 27.2 | 4.6 | 1.7 | I |
| | | 201 | At randomization | 06DEC2005 | 1 | | 70.5 | 26.2 | 1.9 | 0.7 | |
| | | 201 | Baseline | 06DEC2005 | 1 | | 70.5 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04JAN2006 | 30 | | 70.9 | 26.0 | -0.5 | -0.2 | |
| | | 207 | Week 8 | 13JAN2006 | 57 | | 68.5 | 25.8 | -0.5 | -0.4 | |
| | | 207 | Week 12 | 13MAR2006 | 98 | | 71.8 | 26.7 | 1.3 | 0.5 | |
| | | 207 | Final visit | 13MAR2006 | 98 | | 71.8 | 26.7 | 1.3 | 0.5 | |
| | E0118029 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1501

CONFIDENTIAL
AZSER12770048

Page 383 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118029 | 1 | Week 84 | 29SEP2005 | -7 | 175.0 | 106.4 | 34.7 | 0.0 | 0.0 | |
| | | | Week 104 | 29SEP2005 | -7 | 175.0 | 106.4 | 34.7 | 0.0 | 0.0 | |
| | | 1 | Screening | | | | | | | 0.6 | |
| | | 102 | Baseline | 28DEC2005 | 83 | | 108.2 | 35.3 | 1.8 | 0.2 | |
| | | 106 | Week 12 | | | | 106.8 | 34.9 | 0.4 | 0.0 | |
| | | 201 | Final visit | 23DEC2006 | 1 | | 106.4 | 34.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23FEB2006 | 1 | | 106.4 | 34.7 | 0.0 | -0.4 | |
| | | 201 | Baseline | 23FEB2006 | 1 | | 106.0 | 34.3 | -1.4 | -0.3 | |
| | | 204 | Week 4 | 31MAR2006 | 37 | | 105.0 | 34.4 | -0.9 | -0.1 | |
| | | 207 | Week 8 | 21APR2006 | | | 105.5 | 34.4 | -0.5 | -0.1 | |
| | | 207 | Week 12 | 24MAY2006 | 91 | | 105.9 | 34.6 | -0.5 | | |
| | | 207 | Final visit | 24MAY2006 | 91 | | | | | | |
| | E0119003 | 1 | Week 28 | 29AUG2005 | -8 | 166.0 | 103.8 | 37.7 | 0.0 | 0.0 | |
| | | 102 | Week 40 | 12SEP2005 | 6 | | 104.0 | 37.7 | | | |
| | | 201 | Week 52 | 01DEC2005 | 86 | | 105.4 | 38.5 | | | |
| | | 201 | Week 68 | 23JAN2006 | 1 | | 105.6 | 38.3 | | | |
| | | 201 | Week 84 | 23JAN2006 | 1 | | 105.6 | 38.3 | | | |
| | | 206 | Week 104 | | | | | 38.8 | | 0.0 | 0.0 |
| | | 207 | Week 1 | 20MAR2006 | 57 | | 109.0 | 39.9 | 0.0 | 0.5 | |
| | | 223 | Final visit | 12APR2006 | 80 | | 110.0 | 39.7 | 1.4 | 1.6 | |
| | | | At randomization | 17MAY2006 | 115 | | 109.4 | 39.7 | 4.4 | 1.4 | |
| | | | Baseline | 17MAY2006 | 115 | | | | 3.8 | 1.4 | |
| | | | Week 4 | | 31 | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Final visit | | | | | | | | |
| | E0119007 | 1 | Week 40 | 18OCT2005 | -8 | 173.0 | 94.4 | 31.5 | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1502

CONFIDENTIAL
AZSER12770049

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119007 | 102 | Week 1 | 31OCT2005 | 5 | | 95.0 | 31.7 | | | |
| | | 102 | Week 1 | 31OCT2005 | 5 | | 96.2 | 32.1 | | | |
| | | 106 | Week 12 | 21JAN2006 | 86 | | 96.0 | 32.1 | | | |
| | | 201 | Final visit | 13FEB2006 | 1 | | 98.4 | 32.9 | | | |
| | | 201 | At randomization | 13FEB2006 | 1 | | 98.4 | 32.9 | | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | 98.4 | 32.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 96.8 | 32.3 | -1.6 | -0.6 | |
| | | 206 | Week 8 | 10APR2006 | 57 | | 96.6 | 32.3 | -1.8 | -0.6 | |
| | | 207 | Week 12 | 08MAY2006 | 85 | | 96.0 | 32.1 | -2.4 | -0.8 | |
| | | 223 | Week 28 | 28AUG2006 | 197 | | 100.6 | 33.6 | 2.2 | 0.7 | |
| | | 223 | Final visit | 28AUG2006 | 197 | | 100.6 | 33.6 | 2.2 | 0.7 | |
| | E0120013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -7 | 175.0 | 84.5 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 175.0 | 84.5 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06DEC2005 | 8 | | 87.3 | 28.5 | 2.8 | 0.9 | |
| | | 102 | Week 2 | 21FEB2006 | 85 | | 86.4 | 28.2 | 1.9 | 0.6 | |
| | | 201 | Final visit | 18APR2006 | 1 | | 90.0 | 29.0 | 5.5 | 1.8 | |
| | | 201 | At randomization | 18APR2006 | 1 | | 92.0 | 30.0 | 7.5 | 2.4 | |
| | | 201 | Baseline | 18APR2006 | 1 | | 92.0 | 30.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAY2006 | 31 | | 92.0 | 30.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 15JUN2006 | 59 | | 93.4 | 30.5 | 1.4 | 0.5 | |
| | | 207 | Week 12 | 18JUL2006 | 92 | | 94.6 | 30.9 | 2.6 | 0.9 | |
| | | 223 | Week 12 | 16AUG2006 | 121 | | 95.8 | 31.3 | 3.8 | 1.3 | |
| | | 223 | Final visit | 16AUG2006 | 121 | | 95.8 | 31.3 | 3.8 | 1.3 | I |
| | E0122002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -5 | 167.0 | 107.5 | 38.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1503

CONFIDENTIAL
AZSER12770050

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 1 | Baseline | 26MAY2005 | -5 | 167.0 | 107.5 | 38.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 108.9 | 39.0 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 01JUN2005 | 7 | | 109.8 | 39.4 | 2.3 | 0.9 | |
| | | 109 | Week 24 | 22AUG2005 | 83 | | 119.7 | 42.9 | 12.2 | 4.4 | I |
| | | 201 | Final visit | 21NOV2005 | 174 | | 128.4 | 46.0 | 20.9 | 7.5 | I |
| | | 201 | At randomization | 13FEB2006 | 1 | | 132.9 | 47.7 | 25.4 | 9.2 | I |
| | | 201 | Baseline | 13FEB2006 | 1 | | 132.9 | 47.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 134.0 | 48.0 | 1.1 | 0.3 | |
| | | 206 | Week 8 | 11APR2006 | 58 | | 129.3 | 46.4 | -3.6 | -1.3 | |
| | | 207 | Week 12 | 09MAY2006 | 86 | | 135.2 | 48.5 | 2.3 | 0.8 | |
| | | 223 | Week 28 | 30AUG2006 | 199 | | 135.0 | 48.4 | 2.1 | 0.7 | |
| | | 223 | Final visit | 30AUG2006 | 199 | | 135.0 | 48.4 | 2.1 | 0.7 | |
| | E0122005 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -3 | 170.0 | 124.3 | 43.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAY2005 | -3 | 170.0 | 124.3 | 43.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JUN2005 | 6 | | 119.3 | 41.3 | -5.0 | -1.7 | |
| | | 106 | Week 12 | 09JUN2005 | 6 | | 119.3 | 41.3 | -5.0 | -1.7 | |
| | | 201 | Final visit | 30AUG2005 | 88 | | 117.5 | 40.7 | -6.8 | -2.3 | |
| | | 201 | At randomization | 25OCT2005 | 1 | | 117.5 | 40.7 | -6.8 | -2.3 | |
| | | 204 | Baseline | 25OCT2005 | 1 | | 117.5 | 40.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 22NOV2005 | 29 | | 119.7 | 41.4 | 2.2 | 0.7 | |
| | | 207 | Week 12 | 22NOV2005 | 73 | | 118.8 | 41.1 | 1.3 | 0.5 | |
| | | 214 | Week 20 | 05JAN2006 | 87 | | 118.8 | 41.1 | 1.3 | 0.4 | |
| | | | Week 40 | 19JAN2006 | 205 | | 118.8 | 41.1 | 0.9 | 0.4 | |
| | | 223 | Week 40 | 01MAY2006 | 283 | | 118.8 | 41.0 | 0.9 | 0.3 | |
| | | | | 03AUG2006 | 304 | | 123.4 | 42.8 | 6.1 | 2.1 | |
| | | 223 | Final visit | 24AUG2006 | 304 | | 123.6 | 42.8 | 6.1 | 2.1 | |
| | | | | 24AUG2006 | | | | | | | |
| | E0122006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst   wght100.sas

CONFIDENTIAL
AZSER12770051

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122006 | | Week 84 | 02JUN2005 | -7 | 155.0 | 67.1 | 27.9 | 0.0 | 0.0 | |
| | | | Week 104 | 02JUN2005 | -7 | 155.0 | 67.1 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Screening | 16JUN2005 | 7 | | 66.7 | 27.8 | -0.4 | -0.1 | |
| | | 102 | Baseline | 16JUN2005 | 7 | | 66.7 | 27.8 | -0.4 | -0.1 | |
| | | 102 | Week 1 | 16JUN2005 | 7 | | 72.6 | 30.3 | 5.5 | 2.3 | |
| | | 106 | Week 12 | 30AUG2005 | 82 | | 77.6 | 30.2 | 10.5 | 4.4 | I |
| | | 109 | Week 24 | 29NOV2005 | 173 | | 83.9 | 32.1 | 16.8 | 7.0 | I |
| | | 201 | Final visit | 15FEB2006 | 1 | | 83.9 | 34.9 | 0.0 | 0.0 | I |
| | | 201 | At randomization | 15FEB2006 | 1 | | 83.9 | 34.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 15MAR2006 | 1 | | 83.9 | 34.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 83.9 | 34.9 | | | |
| | | 206 | Week 8 | 11APR2006 | 56 | | 85.3 | 35.5 | 1.4 | 0.6 | |
| | | 207 | Week 12 | 10MAY2006 | 85 | | 85.3 | 35.5 | 1.4 | 0.6 | |
| | | 223 | Final visit | 23AUG2006 | 190 | | 85.5 | 35.6 | 1.6 | 0.7 | |
| | E0122031 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -6 | 162.0 | 69.0 | 26.3 | 0.0 | 0.0 | |
| | | | Baseline | 13SEP2005 | -6 | 162.0 | 69.0 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26SEP2005 | 7 | | 69.9 | 26.6 | 0.9 | 0.3 | |
| | | 102 | Week 12 | 26SEP2005 | 7 | | 74.4 | 28.3 | 5.4 | 2.0 | I |
| | | 106 | Week 24 | 09DEC2005 | 81 | | 73.5 | 28.0 | 4.5 | 1.7 | I |
| | | 109 | Final visit | 07MAR2006 | 169 | | 75.3 | 28.7 | 6.3 | | |
| | | 201 | At randomization | 07MAR2006 | 1 | | 75.3 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | | 75.3 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01JUN2006 | 1 | | 76.2 | 29.0 | 0.9 | 0.3 | |
| | | 204 | Week 8 | 27JUN2006 | 27 | | 75.8 | 28.9 | 0.5 | 0.2 | |
| | | 206 | Final visit | 24JUL2006 | 54 | | 75.8 | 28.9 | 0.5 | 0.2 | |
| | E0123004 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1505

CONFIDENTIAL
AZSER12770052

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123004 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -7 | 160.0 | 99.0 | 38.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 160.0 | 99.0 | 38.7 | | | |
| | | 102 | Week 1 | 26JUL2005 | 7 | | 98.0 | 38.3 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 03OCT2005 | 76 | | 98.6 | 38.5 | -0.4 | -0.2 | |
| | | 109 | Week 24 | 03JAN2006 | 168 | | 100.0 | 39.1 | 1.0 | 0.4 | |
| | | 201 | Final visit | 28FEB2006 | 1 | | 99.1 | 38.7 | 0.1 | 0.0 | |
| | | 201 | At randomization | 28FEB2006 | 1 | | 99.1 | 38.7 | | | |
| | | 201 | Baseline | 28FEB2006 | 1 | | 99.1 | 38.7 | | | |
| | | 204 | Baseline | 30MAR2006 | 31 | | 98.6 | 38.5 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 02MAY2006 | 64 | | 100.0 | 39.1 | 0.9 | 0.4 | |
| | | 201 | Week 24 | 30MAY2006 | 92 | | 102.0 | 40.1 | 3.9 | 1.5 | |
| | | 223 | Week 28 | 22AUG2006 | 176 | | 103.0 | 40.2 | 3.9 | 1.5 | |
| | | 223 | Final visit | 22AUG2006 | 176 | | 103.0 | 40.2 | | | |
| | E0127006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06DEC2005 | -7 | 168.0 | 78.6 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06DEC2005 | -7 | 168.0 | 78.6 | 27.8 | | | |
| | | 102 | Week 1 | 20DEC2005 | 7 | | 79.1 | 28.0 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 20DEC2005 | 7 | | 80.5 | 28.5 | 1.9 | 0.7 | |
| | | 106 | Week 12 | 07MAR2006 | 84 | | 83.2 | 29.5 | 4.6 | 1.7 | |
| | | 109 | Week 24 | 30MAY2006 | 168 | | 83.0 | 29.4 | 5.4 | 1.6 | |
| | | 201 | Final visit | 20JUN2006 | 1 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 20JUN2006 | 1 | | 83.0 | 29.4 | | | |
| | | 201 | Baseline | 20JUN2006 | 1 | | 83.0 | 29.4 | | | |
| | | 206 | Week 4 | 20JUL2006 | 29 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 22AUG2006 | 64 | | 83.0 | 29.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 22AUG2006 | 64 | | 83.0 | 29.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1506

CONFIDENTIAL
AZSER12770053

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 18 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0129001 | 1 | Screening | 01JUN2005 | -7 | 166.0 | 81.8 | 29.7 | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 166.0 | 81.8 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 80.9 | 29.4 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 31AUG2005 | 84 | | 83.2 | 30.2 | 1.4 | 0.5 | |
| | | 109 | Week 24 | 21NOV2005 | 166 | | 85.0 | 30.8 | 3.2 | 1.1 | |
| | | 201 | Final visit | 20FEB2006 | 1 | | 92.3 | 33.5 | 10.5 | 3.8 | |
| | | 201 | At randomization | 20FEB2006 | 1 | | 95.5 | 34.7 | 13.7 | 5.0 | I I |
| | | 204 | Baseline | 20FEB2006 | | | 95.5 | 34.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20MAR2006 | 29 | | 94.1 | 34.1 | -1.4 | -0.6 | |
| | | 223 | Final visit | 27MAR2006 | 36 | | 93.2 | 33.8 | -2.3 | -0.9 | |
| | E0129009 | | Week 4 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 177.0 | 101.8 | 32.5 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 177.0 | 101.8 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 7 | | 103.2 | 32.9 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 26OCT2005 | 84 | | 104.1 | 33.2 | 2.3 | 0.7 | |
| | | 201 | Final visit | 18JAN2006 | 1 | | 115.9 | 37.0 | 14.1 | 4.5 | I I |
| | | 201 | At randomization | 18JAN2006 | 1 | | 115.9 | 37.0 | 0.0 | 0.0 | |
| | | 206 | Baseline | 15MAR2006 | 57 | | 120.5 | 38.5 | 4.6 | 1.5 | |
| | | 207 | Week 8 | 12APR2006 | 85 | | 120.5 | 38.5 | 4.6 | 1.5 | |
| | | 211 | Week 28 | 09AUG2006 | 204 | | 118.2 | 37.7 | 2.3 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770054

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129009 | 223 | Week 28 | 28AUG2006 | 223 | | 116.4 | 37.2 | 0.5 | 0.2 | |
| | | 223 | Final visit | 28AUG2006 | 223 | | 116.4 | 37.2 | 0.5 | 0.2 | |
| | E0129016 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22AUG2005 | -7 | 173.0 | 85.0 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29AUG2005 | 1 | 173.0 | 85.0 | 28.4 | | | |
| | | 102 | Week 1 | 07SEP2005 | 9 | | 85.9 | 28.7 | 0.9 | 0.3 | |
| | | 102 | Week 1 | 07SEP2005 | 9 | | 85.9 | 28.7 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 28NOV2005 | 91 | | 89.5 | 29.9 | 4.5 | 1.5 | |
| | | 109 | Week 24 | 01MAR2006 | 184 | | 87.3 | 29.2 | 2.3 | 0.8 | |
| | | 201 | Final visit | 31MAY2006 | 1 | | 85.9 | 28.7 | 0.9 | 0.3 | |
| | | 201 | At randomization | 31MAY2006 | 1 | | 85.9 | 28.7 | 0.9 | 0.3 | |
| | | 201 | Baseline | 31MAY2006 | 1 | | 85.9 | 28.7 | | | |
| | | 206 | Week 4 | 26JUN2006 | 29 | | 85.0 | 28.4 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 26JUL2006 | 57 | | 86.4 | 28.9 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 23AUG2006 | 85 | | 86.4 | 28.9 | 0.5 | 0.2 | |
| | | 223 | Final visit | 23AUG2006 | 85 | | 86.4 | 28.9 | 0.5 | 0.2 | |
| | E0129027 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26OCT2005 | -7 | 175.0 | 114.1 | 37.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2005 | -7 | 175.0 | 114.1 | 37.3 | | | |
| | | 102 | Week 1 | 09NOV2005 | 7 | | 113.2 | 37.0 | -0.9 | -0.3 | |
| | | 102 | Week 1 | 09NOV2005 | 7 | | 115.9 | 37.8 | -1.8 | -0.5 | |
| | | 109 | Week 12 | 19APR2006 | 84 | | 121.6 | 39.7 | 4.5 | 1.4 | |
| | | 109 | Week 24 | 19APR2006 | 168 | | 121.8 | 39.8 | 7.7 | 2.5 | |
| | | 201 | Final visit | 28JUN2006 | 1 | | 117.7 | 38.4 | 3.6 | 1.1 | |
| | | 201 | At randomization | 28JUN2006 | 1 | | 117.7 | 38.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1508

CONFIDENTIAL
AZSER12770055

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129027 | 201 | Baseline | 28JUN2006 | 1 | | 117.7 | 38.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31JUL2006 | 34 | | 118.2 | 38.6 | 0.5 | 0.2 | |
| | | 208 | Week 8 | 28AUG2006 | 57 | | 118.3 | 38.6 | 0.6 | 0.6 | |
| | | 223 | Final visit | 23AUG2006 | 57 | | 119.3 | 39.0 | 1.6 | 0.6 | |
| | E0129040 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JAN2006 | -5 | 197.0 | 109.5 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18JAN2006 | -5 | 197.0 | 109.5 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JAN2006 | 7 | | 115.0 | 29.6 | 5.5 | 1.4 | |
| | | 106 | Week 12 | 17APR2006 | 84 | | 115.9 | 29.9 | 6.4 | 1.7 | |
| | | 201 | Final visit | 28JUN2006 | 1 | | 125.8 | 32.3 | 16.0 | 4.1 | I I |
| | | 201 | At randomization | 28JUN2006 | 1 | | 126.8 | 32.7 | 17.3 | 4.5 | |
| | | 201 | Baseline | 28JUN2006 | 1 | | 126.8 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 24JUL2006 | 27 | | 127.3 | 32.8 | 0.5 | 0.1 | |
| | | 223 | Week 8 | 30AUG2006 | 64 | | 132.0 | 34.0 | 5.2 | 1.3 | |
| | | 223 | Final visit | 30AUG2006 | 64 | | 132.0 | 34.0 | 5.2 | 1.3 | |
| | E0133011 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31AUG2005 | -7 | 160.0 | 90.1 | 35.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 160.0 | 90.1 | 35.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 07DEC2005 | 91 | | 89.8 | 35.1 | -0.3 | -0.1 | |
| | | 109 | Week 24 | 22FEB2006 | 168 | | 89.4 | 34.9 | -0.7 | -0.3 | |
| | | 201 | Final visit | 22MAR2006 | 1 | | 93.0 | 36.3 | 2.9 | 0.9 | |
| | | 201 | At randomization | 22MAR2006 | 1 | | 92.5 | 36.1 | 2.4 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770056

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0133011 | 201 | Baseline | 22MAR2006 | 1 | | 92.5 | 36.1 | | | |
| | | 204 | Week 4 | 26APR2006 | 36 | | 92.5 | 36.1 | 0.0 | 0.0 | |
| | | 205 | Week 8 | 21JUN2006 | 78 | | 92.0 | 35.9 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 14JUN2006 | 85 | | 93.0 | 36.3 | 0.5 | 0.2 | |
| | | 207 | Final visit | 14JUN2006 | 85 | | 93.0 | 36.3 | 0.5 | 0.2 | |
| | E0136009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30AUG2005 | -7 | 161.0 | 62.7 | 24.2 | | | |
| | | 102 | Baseline | 30AUG2005 | -7 | 161.0 | 62.7 | 24.2 | 0.0 | 0.0 | |
| | | | Week 1 | 13SEP2005 | 7 | | 64.6 | 25.2 | 2.6 | 1.0 | |
| | | 106 | Week 12 | 13SEP2005 | 7 | | 71.8 | 27.7 | 9.1 | 3.5 | |
| | | 201 | Final visit | 29NOV2005 | 84 | | 75.3 | 29.0 | 12.6 | 4.8 | |
| | | 201 | Randomization | 01FEB2006 | 1 | | 75.3 | 29.0 | | | |
| | | 204 | Baseline | 01FEB2006 | 1 | | 78.2 | 30.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 01FEB2006 | 1 | | 76.2 | 29.4 | 2.9 | 1.2 | |
| | | | Week 8 | 28FEB2006 | 28 | | 76.2 | 29.4 | 0.9 | 0.4 | |
| | | | Week 12 | 29MAR2006 | 57 | | 79.2 | 30.0 | 3.6 | 1.4 | |
| | | 223 | Week 12 | 27APR2006 | 86 | | 80.3 | 31.0 | 5.0 | 2.0 | I |
| | | 223 | Final visit | 18MAY2006 | 107 | | 80.3 | 31.0 | 5.0 | 2.0 | I |
| | E0137006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUL2005 | -7 | 179.0 | 70.3 | 21.9 | | | |
| | | 102 | Baseline | 01JUL2005 | -7 | 179.0 | 70.3 | 21.9 | 0.0 | 0.0 | |
| | | | Week 1 | 15JUL2005 | 7 | | 73.5 | 22.9 | 3.2 | 0.9 | |
| | | 102 | Week 1 | 15JUL2005 | 7 | | 73.1 | 22.8 | 2.8 | 0.9 | |
| | | 106 | Week 12 | 30SEP2005 | 84 | | 74.5 | 23.3 | 4.2 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1510

CONFIDENTIAL
AZSER12770057

Page 392 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137006 | 201 | Final visit | 01DEC2005 | 1 | | 79.5 | 24.8 | 9.2 | 2.9 | I |
| | | 201 | At randomization | 01DEC2005 | 1 | | 79.5 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 29DEC2005 | 29 | | 74.4 | 24.8 | | | |
| | | 204 | Week 4 | 29DEC2005 | 29 | | 74.4 | 23.2 | -5.1 | -1.6 | |
| | | 223 | Week 8 | 01FEB2006 | 63 | | 78.9 | 24.6 | -0.6 | -0.2 | |
| | | 223 | Final visit | 01FEB2006 | 63 | | 78.9 | 24.6 | -0.6 | -0.2 | |
| | E0137010 | 1 | Screening | 27JUL2005 | -7 | 157.0 | 76.6 | 31.1 | | | |
| | | 102 | Baseline | 27JUL2005 | -7 | 157.0 | 76.6 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18AUG2005 | 15 | | 80.9 | 32.0 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 27OCT2005 | 85 | | 80.7 | 32.7 | 4.1 | 1.6 | |
| | | 201 | Final visit | 27DEC2005 | 1 | | 87.8 | 35.6 | 11.2 | 4.5 | I |
| | | 201 | At randomization | 27DEC2005 | 1 | | 87.8 | 35.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24JAN2006 | 29 | | 88.1 | 35.9 | | | |
| | | 206 | Week 8 | 22FEB2006 | 58 | | 88.6 | 35.9 | 0.3 | 0.1 | |
| | | 207 | Week 28 | 22MAR2006 | 86 | | 88.6 | 35.8 | 0.8 | 0.3 | |
| | | 211 | Week 28 | 13JUL2006 | 199 | | 85.8 | 34.9 | -1.8 | -0.7 | |
| | | 211 | Final visit | 13JUL2006 | 199 | | 86.0 | 34.9 | -1.8 | -0.7 | |
| | E0137029 | 1 | Screening | 23DEC2005 | -7 | 178.0 | 95.3 | 30.1 | | | |
| | | 102 | Baseline | 23DEC2005 | -7 | 178.0 | 95.3 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 12JAN2006 | 13 | | 100.2 | 30.6 | 4.9 | 1.5 | |
| | | 106 | Week 12 | 12JAN2006 | 13 | | 109.2 | 31.3 | 3.9 | 1.2 | I |
| | | 201 | Week 2 | 31MAR2006 | 91 | | 103.5 | 32.7 | 8.3 | 2.6 | I |
| | | 201 | Final visit | 01JUN2006 | 1 | | 103.5 | 32.7 | 8.2 | 2.6 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1511

CONFIDENTIAL
AZSER12770058

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137029 | 201 | At randomization | 01JUN2006 | 1 | | 103.5 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | | 103.5 | 32.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 29JUN2006 | 29 | | 103.5 | 32.7 | 0.0 | 0.2 | |
| | | 206 | Week 8 | 01AUG2006 | 62 | | 104.3 | 33.9 | 0.8 | 0.2 | |
| | | 223 | Week 12 | 24AUG2006 | 85 | | 106.1 | 33.5 | 2.6 | 0.8 | |
| | | 223 | Final visit | 24AUG2006 | 85 | | 106.1 | 33.5 | 2.6 | 0.8 | |
| | E0145001 | 1 | Screening | 17DEC2005 | -5 | 151.0 | 57.4 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17DEC2005 | -5 | 151.0 | 57.4 | 25.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16MAR2006 | 84 | | 61.8 | 27.1 | 4.4 | 1.9 | |
| | | 201 | Final visit | 09MAY2006 | 1 | | 63.6 | 27.9 | 6.2 | 2.7 | |
| | | 201 | At randomization | 09MAY2006 | 1 | | 63.6 | 27.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09JUN2006 | 29 | | 65.0 | 28.5 | 1.4 | 0.6 | |
| | | 206 | Week 8 | 05JUL2006 | 58 | | 65.7 | 28.8 | 2.1 | 0.9 | |
| | | 207 | Week 12 | 31JUL2006 | 84 | | 64.6 | 28.3 | 1.0 | 0.4 | |
| | | 223 | Week 12 | 23AUG2006 | 107 | | 65.6 | 28.8 | 1.6 | 0.7 | I I |
| | | 223 | Final visit | 23AUG2006 | 107 | | 65.2 | 28.6 | 1.6 | 0.7 | |
| | E0145006 | 1 | Screening | 21DEC2005 | -6 | 172.0 | 97.6 | 33.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21DEC2005 | -6 | 172.0 | 97.6 | 33.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01MAR2006 | 92 | | 100.5 | 33.9 | 2.8 | 0.9 | |
| | | 201 | Final visit | 18APR2006 | 1 | | 100.5 | 34.0 | 2.9 | 1.0 | |
| | | 201 | At randomization | 18APR2006 | 1 | | 100.5 | 34.0 | 2.9 | 1.0 | |
| | | 201 | Baseline | 18APR2006 | 1 | | 100.5 | 34.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770059

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145006 | 204 | Week 4 | 15MAY2006 | 28 | | 98.7 | 33.4 | -1.8 | -0.6 | |
| | | 223 | Week 28 | 30MAY2006 | 43 | | 98.7 | 33.4 | -1.8 | -0.6 | |
| | | 223 | Final visit | 30MAY2006 | 43 | | 98.7 | 33.4 | -1.8 | -0.6 | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0145015 | 1 | Screening | 11JAN2006 | -6 | 166.0 | 71.7 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JAN2006 | -6 | 166.0 | 71.7 | 26.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11APR2006 | 84 | | 75.5 | 27.4 | 3.8 | 1.4 | |
| | | 201 | At randomization | 26JUN2006 | 1 | | 82.2 | 29.8 | 10.5 | 3.8 | I |
| | | 201 | Baseline | 26JUN2006 | 1 | | 82.2 | 29.8 | 10.5 | 3.8 | |
| | | 204 | Week 4 | 24JUL2006 | 29 | | 85.1 | 30.9 | 2.9 | 1.0 | |
| | | 223 | Week 8 | 22AUG2006 | 58 | | 87.7 | 31.8 | 5.5 | 2.0 | |
| | | 223 | Final visit | 22AUG2006 | 58 | | 87.7 | 31.8 | 5.5 | 2.0 | |
| | E0145018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 10FEB2006 | -8 | 178.0 | 104.0 | 32.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 11MAY2006 | 82 | | 113.1 | 35.7 | | | |
| | | 201 | Final visit | 16JUN2006 | 1 | | 113.1 | 37.6 | | | |
| | | | Baseline | 16JUN2006 | 1 | | 119.1 | 37.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 13JUL2006 | 28 | | 119.5 | 37.7 | -0.4 | -0.1 | |
| | | 223 | Week 4 | 23AUG2006 | 67 | | 118.5 | 37.4 | -0.6 | -0.2 | |
| | | 223 | Week 8 | 23AUG2006 | 69 | | 118.6 | 37.4 | -0.5 | -0.2 | |
| | | 223 | Final visit | 23AUG2006 | 69 | | 118.6 | 37.4 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1513

CONFIDENTIAL
AZSER12770060

Page 395 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0203008 | | Week 84 | 15DEC2004 | -7 | 163.0 | 55.6 | 20.9 | 0.0 | 0.0 | |
| | | | Week 104 | 15DEC2004 | -7 | 163.0 | 55.6 | 20.9 | 0.0 | 0.0 | |
| | | 1 | Screening | 21MAR2005 | 89 | | 62.8 | 23.6 | 4.6 | 1.8 | |
| | | 106 | Baseline | 20APR2005 | 1 | | 62.8 | 23.6 | 7.2 | 2.7 | I |
| | | 201 | Week 12 | 20APR2005 | 1 | | 62.8 | 23.6 | 0.0 | 0.0 | I |
| | | 201 | Final visit | 20APR2005 | 1 | | | | 0.0 | 0.0 | |
| | | 201 | At randomization | 18MAY2005 | 29 | | 63.9 | 24.1 | 1.1 | 0.5 | |
| | | 204 | Baseline | 15JUN2005 | 57 | | 64.9 | 24.4 | 2.1 | 0.8 | |
| | | 206 | Week 4 | 15JUL2005 | 85 | | 66.9 | 25.2 | 4.1 | 1.3 | |
| | | 211 | Week 8 | 02NOV2005 | 197 | | 66.0 | 24.8 | 3.2 | 1.2 | |
| | | 214 | Week 28 | 25JAN2006 | 281 | | 67.0 | 25.2 | 4.2 | 1.6 | |
| | | 217 | Week 52 | 19APR2006 | 365 | | | | 4.2 | 1.6 | I |
| | | 223 | Final visit | 31AUG2006 | 499 | | 71.0 | 26.7 | 8.2 | 3.1 | I |
| | E0204006 | 1 | Screening | 13FEB2006 | -3 | 182.0 | 85.0 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13FEB2006 | -3 | 182.0 | 85.0 | 25.7 | 0.0 | 0.7 | |
| | | 201 | Final visit | 15MAY2006 | 1 | | 87.4 | 26.4 | 2.4 | 2.1 | |
| | | 201 | At randomization | 15MAY2006 | 1 | | 92.2 | 27.8 | 7.2 | 0.0 | I |
| | | 204 | Baseline | 15MAY2006 | 1 | | 92.2 | 27.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09JUN2006 | 26 | | 94.6 | 28.4 | 1.8 | 0.6 | |
| | | 223 | Week 8 | 03JUL2006 | 68 | | 93.6 | 28.2 | 0.8 | 0.5 | |
| | | 223 | Week 12 | 25AUG2006 | 103 | | 92.8 | 28.0 | 0.6 | 0.2 | |
| | | | Final visit | 25AUG2006 | 103 | | | | | | |
| | E0205006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770061

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0205006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07DEC2005 | -7 | 160.0 | 65.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07DEC2005 | -7 | 160.0 | 65.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15MAR2006 | 91 | | 66.5 | 26.0 | 1.5 | 0.6 | |
| | | 201 | Final Visit | 31MAY2006 | 1 | | 70.0 | 27.3 | 5.0 | 1.9 | |
| | | 201 | At randomization | 31MAY2006 | 1 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31MAY2006 | 1 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 28JUL2006 | 59 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 30AUG2006 | 92 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | | 223 | Final Visit | 30AUG2006 | 92 | | 70.0 | 27.3 | 0.0 | 0.0 | |
| | E0208003 | | Week 28 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15MAR2005 | -7 | 162.0 | 69.4 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15MAR2005 | -7 | 162.0 | 69.4 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 8 | | | | 70.2 | 26.7 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 15JUN2005 | 85 | | 73.6 | 27.8 | 3.6 | 1.4 | |
| | | 201 | Final Visit | 10AUG2005 | 1 | | 73.6 | 28.0 | 4.2 | 1.6 | |
| | | 201 | At randomization | 10AUG2005 | 1 | | 73.6 | 28.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10AUG2005 | 1 | | 73.6 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07SEP2005 | 29 | | 74.8 | 28.5 | 1.2 | 0.5 | |
| | | 206 | Week 8 | 06OCT2005 | 58 | | 75.0 | 28.6 | 1.4 | 0.6 | |
| | | 214 | Week 40 | 18MAY2006 | 282 | | 70.0 | 26.7 | -3.6 | -1.3 | |
| | | 217 | Week 52 | 10AUG2006 | 366 | | 69.4 | 26.4 | -4.2 | -1.6 | |
| | | 223 | Week 52 | 29SEP2006 | 416 | | 71.8 | 27.4 | -1.8 | -0.6 | |
| | | 223 | Final Visit | 29SEP2006 | 416 | | 71.8 | 27.4 | -1.8 | -0.6 | I |
| | E0208006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770062

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208006 | 1 | Screening | 11OCT2005 | -7 | 158.0 | 79.0 | 31.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11OCT2005 | -7 | 158.0 | 79.0 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16JAN2006 | 90 | | 84.6 | 33.9 | 0.6 | 0.3 | |
| | | 109 | Week 24 | 28MAR2006 | 161 | | 84.1 | 33.8 | 5.4 | 2.2 | I |
| | | 201 | Final visit | 05JUN2006 | 1 | | 86.5 | 34.6 | 7.5 | 3.0 | I |
| | | 201 | At randomization | 05JUN2006 | 1 | | 86.5 | 34.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 29JUN2006 | 25 | | 86.0 | 34.4 | -0.5 | -0.2 | |
| | | 206 | Week 4 | 28JUL2006 | 54 | | 85.2 | 34.1 | -1.3 | -0.5 | |
| | | 223 | Week 8 | 23AUG2006 | 80 | | 85.0 | 33.2 | -3.5 | -1.3 | |
| | | 223 | Final visit | 23AUG2006 | 80 | | 83.0 | 33.2 | -3.5 | -1.4 | |
| | E0208008 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23NOV2005 | -7 | 163.0 | 106.6 | 40.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23NOV2005 | -7 | 163.0 | 106.6 | 40.1 | 0.0 | 0.0 | |
| | | 102 | Week 8 | 07DEC2005 | 7 | | 108.9 | 41.0 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 24FEB2006 | 86 | | 108.0 | 40.1 | -0.8 | -0.3 | |
| | | 109 | Week 24 | 18MAY2006 | 169 | | 105.8 | 39.8 | -0.8 | -0.2 | |
| | | 201 | At randomization | 12JUL2006 | 1 | | 107.2 | 40.3 | 3.6 | 1.4 | |
| | | 201 | Baseline | 12JUL2006 | 1 | | 110.2 | 41.5 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 23AUG2006 | 43 | | 110.2 | 41.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23AUG2006 | 43 | | 117.6 | 44.3 | 7.4 | 2.8 | |
| | | | Final visit | 23AUG2006 | 43 | | 117.6 | 44.3 | 7.4 | 2.8 | |
| | E0210004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08JUL2005 | -5 | 158.0 | 59.8 | 24.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1516

CONFIDENTIAL
AZSER12770063

Page 398 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0210004 | 102 | Baseline | 08JUL2005 | -5 | 158.0 | 59.8 | 24.0 | | | |
| | | 201 | Week 12 | 05OCT2005 | 84 | | 59.7 | 23.9 | -0.1 | -0.1 | |
| | | 201 | Final visit | 03JAN2006 | 1 | | 78.0 | 31.2 | 18.2 | 7.2 | I I |
| | | 201 | At randomization | 03JAN2006 | 1 | | 80.0 | 32.0 | 20.2 | 8.0 | I I |
| | | 201 | Baseline | 03JAN2006 | 1 | | 82.0 | 32.8 | 22.2 | 8.8 | |
| | | 206 | Week 4 | 31JAN2006 | 29 | | 86.0 | 34.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 28FEB2006 | 57 | | 86.0 | 34.4 | 3.0 | 1.6 | |
| | | 207 | Week 12 | 28MAR2006 | 85 | | 88.0 | 35.3 | 4.0 | 2.5 | I I I |
| | | 223 | Week 28 | 22JUN2006 | 171 | | 91.0 | 36.5 | 9.0 | 3.7 | I I I |
| | | 223 | Final visit | 22JUN2006 | 171 | | 91.0 | 36.5 | 9.0 | 3.7 | I I I |
| | E0211002 | | Week 68 | 12APR2005 | -7 | 183.0 | 129.7 | 38.7 | 0.0 | 0.0 | |
| | | | Week 84 | 12APR2005 | -7 | 183.0 | 129.7 | 38.7 | 0.0 | 0.0 | |
| | | | Week 104 | 26APR2005 | 7 | | 132.0 | 39.4 | 2.3 | 0.7 | |
| | | 1 | Screening | 26APR2005 | 7 | | 132.0 | 39.4 | 2.3 | 0.7 | |
| | | 1 | Baseline | 12JUL2005 | 84 | | 137.0 | 40.9 | 7.3 | 2.3 | |
| | | 102 | Week 1 | 12JUL2005 | 84 | | 137.0 | 40.9 | 7.9 | 2.4 | |
| | | 106 | Week 12 | 04OCT2005 | 1 | | 137.6 | 41.1 | 7.9 | 2.4 | |
| | | 201 | Final visit | 04OCT2005 | 1 | | 137.6 | 41.1 | | | |
| | | 201 | At randomization | 25OCT2005 | 22 | | 136.0 | 40.6 | -1.6 | -0.5 | |
| | | 204 | Baseline | 29NOV2005 | 57 | | 135.3 | 40.4 | -2.3 | -0.7 | |
| | | 206 | Week 4 | 21DEC2005 | 79 | | 136.0 | 40.6 | -1.6 | -0.5 | |
| | | 206 | Week 8 | 21DEC2005 | 198 | | 135.3 | 40.4 | -4.6 | -1.4 | |
| | | 207 | Week 12 | 05JUL2006 | 275 | | 133.0 | 39.7 | -4.6 | -1.2 | |
| | | 214 | Week 40 | 30AUG2006 | 331 | | 137.0 | 40.9 | -4.9 | -1.5 | |
| | | 223 | Final visit | 30AUG2006 | 331 | | 132.7 | 39.6 | -4.9 | -1.5 | |
| | E0211004 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13APR2005 | -5 | 176.0 | 107.0 | 34.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13APR2005 | -5 | 176.0 | 107.0 | 34.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/ll20020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770064

Page 399 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211004 | 102 | Week 1 | 26APR2005 | 8 | | 106.9 | 34.5 | -0.1 | -0.1 | |
| | | 102 | Week 1 | 26APR2005 | 8 | | 106.7 | 34.4 | -0.3 | -0.1 | |
| | | 201 | Final visit | 30AUG2005 | 1 | | 108.4 | 35.0 | 1.4 | 0.5 | |
| | | 201 | At randomization | 09AUG2005 | 1 | | 108.4 | 35.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09AUG2005 | 1 | | 108.4 | 35.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08SEP2005 | 31 | | 106.0 | 34.2 | -2.4 | -0.8 | |
| | | 207 | Week 12 | 10NOV2005 | 94 | | 100.0 | 32.3 | -8.4 | -2.7 | D |
| | | 214 | Week 40 | 17MAY2006 | 282 | | 104.0 | 34.4 | -4.4 | -1.4 | |
| | | 217 | Week 52 | 09AUG2006 | 366 | | 107.0 | 36.5 | -1.4 | -0.5 | |
| | | 223 | Week 52 | 13SEP2006 | 401 | | 113.9 | 36.8 | 5.5 | 1.8 | |
| | | 223 | Final visit | 13SEP2006 | 401 | | 113.9 | 36.8 | 5.5 | 1.8 | |
| | E0302006 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23MAY2005 | -7 | 175.0 | 93.0 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23MAY2005 | -7 | 175.0 | 93.0 | 30.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29AUG2005 | 91 | | 97.0 | 31.7 | 4.0 | 1.3 | |
| | | 201 | Final visit | 21NOV2005 | 175 | | 104.0 | 34.0 | 11.0 | 3.6 | I |
| | | 201 | At randomization | 29DEC2005 | 1 | | 104.0 | 34.0 | 0.0 | 0.0 | I |
| | | 201 | Baseline | 29DEC2005 | 1 | | 104.0 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 29JAN2006 | 30 | | 106.0 | 34.7 | 0.0 | -0.3 | |
| | | 223 | Week 12 | 20MAR2006 | 82 | | 97.5 | 31.8 | -6.5 | -2.1 | |
| | | 223 | Final visit | 20MAR2006 | 82 | | 97.5 | 31.8 | -6.5 | -2.2 | |
| | E0304007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05OCT2004 | -3 | 158.0 | 59.9 | 24.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770065

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0304007 | 1 | Baseline | 05OCT2004 | -3 | 158.0 | 59.9 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 28DEC2004 | 81 | | 59.9 | 24.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 14APR2005 | 1 | | 59.0 | 24.4 | -1.1 | -0.4 | |
| | | 201 | At randomization | 14APR2005 | 1 | | 59.2 | 23.7 | -1.7 | -0.3 | |
| | | 201 | Baseline | 14APR2005 | 1 | | 59.2 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12MAY2005 | 30 | | 59.3 | 23.8 | 0.1 | 0.1 | |
| | | 223 | Week 8 | 13JUN2005 | 61 | | 61.3 | 24.5 | 2.0 | 0.8 | |
| | | 223 | Final visit | 13JUN2005 | 61 | | 61.2 | 24.5 | 2.0 | 0.8 | |
| | E0304016 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21FEB2006 | -3 | 173.0 | 76.0 | 25.4 | 0.0 | 0.0 | |
| | | | Baseline | 21FEB2006 | -3 | 173.0 | 76.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 19MAY2006 | 84 | | 77.5 | 25.9 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 26JUL2006 | 1 | | 78.9 | 26.4 | 2.9 | 1.0 | I |
| | | 201 | At randomization | 26JUL2006 | 1 | | 83.0 | 27.7 | 7.0 | 2.3 | |
| | | 201 | Baseline | 26JUL2006 | 1 | | 83.0 | 27.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 05AUG2006 | 11 | | 83.3 | 27.8 | 0.3 | 0.1 | |
| | | 223 | Final visit | 05AUG2006 | 11 | | 83.3 | 27.8 | 0.3 | 0.1 | |
| | E0305003 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2005 | -7 | 179.0 | 105.5 | 32.9 | 0.0 | 0.0 | |
| | | | Baseline | 14APR2005 | -7 | 179.0 | 105.5 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28APR2005 | 7 | | 107.0 | 33.4 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 19JUL2005 | 89 | | 109.0 | 34.0 | 3.5 | 1.1 | |
| | | 109 | Week 24 | 06OCT2005 | 168 | | 114.0 | 35.6 | 8.5 | 2.7 | I |
| | | | | | | | 110.0 | 34.3 | 4.5 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1519

CONFIDENTIAL
AZSER12770066

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305003 | 201 | Final visit | 13OCT2005 | 1 | | 109.8 | 34.3 | 4.3 | 1.4 | |
| | | 201 | At randomization | 13OCT2005 | 1 | | 109.8 | 34.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 1OCT2005 | 1 | | 109.8 | 34.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 111.8 | 34.9 | 2.0 | 0.6 | |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 109.1 | 34.1 | -0.7 | -0.2 | |
| | | 207 | Week 12 | 05JAN2006 | 85 | | 106.5 | 33.2 | -3.3 | -1.1 | |
| | | 211 | Week 28 | 05APR2006 | 195 | | 95.0 | 29.6 | -14.8 | -4.7 | D |
| | | 223 | Week 40 | 23JUN2006 | 254 | | 91.9 | 28.7 | -17.9 | -5.6 | D |
| | | 223 | Final visit | 23JUN2006 | 254 | | 91.9 | 28.7 | -17.9 | -5.6 | D |
| | E0305008 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 153.0 | 60.4 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27JUL2005 | -7 | 153.0 | 60.4 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 7 | | 60.0 | 25.6 | -0.4 | -0.2 | |
| | | 106 | Week 4 | 26AUG2005 | 7 | | 60.0 | 25.6 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 26OCT2005 | 84 | | 57.5 | 24.6 | -2.9 | -1.2 | |
| | | 201 | Final visit | 02NOV2005 | 1 | | 57.5 | 24.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 02NOV2005 | 1 | | 57.5 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30NOV2005 | 29 | | 58.0 | 24.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 56.8 | 24.3 | -0.7 | -0.3 | |
| | | 207 | Week 12 | 26JAN2006 | 86 | | 58.4 | 24.9 | -1.7 | -0.3 | |
| | | 223 | Week 20 | 23MAY2006 | 203 | | 58.5 | 22.9 | -4.0 | -1.7 | |
| | | 223 | Final visit | 23MAY2006 | 203 | | 53.5 | 22.9 | -4.0 | -1.7 | |
| | E0401002 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -6 | 172.0 | 65.0 | 22.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 09SEP2004 | -6 | 172.0 | 65.0 | 22.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2004 | 6 | | 65.5 | 22.1 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 08DEC2004 | 84 | | 64.0 | 21.6 | -1.0 | -0.4 | |
| | | 201 | Final visit | 15DEC2004 | 1 | | 63.5 | 21.5 | -1.5 | -0.5 | |
| | | | | | | | 62.8 | 21.2 | -2.2 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1520

CONFIDENTIAL
AZSER12770067

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401002 | 201 | At randomization | 15DEC2004 | 1 | | 62.8 | 21.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15DEC2004 | 1 | | 62.8 | 21.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09JAN2005 | 29 | | 64.2 | 21.7 | 1.4 | 0.5 | |
| | | 207 | Week 8 | 09FEB2005 | 57 | | 66.0 | 22.1 | 3.2 | 1.1 | |
| | | 211 | Week 12 | 09MAR2005 | 85 | | 65.5 | 22.0 | 2.7 | 0.9 | |
| | | 214 | Week 28 | 29JUN2005 | 197 | | 65.8 | 22.1 | 3.0 | 1.0 | |
| | | 217 | Week 52 | 21SEP2005 | 281 | | 67.5 | 22.8 | 4.7 | 1.6 | I |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 66.0 | 22.2 | 3.2 | 1.1 | |
| | | 217 | Final visit | 14DEC2005 | 365 | | 66.0 | 22.3 | 3.2 | 1.1 | |
| | E0401007 | 1 | Week 104 | 08DEC2004 | -7 | 156.0 | 70.7 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Screening | 08DEC2004 | -7 | 156.0 | 70.7 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22DEC2004 | -7 | | 71.2 | 29.2 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 09MAR2005 | 84 | | 74.5 | 30.3 | 3.8 | 1.5 | |
| | | 201 | Final visit | 16MAR2005 | 1 | | 76.0 | 31.2 | 5.3 | 2.1 | I |
| | | 201 | At randomization | 16MAR2005 | 1 | | 76.0 | 31.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 13APR2005 | 29 | | 75.5 | 31.0 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 78.0 | 32.1 | 2.0 | 0.9 | |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 77.5 | 31.8 | 1.5 | 0.6 | |
| | | 214 | Week 28 | 21DEC2005 | 197 | | 71.5 | 29.2 | -1.5 | -0.9 | |
| | | 217 | Week 40 | 15MAR2006 | 281 | | 72.5 | 29.8 | -5.0 | -2.0 | |
| | | 219 | Week 52 | 06JUL2006 | 365 | | 76.5 | 31.4 | -1.5 | -1.4 | |
| | | 219 | Week 68 | 07SEP2006 | 478 | | 75.0 | 31.6 | -3.5 | -1.6 | |
| | | 223 | Final visit | 07SEP2006 | 541 | | 72.0 | 29.6 | -4.0 | -1.6 | |
| | E0401008 | 1 | Week 68 | 08DEC2004 | -7 | 167.0 | 96.5 | 34.6 | 0.0 | 0.0 | |
| | | 1 | Week 84 | 08DEC2004 | -7 | 167.0 | 96.5 | 34.6 | 0.0 | 0.0 | |
| | | 102 | Week 104 | 22DEC2004 | -7 | | 96.8 | 34.8 | 0.5 | 0.2 | |
| | | | Screening | 22DEC2004 | 7 | | 97.0 | 34.8 | 0.2 | 0.2 | |
| | | 106 | Baseline | 09MAR2005 | 84 | | 98.3 | 35.4 | 2.3 | 0.8 | |
| | | 201 | Week 1 | 16MAR2005 | 1 | | 98.3 | 35.2 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   wght100.sas

/csre/prod/seroquel/qa447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1521

CONFIDENTIAL
AZSER12770068

Page 403 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401008 | 201 | At randomization | 16MAR2005 | 1 | | 98.3 | 35.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16MAR2005 | 1 | | 98.3 | 35.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19APR2005 | 29 | | 98.5 | 35.1 | 0.2 | -0.1 | |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 98.0 | 35.0 | -0.3 | -0.2 | |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 97.5 | 35.1 | -0.8 | -0.2 | |
| | | 211 | Week 28 | 28SEP2005 | 197 | | 98.0 | 35.1 | -0.3 | -0.1 | |
| | | 214 | Week 40 | 28DEC2005 | 281 | | 97.5 | 35.0 | -0.8 | -0.2 | |
| | | 217 | Week 52 | 15MAR2006 | 365 | | 98.0 | 35.0 | -0.3 | -0.1 | |
| | | 223 | Week 52 | 12APR2006 | 393 | | 98.0 | 35.1 | -0.3 | -0.1 | |
| | | 223 | Final visit | 12APR2006 | 393 | | 98.0 | 35.1 | -0.3 | -0.1 | |
| | E0401009 | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JAN2005 | -7 | 160.0 | 52.2 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19JAN2005 | -7 | 160.0 | 52.0 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02FEB2005 | 7 | | 54.0 | 21.1 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 20APR2005 | 84 | | 55.5 | 21.7 | 2.8 | 1.1 | |
| | | 201 | At randomization | 29APR2005 | 1 | | 55.5 | 21.7 | 3.3 | 1.3 | |
| | | 201 | Baseline | 25MAY2005 | 1 | | 54.5 | 21.3 | 2.3 | 0.9 | |
| | | 204 | Week 4 | 25MAY2005 | 29 | | 54.5 | 21.3 | 2.3 | 0.9 | |
| | | 207 | Week 8 | 22JUN2005 | 85 | | 52.0 | 20.3 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 25JUL2005 | 85 | | 50.0 | 20.3 | -2.5 | -1.0 | |
| | | 211 | Week 28 | 17AUG2005 | 197 | | 50.0 | 20.4 | -2.5 | -1.0 | I |
| | | 214 | Week 40 | 07DEC2005 | 281 | | 52.0 | 20.3 | 0.0 | -0.1 | I |
| | | 214 | Week 52 | 01MAR2006 | 364 | | 61.0 | 23.8 | 6.5 | 2.5 | I |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 60.5 | 23.6 | 6.5 | 2.3 | I |
| | | 223 | Final visit | 04SEP2006 | 468 | | 60.5 | 23.6 | 6.0 | 2.3 | I |
| | E0401010 | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 16FEB2005 | -7 | 160.0 | 59.5 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16FEB2005 | -7 | 160.0 | 59.5 | 23.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18MAY2005 | 84 | | 61.0 | 23.8 | 1.5 | 0.6 | |
| | | 106 | Final visit | 18MAY2005 | 84 | | 62.0 | 24.2 | 2.5 | 1.0 | |
| | | 201 | At randomization | 25MAY2005 | 1 | | 62.0 | 24.2 | 2.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1522

CONFIDENTIAL
AZSER12770069

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401010 | 201 | Baseline | 25MAY2005 | 1 | | 62.0 | 24.2 | | | |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 61.5 | 24.6 | -0.5 | -0.2 | |
| | | 207 | Week 8 | 20JUL2005 | 57 | | 61.0 | 24.6 | -1.0 | -0.4 | |
| | | 211 | Week 12 | 17AUG2005 | 85 | | 64.0 | 25.8 | 2.0 | 0.8 | |
| | | 214 | Week 28 | 07DEC2005 | 197 | | 64.0 | 25.6 | 2.0 | 0.6 | |
| | | 217 | Week 40 | 01MAR2006 | 281 | | 66.0 | 25.8 | 4.0 | 1.6 | |
| | | 219 | Week 52 | 23MAY2006 | 364 | | 63.0 | 25.4 | 3.0 | 1.2 | |
| | | 223 | Week 68 | 01SEP2006 | 468 | | 61.0 | 23.8 | -1.0 | -0.4 | |
| | | 223 | Final visit | 04SEP2006 | 468 | | 61.0 | 23.8 | -1.0 | -0.4 | |
| | E0401011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23FEB2005 | -7 | 165.0 | 63.5 | 23.3 | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 165.0 | 63.5 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 09MAR2005 | 7 | | 62.5 | 22.8 | -1.5 | -0.5 | |
| | | 102 | Final visit | 25MAR2005 | 84 | | 63.0 | 23.0 | -1.0 | -0.3 | |
| | | 201 | At randomization | 01JUN2005 | 1 | | 62.5 | 23.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2005 | 1 | | 62.5 | 23.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 17JUN2005 | 17 | | 63.0 | 23.1 | 0.5 | 0.1 | |
| | E0401013 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 06APR2005 | -8 | 184.0 | 87.8 | 25.9 | | | |
| | | 102 | Week 1 | 21APR2005 | 7 | | 88.0 | 26.0 | | | |
| | | 106 | Week 1 | 21APR2005 | 7 | | 88.1 | 26.2 | | | |
| | | 201 | Week 12 | 08JUL2005 | 85 | | 98.1 | 29.2 | | | |
| | | 201 | Final visit | 31AUG2005 | 1 | | 95.0 | 28.1 | | | |
| | | 201 | At randomization | 31AUG2005 | 1 | | 95.0 | 28.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1523

CONFIDENTIAL
AZSER12770070

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401013 | 201 | Baseline | 31AUG2005 | 1 | | 95.0 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30SEP2005 | 31 | | 95.2 | 28.1 | 0.2 | 0.0 | |
| | | 207 | Week 8 | 28OCT2005 | 59 | | 97.0 | 28.7 | 2.0 | 0.6 | |
| | | 209 | Week 12 | 29NOV2005 | 91 | | 97.0 | 28.7 | 2.0 | 0.6 | |
| | | 211 | Week 28 | 20MAR2006 | 202 | | 98.5 | 29.1 | 3.5 | 1.0 | |
| | | 214 | Week 40 | 05JUN2006 | 279 | | 98.9 | 29.2 | 3.9 | 1.1 | |
| | | 223 | Week 52 | 21AUG2006 | 356 | | 90.0 | 26.6 | -5.0 | -1.5 | |
| | | 223 | Final visit | 21AUG2006 | 356 | | 90.0 | 26.6 | -5.0 | -1.5 | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0401014 | 1 | Screening | 06APR2005 | -7 | 170.0 | 70.0 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -7 | 170.0 | 70.0 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2005 | 7 | | 71.5 | 24.6 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 06JUL2005 | 84 | | 72.0 | 24.9 | 2.0 | 0.7 | |
| | | 201 | Final visit | 13JUL2005 | 1 | | 72.0 | 24.9 | 2.0 | 0.7 | |
| | | 201 | At randomization | 13JUL2005 | 1 | | 72.0 | 24.9 | 2.0 | 0.7 | |
| | | 204 | Baseline | 13JUL2005 | 1 | | 73.0 | 25.3 | 1.5 | 0.5 | |
| | | 204 | Week 4 | 10AUG2005 | 29 | | 73.0 | 25.4 | 1.5 | 0.5 | |
| | | 206 | Week 8 | 07SEP2005 | 57 | | 73.5 | 25.4 | 1.5 | 0.4 | |
| | | 207 | Week 12 | 05OCT2005 | 85 | | 73.5 | 25.4 | 1.5 | 0.5 | |
| | | 214 | Week 40 | 19APR2006 | 281 | | 70.5 | 25.2 | -1.0 | -0.7 | |
| | | 217 | Week 52 | 12JUL2006 | 365 | | 72.5 | 25.1 | 0.5 | 0.2 | |
| | | 223 | Week 52 | 16AUG2006 | 400 | | 75.0 | 26.0 | 3.0 | 1.1 | |
| | | 223 | Final visit | 16AUG2006 | 400 | | 75.0 | 26.0 | 3.0 | 1.1 | |
| | E0401018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JUL2005 | -3 | 194.0 | 85.4 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2005 | -3 | 194.0 | 85.4 | 22.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24OCT2005 | 87 | | 86.2 | 22.9 | 0.8 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1524

CONFIDENTIAL
AZSER12770071

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401018 | 201 | Final visit | 28NOV2005 | 1 | | 86.5 | 23.0 | 1.1 | 0.3 | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 86.5 | 23.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28NOV2005 | 1 | | 86.5 | 23.0 | | | |
| | | 204 | Week 4 | 27DEC2005 | 30 | | 87.3 | 23.2 | 0.8 | 0.2 | |
| | | 206 | Week 8 | 23JAN2006 | 57 | | 86.9 | 23.1 | 0.4 | 0.1 | |
| | | 206 | Final visit | 23JAN2006 | 57 | | 86.9 | 23.1 | 0.4 | 0.1 | |
| | E0401019 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2005 | -7 | 170.0 | 68.5 | 23.7 | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | 170.0 | 68.5 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 10AUG2005 | 7 | | 67.0 | 23.2 | -1.5 | -0.5 | |
| | | 102 | Week 12 | 10AUG2005 | 7 | | 70.0 | 24.2 | 1.5 | 0.5 | |
| | | 106 | Final visit | 26OCT2005 | 84 | | 70.0 | 24.2 | 1.5 | 0.5 | |
| | | 201 | At randomization | 02NOV2005 | 1 | | 70.0 | 24.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | | 70.0 | 24.2 | | | |
| | | 204 | Week 8 | 30NOV2005 | 29 | | 70.5 | 24.4 | 0.5 | 0.2 | |
| | | 206 | Week 12 | 28DEC2005 | 57 | | 71.0 | 24.6 | 1.0 | 0.4 | |
| | | 206 | Week 28 | 25JAN2006 | 85 | | 75.0 | 26.0 | 5.0 | 1.8 | I |
| | | 223 | Final visit | 17MAY2006 | 197 | | 75.0 | 26.0 | 5.0 | 1.8 | I |
| | | 223 | | 17MAY2006 | 197 | | | | | | |
| | E0401023 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09NOV2005 | -6 | 177.0 | 87.5 | 27.9 | | | |
| | | 1 | Baseline | 09NOV2005 | -6 | 177.0 | 87.5 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | 87.7 | 28.0 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 07FEB2006 | 84 | | 90.1 | 28.8 | 2.6 | 0.9 | |
| | | 201 | Final visit | 04APR2006 | 1 | | 93.1 | 29.7 | 5.6 | 1.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770072

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401023 | 201 | At randomization | 04APR2006 | 1 | | 93.1 | 29.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04APR2006 | 1 | | 93.1 | 29.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 01MAY2006 | 29 | | 93.7 | 29.9 | 0.6 | 0.2 | |
| | | 206 | Week 8 | 30MAY2006 | 57 | | 93.4 | 29.8 | 0.3 | 0.1 | |
| | | 207 | Week 12 | 27JUN2006 | 85 | | 94.5 | 30.2 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 21AUG2006 | 140 | | 96.5 | 30.8 | 3.4 | 1.1 | |
| | | 223 | Final visit | 21AUG2006 | 140 | | 96.5 | 30.8 | 3.4 | 1.1 | |
| | E0401028 | | Week 40 | 30NOV2005 | -7 | 171.0 | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | | Week 52 | 30NOV2005 | -7 | 171.0 | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | | Week 68 | 14DEC2005 | 7 | | 73.5 | 25.1 | -1.5 | -0.5 | |
| | | | Week 84 | 14DEC2005 | 7 | | 73.0 | 25.0 | -2.0 | -0.6 | |
| | | | Week 104 | 01MAR2006 | 84 | | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Screening | | | | | | | | |
| | | 102 | Baseline | | | | | | | | |
| | | 102 | Week 1 | | | | | | | | |
| | | 106 | Week 12 | | | | | | | | |
| | | 201 | At randomization | 05APR2006 | 1 | | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05APR2006 | 1 | | 75.0 | 25.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 75.6 | 25.6 | 0.5 | 0.0 | |
| | | 207 | Week 8 | 31MAY2006 | 57 | | 78.0 | 26.7 | 3.0 | 1.1 | |
| | | | Week 12 | 28JUN2006 | 85 | | 78.0 | 26.7 | 3.0 | 1.1 | I |
| | | 223 | Week 28 | 01SEP2006 | 150 | | 79.0 | 27.0 | 4.0 | 1.4 | |
| | | 223 | Final visit | 01SEP2006 | 150 | | 79.0 | 27.0 | 4.0 | 1.4 | |
| | E0402001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06OCT2004 | -6 | 155.0 | 60.9 | 25.3 | 0.0 | 0.0 | |
| | | | Baseline | 06OCT2004 | -6 | 155.0 | 60.9 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19OCT2004 | 7 | | 61.6 | 25.6 | 0.7 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770073

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402001 | 106 | Week 12 | 04JAN2005 | 84 | | 68.0 | 28.3 | 7.1 | 3.0 | I |
| | | 201 | Final visit | 01FEB2005 | 1 | | 69.5 | 28.9 | 8.6 | 3.6 | I |
| | | 201 | At randomization | 01FEB2005 | 1 | | 69.5 | 28.9 | 8.0 | 3.0 | |
| | | 204 | Baseline | 01FEB2005 | 1 | | 70.9 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 70.1 | 29.2 | 1.4 | 0.6 | |
| | | 223 | Week 4 | 08MAR2005 | 36 | | 70.1 | 29.2 | 0.6 | 0.3 | |
| | | 223 | Final visit | 08MAR2005 | 36 | | 70.1 | 29.2 | 0.6 | 0.3 | |
| | E0402009 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06APR2005 | -6 | 149.0 | 57.7 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -6 | 149.0 | 57.7 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19APR2005 | 7 | | 58.6 | 26.4 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 19APR2005 | 7 | | 60.9 | 27.4 | 3.2 | 1.4 | |
| | | 106 | Week 12 | 05JUL2005 | 84 | | 62.1 | 28.0 | 4.4 | 2.0 | I |
| | | 201 | Final visit | 07JUL2005 | 1 | | 62.2 | 28.0 | 4.5 | 2.0 | |
| | | 201 | At randomization | 07JUL2005 | 1 | | 62.2 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01AUG2005 | 29 | | 61.2 | 28.9 | -0.3 | -0.1 | |
| | | 206 | Baseline | 01SEP2005 | 57 | | 63.4 | 28.6 | 1.2 | 0.6 | |
| | | 206 | Week 8 | 29SEP2005 | 85 | | 65.7 | 29.6 | 3.5 | 1.6 | I |
| | | 207 | Week 12 | 03JAN2006 | 197 | | 65.7 | 29.6 | 3.5 | 1.6 | |
| | | 214 | Week 28 | 13APR2006 | 281 | | 67.0 | 30.5 | 5.5 | 2.5 | I |
| | | 217 | Week 40 | 10JUL2006 | 369 | | 66.4 | 29.6 | 4.2 | 1.9 | |
| | | 223 | Week 52 | 30AUG2006 | 420 | | 65.8 | 29.6 | 3.6 | 1.6 | |
| | | 223 | Final visit | 30AUG2006 | 420 | | 65.8 | 29.6 | 3.6 | 1.6 | |
| | E0402012 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26MAY2005 | -5 | 178.0 | 80.8 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2005 | -5 | 178.0 | 80.8 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | | 80.4 | 25.7 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 09JUN2005 | 7 | | 80.3 | 25.7 | -0.5 | -0.2 | |
| | | 106 | Final visit | 23AUG2005 | 84 | | 84.8 | 26.8 | 4.0 | 1.7 | |
| | | 201 | At randomization | 28SEP2005 | 1 | | 86.3 | 27.2 | 5.5 | 1.7 | |
| | | 201 | At randomization | 28SEP2005 | 1 | | 86.3 | 27.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770074

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | 201 | Baseline | 28SEP2005 | 1 | | 86.3 | 27.2 | | | |
| | | 204 | Week 4 | 31OCT2005 | 34 | | 87.8 | 27.7 | 1.5 | 0.5 | |
| | | 207 | Week 8 | 28NOV2005 | 57 | | 88.0 | 27.8 | 1.7 | 0.6 | |
| | | 211 | Week 12 | 20DEC2005 | 84 | | 88.6 | 28.0 | 2.3 | 0.8 | |
| | | 214 | Week 28 | 11APR2006 | 196 | | 90.4 | 28.5 | 4.1 | 1.3 | |
| | | 223 | Week 52 | 04JUL2006 | 280 | | 89.2 | 28.2 | 2.9 | 1.0 | |
| | | 223 | Final visit | 29AUG2006 | 336 | | 87.7 | 27.7 | 1.4 | 0.5 | |
| | E0402016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2005 | -7 | 155.0 | 69.5 | 28.9 | | | |
| | | 1 | Baseline | 13OCT2005 | -7 | 155.0 | 69.5 | 28.9 | | | |
| | | 102 | Week 1 | 27OCT2005 | 7 | | 69.5 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 27OCT2005 | 7 | | 68.4 | 28.5 | -1.1 | -0.0 | |
| | | 201 | Final visit | 23JAN2006 | 83 | | 69.6 | 29.0 | -1.4 | -0.1 | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 70.6 | 29.4 | -3.1 | -1.5 | |
| | | 201 | Baseline | 23MAR2006 | 1 | | 70.6 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAR2006 | 29 | | 70.6 | 29.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 17MAY2006 | 56 | | 71.1 | 29.8 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 14JUN2006 | 84 | | 71.4 | 29.8 | 1.0 | 0.4 | |
| | | 223 | Week 28 | 05SEP2006 | 167 | | 72.3 | 30.1 | 1.7 | 0.7 | |
| | | 223 | Final visit | 05SEP2006 | 167 | | 73.2 | 30.5 | 2.6 | 1.1 | |
| | E0403001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10AUG2004 | -3 | 172.0 | 69.5 | 23.5 | | | |
| | | 102 | Baseline | 19AUG2004 | -6 | 172.0 | 69.5 | 23.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04NOV2004 | 83 | | 68.0 | 23.0 | -1.5 | -0.5 | |
| | | 109 | Week 24 | 27JAN2005 | 167 | | 71.6 | 24.2 | 2.1 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1528

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403001 | 201 | Final visit | 22MAR2005 | 1 | | 72.8 | 24.6 | 3.3 | 1.1 | |
| | | 201 | At randomization | 22MAR2005 | 1 | | 72.8 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22MAR2005 | 1 | | 72.8 | 24.6 | 0.7 | 0.0 | |
| | | 204 | Week 4 | 19APR2005 | 29 | | 75.5 | 25.5 | 2.7 | 0.9 | |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 72.2 | 24.4 | -0.6 | -0.2 | |
| | | 207 | Week 12 | 14JUN2005 | 85 | | 72.9 | 24.6 | -0.1 | -0.0 | |
| | | 223 | Week 28 | 12SEP2005 | 173 | | 60.8 | 20.6 | -12.0 | -4.0 | D |
| | | 223 | Final visit | 12SEP2005 | 175 | | 60.8 | 20.6 | -12.0 | -4.0 | D |
| | E0403002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16AUG2004 | -7 | 175.0 | 89.5 | 29.2 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 175.0 | 89.5 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 30AUG2004 | -7 | | 89.6 | 29.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15NOV2004 | 84 | | 87.8 | 28.7 | -1.7 | -0.5 | |
| | | 201 | Final visit | 13DEC2004 | 1 | | 87.0 | 28.4 | -2.5 | -0.8 | |
| | | 201 | At randomization | 13DEC2004 | 1 | | 87.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13DEC2004 | 1 | | 87.0 | 28.5 | 0.3 | 0.1 | |
| | | 204 | Week 4 | 10JAN2005 | 29 | | 87.3 | 28.5 | 0.3 | 0.1 | |
| | | 207 | Week 8 | 07FEB2005 | 85 | | 88.0 | 28.7 | 3.0 | 1.0 | |
| | | 207 | Week 12 | 07MAR2005 | 85 | | 88.0 | 28.7 | 3.0 | 1.0 | |
| | | 211 | Week 28 | 27JUN2005 | 197 | | 91.0 | 29.7 | 4.0 | 1.3 | |
| | | 223 | Week 28 | 25JUL2005 | 225 | | 92.0 | 30.0 | 5.0 | 1.6 | |
| | | 223 | Final visit | 25JUL2005 | 225 | | 92.0 | 30.0 | 5.0 | 1.6 | |
| | E0403009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2004 | -6 | 158.0 | 81.6 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2004 | -6 | 158.0 | 81.6 | 32.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13DEC2004 | 84 | | 82.5 | 33.0 | 0.9 | 0.3 | |
| | | 201 | Final visit | 31JAN2005 | 1 | | 92.2 | 36.9 | 10.6 | 4.2 | I |
| | | 201 | At randomization | 31JAN2005 | 1 | | 92.2 | 36.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770076

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 201 | Baseline | 31JAN2005 | 1 | | 92.2 | 36.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28FEB2005 | 29 | | 93.4 | 37.4 | 1.2 | 0.5 | |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 93.5 | 37.5 | 1.3 | 0.6 | |
| | | 207 | Week 12 | 20APR2005 | 85 | | 93.9 | 37.9 | 1.7 | 0.7 | |
| | | 223 | Week 28 | 20JUN2005 | 141 | | 96.4 | 38.6 | 4.2 | 1.7 | |
| | | 223 | Final visit | 20JUN2005 | 141 | | 96.4 | 38.6 | 4.2 | 1.7 | |
| | E0403011 | 1 | Screening | 16SEP2004 | -7 | 165.0 | 87.0 | 32.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16SEP2004 | -7 | 165.0 | 87.0 | 32.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16DEC2004 | 84 | | 91.1 | 33.5 | 4.1 | 1.5 | |
| | | 201 | Final visit | 23FEB2005 | 1 | | 94.1 | 34.6 | 7.1 | 2.6 | I |
| | | 201 | At randomization | 23FEB2005 | 1 | | 94.1 | 34.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23MAR2005 | 29 | | 94.4 | 34.7 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 19APR2005 | 56 | | 92.6 | 34.0 | -1.5 | -0.6 | |
| | | 207 | Week 12 | 18MAY2005 | 85 | | 93.7 | 34.4 | -0.4 | -0.2 | |
| | | 223 | Week 28 | 07SEP2005 | 197 | | 93.3 | 34.3 | -1.0 | -0.4 | |
| | | 223 | Final visit | 05OCT2005 | 225 | | 93.2 | 34.2 | -0.9 | -0.4 | |
| | E0403014 | 1 | Screening | 03NOV2004 | -6 | 168.0 | 77.3 | 27.4 | 0.0 | 0.0 | |
| | | 106 | Baseline | 03NOV2004 | -6 | 168.0 | 77.3 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Week 12 | 01FEB2005 | 84 | | 94.0 | 33.3 | 16.7 | 5.9 | I |
| | | 201 | Final visit | 02MAR2005 | | | 94.9 | 33.6 | 16.6 | 6.0 | I |
| | | 201 | At randomization | 02MAR2005 | 1 | | 94.9 | 33.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24MAR2005 | | | 94.6 | 33.5 | -0.3 | -0.1 | |
| | | | Week 4 | 21APR2005 | 29 | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1530

CONFIDENTIAL
AZSER12770077

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403014 | 206 | Week 8 | 19MAY2005 | 57 | | 94.8 | 33.6 | -0.1 | -0.1 | |
| | | 207 | Week 12 | 14JUN2005 | 83 | | 94.5 | 33.5 | -0.4 | -0.1 | |
| | | 219 | Week 28 | 23AUG2005 | 188 | | 92.6 | 32.8 | -2.3 | -0.8 | |
| | | 223 | Final visit | 27SEP2005 | 188 | | 92.6 | 32.8 | -2.3 | -0.8 | |
| | E0403016 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JAN2005 | -6 | 156.0 | 89.5 | 36.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JAN2005 | -6 | 156.0 | 89.5 | 36.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20APR2005 | 84 | | 94.8 | 39.0 | 5.3 | 2.2 | |
| | | 201 | Final visit | 11JUL2005 | 1 | | 94.2 | 39.7 | 4.7 | 1.9 | |
| | | 201 | At randomization | 11JUL2005 | 1 | | 94.2 | 38.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11JUL2005 | 1 | | 94.2 | 38.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08AUG2005 | 29 | | 93.8 | 38.5 | -0.4 | -0.2 | |
| | | 206 | Week 8 | 08SEP2005 | 60 | | 93.3 | 38.1 | -0.9 | -0.4 | |
| | | 207 | Week 12 | 03OCT2005 | 85 | | 92.7 | 38.1 | -1.5 | -0.6 | |
| | | 211 | Week 28 | 23JAN2006 | 197 | | 91.1 | 39.1 | -0.9 | -0.4 | |
| | | 219 | Week 40 | 04APR2006 | 281 | | 90.2 | 37.1 | -4.0 | -1.6 | |
| | | 219 | Week 52 | 10JUL2006 | 365 | | 85.1 | 35.0 | -9.1 | -3.7 | D |
| | | 223 | Week 52 | 28AUG2006 | 414 | | 85.1 | 35.0 | -9.1 | -3.7 | D |
| | | 223 | Final visit | 28AUG2006 | 414 | | 85.1 | 35.0 | -9.1 | -3.7 | |
| | E0403025 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -4 | 184.0 | 97.5 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -4 | 184.0 | 97.5 | 28.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13JUN2005 | 84 | | 90.9 | 26.8 | -6.6 | -2.0 | |
| | | 201 | Final visit | 08JUN2005 | 1 | | 99.4 | 29.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 08JUN2005 | 1 | | 99.4 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08AUG2005 | 32 | | 98.4 | 29.1 | -1.0 | -0.3 | |
| | | 204 | Week 4 | 08SEP2005 | 57 | | 99.3 | 29.3 | -0.2 | -0.1 | |
| | | 206 | Week 8 | 03OCT2005 | 85 | | 101.1 | 29.9 | 1.7 | 0.5 | |
| | | 207 | Week 12 | 20FEB2006 | 197 | | 111.5 | 32.9 | 12.1 | 3.5 | I |
| | | 211 | Week 28 | 03APR2006 | 239 | | 113.1 | 33.4 | 13.7 | 4.0 | I |
| | | 223 | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770078

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403025 | 223 | Final visit | 03APR2006 | 239 | | 113.1 | 33.4 | 13.7 | 4.0 | I |
| | E0403028 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05MAY2005 | -6 | 188.0 | 104.7 | 29.6 | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | 188.0 | 104.7 | 29.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03AUG2005 | 84 | | 117.7 | 33.3 | 13.0 | 3.7 | I |
| | | 109 | Week 24 | 26OCT2005 | 168 | | 121.8 | 34.5 | 17.1 | 4.9 | I |
| | | 201 | Final visit | 07DEC2005 | 1 | | 122.8 | 34.7 | 18.1 | 5.1 | I |
| | | 201 | At randomization | 07DEC2005 | 1 | | 122.8 | 34.7 | 18.1 | 5.1 | |
| | | 201 | Baseline | 07DEC2005 | 1 | | 122.8 | 34.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04JAN2006 | 29 | | 126.6 | 35.8 | 3.8 | 1.1 | |
| | | 206 | Week 8 | 01FEB2006 | 57 | | 128.0 | 36.2 | 5.2 | 1.5 | |
| | | 207 | Week 12 | 01MAR2006 | 85 | | 126.0 | 35.6 | 3.2 | 0.9 | |
| | | 211 | Week 28 | 21JUN2006 | 197 | | 125.4 | 35.5 | 2.6 | 0.8 | |
| | | 223 | Week 40 | 13SEP2006 | 281 | | 117.3 | 33.2 | -5.5 | -1.5 | |
| | | 223 | Final visit | 13SEP2006 | 281 | | 117.3 | 33.2 | -5.5 | -1.5 | |
| | E0403031 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -6 | 175.0 | 74.5 | 24.3 | | | |
| | | 1 | Baseline | 31MAY2005 | -6 | 175.0 | 74.5 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23AUG2005 | 77 | | 79.2 | 25.9 | 4.7 | 1.6 | |
| | | 201 | Final visit | 11OCT2005 | 1 | | 82.5 | 26.9 | 8.0 | 2.0 | I |
| | | 201 | At randomization | 11OCT2005 | 1 | | 83.2 | 27.2 | | | |
| | | 201 | Baseline | 11OCT2005 | 1 | | 83.2 | 27.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07NOV2005 | 28 | | 83.5 | 27.2 | 0.3 | 0.4 | |
| | | 206 | Week 8 | 06DEC2005 | 57 | | 83.1 | 27.2 | 1.2 | 0.5 | |
| | | 207 | Week 12 | 05JAN2006 | 87 | | 84.8 | 27.7 | 1.6 | -0.5 | |
| | | 211 | Week 28 | 27APR2006 | 199 | | 84.8 | 27.7 | -1.6 | -0.3 | |
| | | 223 | Week 40 | 17AUG2006 | 282 | | 76.8 | 25.1 | -6.4 | -1.8 | D |
| | | 223 | Final visit | 17AUG2006 | 311 | | 76.8 | 25.1 | -6.4 | -2.1 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1532

CONFIDENTIAL
AZSER12770079

Page 414 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0403032 | 1 | Week 52 | 07JUN2005 | -6 | 161.0 | 51.5 | 19.9 | 0.0 | 0.0 | |
| | | | Week 68 | 07JUN2005 | -6 | 161.0 | 51.5 | 19.9 | 0.0 | 0.0 | |
| | | | Week 84 | 29AUG2005 | 77 | | 59.0 | 22.8 | 7.5 | 2.9 | |
| | | | Week 104 | 24OCT2005 | 1 | | 58.1 | 22.4 | 6.6 | 2.5 | |
| | | 1 | Screening | 24OCT2005 | 1 | | 58.1 | 22.4 | 0.0 | 0.0 | |
| | | 106 | Baseline | 24OCT2005 | 1 | | 58.1 | 22.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 24OCT2005 | 1 | | 58.1 | 22.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 21NOV2005 | 29 | | 61.2 | 23.6 | 3.1 | 1.2 | |
| | | 201 | Baseline | 19DEC2005 | 57 | | 58.4 | 22.5 | 0.3 | 0.1 | |
| | | 206 | Week 4 | 16JAN2006 | 85 | | 58.4 | 22.5 | 0.3 | 0.1 | I |
| | | 206 | Week 8 | 08MAY2006 | 197 | | 60.3 | 23.2 | 5.2 | 0.8 | I |
| | | 207 | Week 12 | 3JUL2006 | 281 | | 60.3 | 23.2 | 5.2 | 0.8 | |
| | | 211 | Week 28 | 28AUG2006 | 309 | | 60.2 | 23.2 | 2.1 | 0.8 | |
| | | 214 | Week 40 | 28AUG2006 | 309 | | 60.2 | 23.2 | 2.1 | 0.8 | I |
| | | 223 | Final visit | | | | | | | | |
| | E0403038 | | Week 28 | 07DEC2005 | -5 | 173.0 | 70.1 | 23.4 | 0.0 | 0.0 | |
| | | | Week 40 | 07DEC2005 | -5 | 173.0 | 70.1 | 23.4 | 0.0 | 0.0 | |
| | | | Week 52 | 06MAY2006 | 84 | | 62.4 | 20.8 | -7.7 | -1.6 | |
| | | | Week 68 | 30MAY2006 | 1 | | 62.4 | 20.8 | -7.7 | -2.6 | |
| | | | Week 84 | 30MAY2006 | 1 | | 62.4 | 20.8 | 0.0 | 0.0 | |
| | | | Week 104 | 30MAY2006 | 1 | | 62.7 | 20.8 | 0.0 | 0.0 | |
| | | 1 | Screening | 2JUL2006 | 29 | | 62.7 | 20.9 | 0.3 | 0.1 | |
| | | 106 | Baseline | 25JUL2006 | 57 | | 63.0 | 21.0 | -0.6 | -0.2 | |
| | | 201 | Final visit | 22AUG2006 | 85 | | 61.5 | 20.5 | -0.9 | -0.3 | D |
| | | 201 | At randomization | 22AUG2006 | 85 | | 61.5 | 20.5 | -0.9 | -0.3 | |
| | | 201 | Baseline | | | | | | | | |
| | | 206 | Week 4 | | | | | | | | |
| | | 206 | Week 8 | | | | | | | | |
| | | 223 | Week 12 | | | | | | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0403040 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.sas   wght100.sas   02MAR2007:13:46   kcpx265

1533

CONFIDENTIAL
AZSER12770080

Page 415 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403040 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24JAN2006 | -6 | 157.0 | 70.2 | 28.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JAN2006 | -6 | 157.0 | 70.2 | 28.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25APR2006 | 85 | | 71.0 | 28.8 | 0.8 | 0.3 | |
| | | 201 | Final visit | 19JUN2006 | 1 | | 68.7 | 27.9 | -1.5 | -0.6 | |
| | | 201 | At randomization | 19JUN2006 | 1 | | 68.7 | 27.9 | -1.0 | -0.0 | |
| | | 201 | Baseline | 19JUN2006 | 1 | | 69.0 | 28.0 | 0.3 | 0.1 | |
| | | 204 | Week 4 | 17JUL2006 | 29 | | 69.0 | 28.1 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 28AUG2006 | 71 | | 67.4 | 27.3 | -1.3 | -0.6 | |
| | | 223 | Final visit | 28AUG2006 | 71 | | 67.4 | 27.3 | -1.3 | -0.6 | |
| | E0404005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27SEP2005 | -7 | 176.0 | 72.3 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27SEP2005 | -7 | 176.0 | 72.3 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 11OCT2005 | -7 | | 73.0 | 23.6 | 0.7 | 0.3 | |
| | | 201 | Final visit | 28DEC2005 | 85 | | 81.5 | 26.3 | 9.2 | 3.0 | I |
| | | 201 | At randomization | 21MAR2006 | 1 | | 81.5 | 26.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21MAR2006 | 1 | | 81.5 | 26.3 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 21MAR2006 | 1 | | 81.0 | 26.1 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 16MAY2006 | 29 | | 79.0 | 25.5 | -2.8 | -0.9 | |
| | | 207 | Week 12 | 13JUN2006 | 57 | | 78.7 | 25.4 | -2.8 | -0.9 | |
| | | 223 | Week 28 | 23AUG2006 | 85 | | 83.6 | 27.0 | 2.1 | 0.7 | |
| | | 223 | Final visit | 23AUG2006 | 156 | | 83.6 | 27.0 | 2.1 | 0.7 | |
| | E0404006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10OCT2005 | -7 | 170.0 | 69.4 | 24.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770081

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404006 | 1 | Baseline | 10OCT2005 | -7 | 170.0 | 69.4 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24OCT2005 | 7 | | 71.7 | 24.8 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 06JAN2006 | 84 | | 73.7 | 25.5 | 4.3 | 1.5 | |
| | | 201 | Final visit | 03APR2006 | 1 | | 77.1 | 26.7 | 7.7 | 2.7 | I |
| | | 201 | At randomization | 03APR2006 | 1 | | 77.1 | 26.7 | 7.7 | 2.7 | |
| | | 201 | Baseline | 03APR2006 | 1 | | 77.1 | 26.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30MAY2006 | 57 | | 77.1 | 27.1 | 0.0 | 0.4 | |
| | | 206 | Week 8 | 29MAY2006 | 57 | | 78.3 | 27.1 | 1.2 | 0.4 | |
| | | 207 | Week 12 | 26JUN2006 | 85 | | 78.7 | 27.2 | 1.6 | 0.5 | |
| | | 223 | Week 28 | 21AUG2006 | 141 | | 78.6 | 27.2 | 1.5 | 0.5 | |
| | | 223 | Final visit | 21AUG2006 | 141 | | 78.6 | 27.2 | 1.5 | 0.5 | |
| | E0404015 | 1 | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -7 | 175.0 | 88.0 | 28.7 | 0.0 | 0.0 | |
| | | | Baseline | 30NOV2005 | -7 | 175.0 | 88.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14DEC2005 | 87 | | 87.7 | 28.6 | -0.3 | -0.1 | |
| | | 106 | Final visit | 01MAR2006 | 84 | | 86.0 | 28.1 | -2.0 | -0.6 | |
| | | 201 | At randomization | 25MAY2006 | 1 | | 93.8 | 30.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25MAY2006 | 1 | | 93.8 | 30.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22JUN2006 | 29 | | 99.0 | 32.3 | 5.2 | 1.7 | |
| | | 223 | Week 8 | 22JUN2006 | 29 | | 102.0 | 33.2 | 6.2 | 2.1 | |
| | | 223 | Week 12 | 17AUG2006 | 85 | | 102.0 | 33.3 | 8.2 | 2.7 | I |
| | | 223 | Final visit | 17AUG2006 | 85 | | 102.0 | 33.3 | 8.2 | 2.7 | I |
| | E0404016 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 05DEC2005 | -18 | 177.0 | 80.0 | 25.5 | | | |
| | | 102 | Week 1 | 30DEC2005 | 7 | | 81.0 | 25.9 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770082

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | 106 | Week 12 | 16MAR2006 | 83 | | 88.0 | 28.1 | | | |
| | | 201 | Final visit | 11MAY2006 | 1 | | 83.0 | 26.5 | | 0.0 | 0.0 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 83.0 | 26.5 | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 83.0 | 26.5 | | | |
| | | 204 | Week 8 | 08JUN2006 | 29 | | 81.0 | 25.9 | -2.0 | -0.6 | |
| | | 206 | Week 8 | 06JUL2006 | 57 | | 84.0 | 26.8 | 1.0 | 0.3 | |
| | | 207 | Week 12 | 03AUG2006 | 85 | | 85.0 | 27.1 | 2.0 | 0.6 | |
| | | 223 | Week 12 | 22AUG2006 | 104 | | 85.0 | 27.1 | 2.0 | 0.6 | |
| | | 223 | Final visit | 22AUG2006 | 104 | | 85.0 | 27.1 | | | |
| | E0501004 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25MAR2005 | -7 | 176.0 | 95.0 | 30.7 | | | |
| | | 1 | Baseline | 25MAR2005 | -7 | 176.0 | 95.0 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11APR2005 | 10 | | 94.0 | 30.3 | -1.0 | -0.4 | |
| | | 102 | Week 1 | 11APR2005 | 10 | | 94.0 | 30.3 | -1.0 | -0.4 | |
| | | 109 | Week 24 | 22JUN2005 | 84 | | 92.5 | 29.9 | -2.0 | -0.8 | |
| | | 109 | Week 24 | 20SEP2005 | 172 | | 90.0 | 29.1 | -5.0 | -1.6 | |
| | | 201 | Final visit | 15NOV2005 | 1 | | 90.0 | 29.1 | -5.0 | -1.6 | |
| | | 201 | At randomization | 15NOV2005 | 1 | | 90.0 | 29.1 | | | |
| | | 204 | Baseline | 12DEC2005 | 28 | | 89.3 | 28.8 | -0.7 | -0.3 | |
| | | 206 | Week 4 | 10JAN2006 | 57 | | 88.6 | 28.6 | -1.4 | -0.5 | |
| | | 207 | Week 8 | 03FEB2006 | 81 | | 89.5 | 28.9 | -0.5 | -0.2 | |
| | | 223 | Week 12 | 31MAY2006 | 197 | | 89.1 | 28.7 | -0.1 | -0.0 | |
| | | 223 | Week 40 | 04SEP2006 | 294 | | 89.0 | 28.7 | -1.0 | -0.4 | |
| | | 223 | Final visit | 04SEP2006 | 294 | | 89.0 | 28.7 | -1.0 | -0.4 | |
| | E0502007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2005 | -6 | 171.0 | 52.0 | 17.8 | | | |
| | | 1 | Baseline | 30NOV2005 | -6 | 171.0 | 52.0 | 17.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | | | 171.0 | 54.0 | 18.5 | 2.0 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1536

CONFIDENTIAL
AZSER12770083

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | 201 | Final visit | 27FEB2006 | 1 | | 54.0 | 18.5 | 2.0 | 0.7 | |
| | | 201 | At randomization | 27FEB2006 | 1 | | 54.0 | 18.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27MAR2006 | 29 | | 54.0 | 18.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27MAR2006 | 29 | | 53.5 | 18.3 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 24APR2006 | 57 | | 53.5 | 18.3 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 23MAY2006 | 86 | | 54.0 | 18.5 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 21AUG2006 | 177 | | 53.0 | 18.1 | -1.0 | -0.4 | |
| | | 223 | Final visit | 22AUG2006 | 177 | | 53.0 | 18.1 | -1.0 | -0.4 | |
| | E0502008 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -7 | 160.0 | 94.6 | 37.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2005 | -7 | 160.0 | 94.6 | 37.0 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 16NOV2005 | 6 | | 95.6 | 37.3 | 1.0 | 0.3 | |
| | | 106 | Week 8 | 11NOV2005 | 2 | | 95.0 | 37.1 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 31JAN2006 | 82 | | 96.0 | 37.5 | 1.4 | 0.5 | |
| | | 201 | Final visit | 30MAR2006 | 1 | | 100.0 | 39.1 | 5.4 | 2.1 | |
| | | 201 | At randomization | 30MAR2006 | 1 | | 100.0 | 39.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26APR2006 | 28 | | 100.0 | 39.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 24MAY2006 | 56 | | 104.0 | 40.6 | 4.0 | 1.5 | |
| | | 223 | Week 12 | 20JUN2006 | 83 | | 99.5 | 38.9 | -0.5 | -0.2 | |
| | | 223 | Final visit | 20JUN2006 | 83 | | 102.0 | 39.8 | 2.0 | 0.7 | |
| | E0502010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JAN2006 | -7 | 169.0 | 59.0 | 20.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2006 | -7 | 169.0 | 59.0 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Week 4 | | | | 58.5 | 20.5 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 11APR2006 | 84 | | 58.0 | 20.3 | -1.0 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1537

CONFIDENTIAL
AZSER12770084

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502010 | 201 | Final visit | 09MAY2006 | 1 | | 58.0 | 20.3 | -1.0 | -0.4 | |
| | | 201 | At randomization | 09MAY2006 | 1 | | 58.0 | 20.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06MAY2006 | 1 | | 58.0 | 20.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 58.0 | 20.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 04JUL2006 | 57 | | 56.0 | 19.6 | -2.0 | -0.7 | |
| | | 223 | Week 12 | 22AUG2006 | 106 | | 56.0 | 19.6 | -2.0 | -0.7 | |
| | | 223 | Final visit | 22AUG2006 | 106 | | 56.0 | 19.6 | -2.0 | -0.7 | |
| | E0505001 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10MAR2005 | -7 | 168.0 | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10MAR2005 | -7 | 168.0 | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 09JUN2005 | 84 | | 75.0 | 26.6 | 0.6 | 0.2 | |
| | | 106 | Final visit | 28JUL2005 | | | 81.2 | 28.8 | 6.8 | 2.4 | I |
| | | 201 | At randomization | 28JUL2005 | 1 | | 84.1 | 29.8 | 9.7 | 3.4 | I |
| | | 201 | Baseline | 28JUL2005 | 1 | | 84.1 | 29.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22AUG2005 | 26 | | 85.0 | 30.1 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 22SEP2005 | 57 | | 84.8 | 30.1 | 0.7 | 0.3 | |
| | | 207 | Week 12 | 17OCT2005 | 82 | | 88.3 | 31.3 | 4.2 | 1.5 | I |
| | | 211 | Week 28 | 09FEB2006 | 197 | | 91.1 | 32.3 | 7.0 | 2.5 | I |
| | | 217 | Week 52 | 03MAY2006 | 280 | | 92.3 | 32.6 | 8.2 | 2.8 | I |
| | | 223 | Week 52 | 24AUG2006 | 393 | | 90.3 | 32.0 | 6.2 | 2.2 | I |
| | | 223 | Final visit | 24AUG2006 | 393 | | 90.3 | 32.0 | 6.2 | 2.2 | I |
| | E0506005 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02AUG2005 | -7 | 188.0 | 85.0 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02AUG2005 | -7 | 188.0 | 85.0 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02NOV2005 | 85 | | 83.0 | 23.5 | -2.0 | -0.5 | |
| | | 106 | Final visit | 22DEC2005 | 1 | | 86.0 | 24.3 | 1.0 | 0.3 | |
| | | 201 | At randomization | 22DEC2005 | 1 | | 86.0 | 24.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17JAN2006 | 1 | | 86.0 | 24.3 | 1.0 | 0.0 | |
| | | 204 | Week 4 | 17JAN2006 | 27 | | 85.0 | 24.0 | -1.0 | -0.3 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770085

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| QTP / VAL | E0506005 | 206 | Week 8 | 14FEB2006 | 55 | | 84.0 | 23.8 | -2.0 | -0.5 | |
| | | 207 | Week 12 | 14MAR2006 | 83 | | 87.0 | 24.6 | 1.0 | 0.3 | |
| | | 223 | Week 28 | 03JUL2006 | 195 | | 85.5 | 25.5 | 2.5 | 0.7 | |
| | | 223 | Week 40 | 29AUG2006 | 251 | | 86.0 | 25.0 | 2.0 | 0.0 | |
| | | 223 | Final visit | 29AUG2006 | 251 | | 86.0 | 24.3 | 0.0 | 0.0 | |
| | E0509002 | 1 | Screening | 03FEB2005 | -6 | 168.0 | 64.0 | 22.7 | | | |
| | | 1 | Baseline | 03FEB2005 | -6 | 168.0 | 64.0 | 22.7 | | | |
| | | 201 | At randomization | 09MAY2005 | 1 | | 70.0 | 24.8 | 6.0 | 2.1 | |
| | | 201 | Baseline | 09MAY2005 | 1 | | 70.0 | 24.8 | | | |
| | | 204 | Week 4 | 06JUN2005 | 29 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 27JUL2005 | 57 | | 70.0 | 24.8 | 0.0 | 0.0 | I |
| | | 207 | Week 12 | 22NOV2005 | 80 | | 69.2 | 24.5 | -0.8 | -0.3 | |
| | | 211 | Week 28 | 13FEB2006 | 198 | | 71.7 | 25.4 | 1.7 | 0.6 | |
| | | 214 | Week 40 | 03MAY2006 | 281 | | 66.2 | 23.4 | -3.8 | -1.4 | |
| | | 217 | Week 52 | 03AUG2006 | 368 | | 66.0 | 23.4 | -4.0 | -1.4 | |
| | | 223 | Week 68 | 28AUG2006 | 477 | | 66.0 | 23.4 | -4.0 | -1.4 | |
| | | 223 | Final visit | 28AUG2006 | 477 | | 66.0 | 23.4 | -4.0 | -1.4 | |
| | E0509003 | 1 | Screening | 25NOV2005 | -6 | 167.0 | 92.8 | 33.3 | | | |
| | | 1 | Baseline | 25NOV2005 | -6 | 167.0 | 92.8 | 33.3 | | | |
| | | 201 | At randomization | 24FEB2006 | 1 | | 97.5 | 35.0 | 4.7 | 1.7 | |
| | | 201 | Baseline | 24FEB2006 | 1 | | 97.5 | 35.0 | | | |
| | | 204 | Week 4 | 23MAR2006 | 28 | | 98.4 | 35.3 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 25APR2006 | 61 | | 97.5 | 35.0 | 0.0 | 0.0 | |
| | | 217 | Week 8 | 19MAY2006 | 85 | | 97.5 | 35.0 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 28AUG2006 | 186 | | 97.5 | 35.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 28AUG2006 | 186 | | 97.5 | 35.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770086

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2005 | -6 | 160.0 | 84.0 | 32.8 | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | 160.0 | 84.0 | 32.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 08AUG2005 | 1 | | 88.2 | 34.5 | 4.2 | 1.7 | |
| | | 201 | At randomization | 08AUG2005 | 1 | | 88.2 | 34.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | | 88.2 | 34.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05SEP2005 | 29 | | 90.0 | 35.2 | 1.8 | 0.7 | |
| | | 206 | Week 8 | 03OCT2005 | 57 | | 90.9 | 35.5 | 2.7 | 1.0 | |
| | | 211 | Week 12 | 31OCT2005 | 85 | | 93.0 | 36.3 | 4.8 | 1.8 | |
| | | 217 | Week 28 | 31FEB2006 | 198 | | 93.0 | 36.3 | 4.8 | 1.8 | |
| | | 214 | Week 40 | 15MAY2006 | 281 | | 93.2 | 36.4 | 5.0 | 1.9 | |
| | | 217 | Week 52 | 07AUG2006 | 365 | | 93.2 | 36.4 | 5.0 | 1.9 | |
| | | 223 | Final visit | 24AUG2006 | 382 | | 93.2 | 36.4 | 5.0 | 1.9 | |
| | E0510004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12DEC2005 | -7 | 171.0 | 76.3 | 26.1 | | | |
| | | 1 | Baseline | 12DEC2005 | -7 | 171.0 | 78.0 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | | | | 78.0 | 26.7 | | | |
| | | 106 | Week 12 | 10MAR2006 | 81 | | 79.2 | 27.1 | 1.7 | 0.6 | |
| | | 201 | Final visit | 2MAR2006 | 1 | | 79.8 | 27.3 | 2.9 | 1.0 | |
| | | 201 | At randomization | 27MAR2006 | 1 | | 79.8 | 27.3 | 3.5 | 1.2 | |
| | | 201 | Baseline | 27MAR2006 | 1 | | 79.8 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25APR2006 | 30 | | 80.0 | 27.4 | 0.2 | 0.1 | |
| | | 206 | Week 8 | 23MAY2006 | 58 | | 78.4 | 26.8 | -1.4 | -0.5 | |
| | | 207 | Week 12 | 20JUN2006 | 86 | | 78.4 | 26.8 | -1.4 | -0.5 | |
| | | 223 | Week 28 | 15AUG2006 | 142 | | 74.5 | 25.5 | -5.3 | -1.8 | |
| | | 223 | Final visit | 15AUG2006 | 142 | | 74.5 | 25.5 | -5.3 | -1.8 | |
| | E0511004 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1540

CONFIDENTIAL
AZSER12770087

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0511004 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JAN2006 | -5 | 184.0 | 78.0 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JAN2006 | -5 | 184.0 | 78.0 | 23.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03APR2006 | 83 | | 81.0 | 23.9 | 3.0 | 0.9 | |
| | | 201 | Final visit | 19APR2006 | 1 | | 81.0 | 23.9 | 3.0 | 0.9 | |
| | | 201 | At randomization | 19APR2006 | 1 | | 81.0 | 23.9 | 3.0 | 0.9 | |
| | | 204 | Baseline | 17MAY2006 | 29 | | 83.5 | 24.7 | 2.5 | 0.8 | |
| | | 204 | Week 4 | | 57 | | 84.0 | 24.8 | 3.0 | 0.9 | |
| | | 207 | Week 8 | | 85 | | 84.0 | 24.8 | 3.0 | 0.6 | |
| | | 223 | Week 12 | 12JUL2006 | 127 | | 85.5 | 25.3 | 4.5 | 1.4 | |
| | | 223 | Final visit | 23AUG2006 | 127 | | 85.5 | 25.3 | 4.5 | 1.4 | |
| | E0603002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUN2004 | -3 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2004 | -3 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 02SEP2004 | 90 | | 58.9 | 23.0 | 0.9 | 0.3 | |
| | | 109 | Week 24 | 24NOV2004 | 173 | | 60.0 | 23.4 | 2.0 | 0.7 | |
| | | 201 | Final visit | 13JAN2005 | 1 | | 61.0 | 23.8 | 3.0 | 1.1 | |
| | | 201 | At randomization | 13JAN2005 | 1 | | 61.0 | 23.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09FEB2005 | 28 | | 63.0 | 24.6 | 2.0 | 0.8 | |
| | | 206 | Week 8 | 09MAR2005 | 56 | | 63.4 | 24.6 | 2.4 | 1.0 | |
| | | 207 | Week 12 | 06APR2005 | 84 | | 63.4 | 24.8 | 2.0 | 0.8 | |
| | | 223 | Week 40 | 20JUL2005 | 198 | | 61.8 | 24.1 | 0.8 | 0.3 | |
| | | 223 | Final visit | 06OCT2005 | 267 | | 65.5 | 25.6 | 4.5 | 1.8 | I |
| | | 223 | Final visit | 06OCT2005 | 267 | | 65.5 | 25.6 | 4.5 | 1.8 | I |
| | E0603003 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04AUG2004 | -5 | 169.0 | 84.9 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -5 | 169.0 | 84.9 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17AUG2004 | 8 | | 84.4 | 29.6 | -0.5 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770088

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | 102 | Week 12 | 17AUG2004 | 8 | | 83.0 | 29.1 | -1.9 | -0.6 | |
| | | 106 | Week 12 | 09NOV2004 | 92 | | 84.0 | 29.4 | -0.9 | -0.3 | |
| | | | Final visit | 09DEC2004 | 1 | | 86.5 | 30.3 | 1.6 | 0.6 | |
| | | 201 | At randomization | 09DEC2004 | 1 | | 86.5 | 30.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05JAN2005 | 28 | | 87.0 | 30.8 | 0.5 | 0.2 | |
| | | 207 | Week 8 | 07FEB2005 | 56 | | 87.0 | 30.5 | 0.5 | 0.2 | |
| | | 209 | Week 12 | 02MAR2005 | 84 | | 85.1 | 30.5 | -1.2 | -0.4 | |
| | | 211 | Week 28 | 17JUN2005 | 191 | | 85.3 | 29.9 | -1.4 | -0.5 | |
| | | 214 | Week 40 | 20SEP2005 | 286 | | 85.0 | 29.8 | -1.5 | -0.5 | |
| | | 217 | Week 52 | 13DEC2005 | 370 | | 85.0 | 29.8 | -1.5 | -0.5 | |
| | | 219 | Week 68 | 30MAR2006 | 477 | | 83.7 | 29.3 | -2.8 | -1.0 | |
| | | 221 | Week 84 | 12JUL2006 | 581 | | 84.1 | 29.3 | -2.4 | -0.9 | |
| | | 223 | Week 84 | 23AUG2006 | 623 | | 84.1 | 29.4 | -2.4 | -0.9 | |
| | | 223 | Final visit | 23AUG2006 | 623 | | 84.1 | 29.4 | -2.4 | -0.9 | |
| | E0603011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17OCT2005 | -4 | 152.0 | 74.7 | 32.3 | 0.0 | 0.0 | |
| | | | Baseline | 17OCT2005 | -4 | 152.0 | 74.7 | 32.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2005 | 6 | | 78.0 | 33.8 | 3.3 | 1.5 | |
| | | 102 | Week 12 | 27OCT2005 | 6 | | 75.9 | 32.9 | 1.2 | 0.6 | |
| | | 109 | Week 24 | 06APR2006 | 82 | | 81.0 | 36.1 | 6.3 | 2.8 | I |
| | | 201 | Final visit | 31MAY2006 | 167 | | 78.3 | 33.9 | 3.6 | 1.6 | |
| | | 201 | At randomization | 31MAY2006 | 1 | | 78.3 | 33.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 77.1 | 33.4 | -1.2 | -0.5 | |
| | | 206 | Week 8 | 26JUL2006 | 57 | | 79.3 | 34.3 | 1.0 | 0.4 | |
| | | 223 | Week 12 | 23AUG2006 | 85 | | 80.0 | 34.6 | 1.7 | 0.7 | |
| | | 223 | Final visit | 23AUG2006 | 85 | | 80.0 | 34.6 | 1.7 | 0.7 | |
| | E0603012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770089

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0603012 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -6 | 172.0 | 74.6 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15NOV2005 | -6 | 172.0 | 74.6 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 80.5 | 27.0 | 5.9 | 2.0 | I |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 79.9 | 27.0 | 5.3 | 1.8 | I |
| | | 106 | Week 12 | 13FEB2006 | 84 | | 75.3 | 25.4 | 0.7 | 0.3 | |
| | | 109 | Week 24 | 08MAY2006 | 168 | | 75.0 | 25.5 | 0.4 | -0.1 | |
| | | 201 | Final visit | 01JUN2006 | 1 | | 74.2 | 25.1 | -0.4 | -0.2 | |
| | | 201 | At randomization | 01JUN2006 | 1 | | 74.2 | 25.1 | -0.4 | -0.1 | |
| | | 204 | Week 4 | 30JUN2006 | 30 | | 74.6 | 25.2 | 0.4 | 0.0 | |
| | | 223 | Week 8 | 27JUL2006 | 57 | | 74.8 | 25.2 | 0.1 | 0.1 | |
| | | 223 | Week 12 | 24AUG2006 | 85 | | 73.9 | 25.0 | -0.3 | -0.1 | |
| | | 223 | Final visit | 24AUG2006 | 85 | | 73.9 | 25.0 | -0.3 | -0.1 | |
| | E0604004 | 1 | Screening | 05JUL2004 | -4 | 159.0 | 56.0 | 22.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JUL2004 | -4 | 159.0 | 56.0 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUL2004 | 7 | | 56.0 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 16JUL2004 | 7 | | 58.8 | 23.3 | 2.8 | 1.1 | I |
| | | 109 | Week 24 | 30DEC2004 | 174 | | 64.2 | 25.4 | 8.2 | 3.2 | I |
| | | 201 | Final visit | 04JAN2005 | 1 | | 65.0 | 25.7 | 9.0 | 3.5 | I |
| | | 201 | At randomization | 04JAN2005 | 1 | | 65.0 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04JAN2005 | 1 | | 65.0 | 25.7 | 0.0 | 0.0 | |
| | E0604006 | | Week 40 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2004 | -4 | 164.0 | 91.5 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2004 | -4 | 164.0 | 91.5 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2004 | 6 | | 91.5 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 29JUL2004 | 6 | | 94.8 | 35.4 | 3.3 | 1.3 | |
| | | 106 | Week 24 | 12OCT2004 | 81 | | 96.4 | 35.8 | 4.9 | 1.8 | |
| | | 201 | Final visit | 25NOV2004 | 1 | | 99.2 | 36.9 | 7.7 | 2.9 | I |
| | | 201 | At randomization | 25NOV2004 | 1 | | 99.2 | 36.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.sas   02MAR2007:13:46   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas

1543

CONFIDENTIAL
AZSER12770090

Page 425 of 465

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | 201 | Baseline | 25NOV2004 | 1 | | 99.2 | 36.9 | | | |
| | | 204 | Week 4 | 21DEC2004 | 27 | | 98.7 | 36.7 | -0.5 | -0.2 | |
| | | 207 | Week 8 | 21JAN2005 | 58 | | 101.8 | 37.8 | 2.6 | 0.9 | |
| | | 207 | Week 12 | 17FEB2005 | 85 | | 101.2 | 37.6 | 2.0 | 0.7 | |
| | | 211 | Week 28 | 19MAY2005 | 195 | | 99.8 | 37.1 | 0.6 | 0.2 | |
| | | 217 | Week 52 | 24NOV2005 | 365 | | 99.8 | 37.1 | 0.6 | 0.2 | |
| | | 221 | Week 84 | 11JUL2006 | 594 | | 91.9 | 34.2 | -7.3 | -2.7 | |
| | | 223 | Week 84 | 31JUL2006 | 645 | | 89.9 | 33.4 | -9.3 | -3.5 | D |
| | | 223 | Final visit | 31AUG2006 | 645 | | 89.9 | 33.4 | -9.3 | -3.5 | D |
| | E0604011 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -5 | 165.0 | 78.4 | 28.8 | | | |
| | | 1 | Baseline | 09SEP2004 | -5 | 165.0 | 78.4 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2004 | 6 | | 78.6 | 28.9 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 07DEC2004 | 84 | | 79.6 | 29.1 | 1.2 | 0.4 | |
| | | 109 | Week 24 | 24FEB2005 | 163 | | 78.6 | 28.9 | 0.2 | 0.1 | |
| | | 112 | Week 36 | 27MAY2005 | 255 | | 76.8 | 28.2 | -1.6 | -0.6 | |
| | | 201 | Final visit | 07JUN2005 | 1 | | 77.8 | 28.6 | -0.6 | -0.0 | |
| | | 201 | At randomization | 07JUN2005 | 1 | | 77.8 | 28.6 | | | |
| | | 201 | Baseline | 07JUN2005 | 1 | | 77.1 | 28.3 | -0.7 | -0.3 | |
| | | 204 | Week 4 | 06JUL2005 | 30 | | 77.2 | 28.4 | -0.7 | -0.3 | |
| | | 204 | Week 8 | 02AUG2005 | 60 | | 78.2 | 28.7 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 02SEP2005 | 88 | | 78.2 | 28.7 | -0.4 | -0.1 | |
| | | 223 | Week 28 | 28OCT2005 | 144 | | 77.0 | 28.3 | -0.8 | -0.3 | |
| | | 223 | Final visit | 28OCT2005 | 144 | | 77.0 | 28.3 | -0.8 | -0.3 | |
| | E0604022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1544

CONFIDENTIAL
AZSER12770091

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604022 | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 01FEB2005 | -8 | 187.0 | 100.5 | 28.7 | | | |
| | | 102 | Week 1 | 11FEB2005 | 7 | | 105.5 | 30.0 | | | |
| | | 102 | Week 1 | 16FEB2005 | 7 | | 105.0 | 30.0 | | | |
| | | 106 | Week 12 | 04MAY2005 | 84 | | 104.5 | 29.9 | | | |
| | | 201 | Final visit | 08JUN2005 | 1 | | 107.5 | 30.7 | | | |
| | | 201 | At randomization | 08JUN2005 | 1 | | 107.5 | 30.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 08JUN2005 | 1 | | 107.5 | 30.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 23JUN2005 | 16 | | 109.5 | 31.3 | 2.0 | 0.6 | |
| | | 223 | Final visit | 23JUN2005 | 16 | | 109.5 | 31.3 | 2.0 | 0.6 | |
| | E0604026 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -5 | 183.0 | 113.5 | 33.9 | | | |
| | | 1 | Baseline | 18MAY2005 | -5 | 183.0 | 113.5 | 33.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 16AUG2005 | 85 | | 113.2 | 33.8 | -0.3 | -0.1 | |
| | | 109 | Week 24 | 08NOV2005 | 169 | | 114.2 | 34.1 | -1.7 | -0.6 | |
| | | 201 | Final visit | 02DEC2005 | 1 | | 115.0 | 34.3 | 1.5 | 0.4 | |
| | | 201 | At randomization | 02DEC2005 | 1 | | 115.0 | 34.3 | 0.0 | 0.0 | |
| | | 223 | Baseline | 03JAN2006 | 33 | | 116.6 | 34.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03JAN2006 | 33 | | 116.6 | 34.8 | 1.6 | 0.5 | |
| | | 223 | Final visit | | | | | | | | |
| | E0701021 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -5 | 189.0 | 97.0 | 27.2 | | | |
| | | 1 | Baseline | 23FEB2006 | -5 | 189.0 | 97.0 | 27.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1545

CONFIDENTIAL
AZSER12770092

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0701021 | 102 | Final visit | 29MAY2006 | 1 | | 99.0 | 27.7 | 2.0 | 0.5 | |
| | | 201 | Randomization | 29MAY2006 | 1 | | 102.6 | 28.7 | 5.6 | 1.5 | |
| | | 201 | Baseline | 29MAY2006 | 1 | | 102.6 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2006 | 31 | | 105.7 | 29.6 | 3.1 | 0.9 | |
| | | 206 | Week 8 | 20JUL2006 | 53 | | 103.8 | 29.1 | 1.2 | 0.4 | |
| | | 223 | Week 12 | 02AUG2006 | 87 | | 104.3 | 29.2 | 1.7 | 0.5 | |
| | | 223 | Final visit | 23AUG2006 | 87 | | 104.3 | 29.2 | 1.7 | 0.5 | |
| | E0705003 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JAN2005 | -5 | 175.0 | 82.2 | 26.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JAN2005 | -5 | 175.0 | 82.2 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 31MAR2005 | 80 | | 85.0 | 27.8 | 2.8 | 1.0 | |
| | | 106 | Final visit | 04MAY2005 | 1 | | 82.8 | 27.0 | 0.6 | 0.2 | |
| | | 201 | At randomization | 04MAY2005 | 1 | | 82.2 | 26.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28JUN2005 | 56 | | 76.0 | 24.8 | -6.8 | -2.2 | |
| | | 206 | Week 8 | 02AUG2005 | 91 | | 76.0 | 24.8 | -6.8 | -2.2 | D |
| | | 223 | Week 12 | 06SEP2005 | 126 | | 76.0 | 24.8 | -6.8 | -2.2 | D |
| | | 223 | Final visit | 06SEP2005 | 126 | | 76.0 | 24.8 | -6.8 | -2.2 | D |
| | E0705004 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03MAR2005 | -6 | 180.0 | 81.6 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAR2005 | -6 | 180.0 | 81.6 | 25.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770093

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | 102 | Week 1 | 16MAR2005 | 7 | | 81.6 | 25.2 | -0.0 | -0.0 | |
| | | 102 | Week 1 | 16MAR2005 | 7 | | 81.0 | 25.0 | -0.6 | -0.2 | |
| | | 104 | Week 12 | 30MAY2005 | 83 | | 85.0 | 26.3 | 0.4 | 0.1 | |
| | | 201 | Final visit | 30JUN2005 | 1 | | 86.0 | 26.5 | 4.4 | 1.3 | |
| | | 201 | At randomization | 30JUN2005 | 1 | | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30JUN2005 | 1 | | 86.0 | 26.5 | -0.0 | -0.0 | |
| | | 223 | Week 12 | 20SEP2005 | 83 | | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20SEP2005 | 83 | | 84.0 | 25.9 | -2.0 | -0.6 | |
| | E0705006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27MAY2005 | -4 | 180.0 | 73.1 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27MAY2005 | -4 | 180.0 | 73.1 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 23AUG2005 | 84 | | 74.5 | 23.0 | 1.4 | 0.4 | |
| | | 106 | Final visit | 23AUG2005 | 84 | | 77.9 | 24.0 | 4.8 | 1.4 | |
| | | 201 | At randomization | 27SEP2005 | 1 | | 78.0 | 24.1 | 4.9 | 1.5 | |
| | | 201 | Baseline | 27SEP2005 | 1 | | 78.0 | 24.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26OCT2005 | 30 | | 79.0 | 24.4 | 1.0 | 0.3 | |
| | | 206 | Week 8 | 21NOV2005 | 57 | | 78.5 | 24.2 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 19DEC2005 | 84 | | 80.0 | 24.7 | 2.0 | 0.6 | |
| | | 223 | Week 28 | 31MAR2006 | 186 | | 76.0 | 23.5 | -2.0 | -0.6 | |
| | | 223 | Final visit | 31MAR2006 | 186 | | 76.0 | 23.5 | -2.0 | -0.6 | |
| | E0705010 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22AUG2005 | -2 | 183.0 | 102.7 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22AUG2005 | -2 | 183.0 | 102.7 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 102.7 | 30.7 | 0.1 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 7 | | 100.8 | 30.1 | 0.6 | 0.6 | |
| | | 201 | Final visit | 15NOV2005 | 1 | | 106.0 | 31.7 | 2.1 | 0.6 | |
| | | 201 | At randomization | 15NOV2005 | 1 | | 106.0 | 31.7 | 3.3 | 1.0 | |
| | | 201 | Baseline | 15NOV2005 | 1 | | 106.0 | 31.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1547

CONFIDENTIAL
AZSER12770094

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705010 | 204 | Week 4 | 13DEC2005 | 29 | | 108.7 | 32.5 | 2.7 | 0.8 | |
| | | 206 | Week 52 | 17JAN2006 | 64 | | 108.0 | 32.2 | 2.0 | 0.5 | |
| | | 212 | Week 82 | 17FEB2006 | 92 | | | | | | |
| | | 217 | Week 28 | 20JUN2006 | 218 | | 120.0 | 35.8 | 14.0 | 4.1 | I |
| | | 223 | Week 40 | 16AUG2006 | 275 | | 120.0 | 35.8 | 14.0 | 4.1 | I |
| | | 223 | Final Visit | 16AUG2006 | 275 | | 120.0 | 35.8 | 14.0 | 4.1 | I |
| | E0705013 | 1 | Screening | 26SEP2005 | -2 | 187.0 | 71.6 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26SEP2005 | -2 | 187.0 | 71.6 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04OCT2005 | 6 | | 74.6 | 21.3 | 3.0 | 0.8 | |
| | | 106 | Week 12 | 19DEC2005 | 82 | | 78.7 | 22.5 | 7.1 | 2.0 | |
| | | 201 | Final Visit | 19JAN2006 | 1 | | 78.4 | 22.4 | 6.8 | 1.9 | |
| | | 201 | At randomization | 19JAN2006 | 1 | | 78.4 | 22.4 | 6.8 | 1.9 | |
| | | 201 | Baseline | 22FEB2006 | 35 | | 78.4 | 22.4 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 22MAR2006 | 63 | | 78.0 | 22.3 | -0.4 | -0.1 | |
| | | 206 | Week 12 | 19APR2006 | 91 | | 78.0 | 22.6 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 16AUG2006 | 210 | | 75.0 | 21.4 | -3.4 | -1.0 | |
| | | 223 | Final Visit | 16AUG2006 | 210 | | 75.0 | 21.4 | -3.4 | -1.0 | |
| | E0707001 | 1 | Screening | 21JUN2005 | -6 | 180.0 | 65.0 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUN2005 | -6 | 180.0 | 65.0 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04JUL2005 | 7 | | 68.8 | 21.2 | 3.8 | 1.1 | |
| | | 106 | Week 12 | 26SEP2005 | 91 | | 71.2 | 22.0 | 6.2 | 1.9 | |
| | | 106 | Week 12 | 19DEC2005 | 175 | | 79.8 | 24.5 | 14.8 | 4.5 | I |
| | | 109 | Week 24 | | | | | | | | |
| | | 201 | Final Visit | 23JAN2006 | 1 | | 77.6 | 24.0 | 12.6 | 3.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770095

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707001 | 201 | At randomization | 23JAN2006 | 1 | | 77.6 | 24.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23JAN2006 | 1 | | 77.6 | 24.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21FEB2006 | 29 | | 76.8 | 23.7 | -0.8 | -0.3 | |
| | | 206 | Week 8 | 23MAR2006 | 60 | | 77.4 | 23.9 | -0.2 | -0.1 | |
| | | 207 | Week 12 | 03MAY2006 | 101 | | 77.0 | 23.8 | -0.6 | -0.2 | |
| | | 211 | Week 28 | 15AUG2006 | 205 | | 76.6 | 23.6 | -1.0 | -0.4 | |
| | | 223 | Final visit | 29AUG2006 | 219 | | 79.0 | 24.4 | 1.4 | 0.4 | |
| | E0707006 | 1 | Screening | 02DEC2005 | -7 | 185.0 | 82.0 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02DEC2005 | -7 | 185.0 | 82.0 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 15DEC2005 | 6 | | 85.5 | 25.0 | 3.5 | 1.0 | |
| | | | Week 8 | 03MAR2006 | 84 | | 88.4 | 25.8 | 6.4 | 1.8 | I |
| | | | Week 12 | 01JUN2006 | | | 91.4 | 26.6 | 9.4 | 2.6 | I |
| | | | Final visit | 01JUN2006 | 1 | | 96.4 | 28.2 | 14.4 | 4.2 | I |
| | | 201 | At randomization | 01JUN2006 | 1 | | 96.4 | 28.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30JUN2006 | 30 | | 95.8 | 28.0 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 28JUL2006 | 58 | | 93.8 | 27.4 | -2.6 | -0.8 | |
| | | 223 | Final visit | 30AUG2006 | 91 | | 96.0 | 28.0 | -0.4 | -0.2 | |
| | E0707009 | 1 | Screening | 22FEB2006 | -7 | 178.0 | 107.7 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22FEB2006 | -7 | 178.0 | 107.7 | 34.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770096

Page 431 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 102 | Week 12 | 24MAY2006 | 84 | | 106.8 | 33.7 | -0.9 | -0.3 | |
| | | 106 | Final visit | 17JUL2006 | 1 | | 117.0 | 36.9 | 9.3 | 2.9 | I |
| | | 201 | At randomization | 18JUL2006 | 1 | | 118.4 | 37.4 | 10.7 | 3.4 | I |
| | | 201 | Baseline | 18JUL2006 | 1 | | 118.4 | 37.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16AUG2006 | 30 | | 116.8 | 37.4 | -1.6 | 0.0 | |
| | | 223 | Final visit | 16AUG2006 | 30 | | 116.9 | 36.9 | -1.6 | -0.5 | |
| | E0802008 | | Week 68 | 08JUN2005 | -2 | 168.0 | 66.5 | 23.6 | | | |
| | | | Week 84 | 08JUN2005 | -2 | 168.0 | 66.5 | 23.6 | | | |
| | | 1 | Screening | 17JUN2005 | -7 | | 66.0 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JUN2005 | -7 | | 66.0 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01SEP2005 | 83 | | 67.0 | 23.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 29SEP2005 | 1 | | 67.0 | 23.7 | 0.5 | 0.1 | |
| | | 201 | Final visit | 29SEP2005 | 1 | | 67.0 | 23.7 | 0.5 | 0.0 | |
| | | 201 | At randomization | 27OCT2005 | 29 | | 67.0 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27OCT2005 | 29 | | 67.0 | 23.7 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 28NOV2005 | 61 | | 68.0 | 24.1 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 69.0 | 24.4 | 2.0 | 0.7 | |
| | | 214 | Week 28 | 13APR2006 | 197 | | 68.0 | 24.1 | 1.0 | 0.4 | |
| | | 223 | Week 40 | 17JUL2006 | 292 | | 68.0 | 24.1 | 1.0 | 0.4 | |
| | | 223 | Week 52 | 17AUG2006 | 323 | | 68.0 | 24.1 | 1.0 | 0.4 | |
| | | | Final visit | 17AUG2006 | 323 | | 68.0 | 24.1 | | | |
| | E0803001 | | Week 84 | 17JAN2005 | -7 | 162.0 | 79.0 | 30.1 | 0.0 | 0.0 | |
| | | | Week 104 | 17JAN2005 | -7 | 162.0 | 79.0 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Screening | 31JAN2005 | 7 | | 78.8 | 30.0 | -0.2 | -0.1 | |
| | | 102 | Week 1 | 31JAN2005 | 7 | | 80.2 | 30.6 | 1.2 | 0.5 | |
| | | 102 | Final visit | 18APR2005 | 1 | | 80.8 | 30.8 | 1.8 | 0.7 | |
| | | 201 | At randomization | 18APR2005 | 1 | | 80.8 | 30.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18APR2005 | 1 | | 80.8 | 30.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17MAY2005 | 30 | | 79.6 | 30.3 | -1.2 | -0.5 | |
| | | 206 | Week 8 | 13JUN2005 | 57 | | 75.0 | 28.6 | -5.8 | -2.2 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Page 432 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803001 | 207 | Week 12 | 11JUL2005 | 85 | | 73.4 | 28.0 | -7.4 | -2.8 | D |
| | | 211 | Week 28 | 02NOV2005 | 199 | | 77.8 | 29.6 | -3.0 | -1.2 | |
| | | 214 | Week 40 | 28JAN2006 | 281 | | 78.6 | 30.1 | -2.2 | -0.8 | |
| | | 217 | Week 52 | 18APR2006 | 361 | | 78.8 | 30.1 | -2.0 | -0.8 | |
| | | 219 | Week 68 | 07AUG2006 | 477 | | 77.0 | 29.3 | -3.8 | -1.5 | |
| | | 223 | Week 68 | 30AUG2006 | 500 | | 78.0 | 29.7 | -2.8 | -1.1 | |
| | | 223 | Final visit | 30AUG2006 | 500 | | 78.0 | 29.7 | -2.8 | -1.1 | |
| | E0803003 | 1 | Screening | 03NOV2005 | -5 | 163.0 | 94.0 | 35.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2005 | -5 | 163.0 | 94.0 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15NOV2005 | 7 | | 93.6 | 35.2 | -0.4 | -0.2 | |
| | | 102 | Week 2 | 15NOV2005 | 7 | | 97.6 | 36.7 | 3.6 | 1.3 | |
| | | 106 | Week 12 | 30JAN2006 | 84 | | 102.8 | 38.9 | 10.2 | 3.8 | I |
| | | 201 | Final visit | 28FEB2006 | 1 | | 104.2 | 39.2 | 3.0 | 3.0 | I |
| | | 201 | At randomization | 28FEB2006 | 1 | | 104.2 | 39.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28FEB2006 | 1 | | 104.2 | 39.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 08MAR2006 | 29 | | 101.8 | 38.2 | -4.6 | -1.0 | |
| | | 206 | Week 8 | 24APR2006 | 56 | | 104.0 | 39.1 | -2.8 | -1.0 | |
| | | 223 | Week 12 | 16MAY2006 | 78 | | 104.0 | 39.1 | -0.2 | -0.1 | |
| | | 223 | Final visit | 16MAY2006 | 78 | | 104.0 | 39.1 | -0.2 | -0.1 | |
| | E0805006 | 1 | Screening | 01JUN2005 | -7 | 178.0 | 81.5 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2005 | -7 | 178.0 | 81.5 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 85.0 | 26.8 | 3.5 | 1.1 | |
| | | 102 | Final visit | 02SEP2005 | 1 | | 86.0 | 27.1 | 4.5 | 1.4 | |
| | | 201 | At randomization | 02SEP2005 | 1 | | 102.0 | 32.2 | 20.5 | 6.5 | I |
| | | 201 | Baseline | 02SEP2005 | 1 | | 102.0 | 32.2 | 0.0 | 0.0 | |
| | E0808002 | 1 | Screening | 14NOV2005 | -7 | 152.0 | 115.0 | 49.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 152.0 | 115.0 | 49.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28NOV2005 | 7 | | 118.0 | 51.1 | 3.0 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:46 kcpx265

1551

CONFIDENTIAL
AZSER12770098

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0808002 | 102 | Week 1 | 28NOV2005 | 7 | | 114.0 | 49.3 | -1.0 | -0.5 | |
| | | 106 | Week 12 | 13FEB2006 | 84 | | 119.0 | 51.5 | -4.0 | -1.7 | |
| | | 109 | Week 24 | 09MAY2006 | 168 | | 123.0 | 53.1 | 10.0 | 4.3 | |
| | | 201 | Final visit | 19JUN2006 | 1 | | 130.0 | 56.1 | 15.0 | 6.5 | I |
| | | 201 | At randomization | 19JUN2006 | 1 | | 130.0 | 56.3 | 0.0 | 0.0 | I |
| | | 201 | Baseline | 19JUN2006 | 1 | | 130.0 | 56.3 | 0.0 | 0.0 | |
| | E0808003 | 1 | Screening | 05DEC2005 | -7 | 182.0 | 65.0 | 19.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05DEC2005 | -7 | 182.0 | 65.0 | 19.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 20DEC2005 | 8 | | 67.0 | 20.2 | 2.0 | 0.6 | |
| | | 106 | Week 24 | 06MAR2006 | 84 | | 75.0 | 22.6 | 10.0 | 3.0 | I |
| | | 109 | Week 12 | 09MAY2006 | 168 | | 76.0 | 22.9 | 11.0 | 3.3 | I |
| | | 201 | Final visit | 19JUN2006 | 1 | | 76.0 | 22.9 | | | I |
| | | 201 | At randomization | 19JUN2006 | 1 | | 76.0 | 22.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JUN2006 | 1 | | 76.0 | 23.5 | 1.0 | 0.3 | |
| | | 223 | Week 4 | 17JUL2006 | 29 | | 78.0 | 23.5 | 2.0 | 0.6 | |
| | | 223 | Final visit | 07AUG2006 | 50 | | 78.0 | | | | |
| | E0810005 | 102 | Week 28 | 13DEC2005 | -8 | 172.0 | 105.6 | 35.7 | | | |
| | | 102 | Week 40 | 28DEC2005 | 7 | | 108.4 | 36.6 | | | |
| | | 106 | Week 52 | 28DEC2005 | 7 | | 108.0 | 36.5 | | | |
| | | 106 | Week 68 | 14MAR2006 | 83 | | 113.0 | 38.2 | | | |
| | | 201 | Week 84 | 24MAY2006 | 1 | | 112.6 | 38.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24MAY2006 | 1 | | 112.6 | 38.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1552

CONFIDENTIAL
AZSER12770099

Page 434 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0810005 | 201 | Baseline | 24MAY2006 | 1 | | 112.6 | 38.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22JUN2006 | 30 | | 113.6 | 38.4 | 1.0 | 0.3 | |
| | | 223 | Week 12 | 19JUL2006 | 57 | | 106.6 | 36.0 | -6.0 | -2.1 | |
| | | 225 | Week 12 | 16AUG2006 | 85 | | 104.4 | 35.3 | -8.2 | -2.8 | D |
| | | 223 | Final visit | 16AUG2006 | 85 | | 104.4 | 35.3 | -8.2 | -2.8 | D |
| | E0904001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | -12 | 180.0 | 80.0 | 24.7 | | | |
| | | 102 | Week 1 | 10OCT2005 | 7 | | 82.0 | 25.3 | | | |
| | | 106 | Week 12 | 25JAN2006 | 114 | | 83.0 | 25.6 | | | |
| | | 112 | Week 24 | 16FEB2006 | 149 | | 88.0 | 27.2 | | | |
| | | 112 | Week 36 | 12JUN2006 | 252 | | 84.0 | 25.9 | | | |
| | | 201 | Final visit | 13JUL2006 | 1 | | 79.0 | 24.4 | | | |
| | | 201 | At randomization | 13JUL2006 | 1 | | 79.0 | 24.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10AUG2006 | 29 | | 80.0 | 24.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 22AUG2006 | 41 | | 83.0 | 25.6 | 1.0 | 0.3 | |
| | | 223 | Final visit | 22AUG2006 | 41 | | 83.0 | 25.6 | 4.0 | 1.2 | |
| | | | | | | | | | 4.0 | 1.2 | |
| | E0915006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03FEB2006 | -5 | 164.0 | 60.0 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03FEB2006 | -5 | 164.0 | 60.0 | 22.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02MAY2006 | 83 | | 62.0 | 23.1 | 2.0 | 0.8 | |
| | | 201 | Final visit | 05JUN2006 | 117 | | 62.5 | 23.2 | 2.5 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l120209905.lst wght100.sas 02MAR2007:13:46 kcpx265

1553

CONFIDENTIAL
AZSER12770100

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0915006 | 201 | At randomization | 05JUN2006 | 1 | | 62.5 | 23.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JUN2006 | 1 | | 62.5 | 23.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 03JUL2006 | 29 | | 62.0 | 23.1 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 03AUG2006 | 60 | | 63.5 | 23.6 | 1.0 | -0.4 | |
| | | 223 | Week 12 | 13SEP2006 | 101 | | 65.0 | 24.2 | 2.5 | 1.0 | |
| | | 223 | Final visit | 13SEP2006 | 101 | | 65.0 | 24.2 | 2.5 | 1.0 | |
| | E0916002 | 1 | Screening | 07APR2005 | -7 | 180.0 | 105.0 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Baseline | 07APR2005 | -7 | 180.0 | 105.0 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07JUL2005 | 84 | | 105.0 | 32.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 07OCT2005 | 1 | | 100.8 | 31.1 | -4.2 | -1.3 | |
| | | 201 | At randomization | 07OCT2005 | 1 | | 100.8 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07OCT2005 | 1 | | 100.8 | 31.1 | 0.0 | 0.0 | |
| | E0917002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 28JUN2005 | -16 | 179.0 | 80.0 | 25.0 | | | |
| | | 106 | Final visit | 13OCT2005 | 91 | | 90.0 | 28.1 | | | |
| | | 201 | At randomization | 10NOV2005 | 1 | | 89.0 | 27.8 | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | | 89.0 | 27.8 | | | |
| | | 204 | Week 4 | 06DEC2005 | 27 | | 89.0 | 27.8 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 08JAN2006 | 8 | | 85.0 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 09FEB2006 | 92 | | 85.0 | 26.5 | -4.0 | -1.3 | |
| | | 223 | Final visit | 09FEB2006 | 92 | | 85.0 | 26.5 | -4.0 | -1.3 | |
| | E0917004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020905.lst wght100.sas  02MAR2007:13:46  kcpx265

1554

CONFIDENTIAL
AZSER12770101

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0917004 | 201 | Final visit | 27FEB2006 | -8 | 155.0 | 80.0 | 33.3 | | | |
| | | 201 | Randomization | 21JUL2006 | 1 | | 79.0 | 32.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21JUL2006 | 1 | | 79.0 | 32.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 31AUG2006 | 42 | | 78.0 | 32.5 | -1.0 | -0.4 | |
| | | 223 | Final visit | 31AUG2006 | 42 | | 78.0 | 32.5 | -1.0 | -0.4 | |
| | E0918003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17NOV2005 | -7 | 156.0 | 77.0 | 31.6 | | | |
| | | 102 | Baseline | 17NOV2005 | -7 | 156.0 | 77.0 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02DEC2005 | 8 | | 78.5 | 32.1 | 1.5 | 0.7 | |
| | | 201 | Final visit | 16FEB2006 | 84 | | 78.3 | 32.2 | 1.3 | 0.6 | |
| | | 201 | Randomization | 11MAY2006 | 1 | | 79.9 | 32.8 | 2.9 | 1.2 | |
| | | 204 | Baseline | 11MAY2006 | 1 | | 79.9 | 32.8 | 2.9 | 1.2 | |
| | | 206 | Week 8 | 08JUN2006 | 29 | | 79.8 | 32.7 | -0.1 | 0.0 | |
| | | 207 | Week 8 | 06JUL2006 | 57 | | 79.7 | 32.7 | -0.2 | -0.1 | |
| | | 223 | Week 12 | 03AUG2006 | 85 | | 79.7 | 32.7 | -0.2 | -0.1 | |
| | | 223 | Final visit | 29AUG2006 | 111 | | 81.3 | 33.4 | 1.4 | 0.6 | |
| | | 223 | | 29AUG2006 | 111 | | 81.3 | 33.4 | 1.4 | 0.6 | |
| | E0919002 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15SEP2005 | -5 | 179.0 | 82.0 | 25.6 | | | |
| | | 1 | Baseline | 15SEP2005 | -5 | 179.0 | 82.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 12DEC2005 | 1 | | 82.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Randomization | 12DEC2005 | 1 | | 82.0 | 25.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09JAN2006 | 29 | | 82.0 | 25.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 06FEB2006 | 57 | | 85.5 | 26.7 | 3.5 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12770102

Listing 12.2.9-5  Height, Weight and BMI

Page 437 of 465

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | 207 | Week 12 | 06MAR2006 | 85 | | 81.0 | 25.3 | -1.0 | -0.3 | |
| | | 223 | Week 28 | 04MAY2006 | 144 | | 84.0 | 26.2 | 2.0 | 0.6 | |
| | | 223 | Final Visit | 04MAY2006 | 144 | | 84.0 | 26.2 | 2.0 | 0.6 | |
| | E0919004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -6 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2005 | -6 | 170.0 | 71.1 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 10JAN2006 | 1 | | 71.1 | 24.6 | -0.9 | -0.4 | |
| | | 201 | At randomization | 10JAN2006 | 1 | | 71.1 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10JAN2006 | 1 | | 71.1 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07FEB2006 | 28 | | 73.5 | 25.4 | 2.2 | 0.8 | |
| | | 206 | Week 8 | 06MAR2006 | 56 | | 73.5 | 25.4 | 2.2 | 0.8 | |
| | | 207 | Week 12 | 04APR2006 | 85 | | 75.0 | 26.0 | 3.9 | 1.4 | |
| | | 223 | Week 28 | 27JUN2006 | 169 | | 76.0 | 26.3 | 4.9 | 1.7 | |
| | | 223 | Final Visit | 27JUN2006 | 169 | | 76.0 | 26.3 | 4.9 | 1.7 | |
| | E1101001 | | Week 68 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2004 | -6 | 168.0 | 64.0 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAY2004 | -6 | 168.0 | 64.0 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAY2004 | 7 | | 64.3 | 22.8 | 0.3 | 0.1 | |
| | | 102 | Week 1 | 31MAY2004 | 7 | | 64.3 | 22.8 | 0.3 | 0.1 | |
| | | 102 | Week 1 | 10AUG2004 | 94 | | 64.4 | 22.8 | 4.4 | 1.5 | |
| | | 201 | Final Visit | 16SEP2004 | 1 | | 72.8 | 25.8 | 8.8 | 3.1 | I |
| | | 201 | At randomization | 16SEP2004 | 1 | | 72.8 | 25.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16SEP2004 | 1 | | 72.8 | 25.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 18OCT2004 | 33 | | 73.1 | 26.0 | 0.2 | 0.1 | |
| | | 206 | Week 8 | 18NOV2004 | 64 | | 73.4 | 26.0 | 0.6 | 0.2 | |
| | | 207 | Week 12 | 16DEC2004 | 92 | | 72.8 | 25.8 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 19APR2005 | 216 | | 73.1 | 25.9 | 0.3 | 0.1 | |
| | | 211 | Week 40 | 19JUL2005 | 300 | | 72.1 | 25.5 | -0.7 | -0.3 | |
| | | 217 | Week 52 | 29SEP2005 | 379 | | 72.9 | 25.5 | -1.5 | -0.9 | |
| | | 223 | Week 84 | 03APR2006 | 565 | | 70.3 | 24.9 | -2.5 | -0.9 | |
| | | 223 | Final Visit | 03APR2006 | 565 | | 70.3 | 24.9 | -2.5 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1556

CONFIDENTIAL
AZSER12770103

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101009 | 1 | Week 12 Screening | 22JUL2004 | -7 | 183.0 | 85.0 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Week 28 Baseline | 22JUL2004 | -7 | 183.0 | 85.0 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 40 Week 12 | 25OCT2004 | 88 | | 88.3 | 26.4 | 3.3 | 1.0 | |
| | | 109 | Week 52 Week 4 | | 165 | | 88.1 | 26.7 | 3.1 | 1.3 | |
| | | 112 | Week 68 At randomization | 04APR2005 | 1 | | 85.4 | 25.5 | 0.4 | 0.1 | |
| | | 201 | Week 84 Final visit | 04APR2005 | 1 | | 85.4 | 25.5 | 0.4 | 0.1 | |
| | | 201 | Week 104 At randomization | 04APR2005 | 1 | | 85.4 | 25.4 | 0.4 | 0.0 | |
| | | 204 | Baseline | 26APR2005 | 23 | | 85.1 | 25.4 | -0.3 | -0.1 | |
| | | 206 | Week 4 | 01JUN2005 | 59 | | 87.1 | 26.0 | 1.7 | 0.5 | |
| | | 206 | Week 8 | 01JUN2005 | 59 | | 87.1 | 26.0 | 1.7 | 0.5 | |
| | | 206 | Final visit | | | | | | | | |
| | E1101030 | 1 | Week 12 Screening | 28FEB2006 | -6 | 177.0 | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 1 | Week 28 Baseline | 28FEB2006 | -6 | 177.0 | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 102 | Week 40 Week 12 | 13MAR2006 | 7 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 102 | Week 52 Week 4 | 13MAR2006 | 7 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 106 | Week 68 Final visit | 07JUN2006 | 93 | | 60.0 | 19.2 | -1.0 | -0.3 | |
| | | 201 | Week 84 At randomization | 05JUL2006 | 1 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 201 | Week 104 Baseline | 05JUL2006 | 1 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 05JUL2006 | 1 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 24AUG2006 | 29 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 24AUG2006 | 51 | | 61.0 | 19.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 24AUG2006 | 51 | | 61.0 | 19.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770104

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104006 | 1 | Screening | 16DEC2004 | -6 | 167.0 | 110.0 | 39.4 | | | |
| | | 1 | Baseline | 16DEC2004 | -6 | 167.0 | 110.0 | 39.4 | 0.0 | 0.0 | 0.0 |
| | | 106 | Week 12 | 16MAR2005 | 84 | | 114.0 | 40.9 | 4.0 | 1.5 | |
| | | 201 | Final visit | 12MAY2005 | 1 | | 114.0 | 40.9 | 4.0 | 1.5 | |
| | | 201 | At randomization | 12MAY2005 | 1 | | 114.0 | 40.9 | 0.0 | 0.0 | 0.0 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 114.0 | 40.9 | 0.0 | 0.0 | 0.0 |
| | | 204 | Week 4 | 09JUN2005 | 29 | | 115.5 | 41.4 | 1.5 | 0.5 | |
| | | 206 | Week 8 | 06JUL2005 | 56 | | 114.8 | 41.2 | 0.8 | 0.3 | |
| | | 211 | Week 12 | 02AUG2005 | 85 | | 115.0 | 41.2 | 1.0 | 0.3 | |
| | | 214 | Week 28 | 24NOV2005 | 197 | | 115.0 | 41.2 | 1.0 | 0.3 | |
| | | 217 | Week 40 | 16FEB2006 | 281 | | 115.0 | 41.2 | 1.0 | 0.3 | |
| | | 217 | Week 52 | 11MAY2006 | 365 | | 116.5 | 41.8 | 2.5 | 0.9 | |
| | | 223 | Final visit | 31AUG2006 | 477 | | 113.0 | 40.5 | -1.0 | -0.4 | |
| | E1104010 | 1 | Screening | 05OCT2005 | -5 | 158.0 | 80.0 | 32.0 | | | |
| | | 1 | Baseline | 05OCT2005 | -5 | 158.0 | 80.0 | 32.0 | 0.0 | 0.0 | 0.0 |
| | | 102 | Week 1 | 17OCT2005 | 7 | | 80.0 | 32.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 17OCT2005 | 7 | | 79.5 | 31.8 | -0.5 | -0.2 | |
| | | 201 | Final visit | 30JAN2006 | 84 | | 77.8 | 31.2 | -2.2 | -0.8 | |
| | | 201 | At randomization | 30JAN2006 | 1 | | 77.8 | 31.2 | 0.0 | 0.0 | 0.0 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 77.8 | 31.2 | 0.0 | 0.0 | 0.0 |
| | | 206 | Week 4 | 27FEB2006 | 29 | | 79.0 | 31.6 | 0.7 | 0.2 | |
| | | 207 | Week 8 | 27MAR2006 | 57 | | 79.5 | 31.8 | 1.2 | 0.4 | |
| | | 211 | Week 12 | 24APR2006 | 85 | | 79.5 | 31.8 | 1.7 | 0.6 | |
| | | 211 | Week 28 | 10AUG2006 | 193 | | 78.0 | 31.2 | 1.2 | 0.4 | |
| | | 223 | Week 40 | 10AUG2006 | 214 | | 79.2 | 31.6 | 1.2 | 0.4 | |
| | | | Final visit | 31AUG2006 | 214 | | 79.0 | 31.6 | 1.2 | 0.4 | |
| | E1104013 | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770105

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21DEC2005 | -7 | 173.0 | 76.0 | 25.4 | | | |
| | | 1 | Baseline | 21DEC2005 | -7 | 173.0 | 76.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04JAN2006 | 7 | | 75.0 | 25.1 | -1.0 | -0.3 | |
| | | 102 | Week 1 | 04JAN2006 | 7 | | 73.5 | 24.6 | -2.5 | -0.8 | |
| | | 106 | Week 12 | 21MAR2006 | 84 | | 83.0 | 27.7 | 7.0 | 2.3 | |
| | | 109 | Week 24 | 14JUN2006 | 168 | | 80.0 | 26.7 | 4.0 | 1.3 | |
| | | 201 | Final visit | 12JUL2006 | 1 | | 80.0 | 26.7 | 4.0 | 1.3 | |
| | | 201 | At randomization | 12JUL2006 | 1 | | 80.0 | 26.7 | 4.0 | 1.3 | I |
| | | 204 | Baseline | 12JUL2006 | 1 | | 78.5 | 26.2 | -1.5 | -0.5 | |
| | | 223 | Week 4 | 09AUG2006 | 29 | | 77.0 | 25.7 | -3.0 | -1.0 | |
| | | 223 | Week 8 | 28AUG2006 | 48 | | 77.0 | 25.7 | -3.0 | -1.0 | |
| | | 223 | Final visit | 28AUG2006 | 48 | | | | | | |
| | E1104015 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23FEB2006 | -7 | 167.0 | 84.0 | 30.1 | | | |
| | | 1 | Baseline | 23FEB2006 | -7 | 167.0 | 84.0 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2006 | 7 | | 85.7 | 30.7 | 1.7 | 0.6 | |
| | | 102 | Week 12 | 09MAY2006 | 84 | | 90.0 | 32.3 | 6.0 | 2.2 | I |
| | | 201 | Final visit | 22JUN2006 | 1 | | 96.5 | 34.6 | 12.5 | 4.5 | I |
| | | 201 | At randomization | 22JUN2006 | 1 | | 96.5 | 34.6 | 12.5 | 4.5 | I |
| | | 201 | Baseline | 22JUN2006 | 1 | | 96.5 | 34.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17JUL2006 | 29 | | 96.5 | 34.9 | 0.0 | 0.3 | |
| | | 223 | Week 8 | 17AUG2006 | 57 | | 93.5 | 33.5 | -3.0 | -1.1 | |
| | | 223 | Final visit | 17AUG2006 | 57 | | 93.5 | 33.5 | -3.0 | -1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1559

CONFIDENTIAL
AZSER12770106

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1105002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05MAY2004 | -7 | 159.0 | 62.0 | 24.5 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 159.0 | 62.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAY2004 | 6 | | 62.5 | 24.7 | 0.5 | 0.2 | |
| | | 102 | Week 12 | 27JUL2004 | 76 | | 68.5 | 27.1 | 6.5 | 2.6 | I |
| | | 106 | Final visit | 21OCT2004 | 1 | | 69.0 | 27.3 | 7.0 | 2.8 | I |
| | | 201 | At randomization | 21OCT2004 | 1 | | 69.0 | 27.3 | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | | 69.0 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18NOV2004 | 29 | | 69.0 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Final visit | 18NOV2004 | 29 | | 69.0 | 27.3 | 0.0 | 0.0 | |
| | E1105004 | | Week 1 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -8 | 182.0 | 98.0 | 29.6 | | | |
| | | 102 | Week 1 | 15JUN2004 | 6 | | 98.0 | 29.6 | | | |
| | | 102 | Week 12 | 15JUN2004 | 6 | | 101.0 | 30.5 | | | |
| | | 106 | Final visit | 15SEP2004 | 104 | | | 30.2 | | | |
| | | 201 | At randomization | 15DEC2004 | 1 | | 98.0 | 29.6 | | | |
| | | 201 | Baseline | 15DEC2004 | 1 | | 98.0 | 29.6 | 0.0 | 0.0 | |
| | E1106006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10AUG2005 | -7 | 192.0 | 82.0 | 22.2 | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | 192.0 | 82.0 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24AUG2005 | 7 | | 83.5 | 22.5 | 1.5 | 0.3 | |
| | | 102 | Week 12 | 24AUG2005 | 7 | | 85.5 | 23.2 | 3.5 | 1.0 | |
| | | 106 | Week 12 | 09NOV2005 | 84 | | 90.0 | 24.4 | 8.0 | 2.2 | I |
| | | 109 | Week 24 | 01FEB2006 | 168 | | 98.0 | 26.6 | 16.0 | 4.4 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770107

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106006 | 201 | Final visit | 03FEB2006 | 1 | | 98.0 | 26.6 | 16.0 | 4.4 | I |
| | | 201 | At randomization | 03FEB2006 | 1 | | 98.0 | 26.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03FEB2006 | 1 | | 99.0 | 26.6 | | | |
| | | 204 | Week 4 | 03MAR2006 | 29 | | 100.0 | 27.1 | 2.0 | 0.5 | |
| | | 206 | Week 8 | 30MAR2006 | 56 | | 97.0 | 26.3 | -1.0 | -0.3 | |
| | | 207 | Week 12 | 27APR2006 | 84 | | 102.0 | 27.7 | 4.0 | 1.1 | |
| | | 211 | Week 28 | 11AUG2006 | 196 | | 100.0 | 27.1 | 2.0 | 0.5 | |
| | | 223 | Week 28 | 22AUG2006 | 201 | | 100.0 | 27.1 | 2.0 | 0.5 | |
| | | 223 | Final visit | 22AUG2006 | 201 | | 100.0 | 27.1 | 2.0 | 0.5 | |
| | E1106009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19OCT2005 | -5 | 160.0 | 81.0 | 31.6 | | | |
| | | 102 | Baseline | 19OCT2005 | -5 | 160.0 | 81.0 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 31OCT2005 | 7 | | 80.0 | 31.3 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 31OCT2005 | 7 | | 83.0 | 32.4 | 3.0 | 1.2 | |
| | | 201 | Final visit | 17JAN2006 | 85 | | 84.0 | 32.8 | 3.0 | 1.2 | |
| | | 201 | At randomization | 15MAR2006 | 1 | | 84.0 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 15MAR2006 | 1 | | 84.0 | 32.8 | | | |
| | | 204 | Week 4 | 15MAR2006 | 1 | | 85.0 | 33.2 | 1.0 | 0.2 | |
| | | 206 | Week 8 | 11APR2006 | 28 | | 84.0 | 33.0 | 0.0 | 0.4 | |
| | | 207 | Week 12 | 09MAY2006 | 56 | | 85.0 | 33.0 | 1.0 | 0.2 | |
| | | 223 | Week 28 | 06JUN2006 | 84 | | 84.5 | 33.0 | 0.5 | 0.2 | |
| | | 223 | Final visit | 31AUG2006 | 170 | | 84.5 | 33.0 | 0.5 | 0.2 | |
| | E1106010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JAN2006 | -7 | 160.0 | 78.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03JAN2006 | -7 | 160.0 | 78.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17JAN2006 | 7 | | 85.0 | 33.2 | 7.0 | 2.7 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770108

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106010 | 102 | Week 12 | 17JAN2006 | 7 | | 82.0 | 32.0 | 4.0 | 1.5 | |
| | | 106 | Week 12 | 04APR2006 | 84 | | 82.0 | 32.0 | 4.0 | 1.5 | |
| | | 201 | Final visit | 01JUN2006 | 1 | | 87.0 | 34.0 | 9.0 | 3.5 | I |
| | | 201 | At randomization | 01JUN2006 | 1 | | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2006 | 1 | | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 84.0 | 32.8 | -3.0 | -1.2 | |
| | | 207 | Week 8 | 01AUG2006 | 62 | | 84.0 | 32.8 | -3.0 | -1.2 | |
| | | 207 | Week 12 | 24AUG2006 | 85 | | 84.0 | 32.8 | -3.0 | -1.2 | |
| | | 223 | Week 12 | 29AUG2006 | 90 | | 84.0 | 32.8 | -3.0 | -1.2 | |
| | | 223 | Final visit | 29AUG2006 | 90 | | 84.0 | 32.8 | -3.0 | -1.2 | |
| | E1106013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JAN2006 | -4 | 158.0 | 64.0 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2006 | -4 | 158.0 | 64.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JAN2006 | 7 | | 67.0 | 26.8 | 3.0 | 1.2 | |
| | | 102 | Week 12 | 30JAN2006 | 7 | | 67.0 | 26.8 | 3.0 | 1.2 | |
| | | 106 | Week 12 | 18APR2006 | 85 | | 70.0 | 28.0 | 6.0 | 2.4 | I I |
| | | 201 | At randomization | 18MAY2006 | 1 | | 70.0 | 28.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18MAY2006 | 1 | | 70.0 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14JUN2006 | 28 | | 70.0 | 28.0 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 11JUL2006 | 61 | | 70.0 | 28.0 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 10AUG2006 | 85 | | 72.0 | 28.8 | 2.0 | 0.8 | |
| | | 223 | Week 12 | 31AUG2006 | 106 | | 72.0 | 28.8 | 2.0 | 0.8 | |
| | | 223 | Final visit | 31AUG2006 | 106 | | 72.0 | 28.8 | 2.0 | 0.8 | |
| | E1107006 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15APR2005 | -7 | 164.0 | 60.0 | 22.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2005 | -7 | 164.0 | 60.0 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29APR2005 | 7 | | 58.0 | 21.6 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list wght100.sas

1562

CONFIDENTIAL
AZSER12770109

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1107006 | 102 | Week 12 | 29APR2005 | 7 | | 58.0 | 21.6 | -2.0 | -0.7 | |
| | | 106 | Week 12 | 22JUL2005 | 91 | | 65.0 | 24.2 | 5.0 | 1.9 | I |
| | | 201 | Final visit | 20AUG2005 | 1 | | 66.0 | 24.5 | 6.0 | 2.2 | I |
| | | 201 | At randomization | 19AUG2005 | 1 | | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19AUG2005 | 1 | | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16SEP2005 | 29 | | 66.0 | 24.2 | -0.0 | -0.3 | |
| | | 206 | Week 8 | 10OCT2005 | 53 | | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 18NOV2005 | 92 | | 60.5 | 22.5 | -5.5 | -2.0 | D |
| | | 211 | Week 28 | 10MAR2006 | 204 | | 67.0 | 24.9 | -1.0 | -0.4 | |
| | | 214 | Week 40 | 14JUN2006 | 300 | | 64.5 | 24.0 | -1.5 | -0.5 | |
| | | 214 | Final visit | 14JUN2006 | 300 | | 64.5 | 24.0 | -1.5 | -0.5 | |
| | E1107008 | 1 | Week 28 | 10JUN2005 | -6 | 176.0 | 92.0 | 29.7 | 0.0 | 0.0 | |
| | | | Week 40 | 10JUN2005 | -6 | 176.0 | 92.0 | 29.7 | 0.0 | 0.0 | |
| | | | Week 52 | 23JUN2005 | 7 | | 86.0 | 27.8 | -6.0 | -1.9 | |
| | | | Week 68 | 23JUN2005 | 7 | | 86.0 | 27.8 | -6.0 | -1.9 | |
| | | 102 | Week 84 | 08SEP2005 | 84 | | 92.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 104 | 30NOV2005 | 167 | | 91.0 | 29.7 | -1.0 | -0.3 | |
| | | 109 | Week 12 | 27JAN2006 | 1 | | 91.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Week 24 | 27JAN2006 | 1 | | 91.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 27JAN2006 | 1 | | 91.0 | 29.4 | -1.0 | -0.3 | |
| | | 204 | At randomization | 24FEB2006 | 29 | | 90.0 | 29.1 | -1.0 | -0.3 | |
| | | 206 | Baseline | 24MAR2006 | 57 | | 88.0 | 28.4 | -3.0 | -1.0 | |
| | | 207 | Week 8 | 24MAR2006 | 57 | | 88.0 | 28.4 | -3.0 | -1.0 | |
| | | 223 | Week 12 | 21APR2006 | 85 | | 88.0 | 28.4 | -3.0 | -1.0 | |
| | | 223 | Final visit | 24APR2006 | 88 | | 88.0 | 28.4 | -3.0 | -1.0 | |
| | E1108003 | 1 | Week 104 | 04AUG2004 | -5 | 163.0 | 58.0 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Screening | 04AUG2004 | -5 | 163.0 | 58.0 | 21.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04NOV2004 | 87 | | 66.5 | 25.0 | 8.5 | 3.2 | I |
| | | 201 | Final visit | 01DEC2004 | 1 | | 68.7 | 25.9 | 10.7 | 4.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770110

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | 201 | At randomization | 01DEC2004 | 1 | | 68.7 | 25.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01DEC2004 | 1 | | 68.7 | 25.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 29JAN2005 | 29 | | 68.0 | 25.6 | -0.7 | -0.3 | |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 66.5 | 25.0 | -2.2 | -0.9 | |
| | | 207 | Week 12 | 23FEB2005 | 85 | | 67.5 | 25.4 | -1.2 | -0.5 | |
| | | 211 | Week 28 | 15JUN2005 | 197 | | 64.5 | 24.3 | -4.2 | -1.6 | |
| | | 214 | Week 40 | 31AUG2005 | 281 | | 66.5 | 25.0 | -2.2 | -0.9 | |
| | | 217 | Week 52 | 01DEC2005 | 366 | | 66.5 | 25.0 | -2.2 | -0.9 | |
| | | 219 | Week 68 | 22MAR2006 | 477 | | 68.2 | 25.7 | -0.5 | -0.2 | |
| | | 221 | Week 84 | 12JUL2006 | 589 | | 68.9 | 25.9 | 0.2 | 0.0 | |
| | | 221 | Week 84 | 31AUG2006 | 531 | | 68.7 | 26.2 | 1.0 | 0.3 | |
| | | 223 | Final Visit | 23AUG2006 | 631 | | 69.7 | 26.2 | 1.0 | 0.3 | |
| | E1108005 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | I I I |
| | | 1 | Screening | 07SEP2005 | -6 | 185.0 | 73.0 | 21.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2005 | -6 | 185.0 | 73.0 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 19SEP2005 | -6 | | 81.0 | 23.7 | 8.0 | 2.4 | |
| | | 106 | Week 12 | 22NOV2005 | 70 | | 84.5 | 24.7 | 11.5 | 3.4 | |
| | | 201 | At randomization | 18JAN2006 | 1 | | 88.5 | 25.9 | 15.5 | 4.6 | |
| | | 201 | Baseline | 18JAN2006 | 1 | | 88.5 | 25.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 92.0 | 26.9 | 3.5 | 1.0 | |
| | | 207 | Week 8 | 15FEB2006 | 57 | | 92.7 | 27.1 | 4.2 | 1.2 | |
| | | 207 | Week 12 | 12APR2006 | 85 | | 91.0 | 26.6 | 2.5 | 0.7 | |
| | | 211 | Week 28 | 02AUG2006 | 197 | | 88.0 | 25.7 | -0.5 | -0.2 | |
| | | 223 | Week 28 | 30AUG2006 | 225 | | 86.3 | 25.2 | -2.2 | -0.7 | |
| | | 223 | Final Visit | 30AUG2006 | 225 | | 86.3 | 25.2 | -2.2 | -0.7 | |
| | E1114008 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -7 | 164.0 | 75.0 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAY2005 | -7 | 164.0 | 75.0 | 27.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:46 kcpx265

1564

CONFIDENTIAL
AZSER12770111

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1114008 | | | | | | | | | | |
| | | 102 | Week 1 | 14JUN2005 | 7 | | 77.5 | 28.8 | 2.5 | 0.9 | |
| | | 102 | Week 2 | 14JUN2005 | 7 | | 78.5 | 29.2 | 2.5 | 1.0 | |
| | | 109 | Week 12 | 30AUG2005 | 84 | | 77.8 | 28.9 | 2.8 | 1.0 | |
| | | 109 | Week 24 | 22NOV2005 | 168 | | 80.5 | 29.9 | 5.5 | 1.8 | |
| | | 201 | Final visit | 20DEC2005 | 1 | | 79.8 | 29.7 | 4.8 | 1.8 | |
| | | 201 | At randomization | 20DEC2005 | 1 | | 79.8 | 29.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 17JAN2006 | 29 | | 80.0 | 29.7 | 0.2 | 0.0 | |
| | | 206 | Week 4 | 14FEB2006 | 57 | | 80.5 | 29.9 | 0.7 | 0.2 | |
| | | 207 | Week 8 | 14MAR2006 | 85 | | 80.5 | 29.9 | -0.7 | -0.2 | I |
| | | 213 | Week 12 | 01JUL2006 | 198 | | 80.4 | 28.0 | -4.4 | -1.7 | |
| | | 223 | Week 40 | 29AUG2006 | 253 | | 75.6 | 28.1 | -4.2 | -1.6 | |
| | | 223 | Final visit | 29AUG2006 | 253 | | 75.6 | 28.1 | -4.2 | -1.6 | |
| | E1117001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -7 | 163.0 | 62.0 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Baseline | 18JUL2005 | -7 | 163.0 | 62.0 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01AUG2005 | 84 | | 68.0 | 25.6 | 4.0 | 1.5 | |
| | | 201 | Final visit | 17OCT2005 | 1 | | 68.0 | 25.6 | 6.1 | 2.3 | I I |
| | | 201 | At randomization | 16NOV2005 | 1 | | 68.0 | 25.6 | 6.0 | 2.3 | |
| | | 204 | Baseline | 16NOV2005 | 29 | | 69.1 | 26.0 | 1.1 | 0.4 | |
| | | 206 | Week 4 | 14DEC2005 | 58 | | 74.0 | 27.9 | 6.1 | 2.3 | I I |
| | | 206 | Week 8 | 12JAN2006 | 90 | | 72.8 | 27.4 | -4.8 | -1.8 | |
| | | 207 | Week 12 | 13FEB2006 | 127 | | 66.3 | 25.0 | -1.7 | -0.6 | |
| | | 223 | Final visit | 22MAR2006 | 127 | | 66.3 | 25.0 | | | |
| | E1120009 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1565

CONFIDENTIAL
AZSER12770112