Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1120009 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05FEB2006 | -5 | 171.0 | 100.5 | 34.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05FEB2006 | -5 | 171.0 | 100.5 | 34.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10MAY2006 | 89 | | 109.0 | 37.3 | 8.5 | 2.9 | I |
| | | 201 | Final visit | 10JUL2006 | 1 | | 107.0 | 36.6 | 6.5 | 2.2 | |
| | | 201 | At randomization | 10JUL2006 | 1 | | 107.0 | 36.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10JUL2006 | 1 | | 107.0 | 36.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07AUG2006 | 29 | | 105.0 | 35.9 | -2.0 | -0.7 | |
| | | 223 | Week 8 | 23AUG2006 | 45 | | 104.0 | 35.6 | -3.0 | -1.0 | |
| | | 223 | Final visit | 23AUG2006 | 45 | | 104.0 | 35.6 | -3.0 | -1.0 | |
| | E1121002 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19OCT2005 | -7 | 149.0 | 72.5 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19OCT2005 | -7 | 149.0 | 72.5 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03NOV2005 | 8 | | 72.0 | 32.4 | -0.5 | -0.3 | |
| | | 106 | Week 12 | 26JAN2006 | 92 | | 72.0 | 32.4 | -0.5 | -0.3 | |
| | | 109 | Week 24 | 13APR2006 | 169 | | 71.0 | 32.0 | -1.5 | -0.7 | |
| | | 201 | Final visit | 11JUL2006 | 1 | | 71.5 | 32.2 | -1.0 | -0.5 | |
| | | 201 | At randomization | 11JUL2006 | 1 | | 71.5 | 32.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11JUL2006 | 1 | | 71.5 | 32.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08AUG2006 | 29 | | 73.5 | 33.1 | 2.0 | 0.9 | |
| | | 223 | Week 8 | 05SEP2006 | 57 | | 73.5 | 33.1 | 2.0 | 0.9 | |
| | | 223 | Final visit | 05SEP2006 | 57 | | 73.5 | 33.1 | 2.0 | 0.9 | |
| | E1201004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01DEC2004 | -7 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2004 | -7 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1566

CONFIDENTIAL
AZSER12770113

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201004 | 102 | Week 12 | 15DEC2004 | 7 | | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 106 | Week 104 | 02MAR2005 | 84 | | 76.2 | 26.4 | 1.2 | 0.4 | |
| | | 201 | Final visit | 02MAR2005 | | | 76.3 | 26.4 | 1.3 | 0.4 | |
| | | 201 | At randomization | 31MAR2005 | 1 | | 76.3 | 26.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31MAR2005 | 1 | | 76.3 | 26.4 | | | |
| | | 204 | Week 4 | 26APR2005 | 27 | | 76.5 | 26.5 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 21JUL2005 | 56 | | 76.6 | 26.5 | 0.3 | 0.1 | |
| | | 207 | Week 12 | 28JUN2005 | 90 | | 76.8 | 26.6 | 0.5 | 0.2 | |
| | | 223 | Week 28 | 25OCT2005 | 209 | | 77.0 | 26.6 | 0.7 | 0.2 | |
| | | 223 | Final visit | 25OCT2005 | 209 | | 77.0 | 26.6 | 0.7 | 0.2 | |
| | E1201009 | 1 | Week 40 | | | | | | | | |
| | | 1 | Week 52 | | | | | | | | |
| | | 1 | Week 68 | | | | | | | | |
| | | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 02MAR2005 | -7 | 184.0 | 78.2 | 23.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02MAR2005 | -7 | 184.0 | 78.2 | 23.1 | | | |
| | | 201 | Final visit | 05MAY2005 | 1 | | 78.4 | 23.2 | 0.2 | 0.1 | |
| | | 201 | At randomization | 25MAY2005 | 1 | | 78.4 | 23.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25MAY2005 | 1 | | 78.4 | 23.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2005 | 35 | | 78.6 | 23.2 | 0.4 | 0.1 | |
| | | 206 | Week 8 | 19JUL2005 | 85 | | 78.8 | 23.3 | 0.6 | 0.2 | |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 78.8 | 23.3 | 0.5 | 0.1 | |
| | | 223 | Week 28 | 25OCT2005 | 154 | | 79.0 | 23.3 | 0.6 | 0.1 | |
| | | 223 | Final visit | 25OCT2005 | 154 | | 79.0 | 23.3 | | | |
| | E1201013 | 1 | Week 68 | | | | | | | | |
| | | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 20APR2005 | -7 | 172.0 | 68.1 | 23.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20APR2005 | -7 | 172.0 | 68.1 | 23.0 | | | |
| | | 201 | Final visit | 19JUL2005 | 1 | | 68.3 | 23.1 | 0.2 | 0.1 | |
| | | 201 | At randomization | 19JUL2005 | 1 | | 68.3 | 23.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JUL2005 | 1 | | 68.3 | 23.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17AUG2005 | 30 | | 68.5 | 23.2 | 0.4 | 0.1 | |
| | | 206 | Week 8 | 20SEP2005 | 64 | | 68.5 | 23.2 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 25OCT2005 | 99 | | 68.5 | 23.2 | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1567

CONFIDENTIAL
AZSER12770114

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201013 | 211 | Week 28 | 31JAN2006 | 197 | | 68.5 | 23.2 | 0.2 | 0.1 | |
| | | 214 | Week 40 | 25APR2006 | 281 | | 69.0 | 23.3 | 0.7 | 0.2 | |
| | | | Week 52 | 11JUL2006 | 361 | | 69.0 | 23.3 | 0.7 | 0.2 | |
| | | 223 | Week 52 | 24AUG2006 | 402 | | 69.0 | 23.3 | 0.7 | 0.2 | |
| | | 223 | Final visit | 24AUG2006 | 402 | | 69.0 | 23.3 | 0.7 | 0.2 | |
| | E1202009 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22FEB2005 | -6 | 176.0 | 76.0 | 24.5 | | | |
| | | 102 | Baseline | 22FEB2005 | -6 | 176.0 | 76.0 | 24.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19MAY2005 | 80 | | 76.6 | 24.7 | 0.6 | 0.2 | |
| | | 201 | Final visit | 14JUL2005 | 1 | | 77.0 | 24.9 | 1.0 | 0.4 | |
| | | 201 | At randomization | 14JUL2005 | 1 | | 76.8 | 24.8 | 0.8 | 0.3 | |
| | | 201 | Baseline | 14JUL2005 | 1 | | 76.8 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10AUG2005 | 28 | | 76.2 | 24.6 | -0.6 | -0.2 | |
| | | 206 | Week 8 | 07SEP2005 | 56 | | 76.4 | 24.7 | -0.4 | -0.1 | |
| | | 208 | Week 12 | 07OCT2005 | 85 | | 76.6 | 24.7 | -0.2 | -0.1 | |
| | | 217 | Week 28 | 24JAN2006 | 195 | | 76.6 | 24.7 | -0.2 | -0.1 | |
| | | 214 | Week 40 | 13APR2006 | 274 | | 77.1 | 24.9 | 0.3 | 0.1 | |
| | | 223 | Week 52 | 17JUL2006 | 369 | | 77.1 | 24.9 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17JUL2006 | 369 | | 77.1 | 24.9 | 0.3 | 0.1 | |
| | E1202011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2005 | -4 | 178.0 | 73.2 | 23.1 | | | |
| | | 102 | Baseline | 14APR2005 | -4 | 178.0 | 72.8 | 23.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11JUL2005 | 84 | | 74.0 | 23.4 | 1.2 | 0.4 | |
| | | 201 | Final visit | 11JUL2005 | 84 | | 74.6 | 23.5 | 1.8 | 0.5 | |
| | | 201 | At randomization | 07SEP2005 | 1 | | 74.6 | 23.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07SEP2005 | 1 | | 74.6 | 23.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28SEP2005 | 22 | | 74.8 | 23.6 | 0.2 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770115

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | 206 | Week 8 | 26OCT2005 | 50 | | 74.6 | 23.5 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 28NOV2005 | 83 | | 74.9 | 23.6 | 0.3 | 0.1 | |
| | | 207 | Final visit | 28NOV2005 | 83 | | 74.9 | 23.6 | 0.3 | 0.1 | |
| | E1202012 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 04JUL2005 | -9 | 166.0 | 67.1 | 24.4 | | | |
| | | 102 | Week 1 | 21JUL2005 | 8 | | 67.4 | 24.5 | | | |
| | | 106 | Week 12 | 10OCT2005 | 89 | | 68.2 | 24.7 | | | |
| | | 109 | Week 24 | 26DEC2005 | 166 | | 69.5 | 25.2 | | | |
| | | 112 | At randomization | 28MAR2006 | 1 | | 70.9 | 25.7 | | | |
| | | 112 | Baseline | 28MAR2006 | 1 | | 71.6 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25APR2006 | 29 | | 71.6 | 26.1 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 23MAY2006 | 56 | | 71.9 | 26.3 | 0.8 | 0.3 | |
| | | 207 | Week 12 | 20JUN2006 | 85 | | 73.4 | 26.7 | 1.9 | 0.7 | |
| | | 223 | Week 28 | 24AUG2006 | 150 | | 74.5 | 27.0 | 2.9 | 1.0 | |
| | | 223 | Final visit | 24AUG2006 | 150 | | 74.5 | 27.0 | 2.9 | 1.0 | |
| | E1204004 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02MAR2005 | -7 | 181.0 | 92.5 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02MAR2005 | -7 | 181.0 | 92.5 | 28.2 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 16MAR2005 | 7 | | 92.3 | 28.2 | -0.2 | 0.0 | |
| | | | Week 12 | 16MAR2005 | 7 | | 91.8 | 28.0 | -0.7 | -0.2 | |
| | | | Final visit | 01JUN2005 | 84 | | 93.0 | 28.4 | 0.5 | 0.2 | |
| | | 201 | At randomization | 04JUL2005 | 1 | | 93.0 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04JUL2005 | 1 | | 93.0 | 28.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01AUG2005 | 29 | | 94.3 | 28.8 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770116

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204004 | 206 | Week 8 | 30AUG2005 | 58 | | 91.2 | 27.8 | -1.8 | -0.6 | |
| | | 207 | Week 12 | 27SEP2005 | 86 | | 92.5 | 28.2 | -0.5 | -0.2 | |
| | | 102 | Week 40 | 10OCT2005 | 99 | | 88.7 | 27.1 | -4.3 | -1.3 | |
| | | 223 | Final Visit | 13OCT2005 | 102 | | 88.7 | 27.1 | -4.3 | -1.3 | |
| | E1204006 | 1 | Screening | 28APR2005 | -7 | 187.0 | 73.2 | 20.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28APR2005 | -7 | 187.0 | 73.2 | 20.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2005 | 7 | | 73.0 | 20.9 | -0.2 | 0.0 | |
| | | 102 | Week 1 | 12MAY2005 | 7 | | 73.0 | 20.9 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 01AUG2005 | 88 | | 72.8 | 20.8 | -0.4 | 0.0 | |
| | | 201 | Final Visit | 30AUG2005 | 1 | | 73.0 | 20.9 | -0.2 | 0.0 | |
| | | 201 | At randomization | 30AUG2005 | 1 | | 73.0 | 20.9 | 0.0 | 0.0 | |
| | | | Baseline | 30AUG2005 | 30 | | 72.4 | 20.7 | -0.6 | -0.2 | |
| | | 204 | Week 4 | 28SEP2005 | 59 | | 71.8 | 20.5 | -1.2 | -0.4 | |
| | | 206 | Week 8 | 27OCT2005 | 87 | | 72.9 | 20.8 | -1.1 | -0.4 | |
| | | 217 | Week 28 | 20MAR2006 | 203 | | 72.9 | 20.4 | -1.1 | -0.5 | |
| | | 214 | Week 40 | 13JUN2006 | 288 | | 71.3 | 20.4 | -1.7 | -0.4 | |
| | | 223 | Week 52 | 28AUG2006 | 364 | | 71.6 | 20.5 | -1.4 | -0.5 | |
| | | 223 | Final Visit | 28AUG2006 | 364 | | 71.6 | 20.5 | -1.4 | -0.4 | |
| | E1204009 | 1 | Screening | 10NOV2005 | -5 | 168.0 | 64.2 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10NOV2005 | -5 | 168.0 | 64.2 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | 64.2 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2005 | 7 | | 68.4 | 24.2 | 4.2 | 1.5 | |
| | | 106 | Week 12 | 03FEB2006 | 84 | | 64.0 | 24.2 | 2.8 | 1.0 | |
| | | 201 | Final Visit | 03APR2006 | 1 | | 65.3 | 23.1 | 1.1 | 0.4 | |
| | | 201 | At randomization | 03APR2006 | 1 | | 65.3 | 23.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

1570

CONFIDENTIAL
AZSER12770117

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204009 | 204 | Week 4 | 03MAY2006 | 31 | | 76.0 | 26.9 | 10.7 | 3.8 | I |
| | | 206 | Week 8 | 01JUN2006 | 60 | | 65.2 | 23.1 | -0.1 | 0.0 | |
| | | 206 | Week 12 | 20JUN2006 | 79 | | 65.0 | 23.0 | -0.3 | -0.1 | |
| | | 207 | Final visit | 27JUN2006 | 86 | | 62.0 | 22.0 | -3.3 | -1.1 | |
| | E1206003 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17DEC2004 | -6 | 166.0 | 71.6 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17DEC2004 | -6 | 166.0 | 71.6 | 26.0 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 29DEC2004 | 6 | | 71.1 | 25.8 | -0.5 | -0.2 | |
| | | | Week 12 | 29DEC2004 | 6 | | 70.1 | 25.4 | -1.5 | -0.6 | |
| | | 201 | Final visit | 17MAR2005 | 84 | | 70.7 | 25.7 | -0.9 | -0.3 | |
| | | | At randomization | 14APR2005 | 1 | | 73.4 | 26.6 | 1.8 | 0.6 | |
| | | 204 | Baseline | 14APR2005 | 1 | | 73.4 | 26.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 12MAY2005 | 29 | | 72.5 | 26.3 | -0.9 | -0.3 | |
| | | 207 | Week 8 | 09JUN2005 | 57 | | 75.2 | 27.3 | 1.8 | 0.7 | |
| | | | Week 12 | 07JUL2005 | 85 | | 73.4 | 26.6 | 0.0 | 0.0 | |
| | | 211 | Week 40 | 22OCT2005 | 197 | | 83.5 | 30.3 | 10.1 | 3.7 | I |
| | | 214 | Week 52 | 24JAN2006 | 286 | | 77.9 | 28.3 | 4.5 | 1.7 | |
| | | 217 | Week 68 | 13APR2006 | 365 | | 76.2 | 27.7 | 2.8 | 1.1 | |
| | | 219 | Week 84 | 01AUG2006 | 475 | | 76.7 | 27.8 | 3.3 | 1.2 | |
| | | 223 | Final visit | 16AUG2006 | 490 | | 76.7 | 27.8 | 3.3 | 1.2 | |
| | E1206009 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18APR2005 | -7 | 176.0 | 70.2 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18APR2005 | -7 | 176.0 | 70.2 | 22.7 | 0.0 | 0.0 | |
| | | | Week 1 | 03MAY2005 | 8 | | 70.9 | 22.9 | 0.7 | 0.2 | |
| | | 102 | Week 4 | 03MAY2005 | 8 | | 70.2 | 22.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19JUL2005 | 85 | | 67.9 | 21.9 | -2.3 | -0.8 | |
| | | 201 | Final visit | 22AUG2005 | 119 | | 68.4 | 22.1 | -1.8 | -0.6 | |
| | | | At randomization | 22AUG2005 | 1 | | 68.4 | 22.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22AUG2005 | 1 | | 68.4 | 22.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19SEP2005 | 29 | | 67.0 | 21.6 | -1.4 | -0.5 | |
| | | 206 | Week 8 | 17OCT2005 | 57 | | 66.0 | 21.3 | -2.4 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1571

CONFIDENTIAL
AZSER12770118

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206009 | 207 | Week 12 | 14NOV2005 | 85 | | 67.8 | 21.9 | -0.6 | -0.2 | |
| | | 211 | Week 28 | 13MAR2006 | 204 | | 67.2 | 21.7 | -1.2 | -0.4 | |
| | | 211 | Week 40 | 13MAY2006 | 283 | | 67.8 | 21.6 | -1.6 | -0.5 | |
| | | 223 | Week 52 | 14AUG2006 | 358 | | 66.5 | 21.6 | -1.9 | -0.6 | |
| | | 223 | Final visit | 14AUG2006 | 358 | | 66.5 | 21.5 | -1.9 | -0.6 | |
| | E1206013 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -7 | 157.0 | 50.8 | 20.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAY2005 | -7 | 157.0 | 50.8 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUN2005 | 7 | | 50.8 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14JUN2005 | 7 | | 48.9 | 19.8 | -1.9 | -0.8 | |
| | | 106 | Final visit | 08SEP2005 | 86 | | 47.2 | 19.1 | -3.6 | -1.5 | D |
| | | 201 | At randomization | 24OCT2005 | 1 | | 47.1 | 19.1 | -3.7 | -1.6 | |
| | | 201 | Baseline | 24OCT2005 | 1 | | 47.1 | 19.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24OCT2005 | 1 | | 47.4 | 19.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 02NOV2005 | 30 | | 52.3 | 21.2 | 5.3 | 2.1 | I |
| | | 207 | Week 12 | 19DEC2005 | 57 | | 53.3 | 21.5 | 6.0 | 2.3 | I |
| | | 211 | Week 28 | 16JAN2006 | 85 | | 53.1 | 21.5 | 6.8 | 2.4 | I |
| | | 223 | Week 40 | 10MAY2006 | 199 | | 53.1 | 21.5 | 6.0 | 2.4 | I |
| | | 223 | Week 52 | 01AUG2006 | 282 | | 51.8 | 21.0 | 4.7 | 1.9 | I |
| | | 223 | Final visit | 05SEP2006 | 317 | | 51.8 | 21.0 | 4.7 | 1.9 | I |
| | E1206014 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14JUN2005 | -6 | 170.0 | 67.1 | 23.2 | | | |
| | | 1 | Baseline | 14JUN2005 | -6 | 170.0 | 67.1 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 67.1 | 23.2 | 0.6 | 0.2 | |
| | | 102 | Week 12 | 27JUN2005 | 7 | | 68.1 | 23.6 | 1.0 | 0.3 | |
| | | 106 | Final visit | 15SEP2005 | 87 | | 67.9 | 23.5 | 0.8 | -0.4 | |
| | | 201 | At randomization | 13OCT2005 | 1 | | 65.4 | 22.6 | -1.7 | -0.6 | |
| | | 201 | Baseline | 13OCT2005 | 1 | | 65.4 | 22.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 64.9 | 22.5 | -0.5 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:46  kcpx265

1572

CONFIDENTIAL
AZSER12770119

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206014 | 206 | Week 8 | 12DEC2005 | 61 | | 66.5 | 23.0 | 1.1 | 0.4 | |
| | | 207 | Week 12 | 10JAN2006 | 90 | | 66.2 | 22.9 | 0.8 | 0.3 | |
| | | 214 | Week 28 | 21APR2006 | 197 | | 66.9 | 23.5 | 2.5 | 0.9 | |
| | | 214 | Week 40 | 20JUL2006 | 281 | | 66.9 | 23.1 | 1.5 | 0.5 | |
| | | 223 | Week 52 | 04SEP2006 | 327 | | 65.2 | 22.6 | -0.2 | 0.0 | |
| | | 223 | Final Visit | 04SEP2006 | 327 | | 65.2 | 22.6 | -0.2 | 0.0 | |
| | E1206016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04OCT2005 | -6 | 156.0 | 55.8 | 22.9 | | | |
| | | 1 | Baseline | 04OCT2005 | -6 | 156.0 | 55.8 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17OCT2005 | 7 | | 56.2 | 23.1 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 05JAN2006 | 87 | | 57.4 | 23.6 | 1.6 | 0.7 | |
| | | 201 | Final Visit | 02FEB2006 | 115 | | 59.4 | 24.4 | 3.6 | 1.5 | |
| | | 201 | Randomization | 02FEB2006 | 1 | | 60.3 | 24.8 | 4.0 | 1.9 | |
| | | 204 | Baseline | 02FEB2006 | 1 | | 60.3 | 24.8 | 0.0 | 1.0 | |
| | | 204 | Week 4 | 02MAR2006 | 29 | | 59.8 | 24.6 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 30MAR2006 | 57 | | 60.0 | 24.7 | -0.3 | -0.1 | |
| | | 206 | Week 12 | 27APR2006 | 85 | | 60.0 | 24.7 | -0.1 | -0.1 | |
| | | 223 | Week 28 | 14AUG2006 | 194 | | 66.4 | 27.3 | 6.1 | 2.5 | I |
| | | 223 | Final Visit | 14AUG2006 | 194 | | 66.4 | 27.3 | 6.1 | 2.5 | I |
| | E1301008 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 28JUL2005 | -8 | 165.0 | 73.2 | 26.9 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 03NOV2005 | 90 | | 73.4 | 27.0 | | | |
| | | 201 | Randomization | 23NOV2005 | 1 | | 73.6 | 27.0 | | | |
| | | 204 | Baseline | 23NOV2005 | 1 | | 73.6 | 27.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15DEC2005 | 23 | | 74.1 | 27.2 | 0.5 | 0.2 | |
| | | 206 | Week 4 | 03JAN2006 | 42 | | 74.8 | 27.5 | 1.2 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   wght100.sas

CONFIDENTIAL
AZSER12770120

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1301008 | 207 | Week 12 | 09FEB2006 | 79 | | 74.3 | 27.3 | -0.7 | -0.3 | |
| | | 211 | Week 28 | 13JUN2006 | 203 | | 72.4 | 26.6 | -1.2 | -0.4 | |
| | | 219 | Week 40 | | 296 | | 72.6 | 26.6 | -1.5 | -0.6 | |
| | | 223 | Final visit | 14SEP2006 | 296 | | 75.1 | 27.6 | 1.5 | 0.6 | |
| | E1303002 | 1 | Screening | 12JAN2005 | 0 | 188.0 | 92.8 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JAN2005 | 0 | 188.0 | 92.8 | 26.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06APR2005 | 84 | | 108.0 | 30.6 | 15.2 | 4.3 | I I |
| | | 201 | Final visit | 31MAY2005 | 1 | | 103.1 | 29.2 | 10.3 | 2.9 | |
| | | 201 | At randomization | 31MAY2005 | 1 | | 103.1 | 29.2 | 10.0 | 2.9 | |
| | | 204 | Week 4 | 22JUN2005 | 23 | | 102.2 | 28.9 | -0.9 | -0.3 | |
| | | 207 | Week 8 | 26JUL2005 | 57 | | 101.8 | 28.6 | -0.3 | -0.6 | |
| | | 211 | Week 12 | 17AUG2005 | 79 | | 103.0 | 29.2 | -0.1 | -0.1 | |
| | | 214 | Week 28 | 09DEC2005 | 193 | | 103.0 | 29.1 | -0.1 | -0.9 | |
| | | 214 | Week 40 | 02MAR2006 | 276 | | 100.0 | 28.9 | -3.1 | -0.9 | |
| | | 223 | Week 68 | 29SEP2006 | 487 | | 90.0 | 25.6 | -13.1 | -3.7 | D D |
| | | 223 | Final visit | 29SEP2006 | 487 | | 90.0 | 25.5 | -13.1 | -3.7 | D D |
| | E1303003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11OCT2005 | -7 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11OCT2005 | -7 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 16JAN2006 | 90 | | 65.0 | 26.3 | 5.0 | 2.1 | I |
| | | 109 | Week 24 | 05APR2006 | 169 | | 61.0 | 24.7 | 1.0 | 0.4 | |
| | | 201 | Final visit | 05JUL2006 | 1 | | 64.0 | 26.0 | 4.0 | 1.7 | |
| | | 201 | At randomization | 05JUL2006 | 1 | | 64.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JUL2006 | 1 | | 64.0 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUL2006 | 23 | | 64.0 | 26.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1574

CONFIDENTIAL
AZSER12770121

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | 223 | Week 4 | 10AUG2006 | 37 | | 66.0 | 26.8 | 2.0 | 0.8 | |
| | | 223 | Final visit | 10AUG2006 | 37 | | 66.0 | 26.8 | 2.0 | 0.8 | |
| | E1309002 | | Week 8 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JAN2005 | -5 | 165.0 | 64.0 | 23.5 | | | |
| | | 1 | Baseline | 26JAN2005 | -5 | 165.0 | 64.0 | 23.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27APR2005 | 86 | | 67.9 | 24.9 | 3.9 | 1.4 | |
| | | 201 | Final visit | 11MAY2005 | 1 | | 68.4 | 25.1 | 4.4 | 1.6 | |
| | | 201 | At randomization | 11MAY2005 | 1 | | 68.4 | 25.1 | 4.0 | 0.0 | |
| | | 204 | Baseline | 11MAY2005 | 1 | | 68.4 | 25.1 | 4.0 | 0.0 | |
| | | 204 | Week 4 | 08JUN2005 | 29 | | 68.8 | 25.3 | 0.4 | 0.2 | |
| | | 206 | Week 12 | 22JUL2005 | 73 | | 68.9 | 25.3 | -0.5 | -0.2 | |
| | | 207 | Week 24 | 02AUG2005 | 94 | | 72.5 | 25.7 | -0.6 | -0.5 | |
| | | 211 | Week 28 | 23MAR2006 | 226 | | 71.5 | 26.6 | 3.1 | 1.5 | |
| | | 214 | Week 40 | 15JUN2006 | 317 | | 70.0 | 26.7 | -1.6 | 1.2 | |
| | | 217 | Week 52 | 18AUG2006 | 401 | | 72.9 | 26.8 | 4.5 | 1.6 | |
| | | 223 | Final visit | 18AUG2006 | 465 | | 72.9 | 26.8 | 4.5 | 1.7 | |
| | E1309010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22NOV2005 | -4 | 172.0 | 80.5 | 27.2 | | | |
| | | 1 | Baseline | 22NOV2005 | -6 | 172.0 | 80.5 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02DEC2005 | 6 | | 81.5 | 27.6 | 1.2 | -0.4 | |
| | | 102 | Week 12 | 02DEC2005 | 6 | | 78.2 | 29.4 | -2.3 | -1.8 | |
| | | 106 | Week 12 | 16FEB2006 | 82 | | 85.8 | 28.4 | 5.3 | 1.2 | |
| | | 201 | Final visit | 06MAR2006 | 1 | | 84.0 | 28.4 | 3.5 | 1.2 | |
| | | 201 | At randomization | 06MAR2006 | 1 | | 84.0 | 28.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 24MAR2006 | 19 | | 84.0 | 28.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770122

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1309010 | 223 | Final visit | 24MAR2006 | 19 | | 84.0 | 28.4 | 0.0 | 0.0 | |
| | E1310004 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21DEC2004 | -7 | 179.0 | 91.5 | 28.6 | | | |
| | | 1 | Baseline | 21DEC2004 | -7 | 179.0 | 91.5 | 28.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22MAR2005 | 84 | | 92.0 | 28.9 | 1.1 | 0.3 | |
| | | 201 | Final visit | 19MAY2005 | 1 | | 92.0 | 28.7 | 0.0 | 0.1 | |
| | | 201 | At randomization | 19MAY2005 | 1 | | 92.0 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19MAY2005 | 1 | | 92.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23JUN2005 | 36 | | 89.2 | 27.8 | -2.8 | -0.9 | |
| | | 206 | Week 12 | 01SEP2005 | 106 | | 91.4 | 28.6 | -0.3 | -0.1 | |
| | | 211 | Week 40 | 31JAN2006 | 258 | | 91.7 | 28.6 | -0.6 | -0.2 | |
| | | 214 | Week 52 | 24APR2006 | 341 | | 91.4 | 28.6 | -0.5 | -0.2 | |
| | | 217 | Week 68 | 31JUL2006 | 439 | | 92.5 | 28.9 | | | |
| | | 223 | Final visit | 23AUG2006 | 462 | | 89.5 | 27.9 | -2.5 | -0.8 | |
| | E1311015 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15NOV2005 | -6 | 152.0 | 82.7 | 35.8 | | | |
| | | 1 | Baseline | 15NOV2005 | -6 | 152.0 | 82.7 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 29NOV2005 | 8 | | 82.9 | 35.9 | 0.2 | 0.1 | |
| | | 201 | Final visit | 17FEB2006 | 85 | | 92.5 | 40.0 | 9.8 | 4.2 | I |
| | | 201 | At randomization | 17FEB2006 | 1 | | 92.5 | 40.0 | 0.0 | 0.0 | I |
| | | 201 | Baseline | 17FEB2006 | 1 | | 92.5 | 40.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 17APR2006 | 26 | | 88.2 | 38.3 | -4.3 | -1.8 | |
| | | 206 | Week 8 | 13MAY2006 | 60 | | 89.0 | 38.2 | -3.3 | -1.5 | |
| | | 223 | Week 12 | 13MAY2006 | 86 | | 89.0 | 38.5 | -3.5 | -1.5 | |
| | | 223 | Final visit | 13MAY2006 | 86 | | 89.0 | 38.5 | -3.5 | -1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:46   kcpx265

1576

CONFIDENTIAL
AZSER12770123

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1312001 | 1 | Week 4 Screening | 04MAY2005 | -7 | 163.0 | 59.0 | 22.2 | 0.0 | 0.0 | |
| | | 106 | Week 68 Baseline | 04MAY2005 | -7 | 163.0 | 59.0 | 22.2 | 0.0 | 0.0 | |
| | | 201 | Week 84 Final visit | 17AUG2005 | 98 | | 62.0 | 23.8 | 3.0 | 0.6 | |
| | | 201 | Week 104 At randomization | 02SEP2005 | 1 | | 62.0 | 23.3 | 3.0 | 1.1 | |
| | | 201 | Baseline | 02SEP2005 | 1 | | 62.0 | 23.3 | 0.0 | 0.0 | |
| | | 206 | Week 2 | 02SEP2005 | 48 | | 60.0 | 22.6 | -2.0 | -1.7 | |
| | | 207 | Week 12 | 24NOV2005 | 84 | | 60.0 | 22.6 | -2.0 | -0.7 | |
| | | 211 | Week 28 | 20DEC2005 | 110 | | 61.0 | 23.0 | -1.0 | -0.3 | |
| | | 214 | Week 40 | 05APR2006 | 216 | | 60.0 | 22.6 | -2.0 | -0.7 | |
| | | 223 | Week 52 | 16AUG2006 | 349 | | 64.0 | 24.1 | 2.0 | -0.8 | |
| | | 223 | Final visit | 16AUG2006 | 349 | | 64.0 | 24.1 | 2.0 | 0.8 | |
| | E1405005 | 1 | Week 52 Screening | 22MAR2005 | -7 | 187.0 | 74.6 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 68 Baseline | 22MAR2005 | -7 | 187.0 | 74.6 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 84 Week 1 | 05APR2005 | 7 | | 76.8 | 22.0 | 3.2 | 0.9 | |
| | | 102 | Week 104 Week 12 | 05APR2005 | 7 | | 77.6 | 22.2 | 3.0 | 1.0 | |
| | | 201 | Week 12 Final visit | 10AUG2005 | 84 | | 85.0 | 24.3 | 10.4 | 3.0 | I |
| | | 201 | At randomization | 16AUG2005 | 1 | | 85.0 | 24.3 | 6.7 | 3.0 | I |
| | | 201 | Baseline | 16AUG2005 | 1 | | 85.0 | 24.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 16AUG2005 | 30 | | 84.5 | 24.2 | -0.8 | -0.1 | |
| | | 207 | Week 8 | 16AUG2005 | 56 | | 84.5 | 24.2 | -0.5 | -0.5 | |
| | | 211 | Week 12 | 09NOV2005 | 86 | | 86.5 | 24.7 | 1.5 | 0.4 | |
| | | 223 | Week 28 | 28FEB2006 | 197 | | 88.3 | 25.3 | 3.3 | 1.0 | |
| | | 223 | Final visit | 11APR2006 | 239 | | 87.9 | 25.1 | 2.9 | 0.8 | |
| | E1502005 | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770124

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JAN2005 | -6 | 165.0 | 103.3 | 37.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 25JAN2005 | -6 | 165.0 | 105.3 | 38.9 | 2.2 | 0.9 | |
| | | 106 | Week 12 | 25APR2005 | 84 | | 105.5 | 38.8 | 0.0 | 0.8 | |
| | | 201 | Final visit | 06JUN2005 | 1 | | 104.0 | 38.2 | -0.7 | -0.2 | |
| | | 201 | At randomization | 06JUN2005 | 1 | | 102.6 | 37.7 | 0.0 | -0.2 | |
| | | 201 | Baseline | 06JUN2005 | 1 | | 102.6 | 37.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04JUL2005 | 29 | | 102.0 | 37.5 | -0.4 | -0.5 | |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 104.0 | 38.2 | -1.6 | -0.6 | |
| | | 217 | Week 12 | 01AUG2005 | 85 | | 105.8 | 39.1 | 1.2 | 1.2 | |
| | | 214 | Week 28 | 19DEC2005 | 197 | | 104.8 | 38.5 | 2.2 | 0.8 | |
| | | 217 | Week 40 | 10MAR2006 | 278 | | 105.2 | 38.6 | 2.6 | 0.9 | I |
| | | 217 | Week 52 | 05JUN2006 | 365 | | 104.4 | 38.6 | 2.8 | 0.8 | I |
| | | 223 | Week 68 | 24AUG2006 | 445 | | | | | | |
| | | 223 | Final visit | 25AUG2006 | 446 | | 110.4 | 40.6 | 7.8 | 2.9 | |
| | E1502007 | | Week 84 | | | | | | | | |
| | | 1 | Screening | 22MAR2005 | -6 | 155.0 | 88.9 | 37.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22MAR2005 | -6 | 155.0 | 88.9 | 37.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04APR2005 | 77 | | 90.4 | 37.6 | 1.5 | 0.6 | |
| | | 201 | Final visit | 13JUN2005 | 1 | | 91.0 | 38.2 | 2.6 | 1.1 | |
| | | 201 | At randomization | 16JUN2005 | 1 | | 91.8 | 38.2 | 2.9 | 1.2 | |
| | | 201 | Baseline | 16JUN2005 | 1 | | 91.8 | 38.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16JUN2005 | 29 | | 91.0 | 35.3 | -0.8 | -0.8 | |
| | | 206 | Week 8 | 12AUG2005 | 58 | | 84.9 | 35.3 | -6.9 | -1.9 | |
| | | 207 | Week 12 | 09SEP2005 | 86 | | 83.3 | 34.9 | -7.9 | -3.3 | D |
| | | 211 | Week 28 | 26DEC2005 | 194 | | 86.4 | 34.6 | -5.4 | -3.2 | D |
| | | 217 | Week 40 | 28MAR2006 | 282 | | 90.7 | 36.0 | -4.0 | -2.2 | |
| | | 217 | Week 52 | 14JUN2006 | 364 | | 87.3 | 36.5 | -1.0 | -1.7 | |
| | | 223 | Week 68 | 25AUG2006 | 436 | | 86.2 | 35.9 | -5.6 | -2.3 | |
| | | 223 | Final visit | 25AUG2006 | 436 | | 86.2 | 35.9 | -5.6 | -2.3 | |
| | E1502011 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1578

CONFIDENTIAL
AZSER12770125

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | 1 | Screening | 28APR2005 | -7 | 160.0 | 79.4 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28APR2005 | -7 | 160.0 | 81.4 | 31.9 | 2.0 | 0.9 | |
| | | 106 | Week 12 | 28JUL2005 | 84 | | 81.6 | 31.9 | 2.2 | 0.8 | |
| | | | Final visit | 01AUG2005 | 1 | | 81.5 | 31.8 | 2.1 | 0.8 | |
| | | 201 | At randomization | 01AUG2005 | 1 | | 81.5 | 31.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01AUG2005 | 1 | | 81.5 | 31.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29AUG2005 | 29 | | 84.7 | 33.1 | 3.2 | 1.3 | |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 85.0 | 33.2 | 3.5 | 1.4 | |
| | | 207 | Week 12 | 26OCT2005 | 81 | | 85.1 | 33.2 | 3.6 | 1.4 | |
| | | 211 | Week 28 | 14FEB2006 | 198 | | 90.8 | 35.5 | 9.3 | 3.7 | |
| | | 214 | Week 40 | 05MAY2006 | 278 | | 92.6 | 36.2 | 11.1 | 4.4 | I |
| | | 214 | Final visit | 05MAY2006 | 278 | | 92.6 | 36.2 | 11.1 | 4.4 | I |
| | E1502015 | 1 | Screening | 26MAY2005 | -7 | 185.0 | 85.0 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2005 | -7 | 185.0 | 86.6 | 25.3 | 1.6 | 0.5 | |
| | | 102 | Week 12 | 25AUG2005 | 84 | | 85.7 | 25.0 | 0.7 | 0.2 | |
| | | | Final visit | 01SEP2005 | 1 | | 85.7 | 25.0 | 0.7 | 0.0 | |
| | | 201 | At randomization | 01SEP2005 | 1 | | 85.6 | 25.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01SEP2005 | 1 | | 85.6 | 25.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28SEP2005 | 29 | | 87.0 | 25.6 | 0.9 | -0.3 | |
| | | 206 | Week 8 | 28OCT2005 | 58 | | 85.5 | 25.0 | -0.2 | -0.6 | |
| | | 207 | Week 28 | 24NOV2005 | 85 | | 84.1 | 24.6 | -1.9 | -1.2 | |
| | | 211 | Week 40 | 17MAR2006 | 198 | | 84.6 | 24.7 | -1.6 | | |
| | | 223 | Week 40 | 07JUL2006 | 310 | | 89.5 | 26.2 | 3.8 | 1.2 | |
| | | 223 | Final visit | 07JUL2006 | 310 | | 89.5 | 26.2 | 3.8 | 1.2 | |
| | E1506004 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1579

CONFIDENTIAL
AZSER12770126

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E1506004 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15MAR2005 | -6 | 156.0 | 90.0 | 37.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15MAR2005 | -6 | 156.0 | 90.0 | 37.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14JUN2005 | 85 | | 90.0 | 37.0 | 0.0 | 0.0 | |
| | | 106 | Final visit | 14JUN2005 | 85 | | 90.0 | 37.0 | 0.0 | 0.0 | |
| | | 106 | Baseline | 14JUN2005 | 85 | | 90.0 | 37.0 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 24JUL2006 | 322 | | 109.2 | 44.9 | 19.2 | 7.9 | |
| | | 223 | Week 52 | 01SEP2006 | 361 | | 108.0 | 44.4 | 18.0 | 7.4 | I |
| | | 223 | Final visit | 01SEP2006 | 361 | | 108.0 | 44.4 | 18.0 | 7.4 | I |
| | E1510004 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JAN2006 | -4 | 163.0 | 57.0 | 21.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JAN2006 | -4 | 163.0 | 57.0 | 21.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24APR2006 | 84 | | 59.0 | 22.2 | 2.0 | 0.7 | |
| | | 201 | Final visit | 21JUN2006 | 1 | | 60.0 | 22.6 | 3.0 | 1.1 | |
| | | 201 | At randomization | 21JUN2006 | 1 | | 60.0 | 22.6 | 3.0 | 1.0 | |
| | | 201 | Baseline | 21JUN2006 | 1 | | 60.0 | 22.6 | 3.0 | 1.0 | |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 63.0 | 23.7 | 3.0 | 1.1 | |
| | | 206 | Week 8 | 2AUG2006 | | | 63.0 | 23.7 | 3.0 | 1.1 | |
| | | 206 | Final visit | 24AUG2006 | 65 | | 63.0 | 23.7 | 3.0 | 1.1 | |
| | E1697003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21NOV2005 | -7 | 173.0 | 73.9 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21NOV2005 | -7 | 173.0 | 73.9 | 24.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770127

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | 102 | Week 12 | 27FEB2006 | 91 | | 76.7 | 25.6 | 2.8 | 0.9 | |
| | | 106 | Final visit | 09MAR2006 | | | 82.3 | 27.6 | 8.9 | 3.0 | I |
| | | 201 | At randomization | 29MAR2006 | 1 | | 83.3 | 26.5 | 5.4 | 1.8 | I |
| | | 201 | Baseline | 29MAR2006 | 1 | | 79.3 | 26.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02MAY2006 | 35 | | 76.3 | 25.5 | -3.0 | -1.0 | |
| | | 223 | Week 8 | 18MAY2006 | 51 | | 76.3 | 25.5 | -3.0 | -1.0 | |
| | | 223 | Final visit | 18MAY2006 | 51 | | 74.3 | 24.8 | -5.0 | -1.7 | |
| | E1699001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17FEB2005 | -6 | 152.0 | 90.0 | 39.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17FEB2005 | -6 | 152.0 | 90.0 | 39.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 11AUG2005 | 169 | | 96.0 | 41.6 | 6.0 | 2.6 | |
| | | 201 | Final visit | 14SEP2005 | 1 | | 96.0 | 41.6 | 6.0 | 2.6 | |
| | | 201 | At randomization | 15SEP2005 | 1 | | 96.0 | 41.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15SEP2005 | 1 | | 96.0 | 41.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18OCT2005 | 34 | | 96.5 | 41.8 | 0.5 | 0.2 | |
| | | 207 | Week 8 | 21NOV2005 | 68 | | 97.0 | 42.4 | 2.0 | 0.8 | |
| | | 207 | Week 12 | 13DEC2005 | 90 | | 97.5 | 42.2 | 1.5 | 0.6 | |
| | | 207 | Final visit | 13DEC2005 | 90 | | 97.5 | 42.2 | 1.5 | 0.6 | |
| | E1707001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14NOV2005 | -7 | 167.0 | 70.0 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14NOV2005 | -7 | 167.0 | 70.0 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02DEC2005 | 11 | | 71.0 | 25.5 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 02DEC2005 | 11 | | 71.4 | 25.5 | 1.4 | 0.4 | |
| | | 201 | Final visit | 07MAR2006 | 106 | | 72.4 | 26.0 | 2.4 | 0.9 | |
| | | 201 | At randomization | 07MAR2006 | 106 | | 72.8 | 26.1 | 2.8 | 1.1 | |
| | | | | 29MAR2006 | 1 | | 73.2 | 26.2 | 3.2 | 1.1 | |
| | | | | 29MAR2006 | 1 | | 73.2 | 26.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst wght100.sas

1581

CONFIDENTIAL
AZSER12770128

Page 463 of 465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| QTP / VAL | E1707001 | 201 | Baseline | 29MAR2006 | 1 | | 73.2 | 26.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26APR2006 | 29 | | 74.0 | 26.5 | -0.8 | 0.3 | |
| | | 207 | Week 8 | 01JUN2006 | 64 | | 74.0 | 26.5 | -0.2 | 0.3 | |
| | | 209 | Week 12 | 30JUN2006 | 94 | | 74.0 | 26.5 | 0.0 | 0.7 | |
| | | 223 | Week 28 | 15SEP2006 | 171 | | 75.0 | 26.9 | 1.8 | 0.7 | |
| | | 223 | Final Visit | 15SEP2006 | 171 | | 75.0 | 26.9 | 1.8 | 0.7 | |
| | E1707003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09DEC2005 | -7 | 179.0 | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09DEC2005 | -7 | 179.0 | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23DEC2005 | 7 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13MAR2006 | 87 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 11APR2006 | 1 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 11APR2006 | 1 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11APR2006 | 1 | | 78.5 | 24.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11MAY2006 | 31 | | 78.0 | 24.3 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 08JUN2006 | 59 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 05JUL2006 | 85 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 01SEP2006 | 144 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | | 223 | Final Visit | 01SEP2006 | 144 | | 78.0 | 24.3 | 0.0 | 0.0 | |
| | E1709002 | | Week 4 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2005 | -3 | 155.0 | 57.3 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2005 | -3 | 155.0 | 57.3 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28OCT2005 | 7 | | 58.0 | 24.1 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 19JAN2006 | 90 | | 61.0 | 25.4 | 3.7 | 0.4 | |
| | | 201 | Final Visit | 13MAR2006 | 1 | | 60.1 | 25.0 | 2.8 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1582

CONFIDENTIAL
AZSER12770129

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 201 | At randomization | 13MAR2006 | 1 | | 60.1 | 25.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13MAR2006 | 1 | | 60.1 | 25.0 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 21APR2006 | 46 | | 60.9 | 25.8 | 1.8 | 0.8 | |
| | | 207 | Week 28 | 24MAY2006 | 73 | | 62.6 | 26.1 | 2.5 | 1.1 | |
| | | | | 12JUN2006 | 92 | | 60.0 | 25.0 | -0.1 | -0.1 | |
| | | 223 | Week 84 | 30AUG2006 | 171 | | 61.7 | 25.7 | 1.6 | 0.7 | |
| | | 223 | Final visit | 30AUG2006 | 171 | | 61.7 | 25.7 | 1.6 | 0.7 | |
| | E1709010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 07NOV2005 | -9 | | 68.0 | 24.1 | | | |
| | | 102 | Week 1 | 22NOV2005 | 6 | 168.0 | 68.5 | 24.3 | | | |
| | | 106 | Week 12 | 22NOV2005 | 6 | | 69.8 | 24.7 | | | |
| | | | Week 12 | 02FEB2006 | 78 | | 69.0 | 24.4 | | | |
| | | 201 | At randomization | 13APR2006 | 1 | | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13APR2006 | 1 | | 73.0 | 25.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11MAY2006 | 29 | | 75.0 | 26.6 | 2.0 | 0.7 | |
| | | 206 | Week 8 | 13JUN2006 | 62 | | 71.6 | 26.7 | -2.4 | -0.2 | |
| | | 207 | Week 12 | 06JUL2006 | 85 | | 71.5 | 25.3 | -1.5 | -0.6 | |
| | | 223 | Week 84 | 30AUG2006 | 140 | | 71.2 | 25.2 | -1.8 | -0.7 | |
| | | 223 | Final visit | 30AUG2006 | 140 | | 71.2 | 25.2 | -1.8 | -0.7 | |
| | E1709022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21DEC2005 | -6 | 168.0 | 62.9 | 22.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21DEC2005 | -6 | 168.0 | 62.9 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03JAN2006 | 7 | | 65.0 | 23.0 | 2.1 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770130

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709022 | 102 | Week 12 | 03JAN2006 | 7 | | 65.3 | 23.1 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 20MAR2006 | 83 | | 69.6 | 24.7 | 6.7 | 2.4 | I |
| | | 201 | Final visit | 03APR2006 | 1 | | 70.9 | 25.1 | 8.0 | 2.8 | I |
| | | 201 | At randomization | 18APR2006 | 1 | | 70.9 | 25.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18APR2006 | 1 | | 70.9 | 25.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 22MAY2006 | 35 | | 71.0 | 25.2 | 0.1 | 0.0 | |
| | | 223 | Final visit | 22MAY2006 | 35 | | 71.0 | 25.2 | 0.1 | 0.1 | |
| | E1709026 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06FEB2006 | -7 | 165.0 | 126.6 | 46.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06FEB2006 | -7 | 165.0 | 126.6 | 46.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20FEB2006 | 7 | | 128.0 | 47.0 | 1.4 | 0.5 | |
| | | 102 | Week 12 | 20FEB2006 | 7 | | 128.1 | 47.1 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 18MAY2006 | 94 | | 118.1 | 43.4 | -8.5 | -3.1 | |
| | | 201 | Final visit | 12JUN2006 | 1 | | 120.0 | 44.1 | -6.6 | -0.0 | |
| | | 201 | At randomization | 12JUN2006 | 1 | | 120.0 | 44.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12JUN2006 | 1 | | 120.0 | 44.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 05JUL2006 | 25 | | 120.0 | 44.1 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 02AUG2006 | 52 | | 117.0 | 43.0 | -2.8 | -1.1 | |
| | | 223 | Week 12 | 28AUG2006 | 78 | | 120.0 | 44.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 28AUG2006 | 78 | | 120.0 | 44.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:46  kcpx265

1584

CONFIDENTIAL
AZSER12770131



| Clinical Study Report: Appendix 12.2.10 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

**Appendix 12.2.10**
**Listing of other safety data**

CONFIDENTIAL
AZSER12770132

Clinical Study Report: Appendix 12.2.10
Study Code: D1447C00126

# LIST OF TABLES                                   PAGE

Listing 12.2.10-1    ECG Rates and Intervals ........................................................3

Listing 12.2.10-2    ECGs - Potentially clinically important .............................252

Listing 12.2.10-3    ECG Interpretation ................................................................344

Listing 12.2.10-4    ECG Interpretation Comments ............................................717

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)..............................723

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS) .............................854

Listing 12.2.10-7    Abnormal Involuntary Movement Scale (AIMS)..............976

Listing 12.2.10-8    Metabolic Risk Factors......................................................1086

Listing 12.2.10-9    Medications .........................................................................1242

Listing 12.2.10-10   Urine Toxicology Screen....................................................2357

Listing 12.2.10-11   Pharmacogenetic Sample....................................................2395

Listing 12.2.10-12   Pregnancy ...........................................................................2439

CONFIDENTIAL
AZSER12770133

Case 6:06-md-01769-ACC-DAB   Document 1362-36   Filed 03/12/09   Page 22 of 90 PageID 84165

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 Screening | Screening | 11JUL2005/13:55 | 0 | 61 | 159 | 83 | 388 | 390 | | | | | |
| | | 1 Baseline | Baseline | | 0 | 61 | 159 | 83 | 388 | 390 | | | | | |
| | | 201 Last OL visit | Baseline | 22MAR2006/11:15 | 1 | 81 | 130 | 84 | 340 | 376 | 20 | -29 | 1 | -48 | -14 |
| | | 201 At randomization | Baseline | | 1 | 81 | 130 | 84 | 340 | 376 | | | | | |
| | | 223 Week 52 | Week 52 | 18JUL2006/14:21 | 119 | 98 | 139 | 89 | 340 | 400 | 17 | 9 | 5 | 0 | 24 |
| | | 223 Final | Final | | 119 | 98 | 139 | 89 | 340 | 400 | 17 | 9 | 5 | 0 | 24 |
| E0101010 | QTP / VAL | 1 Screening | Screening | 26JUL2005/11:25 | -6 | 66 | 134 | 89 | 370 | 383 | | | | | |
| | | 1 Baseline | Baseline | 26JUL2005/11:25 | -6 | 66 | 134 | 89 | 370 | 383 | | | | | |
| | | 201 Last OL visit | Baseline | 06DEC2005/16:12 | 1 | 80 | 123 | 80 | 323 | 355 | 14 | | -9 | -47 | -28 |
| | | 201 At randomization | Baseline | 06DEC2005/16:12 | 1 | 80 | 123 | 80 | 323 | 355 | | | | | |
| | | 223 Week 52 | Week 52 | 14AUG2006/17:03 | 252 | 83 | 110 | 95 | 338 | 377 | 3 | | 15 | 15 | 22 |
| | | 223 Final | Final | | 252 | 83 | 110 | 95 | 338 | 377 | 3 | | 15 | 15 | 22 |
| E0101018 | QTP / VAL | 1 Screening | Screening | 25OCT2005/09:56 | -6 | 95 | 141 | 146 | 391 | 455 | | | | | |
| | | 1 Baseline | Baseline | | -6 | 95 | 141 | 146 | 391 | 455 | | | | | |
| | | 201 Last OL visit | Baseline | 13JUL2006/11:43 | 1 | 96 | 154 | 96 | 328 | 384 | 1 | 13 | -50 | -63 | -71 |
| | | 201 At randomization | Baseline | | 1 | 96 | 154 | 96 | 328 | 384 | | | | | |
| | | 223 Week 52 | Week 52 | 21AUG2006/14:27 | 40 | 102 | 137 | 101 | 338 | 403 | 6 | -17 | 5 | 10 | 19 |
| | | 223 Final | Final | | 40 | 102 | 137 | 101 | 338 | 403 | 6 | -17 | 5 | 10 | 19 |
| E0101020 | QTP / VAL | 1 Screening | Screening | 22NOV2005/09:05 | -7 | 78 | 133 | 82 | 354 | 386 | | | | | |
| | | 1 Baseline | Baseline | | -7 | 78 | 133 | 82 | 354 | 386 | | | | | |
| | | 201 Last OL visit | Baseline | 25MAY2006/16:14 | 1 | 83 | 151 | 75 | 343 | 382 | 5 | 18 | -7 | -11 | -4 |
| | | 201 At randomization | Baseline | | 1 | 83 | 151 | 75 | 343 | 382 | | | | | |
| | | 223 Week 52 | Week 52 | 22AUG2006/10:13 | 90 | 84 | 140 | 75 | 341 | 382 | 1 | -11 | 0 | -2 | 0 |
| | | 223 Final | Final | | 90 | 84 | 140 | 75 | 341 | 382 | 1 | -11 | 0 | -2 | 0 |
| E0101029 | QTP / VAL | 1 Screening | Screening | 09JAN2006/15:05 | -7 | 113 | 115 | 84 | 344 | 426 | | | | | |
| | | 1 Screening | Baseline | 12JAN2006/14:21 | -4 | 104 | 116 | 84 | 344 | 416 | | | | | |
| | | 201 Last OL visit | Baseline | 05JUN2006/09:37 | 1 | 104 | 126 | 81 | 345 | 414 | -9 | 11 | -3 | 1 | -12 |
| | | 201 At randomization | Baseline | | 1 | 104 | 126 | 81 | 345 | 414 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770134

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 QTP / VAL | | 201 | Baseline | | | 104 | 126 | 81 | 345 | 414 | | | | | |
| | | 223 | Week 52 | 28AUG2006/10:11 | 85 | 101 | 171 | 87 | 371 | 441 | -3 | 45 | 6 | 26 | 27 |
| | | 223 | Final | | 85 | 101 | 171 | 87 | 371 | 441 | -3 | 45 | 6 | 26 | 27 |
| E0103003 QTP / VAL | | 1 | Screening | 30JUN2005/11:56 | -5 | 60 | 152 | 78 | 407 | 407 | | | | | |
| | | 1 | Baseline | | -5 | 60 | 152 | 78 | 407 | 407 | | | | | |
| | | 201 | Last OL visit | | | 78 | 133 | 74 | 344 | 376 | 18 | -19 | -4 | -63 | -31 |
| | | 201 | At randomization | 13FEB2006/12:04 | 1 | 78 | 133 | 74 | 344 | 376 | | | | | |
| | | 223 | Week 52 | 16AUG2006/13:35 | 185 | 61 | 134 | 75 | 388 | 390 | -17 | 1 | 1 | 44 | 14 |
| | | 223 | Final | | 185 | 61 | 134 | 75 | 388 | 390 | -17 | 1 | 1 | 44 | 14 |
| E0103004 QTP / VAL | | 1 | Screening | 01JUL2005/12:54 | -6 | 79 | 167 | 79 | 392 | 430 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 167 | 79 | 392 | 430 | | | | | |
| | | 201 | Last OL visit | | | 62 | 156 | 75 | 407 | 413 | -17 | -11 | -4 | 15 | -17 |
| | | 201 | At randomization | 15MAR2006/11:23 | 1 | 62 | 156 | 75 | 407 | 413 | | | | | |
| | | 223 | Week 52 | 25AUG2006/15:41 | 164 | 88 | 152 | 88 | 382 | 434 | 26 | -4 | 13 | -25 | 21 |
| | | 223 | Final | | 164 | 88 | 152 | 88 | 382 | 434 | 26 | -4 | 13 | -25 | 21 |
| E0103009 QTP / VAL | | 1 | Screening | 20JUL2005/11:02 | -7 | 70 | 176 | 79 | 369 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 176 | 79 | 369 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 160 | 85 | 339 | 385 | 18 | -16 | 6 | -30 | -3 |
| | | 201 | At randomization | 07APR2006/12:01 | 1 | 88 | 160 | 85 | 339 | 385 | | | | | |
| E0103020 QTP / LI | | 1 | Screening | 31AUG2005/12:59 | -7 | 101 | 136 | 79 | 339 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 101 | 136 | 79 | 339 | 403 | | | | | |
| | | 201 | Last OL visit | | | 63 | 132 | 90 | 400 | 406 | -38 | -4 | 11 | 61 | 3 |
| | | 201 | At randomization | 17MAY2006/09:52 | 1 | 63 | 132 | 90 | 400 | 406 | | | | | |
| | | 223 | Week 52 | 25AUG2006/11:06 | 101 | 66 | 138 | 81 | 412 | 427 | 3 | 6 | -9 | 12 | 21 |
| | | 223 | Final | | 101 | 66 | 138 | 81 | 412 | 427 | 3 | 6 | -9 | 12 | 21 |
| E0103025 QTP / LI | | 1 | Screening | 26OCT2005/12:56 | -2 | 72 | 147 | 77 | 364 | 386 | | | | | |
| | | 1 | Baseline | | -2 | 72 | 147 | 77 | 364 | 386 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 130 | 89 | 396 | 396 | -12 | -17 | 12 | 32 | 10 |
| | | 201 | At randomization | 07JUN2006/11:12 | 1 | 60 | 130 | 89 | 396 | 396 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.tif l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770135

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 223 | Week 52 | 18AUG2006/10:12 | 73 | 82 | 148 | 75 | 357 | 397 | 22 | 18 | -14 | -39 | -39 |
|  |  | 223 | Final |  | 73 | 82 | 148 | 75 | 357 | 397 | 22 | 18 | -14 | -39 | -39 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005/13:22 | -3 | 73 | 149 | 75 | 356 | 380 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -1 | 73 | 139 | 75 | 358 | 360 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | 1 | 75 | 138 | 77 | 298 | 361 | 33 | -11 | 2 | -58 | -19 |
|  |  | 201 | At randomization | 22JUN2006/10:17 | 1 | 106 | 138 | 77 | 298 | 361 |  |  |  |  |  |
|  |  | 223 | Baseline |  | 54 | 106 | 138 | 77 | 298 | 361 |  |  |  |  |  |
|  |  | 223 | Week 52 | 14AUG2006/12:31 | 54 | 93 | 141 | 92 | 328 | 380 | -13 | 3 | 15 | 30 | 19 |
|  |  | 223 | Final |  | 54 | 93 | 141 | 92 | 328 | 380 | -13 | 3 | 15 | 30 | 19 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005/18:01 | -7 | 48 | 147 | 79 | 431 | 400 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -1 | 48 | 152 | 79 | 423 | 400 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | 1 | 51 | 157 | 71 | 393 | 387 | 7 | 5 | -8 | -32 | -13 |
|  |  | 201 | At randomization | 10MAY2006/16:04 | 1 | 55 | 152 | 71 | 399 | 387 |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 55 | 152 | 71 | 399 | 387 |  |  |  |  |  |
| E0107006 | QTP / VAL | 1 | Screening | 22AUG2005/18:06 | -7 | 81 | 162 | 79 | 423 | 467 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 81 | 162 | 79 | 423 | 467 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | 1 | 85 | 145 | 76 | 384 | 432 | 4 | -17 | -3 | -39 | -35 |
|  |  | 201 | At randomization | 19JAN2006/15:57 | 1 | 85 | 145 | 76 | 384 | 432 |  |  |  |  |  |
|  |  | 223 | Baseline |  | 1 | 85 | 145 | 76 | 384 | 432 |  |  |  |  |  |
|  |  | 223 | Week 52 | 14AUG2006/15:09 | 208 | 83 | 151 | 86 | 403 | 448 | -2 | 6 | 10 | 19 | 16 |
|  |  | 223 | Final |  | 208 | 83 | 151 | 86 | 403 | 448 | -2 | 6 | 10 | 19 | 16 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006/14:51 | -7 | 64 | 185 | 84 | 383 | 391 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 64 | 185 | 84 | 383 | 391 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | 1 | 83 | 172 | 94 | 367 | 409 | 19 | -13 | 10 | -16 | 18 |
|  |  | 201 | At randomization | 05JUN2006/14:26 | 1 | 83 | 172 | 94 | 367 | 409 |  |  |  |  |  |
|  |  | 223 | Baseline |  | 1 | 83 | 172 | 94 | 367 | 409 |  |  |  |  |  |
|  |  | 223 | Week 52 | 21AUG2006/15:12 | 78 | 83 | 158 | 94 | 365 | 407 | 0 | -14 | 0 | -2 | -2 |
|  |  | 223 | Final |  | 78 | 83 | 158 | 94 | 365 | 407 | 0 | -14 | 0 | -2 | -2 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005/11:23 | -7 | 55 | 131 | 83 | 433 | 421 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 55 | 131 | 83 | 433 | 421 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | 1 | 70 | 134 | 88 | 414 | 436 | 15 | 3 | 5 | -19 | 15 |
|  |  | 201 | At randomization | 29DEC2005/09:57 | 1 | 70 | 134 | 88 | 414 | 436 |  |  |  |  |  |
|  |  | 223 | Baseline |  | 1 | 70 | 133 | 88 | 414 | 436 |  |  |  |  |  |
|  |  | 223 | Week 52 | 24AUG2006/09:52 | 239 | 70 | 142 | 104 | 412 | 433 | 0 | 8 | 16 | -2 | -3 |

02MAR2007:13:44   ecg100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   kcpx265

5

CONFIDENTIAL
AZSER12770136

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 223 | Final | 17AUG2005/09:08 | 239 | 70 | 142 | 104 | 412 | 433 | 0 | 8 | 16 | -2 | -3 |
| E0110006 | QTP / VAL | 1 | Week 1 visit | | -8 | 68 | 154 | 89 | 386 | 401 | | | | | |
| | | 201 | Last QU visit | 14DEC2005/15:07 | 1 | 84 | 159 | 83 | 341 | 381 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 159 | 83 | 341 | 381 | | | | | |
| | | 223 | Baseline | | 1 | 84 | 159 | 83 | 341 | 381 | | | | | |
| | | 223 | Week 52 | 16AUG2006/12:11 | 246 | 87 | 149 | 87 | 346 | 392 | 3 | -10 | 4 | 5 | 11 |
| | | 223 | Final | | 246 | 87 | 149 | 87 | 346 | 392 | 3 | -10 | 4 | 5 | 11 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005/08:11 | -7 | 64 | 185 | 83 | 389 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 185 | 83 | 389 | 398 | | | | | |
| | | 201 | Last QU visit | | 1 | 72 | 192 | 75 | 349 | 371 | 8 | 7 | -8 | -40 | -27 |
| | | 201 | At randomization | 27OCT2005/08:09 | 1 | 72 | 192 | 75 | 349 | 371 | | | | | |
| | | 223 | Baseline | | 1 | 72 | 192 | 75 | 349 | 371 | | | | | |
| | | 223 | Week 52 | 25AUG2006/11:11 | 303 | 65 | 191 | 82 | 388 | 398 | -7 | -1 | 7 | 39 | 27 |
| | | 223 | Final | | 303 | 65 | 191 | 82 | 388 | 398 | -7 | -1 | 7 | 39 | 27 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005/08:52 | -7 | 71 | 177 | 78 | 368 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 177 | 78 | 368 | 390 | | | | | |
| | | 201 | Last QU visit | | 1 | 70 | 192 | 75 | 385 | 404 | -1 | 15 | -3 | 17 | 14 |
| | | 201 | At randomization | 30OCT2005/17:26 | 1 | 70 | 192 | 75 | 385 | 404 | | | | | |
| | | 223 | Baseline | | 1 | 70 | 192 | 75 | 385 | 404 | | | | | |
| | | 223 | Week 52 | 29DEC2005/16:10 | 61 | 74 | 170 | 88 | 378 | 406 | 4 | -22 | 13 | -7 | 2 |
| | | 223 | Final | | 61 | 74 | 170 | 88 | 378 | 406 | 4 | -22 | 13 | -7 | 2 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005/08:27 | -7 | 69 | 193 | 88 | 350 | 367 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 193 | 88 | 350 | 367 | | | | | |
| | | 223 | Week 1 visit /.U | | 1 | 71 | 192 | 82 | 339 | 358 | 2 | -1 | -6 | -11 | -9 |
| | | 201 | At randomization | 06JAN2006/10:38 | 1 | 71 | 192 | 82 | 339 | 358 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 192 | 82 | 339 | 358 | | | | | |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005/10:19 | -7 | 59 | 183 | 79 | 378 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 183 | 79 | 378 | 375 | | | | | |
| | | 201 | Last QU visit | 15DEC2005/12:51 | 1 | 82 | 160 | 90 | 343 | 380 | 23 | -23 | 11 | -35 | 5 |
| | | 201 | At randomization | | 1 | 82 | 160 | 90 | 343 | 380 | | | | | |
| | | 223 | Baseline | | 1 | 82 | 160 | 90 | 343 | 380 | | | | | |
| | | 223 | Week 52 | 16AUG2006/07:40 | 245 | 72 | 181 | 97 | 370 | 393 | -10 | 21 | 7 | 27 | 13 |
| | | 223 | Final | | 245 | 72 | 181 | 97 | 370 | 393 | -10 | 21 | 7 | 27 | 13 |

CONFIDENTIAL
AZSER12770137

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005/10:31 | -7 | 53 | 171 | 89 | 410 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 171 | 89 | 410 | 392 | | | | | |
| | | 201 | Last OL visit | 24FEB2006/09:50 | 1 | 85 | 172 | 78 | 361 | 405 | 32 | 1 | -11 | -49 | 13 |
| | | 201 | At randomization | | 1 | 85 | 172 | 78 | 361 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 172 | 78 | 361 | 405 | | | | | |
| | | 223 | Week 52 | 16AUG2006/08:26 | 174 | 62 | 192 | 88 | 399 | 402 | -23 | 20 | 10 | 38 | -3 |
| | | 223 | Final | | 174 | 62 | 192 | 88 | 399 | 402 | -23 | 20 | 10 | 38 | -3 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005/11:36 | -7 | 70 | 144 | 84 | 353 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 144 | 84 | 353 | 372 | | | | | |
| | | 201 | Last OL visit | 24FEB2006/08:33 | 1 | 77 | 154 | 75 | 372 | 403 | 7 | 10 | -9 | 19 | 31 |
| | | 201 | At randomization | | 1 | 77 | 154 | 75 | 372 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 154 | 75 | 372 | 403 | | | | | |
| | | 223 | Week 52 | 11AUG2006/07:32 | 169 | 91 | 140 | 82 | 348 | 400 | 14 | -14 | 7 | -24 | -3 |
| | | 223 | Final | | 169 | 91 | 140 | 82 | 348 | 400 | 14 | -14 | 7 | -24 | -3 |
| E0110021 | QTP / VAL | 1 | Screening | 20DEC2005/15:28 | -7 | 64 | 147 | 107 | 400 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 147 | 107 | 400 | 410 | | | | | |
| | | 201 | Last OL visit | 24APR2006/08:42 | 1 | 75 | 151 | 109 | 362 | 390 | 11 | 4 | 2 | -38 | -20 |
| | | 201 | At randomization | | 1 | 75 | 151 | 109 | 362 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 151 | 109 | 362 | 390 | | | | | |
| | | 223 | Week 52 | 21JUL2006/08:10 | 89 | 61 | 148 | 111 | 418 | 420 | -14 | -3 | 2 | 56 | 30 |
| | | 223 | Final | | 89 | 61 | 148 | 111 | 418 | 420 | -14 | -3 | 2 | 56 | 30 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006/09:18 | -7 | 90 | 150 | 84 | 343 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 150 | 84 | 343 | 393 | | | | | |
| | | 201 | Last OL visit | 09JUN2006/16:15 | 1 | 86 | 147 | 95 | 368 | 415 | -4 | -3 | 11 | 25 | 22 |
| | | 201 | At randomization | | 1 | 86 | 147 | 95 | 368 | 415 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 147 | 95 | 368 | 415 | | | | | |
| | | 223 | Week 52 | 20JUL2006/10:04 | 42 | 90 | 152 | 97 | 345 | 394 | 4 | 5 | 2 | -23 | -21 |
| | | 223 | Final | | 42 | 90 | 152 | 97 | 345 | 394 | 4 | 5 | 2 | -23 | -21 |
| E0111001 | QTP / VAL | 1 | Week 1 | 15JUN2005/18:29 | -12 | 68 | 145 | 86 | 421 | 439 | | | | | |
| | | 201 | Last OL visit | 01MAR2006/13:58 | 1 | 86 | 136 | 99 | 395 | 446 | | | | | |
| | | 201 | At randomization | | 1 | 86 | 136 | 99 | 395 | 446 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 136 | 99 | 395 | 446 | | | | | |
| | | 223 | Week 52 | 16AUG2006/13:43 | 169 | 77 | 147 | 85 | 412 | 448 | -9 | 11 | -14 | 17 | 2 |
| | | 223 | Final | | 169 | 77 | 147 | 85 | 412 | 448 | -9 | 11 | -14 | 17 | 2 |

02MAR2007/13:44   kcpx265

7

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12770138

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005/09:48 | -6 | 84 | 148 | 84 | 361 | 404 | | | | | |
| | | 201 | Baseline | 02NOV2005/10:09 | -6 | 84 | 148 | 84 | 361 | 404 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 159 | 86 | 367 | 411 | 1 | 11 | 2 | 6 | 7 |
| | | 223 | Baseline | 26AUG2006/08:27 | 298 | 85 | 159 | 86 | 367 | 411 | | | | | |
| | | 223 | Week 52 | | 298 | 73 | 164 | 87 | 396 | 423 | -12 | 5 | 1 | 29 | 12 |
| | | 223 | Final | | 298 | 73 | 164 | 87 | 396 | 423 | -12 | 5 | 1 | 29 | 12 |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005/11:18 | -6 | 87 | 143 | 79 | 369 | 418 | | | | | |
| | | 201 | Baseline | 12NOV2005/09:59 | 2 | 93 | 152 | 78 | 354 | 409 | | | | | |
| | | 201 | Week 52 | | 8 | 93 | 150 | 84 | 360 | 416 | | | | | |
| | | 223 | Week 52 | 18NOV2005/10:22 | 8 | 93 | 150 | 84 | 360 | 416 | | | | | |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005/10:00 | -7 | 61 | 104 | 84 | 397 | 398 | | | | | |
| | | 201 | Baseline | | 61 | 61 | 104 | 84 | 397 | 398 | | | | | |
| | | 201 | Week 52 | 23JUN2006/08:53 | 61 | 84 | 136 | 84 | 375 | 402 | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:29 | 61 | 84 | 134 | 84 | 375 | 402 | | | | | |
| | | 223 | Final | | | 81 | 134 | 81 | 375 | 402 | | | | | |
| E0116009 | QTP / LI | 1 | Week 1 | 18NOV2005/14:03 | -10 | 55 | 141 | 93 | 429 | 425 | | | | | |
| | | 201 | Last OL visit | 19MAY2006/10:20 | 1 | 75 | 144 | 89 | 385 | 414 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 144 | 89 | 385 | 414 | | | | | |
| | | 223 | Week 52 | 01SEP2006/09:56 | 106 | 83 | 165 | 96 | 383 | 427 | 8 | 21 | 7 | -2 | 13 |
| | | 223 | Final | | 106 | 83 | 165 | 96 | 383 | 427 | 8 | 21 | 7 | -2 | 13 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005/12:24 | -7 | 44 | 148 | 97 | 428 | 386 | | | | | |
| | | 201 | Baseline | | 44 | 44 | 170 | 106 | 416 | 393 | | | | | |
| | | 201 | Last OL visit | 09JUN2006/09:17 | 1 | 51 | 170 | 106 | 416 | 393 | 7 | 22 | 9 | -12 | 7 |
| | | 201 | At randomization | | 1 | 51 | 170 | 106 | 416 | 393 | | | | | |
| | | 223 | Week 52 | 11AUG2006/08:41 | 64 | 62 | 164 | 121 | 403 | 408 | | | | | |
| | | 223 | Final | | 64 | 62 | 164 | 121 | 403 | 408 | | | | | |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005/13:20 | -7 | 54 | 152 | 95 | 426 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 162 | 94 | 393 | 393 | | | | | |
| | | 201 | Last OL visit | 01MAY2006/14:06 | 1 | 70 | 162 | 94 | 374 | 393 | 16 | 10 | -1 | -52 | -19 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

8

CONFIDENTIAL
AZSER12770139

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 1 | Baseline | 15MAY2006/13:17 | 1 | 70 | 162 | 94 | 374 | 393 | | | | | |
| | | 223 | Week 52 | | 15 | 82 | 152 | 99 | 369 | 409 | 12 | -10 | 5 | -5 | 16 |
| | | 223 | Final | | 15 | 82 | 152 | 99 | 369 | 409 | 12 | -10 | 5 | -5 | 16 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005/10:26 | -6 | 53 | 188 | 104 | 396 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 188 | 104 | 396 | 381 | | | | | |
| | | 201 | Last OL visit | 10MAY2006/07:24 | 1 | 82 | 179 | 102 | 367 | 407 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 179 | 102 | 367 | 407 | 29 | -9 | -2 | -29 | 26 |
| | | 223 | Baseline | 28AUG2006/09:28 | 111 | 82 | 179 | 102 | 367 | 407 | | | | | |
| | | 223 | Week 52 | | 111 | 73 | 204 | 105 | 368 | 393 | -9 | 25 | 3 | 1 | -14 |
| | | 223 | Final | | 111 | 73 | 204 | 105 | 368 | 393 | -9 | 25 | 3 | 1 | -14 |
| E0118016 | QTP / VAL | 1 | Screening | 16JUN2005/13:54 | -6 | 66 | 154 | 98 | 396 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 154 | 98 | 396 | 408 | | | | | |
| | | 1.01 | Week 1 | 05JAN2006/14:11 | 197 | 85 | 128 | 97 | 352 | 394 | 19 | -26 | -1 | -44 | -14 |
| | | 201 | Last OL visit | 13JAN2006/13:16 | | 84 | 138 | 94 | 350 | 392 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 138 | 94 | 350 | 392 | 18 | -16 | -4 | -46 | -16 |
| | | 201 | Baseline | 22AUG2006/09:11 | | 84 | 138 | 94 | 350 | 392 | | | | | |
| | | 223 | Week 52 | | 222 | 74 | 135 | 95 | 374 | 400 | -10 | -3 | 1 | 24 | 8 |
| | | 223 | Final | | 222 | 74 | 135 | 95 | 374 | 400 | -10 | -3 | 1 | 24 | 8 |
| E0118017 | QTP / VAL | 201 | Week 1 | 28JUN2005/13:25 .U | 7 | 94 | 168 | 84 | 319 | 371 | | | | | |
| | | 201 | Week 1 | | | 94 | 168 | 84 | 319 | 371 | | | | | |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005/17:31 | -3 | 68 | 138 | 78 | 377 | 393 | | | | | |
| | | 1 | Baseline | | -3 | 68 | 138 | 78 | 377 | 393 | | | | | |
| | | 201 | Last OL visit | 06DEC2005/16:02 | | 76 | 142 | 81 | 332 | 360 | | | | | |
| | | 201 | At randomization | | 1 | 76 | 142 | 81 | 332 | 360 | 8 | 4 | 3 | -45 | -33 |
| | | 201 | Baseline | | 1 | 76 | 142 | 81 | 332 | 360 | | | | | |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005/09:48 | -2 | 64 | 155 | 88 | 408 | 416 | | | | | |
| | | 1 | Baseline | | -2 | 64 | 155 | 88 | 408 | 416 | | | | | |
| | | 201 | Last OL visit | 23FEB2006/13:46 | 1 | 82 | 147 | 92 | 370 | 410 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 147 | 92 | 370 | 410 | 18 | -8 | 4 | -38 | -6 |
| | | 201 | Baseline | 27JUL2006/11:52 | | 82 | 147 | 92 | 370 | 410 | | | | | |
| | | 223 | Week 52 | | 155 | 79 | 155 | 87 | 386 | 424 | -3 | 8 | -5 | 16 | 14 |
| | | 223 | Final | | 155 | 79 | 155 | 87 | 386 | 424 | -3 | 8 | -5 | 16 | 14 |
| E0119003 | QTP / VAL | 1.01 | Week 1 | 29AUG2005/10:27 | -8 | 62 | 173 | 86 | 412 | 417 | | | | | |

02MAR2007:13:44 kcpx265

9

CONFIDENTIAL
AZSER12770140

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 201 | Last OL visit | | 1 | 73 | | 95 | 393 | 418 | | | | | |
| | | 201 | At randomization | 23JAN2006/12:08 | 1 | 73 | | 95 | 393 | 418 | | | | | |
| | | 201 | At randomization | 23JAN2006/12:08 | 1 | | 174 | | | | | | | | |
| | | 201 | Baseline | 17MAY2006/10:31 | 115 | 73 | 159 | 95 | 393 | 418 | | | | | |
| | | 223 | Week 52 | | 115 | 73 | 159 | 97 | 387 | 413 | 0 | | 2 | -6 | -5 |
| | | 223 | Final | | 115 | 73 | 159 | 97 | 387 | 413 | 0 | | 2 | -6 | -5 |
| E0119007 | QTP / VAL | 1 | Week 1 | 18OCT2005/14:37 | -8 | 76 | 188 | 86 | 362 | 392 | | | | | |
| | | 201 | Last OL visit | 13FEB2006/12:13 | 1 | 75 | 187 | 84 | 337 | 363 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 187 | 84 | 337 | 363 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 187 | 84 | 337 | 363 | | | | | |
| | | 223 | Week 52 | 28AUG2006/16:49 | 197 | 88 | 189 | 93 | 336 | 381 | 13 | 2 | 9 | -1 | 18 |
| | | 223 | Final | | 197 | 88 | 189 | 93 | 336 | 381 | 13 | 2 | 9 | -1 | 18 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005/09:54 | -7 | 57 | 187 | 76 | 398 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 187 | 76 | 398 | 391 | | | | | |
| | | 201 | Last OL visit | 14FEB2006/11:30 | 1 | 75 | 184 | 77 | 345 | 372 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 184 | 77 | 345 | 372 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 184 | 77 | 345 | 372 | 18 | -3 | 1 | -53 | -19 |
| | | 223 | Week 52 | 29AUG2006/09:04 | 197 | 54 | 191 | 84 | 383 | 371 | -21 | 7 | 7 | 38 | -1 |
| | | 223 | Final | | 197 | 54 | 191 | 84 | 383 | 371 | -21 | 7 | 7 | 38 | -1 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005/11:40 | -7 | 53 | 169 | 94 | 420 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 169 | 94 | 420 | 403 | | | | | |
| | | 201 | Last OL visit | 20MAR2006/11:16 | 1 | 76 | 165 | 84 | 348 | 376 | | | | | |
| | | 201 | At randomization | | 1 | 76 | 165 | 84 | 348 | 376 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 165 | 84 | 348 | 376 | 23 | -4 | -10 | -72 | -27 |
| | | 223 | Week 52 | 15AUG2006/09:36 | 149 | 111 | 155 | 84 | 306 | 376 | 35 | -10 | 0 | -42 | 0 |
| | | 223 | Final | | 149 | 111 | 155 | 84 | 306 | 376 | 35 | -10 | 0 | -42 | 0 |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005/11:38 | -7 | 53 | 178 | 89 | 393 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 178 | 89 | 393 | 376 | | | | | |
| | | 201 | Last OL visit | 09MAR2006/17:23 | 1 | 59 | 181 | 95 | 364 | 363 | | | | | |
| | | 201 | At randomization | | 1 | 59 | 181 | 95 | 364 | 363 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 181 | 95 | 364 | 363 | 6 | 3 | 6 | -29 | -13 |
| | | 223 | Week 52 | 31AUG2006/16:56 | 176 | 50 | 177 | 94 | 399 | 375 | -9 | -4 | -1 | 35 | 12 |
| | | 223 | Final | | 176 | 50 | 177 | 94 | 399 | 375 | -9 | -4 | -1 | 35 | 12 |
| E0120103 | QTP / VAL | 1 | Screening | 21NOV2005/15:01 | -7 | 62 | 122 | 89 | 427 | 433 | | | | | |

02MAR2007:13:44 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list  ecg100.sas

CONFIDENTIAL
AZSER12770141

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 201 | Baseline | | -7 | 62 | 122 | 89 | 427 | 433 | | | | | |
| | | 201 | Last OL visit | 18APR2006/11:38 | -7 | 80 | 143 | 83 | 387 | 426 | 18 | 21 | -6 | -40 | -7 |
| | | 201 | At randomization | | 1 | 80 | 143 | 83 | 387 | 426 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 143 | 83 | 387 | 426 | | | | | |
| | | 223 | Week 52 | 16AUG2006/09:06 | 121 | 73 | 153 | 77 | 396 | 423 | -7 | 10 | -6 | 9 | -3 |
| | | 223 | Final | | 121 | 73 | 153 | 77 | 396 | 423 | -7 | 10 | -6 | 9 | -3 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005/10:34 | -5 | 69 | 153 | 84 | 382 | 401 | | | | | |
| | | 201 | Baseline | | -5 | 69 | 153 | 84 | 382 | 401 | | | | | |
| | | 201 | Last OL visit | 07FEB2006/19:23 | 252 | 83 | 135 | 88 | 343 | 382 | 14 | -18 | 4 | -39 | -19 |
| | | 201 | At randomization | 13FEB2006/.U | 252 | 83 | 135 | 88 | 343 | 382 | 14 | -18 | 4 | -39 | -19 |
| | | 201 | Baseline | | 252 | 83 | 135 | 88 | 343 | 382 | | | | | |
| | | 223 | Week 52 | 30AUG2006/10:45 | 199 | 78 | 147 | 92 | 359 | 391 | -5 | 12 | 4 | 16 | 9 |
| | | 223 | Final | | 199 | 78 | 147 | 92 | 359 | 391 | -5 | 12 | 4 | 16 | 9 |
| E0122005 | QTP / VAL | 1 | Screening | 31MAY2005/14:16 | -3 | 81 | 142 | 100 | 352 | 389 | | | | | |
| | | 201 | Baseline | | -3 | 81 | 142 | 100 | 352 | 389 | | | | | |
| | | 201 | Last OL visit | 25OCT2005/11:50 | 1 | 89 | 146 | 89 | 335 | 381 | 8 | 4 | -11 | -17 | -8 |
| | | 201 | At randomization | | 1 | 89 | 146 | 89 | 335 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 146 | 89 | 335 | 381 | | | | | |
| | | 223 | Week 52 | 24AUG2006/11:09 | 304 | 77 | 135 | 93 | 355 | 385 | -12 | -11 | 4 | 20 | 4 |
| | | 223 | Final | | 304 | 77 | 135 | 93 | 355 | 385 | -12 | -11 | 4 | 20 | 4 |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005/08:40 | -7 | 53 | 140 | 97 | 453 | 434 | | | | | |
| | | 201 | Baseline | | -7 | 53 | 140 | 97 | 453 | 434 | | | | | |
| | | 201 | Last OL visit | 15FEB2006/09:33 | 1 | 81 | 127 | 88 | 367 | 405 | 28 | -13 | -9 | -86 | -29 |
| | | 201 | At randomization | | 1 | 81 | 127 | 88 | 367 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 127 | 88 | 367 | 405 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:54 | 190 | 69 | 151 | 101 | 392 | 410 | -12 | 24 | 13 | 25 | 5 |
| | | 223 | Final | | 190 | 69 | 151 | 101 | 392 | 410 | -12 | 24 | 13 | 25 | 5 |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005/16:05 | -7 | 76 | 165 | 86 | 376 | 406 | | | | | |
| | | 201 | Baseline | | -7 | 76 | 165 | 86 | 376 | 406 | | | | | |
| | | 201 | Week 52 | 12OCT2005/16:55 | 87 | 87 | 179 | 90 | 370 | 419 | | | | | |
| | | 223 | Week 52 | 09AUG2006/11:02 | 303 | 70 | 177 | 86 | 377 | 398 | | | | | |
| | | 223 | Final | | 303 | 70 | 177 | 86 | 377 | 398 | | | | | |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005/14:42 | -7 | 68 | 157 | 95 | 393 | 409 | | | | | |

02MAR2007:13:44   ecg100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst   ecg100.lst

11

CONFIDENTIAL
AZSER12770142

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 1 | Baseline | | -7 | 68 | 157 | 95 | 393 | 409 | | | | | |
| | | 201 | Last OL visit | 21NOV2005/11:52 | 1 | 80 | 149 | 92 | 375 | 413 | 12 | -8 | -3 | -18 | 4 |
| | | 201 | At randomization | | 1 | 80 | 149 | 92 | 375 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 149 | 92 | 375 | 413 | | | | | |
| | | 223 | Week 52 | 31JAN2006/13:46 | 72 | 59 | 149 | 96 | 380 | 378 | -21 | 0 | 4 | 5 | -35 |
| | | 223 | Final | | 72 | 59 | 149 | 96 | 380 | 378 | -21 | 0 | 4 | 5 | -35 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005/11:14 | -6 | 59 | 208 | 82 | 417 | 414 | | | | | |
| | | 1 | Baseline | | 1 | 61 | 208 | 79 | 417 | 417 | | | | | |
| | | 201 | Last OL visit | 01JUN2006/11:28 | 1 | 61 | 210 | 79 | 407 | 410 | 2 | 2 | -3 | -10 | -4 |
| | | 201 | At randomization | | 1 | 61 | 210 | 79 | 407 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 210 | 79 | 407 | 410 | | | | | |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005/10:57 | -7 | 75 | 131 | 85 | 375 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 131 | 85 | 375 | 403 | | | | | |
| | | 201 | Last OL visit | 28FEB2006/10:58 | 1 | 90 | 113 | 88 | 327 | 373 | 15 | -18 | 3 | -48 | -30 |
| | | 201 | At randomization | | 1 | 90 | 113 | 88 | 327 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 113 | 88 | 327 | 373 | | | | | |
| | | 223 | Week 52 | 22AUG2006/09:27 | 176 | 87 | 117 | 88 | 357 | 405 | -3 | 4 | 0 | 30 | 32 |
| | | 223 | Final | | 176 | 87 | 117 | 88 | 357 | 405 | -3 | 4 | 0 | 30 | 32 |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005/11:14 | -7 | 58 | 191 | 92 | 420 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 191 | 92 | 420 | 415 | | | | | |
| | | 201 | Last OL visit | 16DEC2005/12:11 | 1 | 69 | 183 | 90 | 389 | 407 | 11 | -8 | -2 | -31 | -8 |
| | | 201 | At randomization | | 1 | 69 | 183 | 90 | 389 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 69 | 183 | 90 | 389 | 407 | | | | | |
| | | 223 | Week 52 | 25AUG2006/10:16 | 253 | 58 | 187 | 84 | 414 | 410 | -11 | 4 | -6 | 25 | 3 |
| | | 223 | Final | | 253 | 58 | 187 | 84 | 414 | 410 | -11 | 4 | -6 | 25 | 3 |
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006/17:17 | -7 | 71 | 161 | 90 | 365 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 161 | 90 | 365 | 387 | | | | | |
| | | 201 | Last OL visit | 21JUN2006/11:33 | 1 | 72 | 157 | 86 | 370 | 393 | 1 | -4 | -4 | 5 | 6 |
| | | 201 | At randomization | | 1 | 72 | 157 | 86 | 370 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 157 | 86 | 370 | 393 | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:34 | 58 | 68 | 164 | 88 | 375 | 391 | -4 | 7 | 2 | 5 | -2 |
| | | 223 | Final | | 58 | 68 | 164 | 88 | 375 | 391 | -4 | 7 | 2 | 5 | -2 |
| E0125010 | QTP / LI | 1 | Screening | 13OCT2005/09:15 | -7 | 100 | 160 | 72 | 337 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 100 | 160 | 72 | 337 | 400 | | | | | |

CONFIDENTIAL
AZSER12770143

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 201 | Week 52 | 10FEB2006/10:10 | 2 | 77 | 164 | 99 | 403 | 437 | | | | | |
| | | 201 | Week 52 | 13FEB2006/11:29 | 5 | 66 | 191 | 91 | 401 | 414 | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:46 | 201 | 77 | 164 | 99 | 403 | 437 | | | | | |
| | | 201 | Final | 28AUG2006/08:46 | 201 | 77 | 164 | 99 | 403 | 437 | | | | | |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005/17:58 | -7 | 84 | 169 | 94 | 364 | 407 | | | | | |
| | | 201 Ast OLv visit | Baseline | | -7 | 84 | 169 | 94 | 364 | 407 | | | | | |
| | | 201 Ast randomization | Baseline | 05DEC2005/19:13 | 1 | 70 | 175 | 91 | 395 | 416 | -14 | 6 | -3 | 31 | 9 |
| | | 223 | Week 52 | 25AUG2006/11:32 | 264 | 72 | 134 | 75 | 388 | 412 | 2 | -41 | -16 | -7 | -4 |
| | | 223 | Final | | 264 | 72 | 134 | 75 | 388 | 412 | 2 | -41 | -16 | -7 | -4 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005/10:07 | -7 | 97 | 141 | 80 | 350 | 411 | | | | | |
| | | 201 Ast OLv visit | Baseline | | -7 | 97 | 141 | 80 | 350 | 411 | | | | | |
| | | 201 Ast randomization | Baseline | 20JUN2006/12:32 | 1 | 96 | 156 | 85 | 337 | 394 | -1 | 15 | 5 | -13 | -17 |
| | | 223 | Week 52 | 22AUG2006/09:14 | 64 | 93 | 130 | 83 | 338 | 392 | -3 | -26 | -2 | 1 | -2 |
| | | 223 | Final | | 64 | 93 | 130 | 83 | 338 | 392 | -3 | -26 | -2 | 1 | -2 |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005/15:16 | -7 | 45 | 184 | 96 | 431 | 393 | | | | | |
| | | 201 Ast OLv visit | Baseline | | -7 | 45 | 184 | 96 | 431 | 393 | | | | | |
| | | 201 Ast randomization | Baseline | 20FEB2006/14:40 | 1 | 52 | 169 | 94 | 385 | 367 | 7 | -15 | -2 | -46 | -26 |
| | | 223 | Week 52 | 27MAR2006/17:57 | 36 | 61 | 167 | 88 | 395 | 397 | 9 | -2 | -6 | 10 | 30 |
| | | 223 | Final | | 36 | 61 | 167 | 88 | 395 | 397 | 9 | -2 | -6 | 10 | 30 |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005/15:39 | -7 | 80 | 193 | 82 | 348 | 382 | | | | | |
| | | 201 Ast OLv visit | Baseline | | -7 | 80 | 193 | 82 | 348 | 382 | | | | | |
| | | 201 Ast randomization | Baseline | 18JAN2006/15:47 | 1 | 82 | 193 | 103 | 343 | 381 | 2 | 0 | 21 | -5 | -1 |
| | | 223 | Week 52 | 28AUG2006/14:12 | 223 | 71 | 205 | 97 | 382 | 405 | -11 | 12 | -6 | 39 | 24 |
| | | 223 | Final | | 223 | 71 | 205 | 97 | 382 | 405 | -11 | 12 | -6 | 39 | 24 |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005/16:21 | -7 | 46 | 144 | 75 | 476 | 437 | | | | | |

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas

13

CONFIDENTIAL
AZSER12770144

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 1 | Baseline | | -7 | 46 | 144 | 75 | 476 | 437 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 151 | 84 | 393 | 400 | 17 | 7 | 9 | -83 | -37 |
| | | 201 | At randomization | 31MAY2006/16:30 | 1 | 63 | 151 | 84 | 393 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 151 | 84 | 393 | 400 | | | | | |
| | | 223 | Week 52 | 23AUG2006/15:43 | 85 | 59 | 144 | 88 | 403 | 402 | -4 | -7 | 4 | 10 | 2 |
| | | 223 | Final | | 85 | 59 | 144 | 88 | 403 | 402 | -4 | -7 | 4 | 10 | 2 |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005/16:32 | -7 | 67 | 160 | 84 | 371 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 160 | 84 | 371 | 385 | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 28JUN2006/16:03 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006/15:20 | 57 | 72 | 162 | 91 | 367 | 389 | | | | | |
| | | 223 | Final | | 57 | 72 | 162 | 91 | 367 | 389 | | | | | |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006/12:04 | -5 | 83 | 158 | 92 | 348 | 388 | | | | | |
| | | 1 | Baseline | | -5 | 83 | 158 | 92 | 348 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 83 | 158 | 92 | 348 | 388 | | | | | |
| | | 201 | At randomization | 28JUN2006/17:01 | 1 | 83 | 158 | 92 | 348 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 158 | 92 | 348 | 388 | | | | | |
| | | 223 | Week 52 | 30AUG2006/17:34 | 64 | 84 | 150 | 90 | 362 | 405 | 1 | -8 | -2 | 14 | 17 |
| | | 223 | Final | | 64 | 84 | 150 | 90 | 362 | 405 | 1 | -8 | -2 | 14 | 17 |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005/10:42 | -7 | 79 | 179 | 75 | 367 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 179 | 75 | 367 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 157 | 80 | 353 | 379 | -5 | -22 | 5 | -14 | -22 |
| | | 201 | At randomization | 22MAR2006/15:29 | 1 | 74 | 157 | 80 | 353 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 157 | 80 | 353 | 379 | | | | | |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005/14:31 | -6 | 71 | 177 | 83 | 404 | 427 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 177 | 83 | 404 | 427 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 148 | 84 | 367 | 404 | 9 | -29 | 1 | -37 | -23 |
| | | 201 | At randomization | 16FEB2006/12:18 | 1 | 80 | 148 | 84 | 367 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 167 | 86 | 367 | 404 | | | | | |
| | | 223 | Week 52 | 23AUG2006/12:22 | 189 | 72 | 171 | 86 | 425 | 452 | -8 | 23 | 2 | 58 | 48 |
| | | 223 | Final | | 189 | 72 | 171 | 86 | 425 | 452 | -8 | 23 | 2 | 58 | 48 |
| E0134010 | QTP / LI | 1 | Screening | 27SEP2005/19:18 | -6 | 69 | 179 | 88 | 385 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 179 | 88 | 385 | 403 | | | | | |

CONFIDENTIAL
AZSER12770145

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 201 | Last OL visit | 06FEB2006/13:08 | 1 | 75 | 171 | 81 | 365 | 392 | 6 | -8 | -7 | -20 | -11 |
| | | 201 | At randomization | | 1 | 75 | 171 | 81 | 365 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 171 | 81 | 365 | 392 | | | | | |
| | | 223 | Week 52 | 22AUG2006/11:43 | 198 | 64 | 177 | 83 | 425 | 434 | -11 | 6 | 2 | 60 | 42 |
| | | 223 | Final | | 198 | 64 | 177 | 83 | 425 | 434 | -11 | 6 | 2 | 60 | 42 |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005/17:13 | -7 | 61 | 139 | 97 | 391 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 139 | 97 | 391 | 394 | | | | | |
| | | 201 | Last OL visit | 05APR2006/18:42 | 1 | 73 | 159 | 95 | 374 | 399 | 12 | 20 | -2 | -17 | 5 |
| | | 201 | At randomization | | 1 | 73 | 159 | 95 | 374 | 399 | | | | | |
| | | 201.01 | Baseline | | 1 | 73 | 159 | 95 | 374 | 399 | | | | | |
| | | 223 | Week 52 | 12APR2006/18:01 | 8 | 65 | 151 | 92 | 349 | 358 | -8 | -8 | -3 | -25 | -41 |
| | | 223 | Final | 23AUG2006/17:30 | 141 | 61 | 137 | 100 | 384 | 386 | -12 | -22 | 5 | 10 | -13 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005/10:48 | -7 | 64 | 135 | 81 | 365 | 374 | | | | | |
| | | 1 | Baseline | 30AUG2005/10:48 | -7 | 64 | 135 | 81 | 365 | 374 | | | | | |
| | | 201 | Last OL visit | 01FEB2006/09:42 | 1 | 74 | 117 | 88 | 375 | 403 | 10 | -18 | 7 | 10 | 29 |
| | | 201 | At randomization | | 1 | 74 | 117 | 88 | 375 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 117 | 88 | 375 | 403 | | | | | |
| | | 223 | Week 52 | 18MAY2006/10:44 | 107 | 75 | 117 | 97 | 400 | 431 | 1 | 0 | 9 | 25 | 28 |
| | | 223 | Final | | 107 | 75 | 117 | 97 | 400 | 431 | 1 | 0 | 9 | 25 | 28 |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005/19:07 | -7 | 63 | 131 | 96 | 407 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 131 | 96 | 407 | 414 | | | | | |
| | | 201 | Last OL visit | 18MAY2006/17:48 | 1 | 81 | 138 | 101 | 368 | 406 | 18 | 7 | 5 | -39 | -8 |
| | | 201 | At randomization | | 1 | 81 | 138 | 101 | 368 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 138 | 101 | 368 | 406 | | | | | |
| | | 223 | Week 52 | 10AUG2006/18:43 | 85 | 72 | 140 | 102 | 400 | 424 | -9 | 2 | 1 | 32 | 18 |
| | | 223 | Final | | 85 | 72 | 140 | 102 | 400 | 424 | -9 | 2 | 1 | 32 | 18 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005/09:59 | -7 | 61 | 156 | 95 | 394 | 396 | | | | | |
| | | 1.01 | Week 1 | 30SEP2005/10:10 | 84 | 61 | 165 | 97 | 364 | 366 | 0 | 9 | 2 | -30 | -30 |
| | | 201 | Last OL visit | 01DEC2005/09:16 | 1 | 73 | 168 | 107 | 348 | 371 | 12 | 12 | 12 | -46 | -25 |
| | | 201 | Baseline | | 1 | 73 | 168 | 107 | 348 | 371 | | | | | |
| | | 223 | Week 52 | 01FEB2006/14:45 | 63 | 73 | 168 | 107 | 348 | 371 | | | | | |

CONFIDENTIAL
AZSER12770146

Page 14 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | QTP / VAL | 223 | Final | | 63 | | | | | | | | | | |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005/10:20 | -7 | 53 | 133 | 79 | 426 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 133 | 79 | 426 | 410 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 133 | 82 | 380 | 381 | 7 | 0 | 3 | -46 | -29 |
| | | 201 | At randomization | 27DEC2005/10:14 | 1 | 60 | 133 | 82 | 380 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 133 | 82 | 380 | 381 | | | | | |
| | | 223 | Week 52 | 31AUG2006/14:41 | 248 | 66 | 141 | 86 | 420 | 433 | 6 | 8 | 4 | 40 | 52 |
| | | 223 | Final | | 248 | 66 | 141 | 86 | 420 | 433 | 6 | 8 | 4 | 40 | 52 |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005/09:45 | -6 | 74 | 164 | 71 | 356 | 383 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 164 | 71 | 356 | 383 | | | | | |
| | | 201 | Last OL visit | | 1 | 75 | | 84 | 392 | 423 | 1 | | 13 | 36 | 40 |
| | | 201 | At randomization | 30MAR2006/16:09 | 1 | 75 | 136 | 84 | 392 | 423 | | | | | |
| | | 201 | Baseline | 30MAR2006/16:09 | 1 | 75 | 136 | 84 | 392 | 423 | | | | | |
| | | 223 | Baseline | 24AUG2006/12:52 | 148 | 77 | 155 | 81 | 381 | 415 | 2 | | -3 | -11 | -8 |
| | | 223 | Week 52 | | 148 | 77 | 155 | 81 | 381 | 415 | 2 | | -3 | -11 | -8 |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005/10:33 | -6 | 60 | 127 | 76 | 324 | 325 | | | | | |
| | | 1 | Baseline | 16DEC2005/10:33 | -6 | 60 | 127 | 76 | 324 | 325 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 159 | 94 | 370 | 396 | 14 | | 18 | 46 | 71 |
| | | 201 | At randomization | 28APR2006/10:50 | 1 | 74 | 159 | 94 | 370 | 396 | | | | | |
| | | 223 | Week 52 | 22AUG2006/15:44 | 117 | 88 | 188 | 87 | 324 | 368 | 14 | 29 | -7 | -46 | -28 |
| | | 223 | Final | | 117 | 88 | 188 | 87 | 324 | 368 | 14 | 29 | -7 | -46 | -28 |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005/10:51 | -7 | 80 | 137 | 86 | 361 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 137 | 86 | 361 | 397 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 146 | 95 | 342 | 393 | 11 | 9 | 9 | -19 | -4 |
| | | 201 | At randomization | 01JUN2006/11:21 | 1 | 91 | 146 | 95 | 342 | 393 | | | | | |
| | | 223 | Week 52 | 24AUG2006/11:17 | 85 | 87 | 135 | 102 | 351 | 398 | -4 | -11 | 7 | 9 | 5 |
| | | 223 | Final | | 85 | 87 | 135 | 102 | 351 | 398 | -4 | -11 | 7 | 9 | 5 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005/09:26 | -3 | 72 | 144 | 72 | 385 | 408 | | | | | |
| | | 1 | Baseline | | -3 | 72 | 144 | 72 | 385 | 408 | | | | | |
| | | 201 | Last OL visit | | 1 | 69 | 158 | 81 | 386 | 405 | -3 | 14 | 9 | 1 | -3 |

CONFIDENTIAL
AZSER12770147

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0138008 | QTP / LI | 201 | At randomization | 10JAN2006/09:17 | 1 | 69 | 158 | 81 | 386 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 69 | 158 | 81 | 386 | 405 | | | | | |
| | | 223 | Week 52 | 22FEB2006/10:47 | 44 | 84 | 153 | 84 | 356 | 399 | 15 | -5 | 3 | -30 | -6 |
| | | 223 | Final | | 44 | 84 | 153 | 84 | 356 | 399 | 15 | -5 | 3 | -30 | -6 |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005/09:36 | -5 | 65 | | 79 | 398 | 409 | | | | | |
| | | 1 | Baseline | 10AUG2005/09:36 | -5 | 65 | 186 | 79 | 398 | 409 | | | | | |
| | | 201 | Week 1 | 14AUG2006/11:23 /U | 197 | 69 | 183 | 83 | 376 | 394 | | | | | |
| | | 223 | Final | | 197 | 69 | 183 | 83 | 376 | 394 | | | | | |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005/08:56 | -5 | 85 | 145 | 90 | 345 | 387 | | | | | |
| | | 1 | Baseline | | -5 | 85 | 145 | 90 | 345 | 387 | | | | | |
| | | 201 | Last OL visit | 07JUN2006/10:14 | 1 | 80 | 147 | 102 | 364 | 401 | -5 | 2 | 12 | 19 | 14 |
| | | 201 | At randomization | | 1 | 80 | 147 | 102 | 364 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 147 | 102 | 364 | 401 | | | | | |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005/09:29 | -5 | 84 | 161 | 83 | 362 | 405 | | | | | |
| | | 1 | Baseline | | -5 | 84 | 161 | 83 | 362 | 405 | | | | | |
| | | 201 | At randomization | 09MAY2006/07:30 | 1 | 85 | 161 | 81 | 362 | 406 | 1 | 2 | -2 | 0 | 1 |
| | | 201 | Baseline | | 1 | 85 | 161 | 81 | 362 | 406 | | | | | |
| | | 223 | Week 52 | 23AUG2006/09:06 | 107 | 85 | 163 | 81 | 362 | 406 | | | | | |
| | | 223 | Final | | 107 | 85 | 163 | 81 | 362 | 406 | | | | | |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005/08:09 | -2 | 65 | 151 | 88 | 414 | 426 | | | | | |
| | | 1 | Baseline | | -2 | 65 | 151 | 88 | 414 | 426 | | | | | |
| | | 201 | At randomization | 10APR2006/08:18 | 2 | 52 | 199 | 83 | 451 | 431 | -13 | 48 | -5 | 37 | 5 |
| | | 201 | Baseline | | 2 | 52 | 199 | 83 | 451 | 431 | | | | | |
| | | 223 | Week 52 | 21AUG2006/07:15 | 134 | 54 | 203 | 76 | 432 | 418 | | | | | |
| | | 223 | Final | | 134 | 54 | 203 | 76 | 432 | 418 | | | | | |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005/09:59 | -6 | 95 | 152 | 144 | 394 | 458 | | | | | |
| | | 1 | Baseline | 21DEC2005/09:59 | -6 | 95 | 152 | 144 | 394 | 458 | | | | | |
| | | 201 | Last OL visit | 18APR2006/11:24 | 1 | 83 | 156 | 130 | 406 | 453 | -12 | 4 | -14 | 12 | -5 |
| | | 201 | At randomization | | 1 | 83 | 156 | 130 | 406 | 453 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 156 | 130 | 406 | 453 | | | | | |

CONFIDENTIAL
AZSER12770148

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0145006 | QTP / VAL | 201 | Baseline | 30MAY2006/11:45 | 1 | 83 | 130 | | 406 | 453 | | | | | |
| | | 223 | Week 52 | | 43 | 70 | 170 | | 444 | 466 | -13 | 40 | | 38 | 13 |
| | | 223 | Final | | 43 | 70 | 170 | | 444 | 466 | -13 | 40 | | 38 | 13 |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006/08:07 | -7 | 91 | 217 | 76 | 342 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 217 | 79 | 342 | 392 | | | | | |
| | | 201 | At randomization | 05APR2006/07:32 | 1 | 93 | 187 | 79 | 331 | 383 | 2 | -30 | 3 | -11 | -9 |
| | | 223 | Week 52 | 03MAY2006/10:14 | 29 | 108 | 166 | 83 | 324 | 394 | 15 | -21 | 4 | -7 | 11 |
| | | 223 | Final | | 29 | 108 | 166 | 83 | 324 | 394 | 15 | -21 | 4 | -7 | 11 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006/09:07 | -4 | 75 | 151 | 99 | 368 | 397 | | | | | |
| | | 1 | Baseline | | 1 | 75 | 151 | 99 | 368 | 397 | | | | | |
| | | 201 | At randomization | 03MAY2006/11:10 | 1 | 75 | 165 | 85 | 357 | 385 | 0 | 14 | -14 | -11 | -12 |
| | | 223 | Week 52 | 17AUG2006/11:42 | 107 | 67 | 160 | 97 | 387 | 401 | -8 | -5 | 12 | 30 | 16 |
| | | 223 | Final | | 107 | 67 | 160 | 97 | 387 | 401 | -8 | -5 | 12 | 30 | 16 |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006/12:54 | -6 | 68 | 183 | 81 | 394 | 411 | | | | | |
| | | 1 | Baseline | | 1 | 85 | 183 | 81 | 394 | 411 | | | | | |
| | | 201 | At randomization | 26JUN2006/09:57 | 1 | 85 | 151 | 75 | 345 | 388 | 17 | -32 | -6 | -49 | -23 |
| | | 223 | Week 52 | 22AUG2006/10:19 | 58 | 97 | 158 | 75 | 321 | 376 | 12 | 7 | 2 | -24 | -12 |
| | | 223 | Final | | 58 | 97 | 158 | 77 | 321 | 376 | 12 | 7 | 2 | -24 | -12 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006/09:38 | -3 | 82 | 184 | 93 | 365 | 406 | | | | | |
| | | 1 | Baseline | | 1 | 86 | 184 | 93 | 365 | 406 | | | | | |
| | | 201 | At randomization | 11MAY2006/10:16 | 1 | 86 | 173 | 93 | 350 | 394 | 4 | -11 | 0 | -15 | -12 |
| | | 223 | Week 52 | 17MAY2006/11:45 | 7 | 84 | 166 | 85 | 356 | 399 | -2 | -7 | -8 | 6 | 5 |
| | | 223 | Final | | 7 | 84 | 166 | 85 | 356 | 399 | -2 | -7 | -8 | 6 | 5 |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006/11:30 | -6 | 76 | 161 | 86 | 371 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 161 | 86 | 371 | 403 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 158 | 88 | 386 | 420 | 2 | -3 | 2 | 15 | 17 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770149

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0145017 | QTP / LI | 201 | At randomization | 11MAY2006/09:23 | 1 | 78 | 158 | 88 | 386 | 420 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 158 | 88 | 386 | 420 | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:24 | 99 | 77 | 167 | 89 | 394 | 429 | -1 | 9 | 1 | 8 | 9 |
| | | 223 | Final | | 99 | 77 | 167 | 89 | 394 | 429 | -1 | 9 | 1 | 8 | 9 |
| E0145018 | QTP / VAL | 1 | Week 1 | 10FEB2006/10:06 | -8 | 81 | 145 | 90 | 352 | 389 | | | | | |
| | | 201 | Last OL visit | 16JUN2006/07:30 | 1 | 88 | 134 | 92 | 342 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 88 | 134 | 92 | 342 | 389 | | | | | |
| | | 223 | Baseline | 23AUG2006/08:02 | 69 | 62 | 133 | 90 | 394 | 397 | | | | | |
| | | 223 | Week 52 | | 69 | 62 | 133 | 90 | 394 | 397 | -26 | -1 | -2 | 52 | 8 |
| | | 223 | Final | | 69 | 62 | 133 | 90 | 394 | 397 | -26 | -1 | -2 | 52 | 8 |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004/10:24 | -7 | 70 | 153 | 98 | 369 | 389 | | | | | |
| | | 21 | Baseline | 17NOV2004/14:02 | -7 | 70 | 158 | 98 | 369 | 389 | | | | | |
| | | 217 | Week 52 | 29NOV2005/09:40 | 6 | 75 | 65 | 85 | 340 | 366 | | | | | |
| | | 223 | Week 52 | 31AUG2006/16:30 | 383 | 75 | | 100 | 381 | 392 | | | | | |
| | | 223 | Week 104 | 31AUG2006/16:30 | 658 | 68 | 171 | 105 | 366 | 381 | | | | | |
| | | 223 | Week 104 | 31AUG2006/16:30 | 658 | 68 | 171 | 105 | 366 | 381 | | | | | |
| | | 217 | Final | 31AUG2006/16:30 | 383 | 65 | 167 | | | 392 | | | | | |
| E0203008 | QTP / VAL | 1 | Screening | 17DEC2004/10:20 | -5 | 93 | 149 | 80 | 342 | 396 | | | | | |
| | | 21 | Baseline | 22APR2005/09:53 | -5 | 93 | 149 | 80 | 342 | 396 | | | | | |
| | | 201 | Week 52 | 22APR2005/09:47 | 3 | 69 | 148 | 88 | 387 | 405 | | | | | |
| | | 217 | Week 52 | 19APR2006/09:47 | 365 | 80 | 134 | 95 | 383 | 421 | | | | | |
| | | 223 | Week 52 | 31AUG2006/11:31 | 499 | 73 | 129 | 77 | 367 | 391 | | | | | |
| | | 223 | Week 52 | 31AUG2006/11:31 | 499 | 73 | 129 | 77 | 367 | 391 | | | | | |
| | | 223 | Week 52 | 31AUG2006/11:31 | 499 | 73 | 129 | 77 | 367 | 391 | | | | | |
| | | 217 | Final | 31AUG2006/11:33 | 365 | 80 | 134 | 95 | 383 | 421 | -2 | 12 | 2 | 2 | -20 |
| E0204006 | QTP / VAL | 1 | Screening | 12FEB2006/23:26 | -4 | 82 | 139 | 79 | 338 | 378 | | | | | |
| | | 1 | Screening | 13FEB2006/11:00 | -3 | 80 | 151 | 81 | 325 | 358 | | | | | |
| | | 201 | Last OL visit | 15MAY2006/17:22 | -4 | 80 | 151 | 81 | 325 | 358 | | | | | |
| | | 201 | At randomization | | 1 | 80 | 151 | 81 | 325 | 358 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 151 | 81 | 325 | 358 | | | | | |
| | | 223 | Week 52 | 25MAR2006/11:25 | 103 | 79 | 156 | 88 | 327 | 359 | -1 | 5 | 7 | 2 | 1 |

02MAR2007:13:44 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst ecg100.sas

19

CONFIDENTIAL
AZSER12770150

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 223 | Final | 07DEC2005/16:43 | 103 | 79 | 156 | 88 | 327 | 359 | -1 | 5 | 7 | 2 | 1 |
| E0205006 | QTP / VAL | 1 | Screening | | -7 | 90 | 161 | 82 | 367 | 420 | | | | | |
|  |  | 1 | Baseline | | -7 | 90 | 161 | 82 | 367 | 420 | | | | | |
|  |  | 201 | At randomization | 31MAY2006/17:53 | 1 | 79 | 165 | 82 | 378 | 414 | -11 | 4 | 0 | 11 | -6 |
|  |  | 201 | Baseline | | 1 | 79 | 165 | 82 | 378 | 414 | | | | | |
|  |  | 201 | Week 52 | 30AUG2006/18:06 | 92 | 75 | 148 | 90 | 380 | 409 | -4 | -17 | 8 | 2 | -5 |
|  |  | 223 | Final | | 92 | 75 | 148 | 90 | 380 | 409 | -4 | -17 | 8 | 2 | -5 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005/11:59 | -7 | 59 | 134 | 85 | 385 | 383 | | | | | |
|  |  | 1 | Baseline | | -7 | 59 | 134 | 85 | 385 | 383 | | | | | |
|  |  | 201 | At randomization | 10AUG2005/07:27 | 1 | 64 | 146 | 82 | 403 | 412 | 5 | 12 | -3 | 18 | 29 |
|  |  | 201 | Baseline | | 1 | 64 | 146 | 82 | 403 | 412 | | | | | |
|  |  | 217 | Week 52 | 10AUG2006/07:14 | 366 | 68 | 124 | 82 | 373 | 388 | 4 | -22 | 2 | -30 | -24 |
|  |  | 217 | Week 52 | 29SEP2006/07:22 | 416 | 68 | 124 | 84 | 373 | 388 | 4 | -22 | 2 | -30 | -24 |
|  |  | 217 | Final | | 416 | 68 | 124 | 84 | 373 | 388 | | | | | |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005/09:33 | -7 | 60 | 174 | 94 | 424 | 423 | | | | | |
|  |  | 1 | Baseline | | -7 | 60 | 174 | 94 | 424 | 423 | | | | | |
|  |  | 201 | At randomization | 05JUN2006/10:17 | 1 | 76 | 180 | 90 | 394 | 426 | 16 | 6 | -4 | -30 | 3 |
|  |  | 201 | Baseline | | 1 | 76 | 180 | 90 | 394 | 426 | | | | | |
|  |  | 201 | Week 52 | 23AUG2006/12:52 | 76 | 64 | 180 | 92 | 407 | 417 | -12 | 0 | 2 | 13 | -9 |
|  |  | 223 | Final | | 80 | 64 | 180 | 92 | 407 | 417 | -12 | 0 | 2 | 13 | -9 |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005/11:00 | -7 | 59 | 160 | 84 | 391 | 389 | | | | | |
|  |  | 1 | Baseline | | -7 | 59 | 160 | 84 | 391 | 389 | | | | | |
|  |  | 201.01 | Last OL visit | 12JUL2006/13:05 | 1 | 67 | 150 | 80 | 384 | 396 | | | | | |
|  |  | 201 | At randomization | 12JUL2006/13:09 | 1 | 69 | 153 | 81 | 396 | 415 | 10 | -7 | -3 | 5 | 26 |
|  |  | 201 | Baseline | | 1 | 69 | 153 | 81 | 396 | 415 | | | | | |
|  |  | 223 | Week 52 | 23AUG2006/13:08 | 43 | 92 | 152 | 83 | 328 | 377 | 22 | -1 | 2 | -68 | -38 |
|  |  | 223.01 | Week 52 | 23AUG2006/13:09 | 43 | 92 | 145 | 83 | 337 | 388 | 23 | -8 | 2 | -59 | -27 |
|  |  | 223.01 | Final | | 43 | 92 | 145 | 83 | 337 | 388 | 23 | -8 | 2 | -59 | -27 |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005/13:41 | -5 | 92 | 115 | 71 | 328 | 378 | | | | | |
|  |  | 1 | Baseline | | -5 | 92 | 115 | 71 | 328 | 378 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770151

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0210004 | QTP / VAL | 201 | Last OL visit | 03JAN2006/10:04 | 1 | 81 | 140 | 79 | 330 | 364 | -11 | 25 | 8 | 2 | -14 |
| | | 201 | At randomization | | 1 | 81 | 140 | 79 | 330 | 364 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 140 | 79 | 330 | 364 | | | | | |
| | | 223 | Week 52 | 2JUN2006/12:32 | 171 | 91 | 129 | 85 | 332 | 381 | 10 | -11 | 6 | 2 | 17 |
| | | 223 | Final | | 171 | 91 | 129 | 85 | 332 | 381 | 10 | -11 | 6 | 2 | 17 |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005/16:20 | -7 | 105 | 172 | 85 | 327 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 105 | 172 | 85 | 327 | 394 | | | | | |
| | | 201 | Last OL visit | 04OCT2005/11:48 | 1 | 88 | 142 | 97 | 349 | 396 | -17 | -30 | 12 | 22 | 2 |
| | | 201 | At randomization | | 1 | 88 | 142 | 97 | 349 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 88 | 142 | 97 | 349 | 396 | | | | | |
| | | 223 | Week 52 | 30AUG2006/11:54 | 331 | | | | | | | | | | |
| | | 223 | Final | | 331 | | | | | | | | | | |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005/13:16 | -5 | 55 | 183 | 107 | 386 | 376 | | | | | |
| | | 1 | Baseline | | -5 | 55 | 183 | 107 | 386 | 376 | | | | | |
| | | 201 | Last OL visit | 09AUG2005/14:28 | 1 | 63 | 168 | 104 | 365 | 371 | 8 | -15 | -3 | -21 | -5 |
| | | 201 | At randomization | | 1 | 63 | 168 | 104 | 365 | 371 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 168 | 104 | 365 | 371 | | | | | |
| | | 217 | Week 52 | 09AUG2006/;U | 366 | 59 | 182 | 104 | 389 | 390 | -4 | 14 | 0 | 24 | 19 |
| | | 223 | Final | 13SEP2006/12:40 | 401 | 59 | 182 | 104 | 389 | 390 | -4 | 14 | 0 | 24 | 19 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005/12:54 | -7 | 69 | 126 | 76 | 370 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 164 | 95 | 390 | 402 | | | | | |
| | | 201 | Last OL visit | 29DEC2005/10:10 | 1 | 65 | 164 | 95 | 390 | 402 | -4 | 38 | 19 | 20 | 15 |
| | | 201 | At randomization | | 1 | 65 | 164 | 95 | 390 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 164 | 95 | 390 | 402 | | | | | |
| | | 223 | Week 52 | 20MAR2006/17:43 | 82 | 73 | 138 | 85 | 390 | 416 | 8 | -26 | -10 | 0 | 14 |
| | | 223 | Final | | 82 | 73 | 138 | 85 | 390 | 416 | 8 | -26 | -10 | 0 | 14 |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004/13:43 | -6 | 60 | 166 | 87 | 420 | 419 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 166 | 85 | 420 | 398 | | | | | |
| | | 201 | Last OL visit | 13APR2005/10:18 | 1 | 66 | 156 | 85 | 386 | 398 | 6 | -10 | -2 | -34 | -21 |
| | | 201 | At randomization | | 1 | 66 | 156 | 85 | 386 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 156 | 85 | 386 | 398 | | | | | |
| | | 223 | Week 52 | 12APR2006/11:42 | 365 | 56 | 155 | 87 | 394 | 405 | -10 | -9 | 1 | 12 | -8 |
| | | 223 | Final | 29AUG2006/12:27 | 504 | 65 | 149 | 87 | 394 | 405 | -1 | -7 | 2 | 8 | 7 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770152

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004/13:57 | -5 | 75 | 153 | 93 | 358 | 385 | | | | | |
| | | 1.01 | Screening | 31AUG2004/13:07 | 0 | 75 | 134 | 104 | 375 | 400 | | | | | |
| | | 1.01 | Baseline | | 0 | 73 | 134 | 104 | 375 | 400 | | | | | |
| | | 201 | Last OL visit | | 1 | 62 | 152 | 98 | 377 | 381 | | | | | |
| | | 201 | At randomization | 21JAN2005/09:59 | 1 | 62 | 152 | 98 | 377 | 381 | -11 | 18 | -6 | 2 | -19 |
| | | 223 | Week 52 | 03FEB2005/11:47 | 14 | 89 | 153 | 102 | 337 | 384 | 27 | 1 | 4 | -40 | 3 |
| | | 223 | Final | | 14 | 89 | 153 | 102 | 337 | 384 | 27 | 1 | 4 | -40 | 3 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004/11:20 | -3 | 61 | 161 | 79 | 401 | 403 | | | | | |
| | | 1 | Baseline | | 0 | 61 | 161 | 79 | 401 | 403 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 149 | 76 | 345 | 386 | | | | | |
| | | 201 | At randomization | 14APR2005/09:31 | 1 | 84 | 149 | 76 | 345 | 386 | 23 | -12 | -3 | -56 | -17 |
| | | 223 | Week 52 | 13JUN2005/14:26 | 61 | 87 | 150 | 76 | 348 | 394 | 3 | 1 | 1 | 3 | 8 |
| | | 223 | Final | | 61 | 87 | 150 | 76 | 348 | 394 | 3 | 1 | 0 | 3 | 8 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006/10:48 | -3 | 74 | 156 | 89 | 380 | 407 | | | | | |
| | | 1 | Baseline | | -3 | 74 | 156 | 89 | 380 | 407 | | | | | |
| | | 201 | Week 1 | /U | 7 | 104 | 161 | 78 | 328 | 394 | | | | | |
| | | 223 | Week 52 | 01AUG2006/17:50 | 7 | 104 | 161 | 78 | 328 | 394 | | | | | |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005/08:41 | -7 | 107 | 157 | 74 | 314 | 381 | | | | | |
| | | 201 | Baseline | /U | -7 | 107 | 157 | 74 | 314 | 381 | | | | | |
| | | 201 | Week 52 | | 7 | | | | | | | | | | |
| | | 201.01 | Week 52 | 22MAY2006/10:02 | 222 | 68 | 173 | 91 | 379 | 395 | | | | | |
| | | 223 | Week 52 | 22MAY2006/10:02 | 222 | | | | | | | | | | |
| | | 223 | Week 52 | 22JUN2006/09:02 | 256 | 100 | 154 | 78 | 345 | 409 | | | | | |
| | | 223 | Final | 25JUN2006/10:50 | 256 | 100 | 154 | 78 | 345 | 409 | | | | | |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005/09:32 | -7 | 74 | 132 | 71 | 336 | 361 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 131 | 71 | 336 | 361 | | | | | |
| | | 201 | Last OL visit | | 7 | 86 | 131 | 71 | 324 | 365 | | | | | |
| | | 201 | At randomization | 02NOV2005/15:09 | 7 | 86 | 131 | 71 | 324 | 365 | 12 | -1 | 0 | -12 | 4 |
| | | 223 | Week 52 | 23MAY2006/09:04 | 203 | 76 | 138 | 75 | 325 | 353 | -10 | 7 | 4 | 1 | -12 |
| | | 223 | Final | | 203 | 76 | 138 | 75 | 325 | 353 | -10 | 7 | 4 | 1 | -12 |

CONFIDENTIAL
AZSER12770153

Listing 12.2.10-1   ECG Rates and Intervals

The last five value columns (HEART-RATE, PR, QRS, QT, FRIDERICIA QTC) are under the heading **CHANGE FROM BASELINE**; the preceding five value columns (HEART-RATE, PR, QRS, QT, FRIDERICIA QTC) are under the heading **INTERVALS**.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005/11:19 | -5 | 115 | 170 | 79 | 308 | 383 | | | | | |
| | | 1 | Baseline | | -5 | 115 | 170 | 79 | 308 | 383 | | | | | |
| | | 201 | Last OL visit / At randomization | 15FEB2006/09:54 | 1 | 103 | 173 | 109 | 328 | 392 | -12 | 3 | 30 | 20 | 9 |
| | | 223 | Week 52 | 25AUG2006/08:45 | 192 | 101 | 189 | 93 | 347 | 412 | -2 | 16 | -16 | 19 | 20 |
| | | 223 | Final | | 192 | 101 | 189 | 93 | 347 | 412 | -2 | 16 | -16 | 19 | 20 |
| E0401002 | QTP / VAL | 1 | Screening | 13SEP2004/13:58 | -2 | 85 | 116 | 71 | 375 | 420 | | | | | |
| | | 1 | Baseline | | -2 | 85 | 116 | 71 | 375 | 420 | | | | | |
| | | 201 | Last OL visit | 15DEC2004/10:02 | 1 | 87 | 132 | 72 | 360 | 407 | 2 | 16 | 1 | -15 | -13 |
| | | 217 | Week 52 | 14DEC2005/12:20 | 365 | 71 | 132 | 82 | 390 | 413 | -16 | 13 | 10 | 30 | 6 |
| | | 217 | Final | | 365 | 71 | 132 | 82 | 390 | 413 | -16 | 13 | 10 | 30 | 6 |
| E0401004 | QTP / LI | 1 | Screening | 15OCT2004/11:26 | -5 | 120 | 135 | 83 | 304 | 382 | | | | | |
| | | 1 | Baseline | | -5 | 120 | 135 | 83 | 304 | 382 | | | | | |
| | | 201 | Last OL visit | 19JAN2005/10:03 | 1 | 84 | 145 | 89 | 355 | 397 | -36 | 10 | 6 | 51 | 15 |
| | | 217 | Week 52 | 18JAN2006/08:11 | 365 | 111 | 137 | 101 | 370 | 407 | 27 | -8 | 1 | -23 | 10 |
| | | 223 | Week 104 | 15AUG2006/10:12 | 574 | 73 | 133 | 101 | 370 | 395 | -11 | -12 | 12 | 15 | -2 |
| | | 223 | Final | | 574 | 73 | 133 | 101 | 370 | 395 | -11 | -12 | 12 | 15 | -2 |
| E0401007 | QTP / VAL | 1 | Screening | 15DEC2004/10:58 | 0 | 89 | 152 | 71 | 332 | 379 | | | | | |
| | | 1 | Baseline | | 0 | 89 | 152 | 71 | 332 | 379 | | | | | |
| | | 217 | Week 0 | .U | | | | | | | | | | | |
| | | 201 | Last OL visit / Baseline | 16MAR2006/11:07 | 1 | 96 | 146 | 74 | 333 | 390 | 7 | -6 | 3 | 1 | 11 |
| | | 223 | Week 52 | 07SEP2006/10:51 | 541 | 84 | 153 | 85 | 390 | 436 | -12 | 7 | 11 | 57 | 46 |
| | | 223 | Final | | 541 | 84 | 153 | 85 | 390 | 436 | -12 | 7 | 11 | 57 | 46 |
| E0401008 | QTP / VAL | 1 | Screening | 15DEC2004/10:37 | 0 | 91 | 140 | 78 | 326 | 374 | | | | | |
| | | 1 | Baseline | | 0 | 91 | 140 | 78 | 326 | 374 | | | | | |
| | | 201 | Last OL visit | .U | | | | | | | | | | | |
| | | 201 | At randomization | 16MAR2005/10:57 | 1 | 100 | 144 | 82 | 329 | 390 | 9 | 4 | 4 | 3 | 16 |
| | | | Final | | | 100 | 144 | 82 | 329 | 390 | | | | | |

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas

23

CONFIDENTIAL
AZSER12770154

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | | | | | | | | | | |
| E0401008 | QTP / VAL | 1 | Baseline | | | 100 | 144 | 82 | 329 | 390 | | | | | |
| | | 217 | Week 52 | 15MAR2006/08:02 | 365 | 82 | 127 | 88 | 370 | 411 | -18 | -17 | 6 | 41 | 21 |
| | | 217 | Final | 15MAR2006/08:02 | 365 | 82 | 127 | 88 | 370 | 411 | -18 | -17 | 6 | 41 | 21 |
| E0401009 | QTP / VAL | 1 | Screening /.N | 24JAN2005/11:16 | -2 | 70 | 112 | 81 | 391 | 411 | | | | | |
| | | 1 | Baseline | | -2 | 70 | 112 | 81 | 391 | 411 | | | | | |
| | | 217 | Week 1 | 25MAY2005/08:50 | 1 | 60 | 153 | 76 | 401 | 401 | -10 | 41 | -5 | 10 | -10 |
| | | 201 | Baseline | 25MAY2005/08:50 | 1 | 60 | 153 | 76 | 401 | 401 | | | | | |
| | | 223 | Week 52 | 04SEP2006/10:52 | 468 | 86 | 147 | 76 | 366 | 412 | 26 | -6 | 0 | -35 | 11 |
| | | 223 | Final | 04SEP2006/10:52 | 468 | 86 | 147 | 76 | 366 | 412 | 26 | -6 | 0 | -35 | 11 |
| E0401010 | QTP / VAL | 1 | Screening /.N | 21FEB2005/11:03 | -2 | 75 | 142 | 78 | 378 | 407 | | | | | |
| | | 1 | Baseline | | -2 | 75 | 142 | 78 | 378 | 407 | | | | | |
| | | 217 | Week 1 | 25MAY2005/08:41 | 1 | 72 | 158 | 81 | 374 | 397 | -3 | 16 | 3 | -4 | -10 |
| | | 201 | At randomization / Baseline | 25MAY2005/08:41 | 1 | 72 | 158 | 81 | 374 | 397 | | | | | |
| | | 201.01 | Week 52 | 28FEB2006/10:55 | 280 | 80 | 172 | 76 | 367 | 404 | 8 | 14 | -5 | -7 | 7 |
| | | 223 | Week 52 | 04SEP2006/10:32 | 468 | 79 | 167 | 78 | 369 | 405 | 7 | 9 | -3 | -5 | 8 |
| | | 223 | Final | 04SEP2006/10:32 | 468 | 79 | 167 | 78 | 369 | 405 | 7 | 9 | -3 | -5 | 8 |
| E0401011 | QTP / VAL | 1 | Screening /.U | 28FEB2005/11:51 | -2 | 102 | 141 | 86 | 346 | 412 | | | | | |
| | | 223 | Baseline | | -2 | 102 | 141 | 86 | 346 | 412 | | | | | |
| | | 201 | Last OL visit / At randomization | 01JUN2005/09:31 | 1 | 79 | 167 | 83 | 355 | 389 | -23 | 26 | -3 | 9 | -23 |
| | | 201 | Baseline | 01JUN2005/09:31 | 1 | 79 | 167 | 83 | 355 | 389 | | | | | |
| | | | | | 1 | 79 | 167 | 83 | 355 | 389 | | | | | |
| E0401013 | QTP / VAL | 201 | Week 1 / Last OL visit | 06APR2005/07:13 | -8 | 59 | 149 | 88 | 401 | 399 | 8 | 14 | -5 | -7 | 7 |
| | | 201 | Last OL visit / At randomization | 31AUG2005/08:51 | | 59 | 146 | 86 | 363 | 367 | 7 | 9 | -3 | -5 | 8 |
| | | 223 | Baseline | | 1 | 62 | 146 | 86 | 363 | 367 | | | | | |
| | | 223 | Week 52 | 21AUG2006/09:54 | 356 | 82 | 140 | 86 | 365 | 404 | 20 | -6 | 0 | 2 | 37 |
| | | 223 | Final | 21AUG2006/09:54 | 356 | 82 | 140 | 86 | 365 | 404 | 20 | -6 | 0 | 2 | 37 |
| E0401014 | QTP / VAL | 1 | Screening | 12APR2005/08:07 | -1 | 92 | 159 | 74 | 328 | 378 | | | | | |
| | | 1 | Baseline | | -1 | 92 | 159 | 74 | 328 | 378 | | | | | |

24

CONFIDENTIAL
AZSER12770155

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0401014 | QTP / VAL | 217 Week 1 | Week 1 visit | / .U | 1 | 87 | 174 | 88 | 334 | 378 | | | | | |
| | | 201 Last OL visit | At randomization | 13JUL2005/09:29 | 1 | 87 | 174 | 88 | 334 | 378 | | | | | |
| | | 201 Baseline | Baseline | | 1 | 87 | 174 | 88 | 334 | 378 | -5 | 15 | 14 | 6 | 0 |
| | | 223 Week 52 | Week52 | 16AUG2006/10:05 | 400 | 87 | 158 | 88 | 344 | 389 | 0 | -16 | -10 | 10 | 11 |
| | | 223 Final | Final | | 400 | 78 | 158 | 78 | 344 | 389 | 0 | -16 | -10 | 10 | 11 |
| E0401018 | QTP / VAL | 1 Screening | Screening | 26JUL2005/09:29 | -3 | 88 | 172 | 94 | 355 | 403 | | | | | |
| | | 1 Baseline | Baseline | | -3 | 88 | 172 | 94 | 355 | 403 | | | | | |
| | | 201 Last OL visit | Last OL visit | 28NOV2005/09:51 | 1 | 82 | 177 | 85 | 376 | 418 | | | | | |
| | | 201 At randomization | At randomization | | 1 | 82 | 177 | 85 | 376 | 418 | | | | | |
| | | 201 Baseline | Baseline | | 1 | 82 | 177 | 85 | 376 | 418 | -6 | 5 | -9 | 21 | 15 |
| E0401019 | QTP / VAL | 1 Screening | Screening | 02AUG2005/10:35 | -1 | 101 | 136 | 89 | 348 | 414 | | | | | |
| | | 1 Baseline | Baseline | | -1 | 101 | 136 | 89 | 348 | 414 | | | | | |
| | | 223 Week 1 | Week 1 visit | / .U | 1 | 61 | 152 | 86 | 367 | 368 | | | | | |
| | | 201 At randomization | At randomization | 02NOV2005/11:41 | 1 | 61 | 152 | 86 | 367 | 368 | | | | | |
| | | 201 Baseline | Baseline | | 1 | 61 | 152 | 86 | 367 | 368 | -40 | 16 | -3 | 19 | -46 |
| E0401023 | QTP / VAL | 1 Screening | Screening | 09NOV2005/11:02 | -6 | 97 | 145 | 75 | 342 | 401 | | | | | |
| | | 1 Baseline | Baseline | | -6 | 97 | 145 | 75 | 342 | 401 | | | | | |
| | | 201 Last OL visit | Last OL visit | 04APR2006/09:52 | 1 | 76 | 153 | 77 | 379 | 409 | | | | | |
| | | 201 At randomization | At randomization | | 1 | 76 | 153 | 77 | 379 | 409 | -21 | 8 | 2 | 37 | 8 |
| | | 223 Week 52 | Week52 | 21AUG2006/09:26 | 140 | 91 | 127 | 83 | 326 | 375 | 15 | -26 | 6 | -53 | -34 |
| | | 223 Final | Final | | 140 | 91 | 127 | 83 | 326 | 375 | 15 | -26 | 6 | -53 | -34 |
| E0401027 | QTP / LI | 1 Screening | Screening | 21NOV2005/08:08 | -2 | 92 | 157 | 78 | 325 | 375 | | | | | |
| | | 1 Baseline | Baseline | | -2 | 92 | 157 | 78 | 325 | 375 | | | | | |
| | | 201 Last OL visit | Last OL visit | 29MAR2006/10:56 | 1 | 93 | 163 | 82 | 368 | 426 | | | | | |
| | | 201 At randomization | At randomization | | 1 | 93 | 163 | 82 | 368 | 426 | 1 | 6 | 4 | 43 | 51 |
| | | 223 Week 52 | Week52 | 16AUG2006/10:25 | 141 | 81 | 172 | 81 | 391 | 432 | -12 | 9 | -1 | 23 | 6 |
| | | 223 Final | Final | | 141 | 81 | 172 | 81 | 391 | 432 | -12 | 9 | -1 | 23 | 6 |
| E0401028 | QTP / VAL | 1 Screening | Screening | 05DEC2005/11:35 | -2 | 97 | 108 | 76 | 347 | 408 | | | | | |
| | | 1 Baseline | Baseline | | -2 | 97 | 108 | 76 | 347 | 408 | | | | | |
| | | 201 Last OL visit | Last OL visit | | 1 | 84 | 123 | 83 | 383 | 428 | -13 | 15 | 7 | 36 | 20 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770156

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL | 201 | At randomization | 05APR2006/10:58 | 1 | 84 | 123 | 83 | 383 | 428 | | | | | |
| | | 201 | Baseline | 01SEP2006/10:30 | 1 | 84 | 123 | 83 | 383 | 428 | | | | | |
| | | 223 | Week 52 | | 150 | 96 | 122 | 90 | 367 | 429 | 12 | -1 | 7 | -16 | 1 |
| | | 223 | Final | | 150 | 96 | 122 | 90 | 367 | 429 | 12 | -1 | 7 | -16 | 1 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004/13:02 | -6 | 90 | 146 | 82 | 336 | 384 | | | | | |
| | | 201 | Baseline / Last OL visit | 01FEB2005/11:17 | 1 | 87 | 144 | 81 | 325 | 367 | | | | | |
| | | 201 | At randomization / Baseline | 01FEB2005/11:17 | 1 | 87 | 144 | 81 | 325 | 367 | -3 | -2 | -1 | -11 | -17 |
| | | 223 | Week 52 | 08MAR2005/11:17 | 36 | 95 | 157 | 71 | 323 | 376 | 8 | 13 | -10 | -2 | 9 |
| | | 223 | Final | 08MAR2005/11:17 | 36 | 95 | 157 | 71 | 323 | 376 | 8 | 13 | -10 | -2 | 9 |
| E0402005 | QTP / LI | 1.01 | Screening | 27DEC2004/09:17 | -7 | 100 | 156 | 91 | 345 | 409 | | | | | |
| | | 1.01 | Baseline | 16DEC2004/08:44 | -7 | 100 | 154 | 86 | 329 | 388 | | | | | |
| | | 201 | Week 1 / Last OL visit | | -18 | 85 | 154 | 86 | 329 | 388 | -2 | -2 | -5 | -16 | -21 |
| | | 201 | At randomization | 30MAR2005/08:04 | 1 | 85 | 179 | 88 | 353 | 395 | -15 | 23 | -3 | 8 | -14 |
| | | 201 | Baseline | | 1 | 88 | 179 | 88 | 353 | 395 | | | | | |
| | | 223 | Week 52 | 27APR2005/09:00 | 29 | 80 | 169 | 89 | 353 | 389 | -5 | -10 | 1 | 0 | -6 |
| | | 223 | Final | | 29 | 80 | 169 | 89 | 353 | 389 | -5 | -10 | 1 | 0 | -6 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005/12:02 | -6 | 84 | 113 | 79 | 359 | 401 | | | | | |
| | | 201 | Baseline / Last OL visit | | -1 | 84 | 110 | 78 | 359 | 401 | | | | | |
| | | 201 | At randomization | 07JUL2005/11:30 | 1 | 88 | 110 | 78 | 363 | 412 | 4 | -3 | -1 | 4 | 11 |
| | | 201 | Baseline | | 1 | 88 | 112 | 83 | 363 | 412 | | | | | |
| | | 217 | Week 52 | 10JUL2006/11:56 | 369 | 92 | 112 | 81 | 367 | 423 | 4 | 2 | 5 | -4 | -11 |
| | | 223 | Final | 30AUG2006/10:15 | 420 | 89 | 131 | 85 | 339 | 387 | 1 | 21 | 7 | -24 | -25 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005/08:45 | -5 | 86 | 154 | 78 | 349 | 391 | | | | | |
| | | 201 | Baseline / Last OL visit | | -5 | 86 | 164 | 90 | 349 | 394 | | | | | |
| | | 201 | At randomization | 28SEP2005/09:32 | 1 | 86 | 164 | 90 | 349 | 394 | 0 | 10 | 12 | 3 | 3 |
| | | 201 | Baseline | | 1 | 86 | 164 | 90 | 349 | 394 | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:01 | 336 | 72 | 176 | 82 | 367 | 389 | -14 | 12 | -8 | 18 | -5 |
| | | 223 | Final | | 336 | 72 | 176 | 82 | 367 | 389 | -14 | 12 | -8 | 18 | -5 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770157

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | | 1 | Screening | 13OCT2005/08:57 | -7 | 100 | 163 | 82 | 322 | 382 | | | | | |
| | | | 1 | Baseline | | -7 | 100 | 163 | 82 | 322 | 382 | | | | | |
| | | 201 | Last OL visit | 23MAR2006/09:47 | 1 | 91 | 170 | 82 | 335 | 385 | -9 | 7 | 0 | 13 | 3 |
| | | 201 | At randomization | | 1 | 91 | 170 | 82 | 335 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 170 | 82 | 335 | 385 | | | | | |
| | | 223 | Week 52 | 05SEP2006/09:42 | 167 | 78 | 190 | 71 | 359 | 392 | -13 | 20 | -11 | 24 | 7 |
| | | 223 | Final | | 167 | 78 | 190 | 71 | 359 | 392 | -13 | 20 | -11 | 24 | 7 |
| E0403001 | QTP / VAL | | 1 | Screening | 10AUG2004/11:40 | -3 | 98 | 126 | 73 | 314 | 369 | | | | | |
| | | | 1 | Baseline | | -3 | 98 | 126 | 73 | 314 | 369 | | | | | |
| | | 201 | Last OL visit | 22MAR2005/08:09 | 1 | 71 | 125 | 76 | 342 | 362 | -27 | -1 | 3 | 28 | -7 |
| | | 201 | At randomization | | 1 | 71 | 125 | 76 | 342 | 362 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 125 | 76 | 342 | 362 | | | | | |
| | | 223 | Week 52 | 12SEP2005/08:03 | 175 | 97 | 96 | 79 | 333 | 391 | 26 | -29 | 3 | -9 | 29 |
| | | 223 | Final | | 175 | 97 | 96 | 79 | 333 | 391 | 26 | -29 | 3 | -9 | 29 |
| E0403002 | QTP / VAL | | 1 | Screening | 16AUG2004/09:01 | -7 | 72 | 144 | 97 | 344 | 365 | | | | | |
| | | | 1 | Baseline | | -7 | 72 | 144 | 97 | 344 | 365 | | | | | |
| | | 201 | Last OL visit | 13DEC2004/10:27 | 1 | 66 | 120 | 93 | 365 | 378 | -6 | -24 | -4 | 21 | 13 |
| | | 201 | At randomization | | 1 | 66 | 120 | 93 | 365 | 378 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 120 | 93 | 365 | 378 | | | | | |
| | | 223 | Week 52 | 25JUL2005/09:46 | 225 | 70 | 135 | 81 | 337 | 355 | | | | | |
| | | 223 | Final | 25JUL2005/09:46 | 225 | 70 | 135 | 81 | 337 | 355 | 4 | 15 | -12 | -28 | -23 |
| E0403009 | QTP / VAL | | 1 | Screening | 14SEP2004/09:51 | -6 | 58 | 164 | 68 | 405 | 401 | | | | | |
| | | | 1 | Baseline | | -6 | 58 | 164 | 68 | 405 | 401 | | | | | |
| | | 201 | Last OL visit | 31JAN2005/08:39 | 1 | 75 | 142 | 86 | 389 | 419 | 17 | -22 | 18 | -16 | 18 |
| | | 201 | At randomization | | 1 | 75 | 142 | 86 | 389 | 419 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 142 | 86 | 389 | 419 | | | | | |
| | | 223 | Week 52 | 20JUN2005/07:02 | 141 | 74 | 140 | 83 | 381 | 408 | -1 | -2 | -3 | -8 | -11 |
| | | 223 | Final | | 141 | 74 | 140 | 83 | 381 | 408 | -1 | -2 | -3 | -8 | -11 |
| E0403011 | QTP / VAL | | 1 | Screening | 16SEP2004/08:54 | -7 | 78 | 152 | 85 | 341 | 372 | | | | | |
| | | | 1 | Baseline | | -7 | 78 | 152 | 85 | 341 | 372 | | | | | |
| | | 201 | Last OL visit | 23FEB2005/08:36 | 1 | 84 | 154 | 79 | 322 | 361 | 6 | 2 | -6 | -19 | -11 |
| | | 201 | At randomization | | 1 | 84 | 154 | 79 | 322 | 361 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 154 | 79 | 322 | 361 | | | | | |
| | | 223 | Week 52 | 05OCT2005/08:16 | 225 | 66 | 147 | 79 | 342 | 353 | -18 | -7 | 0 | 20 | -8 |

CONFIDENTIAL
AZSER12770158

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0403011 | QTP / VAL | 223 | Final | | 225 | 66 | 147 | 79 | 342 | 353 | -18 | -7 | 0 | 20 | -8 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004/09:39 | -6 | 80 | 136 | 73 | 334 | 368 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 136 | 73 | 334 | 368 | | | | | |
| | | 201 | Last OL visit | 24MAR2005/07:57 | 1 | 92 | 141 | 77 | 335 | 387 | 12 | 5 | 4 | 1 | 19 |
| | | 201 | At randomization | | 1 | 92 | 141 | 77 | 335 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 141 | 77 | 335 | 387 | | | | | |
| | | 201 | Week 52 | 27SEP2005/08:15 | 188 | 69 | 146 | 75 | 362 | 379 | -23 | 5 | -2 | 27 | -8 |
| | | 223 | Final | | 188 | 69 | 146 | 75 | 362 | 379 | -23 | 5 | -2 | 27 | -8 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005/10:28 | -6 | 97 | 150 | 89 | 344 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 97 | 150 | 89 | 344 | 403 | | | | | |
| | | 201 | Last OL visit | 11JUL2005/08:40 | 1 | 77 | 145 | 86 | 381 | 415 | -20 | -5 | -3 | 37 | 12 |
| | | 201 | At randomization | | 1 | 77 | 145 | 86 | 381 | 415 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 145 | 86 | 381 | 415 | | | | | |
| | | 217 | Week 52 | 10JUL2006/09:15 | 365 | 76 | 122 | 82 | 408 | 442 | -1 | -23 | -4 | 27 | 27 |
| | | 223 | Week 52 | 28AUG2006/09:04 | 414 | 72 | 115 | 77 | 401 | 426 | -5 | -30 | -9 | 20 | 11 |
| | | 223 | Final | | 414 | 72 | 115 | 77 | 401 | 426 | -5 | -30 | -9 | 20 | 11 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAY2005/08:58 | -4 | 97 | 147 | 84 | 324 | 381 | | | | | |
| | | 1 | Baseline | | -4 | 97 | 147 | 84 | 324 | 381 | | | | | |
| | | 201 | Last OL visit | 08AUG2005/08:45 | 1 | 65 | 158 | 90 | 373 | 383 | -32 | 11 | 6 | 49 | 2 |
| | | 201 | At randomization | | 1 | 65 | 158 | 90 | 373 | 383 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 158 | 90 | 373 | 383 | | | | | |
| | | 223 | Baseline | 03APR2006/07:17 | 239 | 80 | 154 | 83 | 346 | 382 | 15 | -4 | -7 | -27 | -1 |
| | | 223 | Final | | 239 | 80 | 154 | 83 | 346 | 382 | 15 | -4 | -7 | -27 | -1 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005/06:33 | -6 | 53 | 168 | 95 | 403 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 168 | 95 | 403 | 386 | | | | | |
| | | 201 | Last OL visit | 07DEC2005/09:13 | 1 | 82 | 157 | 89 | 337 | 374 | 29 | -11 | -6 | -66 | -12 |
| | | 201 | At randomization | | 1 | 82 | 157 | 89 | 337 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 157 | 89 | 337 | 374 | | | | | |
| | | 217 | Week 52 | 13SEP2006/09:16 | 281 | 58 | 149 | 90 | 393 | 387 | -24 | -8 | 1 | 56 | 13 |
| | | 223 | Final | | 281 | 58 | 149 | 90 | 393 | 387 | -24 | -8 | 1 | 56 | 13 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005/08:44 | -6 | 81 | 166 | 92 | 380 | 420 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 166 | 92 | 380 | 420 | | | | | |
| | | 201 | Last OL visit | 11OCT2005/10:04 | 1 | 101 | 158 | 85 | 335 | 398 | 20 | -8 | -7 | -45 | -22 |
| | | 201 | At randomization | | 1 | 101 | 158 | 85 | 335 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 101 | 158 | 85 | 335 | 398 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst   ecg100.sas      02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770159

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0403031 | QTP / VAL | 201 | Baseline | 17AUG2006/08:47 | 1 | 101 | 158 | 85 | 335 | 398 | | | | | |
| | | 223 | Week 52 | | 311 | 82 | 159 | 83 | 368 | 409 | -19 | 1 | -2 | 33 | 11 |
| | | 223 | Final | | 311 | 82 | 159 | 83 | 368 | 409 | -19 | 1 | -2 | 33 | 11 |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005/08:38 | -6 | 90 | 134 | 77 | 343 | 392 | | | | | |
| | | 1 | Baseline | | | 90 | 134 | 77 | 343 | 392 | | | | | |
| | | 201 | Last OL visit | 24OCT2005/09:22 | 1 | 77 | 132 | 71 | 350 | 380 | -13 | -2 | -6 | 7 | -12 |
| | | 201 | At randomization | | 1 | 77 | 132 | 71 | 350 | 380 | | | | | |
| | | 201 | Baseline | | | 77 | 132 | 71 | 350 | 380 | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:11 | 309 | 90 | 126 | 76 | 337 | 385 | 13 | -6 | 5 | -13 | 5 |
| | | 223 | Final | | 309 | 90 | 126 | 76 | 337 | 385 | 13 | -6 | 5 | -13 | 5 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005/08:08 | -5 | 94 | 126 | 83 | 335 | 389 | | | | | |
| | | 1 | Baseline | | | 94 | 126 | 83 | 335 | 389 | | | | | |
| | | 201 | Last OL visit | 30MAY2006/07:26 | 1 | 65 | 128 | 94 | 388 | 399 | -29 | 2 | 11 | 53 | 10 |
| | | 201 | At randomization | | 1 | 65 | 128 | 94 | 388 | 399 | | | | | |
| | | 201 | Baseline | | | 65 | 128 | 94 | 388 | 399 | | | | | |
| | | 223 | Week 52 | 22AUG2006/08:27 | 85 | 80 | 126 | 97 | 390 | 430 | 15 | -2 | 3 | 2 | 31 |
| | | 223 | Final | | 85 | 80 | 126 | 97 | 390 | 430 | 15 | -2 | 3 | 2 | 31 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006/07:57 | -6 | 65 | 141 | 78 | 394 | 405 | | | | | |
| | | 1 | Baseline | | | 65 | 141 | 78 | 394 | 405 | | | | | |
| | | 201 | Last OL visit | 19JUN2006/08:00 | 1 | 74 | 147 | 88 | 378 | 404 | 9 | 6 | 10 | -16 | -1 |
| | | 201 | At randomization | | 1 | 74 | 147 | 88 | 378 | 404 | | | | | |
| | | 201 | Baseline | | | 74 | 147 | 88 | 378 | 404 | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:19 | 71 | 65 | 147 | 92 | 395 | 407 | -9 | 0 | 4 | 17 | 3 |
| | | 223 | Final | | 71 | 65 | 147 | 92 | 395 | 407 | -9 | 0 | 4 | 17 | 3 |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005/11:46 | -7 | 63 | 146 | 74 | 381 | 388 | | | | | |
| | | 1 | Baseline | | | 63 | 146 | 74 | 381 | 388 | | | | | |
| | | 201 | Last OL visit | 21MAR2006/12:30 | 1 | 73 | 151 | 76 | 357 | 381 | 10 | 5 | 2 | -24 | -7 |
| | | 201 | At randomization | | 1 | 73 | 151 | 76 | 357 | 381 | | | | | |
| | | 201 | Baseline | | | 73 | 151 | 76 | 357 | 381 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:07 | 156 | 86 | 146 | 88 | 349 | 395 | 13 | -5 | 12 | -8 | 14 |
| | | 223 | Final | | 156 | 86 | 146 | 88 | 349 | 395 | 13 | -5 | 12 | -8 | 14 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005/10:31 | -7 | 71 | 152 | 76 | 361 | 381 | | | | | |
| | | 1 | Baseline | | | 71 | 151 | 76 | 361 | 381 | | | | | |
| | | 201 | Last OL visit | | 1 | 89 | 159 | 86 | 334 | 381 | 18 | 7 | 10 | -27 | 0 |

CONFIDENTIAL
AZSER12770160

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 201 | At randomization | 03APR2006/11:24 | 1 | 89 | 159 | 86 | 334 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 159 | 86 | 334 | 381 | | | | | |
| | | 223 | Week 52 | 21AUG2006/09:40 | 141 | 93 | 152 | 88 | 345 | 399 | 4 | -7 | 2 | 11 | 18 |
| | | 223 | Final | | 141 | 93 | 152 | 88 | 345 | 399 | 4 | -7 | 2 | 11 | 18 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005/09:28 | -7 | 49 | 157 | 89 | 395 | 369 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 157 | 89 | 395 | 369 | | | | | |
| | | 201 | Last OL visit | | 1 | 73 | 156 | 97 | 369 | 395 | 24 | -1 | 8 | -26 | 26 |
| | | 201 | At randomization | 25MAY2006/10:35 | 1 | 73 | 156 | 97 | 369 | 395 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 156 | 97 | 369 | 395 | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:59 | 85 | 67 | 170 | 96 | 377 | 391 | -6 | 14 | -1 | 8 | -4 |
| | | 223 | Final | | 85 | 67 | 170 | 96 | 377 | 391 | -6 | 14 | -1 | 8 | -4 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005/10:05 | -7 | 73 | 142 | 78 | 336 | 359 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 142 | 78 | 336 | 359 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | | 77 | 325 | 349 | 1 | | -1 | -11 | -10 |
| | | 201 | At randomization | 25MAY2006/10:26 | 1 | 74 | 143 | 77 | 325 | 349 | | | | | |
| | | 201 | Baseline | 25MAY2006/10:26 | 1 | 74 | 143 | 77 | 325 | 349 | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:38 | 85 | 79 | 148 | 88 | 328 | 359 | 5 | | 11 | 3 | 10 |
| | | 223 | Final | | 85 | 79 | 148 | 88 | 328 | 359 | 5 | | 11 | 3 | 10 |
| E0404016 | QTP / VAL | 1.01 | Screening | 19DEC2005/14:08 | -4 | 75 | 157 | 87 | 356 | 384 | | | | | |
| | | 1.01 | Baseline | | -4 | 75 | 157 | 87 | 356 | 384 | | | | | |
| | | 201 | Last OL visit | 05DEC2005/11:17 | -18 | 65 | 169 | 88 | 363 | 374 | -10 | 12 | 1 | 7 | -10 |
| | | 201 | At randomization | 11MAY2006/13:47 | 1 | 101 | 158 | 83 | 315 | 374 | 26 | 1 | -4 | -41 | -10 |
| | | 201 | Baseline | | 1 | 101 | 158 | 83 | 315 | 374 | | | | | |
| | | 223 | Week 52 | 22AUG2006/11:48 | 104 | 74 | 151 | 86 | 370 | 398 | -27 | -7 | 3 | 55 | 24 |
| | | 223 | Final | | 104 | 74 | 151 | 86 | 370 | 398 | -27 | -7 | 3 | 55 | 24 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005/08:34 | -7 | 78 | 157 | 81 | 377 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 157 | 81 | 377 | 412 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 158 | 77 | 367 | 408 | 4 | 1 | -4 | -10 | -4 |
| | | 201 | At randomization | 15NOV2005/10:20 | 1 | 82 | 158 | 77 | 367 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 158 | 77 | 367 | 408 | | | | | |
| | | 223 | Week 52 | 04SEP2006/09:09 | 294 | 72 | 161 | 92 | 398 | 422 | -10 | 3 | 15 | 31 | 14 |
| | | 223 | Final | | 294 | 72 | 161 | 92 | 398 | 422 | -10 | 3 | 15 | 31 | 14 |

30

CONFIDENTIAL
AZSER12770161

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 1.02 | Screening | 30NOV2005/11:04 | -6 | 79 | 141 | 76 | 343 | 376 | | | | | |
| | | 1.02 | Baseline | | -6 | 79 | 141 | 76 | 343 | 376 | | | | | |
| | | | Week 1 | /U | | | | | | | | | | | |
| | | 1.01 | Week 1 | 22NOV2005/09:50 | -14 | 114 | 147 | 83 | 305 | 378 | 35 | 6 | 7 | -38 | 2 |
| | | 201 | Last OL visit | | 1 | 96 | 141 | 81 | 330 | 386 | 17 | 0 | 5 | -13 | 10 |
| | | 201 | At randomization | 27FEB2006/10:09 | 1 | 96 | 141 | 81 | 330 | 386 | | | | | |
| | | 201 | Baseline | 22AUG2006/08:35 | 177 | 96 | 141 | 81 | 330 | 386 | | | | | |
| | | 223 | Week 52 | | 177 | 86 | 136 | 77 | 353 | 398 | -10 | -5 | -4 | 23 | 12 |
| | | 223 | Final | | 177 | 86 | 136 | 77 | 353 | 398 | -10 | -5 | -4 | 23 | 12 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005/09:39 | -7 | 96 | 185 | 74 | 340 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 185 | 74 | 340 | 398 | | | | | |
| | | 201 | Last OL visit | | 1 | 102 | 168 | 86 | 346 | 413 | 6 | -17 | 12 | 6 | 15 |
| | | 201 | At randomization | 30MAR2006/08:39 | 1 | 102 | 168 | 86 | 346 | 413 | | | | | |
| | | 201 | Baseline | 20JUN2006/10:11 | 83 | 102 | 168 | 86 | 346 | 413 | | | | | |
| | | 223 | Week 52 | | 83 | 108 | 170 | 85 | 341 | 414 | 6 | 2 | -1 | -5 | 1 |
| | | 223 | Final | | 83 | 108 | 170 | 85 | 341 | 414 | 6 | 2 | -1 | -5 | 1 |
| E0502010 | QTP / VAL | 1 | Screening | 11JAN2006/11:22 | -6 | 93 | 134 | 82 | 344 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 93 | 134 | 82 | 344 | 399 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 135 | 83 | 384 | 417 | -16 | 1 | 1 | 40 | 18 |
| | | 201 | At randomization | 09MAY2006/08:43 | 1 | 77 | 135 | 83 | 384 | 417 | | | | | |
| | | 201 | Baseline | 22AUG2006/09:43 | 106 | 77 | 135 | 83 | 384 | 417 | | | | | |
| | | 223 | Week 52 | | 106 | 67 | 145 | 79 | 395 | 410 | -10 | 10 | -4 | 11 | -7 |
| | | 223 | Final | | 106 | 67 | 145 | 79 | 395 | 410 | -10 | 10 | -4 | 11 | -7 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005/09:55 | -7 | 51 | 195 | 76 | 449 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 195 | 76 | 449 | 426 | | | | | |
| | | 201 | Last OL visit | | 1 | 48 | 177 | 81 | 458 | 425 | -3 | -18 | 5 | 9 | -1 |
| | | 201 | At randomization | 20SEP2005/10:08 | 1 | 48 | 177 | 81 | 458 | 425 | | | | | |
| | | 201 | Baseline | 22AUG2006/11:12 | 337 | 48 | 177 | 81 | 458 | 425 | | | | | |
| | | 223 | Week 52 | | 337 | 45 | 194 | 83 | 453 | 411 | -3 | 17 | 2 | -5 | -14 |
| | | 223 | Final | | 337 | 45 | 194 | 83 | 453 | 411 | -3 | 17 | 2 | -5 | -14 |
| E0504003 | QTP / LI | 1.01 | Screening | 20SEP2005/10:57 | -7 | 54 | 147 | 94 | 432 | 416 | | | | | |
| | | 1.01 | Baseline | | -7 | 54 | 147 | 94 | 432 | 416 | | | | | |
| | | 201 | Last OL visit | 09AUG2005/09:54 | 1 | 60 | 147 | 86 | 432 | 400 | 6 | 10 | -8 | -1 | -16 |
| | | 201 | At randomization | 21FEB2006/11:40 | 1 | 60 | 147 | 86 | 432 | 416 | | | | | |
| | | 201 | Baseline | | 60 | 60 | 147 | 94 | 432 | 416 | | | | | |
| | | 223 | Week 52 | | 60 | 60 | 146 | 85 | 403 | 404 | 6 | -1 | -9 | -29 | -12 |
| | | 223 | Final | | 60 | 60 | 146 | 85 | 403 | 404 | 6 | -1 | -9 | -29 | -12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44  kcpx265

31

CONFIDENTIAL
AZSER12770162

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 201 | Baseline | 20JUN2006/10:26 | 1 | 60 | 146 | 85 | 403 | 404 | | | | | |
| | | 223 | Week52 | | 120 | 50 | 145 | 97 | 434 | 410 | -10 | -1 | 12 | 31 | 6 |
| | | 223 | Final | | 120 | 50 | 145 | 97 | 434 | 410 | -10 | -1 | 12 | 31 | 6 |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006/09:59 | -7 | 67 | 162 | 89 | 396 | 411 | | | | | |
| | | 1 | Baseline | | | 67 | 162 | 89 | 396 | 411 | | | | | |
| | | 201 | Last OL visit | | 1 | 73 | 152 | 84 | 401 | 428 | | | | | |
| | | 201 | At randomization | 30MAY2006/08:14 | 1 | 73 | 152 | 84 | 401 | 428 | 6 | -10 | -5 | 5 | 17 |
| | | 223 | Baseline | 22AUG2006/08:42 | 85 | 70 | 137 | 92 | 397 | 419 | | | | | |
| | | 223 | Week52 | | 85 | 70 | 137 | 92 | 397 | 419 | -3 | -15 | 8 | -4 | -9 |
| | | 223 | Final | | | 70 | 137 | 92 | 397 | 419 | -3 | -15 | 8 | -4 | -9 |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006/09:07 | -7 | 70 | 162 | 83 | 388 | 408 | | | | | |
| | | 1 | Baseline | | | 70 | 162 | 83 | 388 | 408 | | | | | |
| | | 201 | Last OL visit | | 1 | 67 | 136 | 86 | 412 | 427 | | | | | |
| | | 201 | At randomization | 27JUN2006/12:27 | 1 | 67 | 136 | 86 | 412 | 427 | -3 | -26 | 3 | 24 | 19 |
| | | 223 | Baseline | 22AUG2006/08:07 | 57 | 67 | 157 | 86 | 421 | 446 | | | | | |
| | | 223 | Week52 | | 57 | 71 | 157 | 86 | 421 | 446 | 4 | 21 | 0 | 9 | 19 |
| | | 223 | Final | | | 71 | 157 | 86 | 421 | 446 | 4 | 21 | 0 | 9 | 19 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005/11:24 | -7 | 82 | 153 | 85 | 349 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 153 | 85 | 349 | 388 | | | | | |
| | | 217 | Week1 | /.U | | | | | | | | | | | |
| | | 223 | Week1 | /.U | | | | | | | | | | | |
| | | 201 | At randomization | 28JUL2005/09:01 | 1 | 81 | 154 | 83 | 360 | 397 | | | | | |
| | | 201 | Last OL visit | | 1 | 81 | 154 | 83 | 360 | 397 | | | | | |
| | | 201 | Baseline | | | | | | | | -1 | 1 | -2 | 11 | 9 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005/06:41 | -7 | 63 | 222 | 88 | 363 | 369 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 222 | 88 | 363 | 369 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 217 | 96 | 385 | 384 | | | | | |
| | | 201 | At randomization | 30JAN2006/10:03 | 1 | 60 | 217 | 96 | 385 | 384 | -3 | -5 | 8 | 22 | 15 |
| | | 223 | Baseline | 22MAY2006/08:46 | 113 | 60 | 217 | 96 | 385 | 384 | | | | | |
| | | 223 | Week52 | 22MAY2006/08:46 | 113 | 73 | 215 | 103 | 376 | 401 | 13 | -2 | 7 | -9 | 17 |
| | | 223 | Final | | 113 | | | | | | 13 | -2 | 7 | -9 | 17 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005/09:37 | -7 | 85 | 141 | 91 | 350 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 141 | 91 | 350 | 393 | | | | | |

32

CONFIDENTIAL
AZSER12770163

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506005 | QTP / VAL | 201.01 | Week 1 | /U 31JAN2006/10:03 | 41 | 61 | 137 | 89 | 394 | 397 | | | | | |
| | | 201.01 | Week 52 | 29AUG2006/10:47 | 251 | 67 | 139 | 95 | 380 | 394 | | | | | |
| | | 223 | Week 52 | | 251 | 67 | 139 | 95 | 380 | 394 | | | | | |
| | | 223 | Final | | | | | | | | | | | | |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005/08:31 | -6 | 109 | 132 | 80 | 331 | 403 | | | | | |
| | | 201 | Baseline | | -6 | 109 | 131 | 80 | 331 | 403 | | | | | |
| | | 201 | Last OL visit | 09MAY2005/08:17 | 1 | 96 | 131 | 81 | 343 | 400 | -13 | -1 | 1 | 12 | -3 |
| | | 201 | At randomization | | 1 | 96 | 131 | 81 | 343 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 96 | 131 | 81 | 343 | 400 | | | | | |
| | | 217 | Week 52 | 10MAY2006/07:12 | 367 | 92 | 118 | 84 | 358 | 415 | -4 | -13 | 3 | 15 | 15 |
| | | 223 | Week 52 | 28AUG2006/07:16 | 477 | 98 | 133 | 88 | 354 | 417 | 2 | 2 | 7 | 11 | 17 |
| | | 223 | Final | | 477 | 98 | 133 | 88 | 354 | 417 | 2 | 2 | 7 | 11 | 17 |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005/09:23 | -6 | 72 | 146 | 80 | 376 | 399 | | | | | |
| | | 201 | Baseline | | -6 | 72 | 146 | 80 | 376 | 399 | | | | | |
| | | 201 | Last OL visit | 24FEB2006/09:15 | 1 | 75 | 141 | 81 | 343 | 369 | 3 | -5 | 1 | -33 | -30 |
| | | 201 | At randomization | | 1 | 75 | 141 | 81 | 343 | 369 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 141 | 81 | 343 | 369 | | | | | |
| | | 223 | Week 52 | 28AUG2006/07:55 | 186 | 75 | 146 | 77 | 366 | 393 | 0 | 5 | -4 | 23 | 24 |
| | | 223 | Final | | 186 | 75 | 146 | 77 | 366 | 393 | 0 | 5 | -4 | 23 | 24 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005/07:10 | -6 | 67 | 163 | 79 | 383 | 397 | | | | | |
| | | 201 | Baseline | | -6 | 67 | 163 | 79 | 383 | 397 | | | | | |
| | | 201 | Last OL visit | 08AUG2005/06:50 | 1 | 82 | 163 | 78 | 373 | 413 | 15 | 0 | -1 | -10 | 16 |
| | | 201 | At randomization | | 1 | 82 | 163 | 78 | 373 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 163 | 78 | 373 | 413 | | | | | |
| | | 217 | Week 52 | 07AUG2006/06:55 | 365 | 78 | 148 | 94 | 385 | 420 | -4 | -15 | 16 | 12 | 7 |
| | | 223 | Week 52 | 24AUG2006/06:54 | 382 | 77 | 171 | 88 | 385 | 419 | -5 | 8 | 10 | 13 | 6 |
| | | 223 | Final | | 382 | 77 | 171 | 88 | 385 | 419 | -5 | 8 | 10 | 13 | 6 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005/09:31 | -7 | 82 | 180 | 85 | 348 | 386 | | | | | |
| | | 201 | Baseline | | -7 | 82 | 180 | 85 | 348 | 386 | | | | | |
| | | 201 | Last OL visit | 27MAR2006/08:29 | 1 | 82 | 180 | 89 | 338 | 370 | 0 | 0 | 4 | -15 | -16 |
| | | 201 | At randomization | | 1 | 82 | 180 | 89 | 333 | 370 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 180 | 89 | 333 | 370 | | | | | |
| | | 223 | Week 52 | 15AUG2006/12:20 | 142 | 78 | 175 | 83 | 350 | 382 | -4 | -5 | -6 | 17 | 12 |
| | | 223 | Final | | 142 | 78 | 175 | 83 | 350 | 382 | -4 | -5 | -6 | 17 | 12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

33

CONFIDENTIAL
AZSER12770164

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006/11:58 | -5 | 67 | 157 | 83 | 385 | 400 | | | | | |
| | | 1 | Baseline | | -5 | 67 | 157 | 83 | 385 | 400 | | | | | |
| | | 201 | Last OL visit | 19APR2006/10:47 | 1 | 64 | 148 | 78 | 391 | 400 | -3 | -9 | -5 | 6 | 0 |
| | | 201 | At randomization | | 1 | 64 | 148 | 78 | 391 | 400 | | | | | |
| | | 223 | Week 52 | 23AUG2006/11:45 | 127 | 65 | 143 | 78 | 380 | 391 | 1 | -5 | -1 | -11 | -9 |
| | | 223 | Final | | 127 | 65 | 143 | 77 | 380 | 391 | 1 | -5 | -1 | -11 | -9 |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005/10:37 | -6 | 74 | 142 | 87 | 353 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 142 | 87 | 353 | 378 | | | | | |
| | | 201 | Last OL visit | 07JUN2005/10:59 | 1 | 85 | 155 | 91 | 364 | 409 | 11 | 13 | 4 | 11 | 31 |
| | | 201 | At randomization | | 1 | 85 | 155 | 91 | 364 | 409 | | | | | |
| | | 223 | Week 52 | 03AUG2005/10:29 | 58 | 85 | 152 | 95 | 359 | 399 | -2 | -3 | 4 | -5 | -10 |
| | | 223 | Final | | 58 | 83 | 152 | 95 | 359 | 399 | -2 | -3 | 4 | -5 | -10 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004/12:54 | -3 | 89 | 134 | 81 | 367 | 418 | | | | | |
| | | 1.01 | Baseline | | -3 | 89 | 134 | 81 | 367 | 418 | | | | | |
| | | 201 | Week 1 | 02SEP2004/10:20 | 90 | 85 | 146 | 74 | 350 | 394 | -4 | 12 | -7 | -17 | -24 |
| | | 201 | Last OL visit | 13JAN2005/12:17 | 1 | 94 | 171 | 79 | 346 | 403 | 5 | 37 | -2 | -21 | -15 |
| | | 201 | At randomization | | 1 | 94 | 171 | 79 | 346 | 403 | | | | | |
| | | 223 | Week 52 | 06OCT2005/11:56 | 267 | 89 | 158 | 75 | 330 | 376 | -5 | -13 | -4 | -16 | -27 |
| | | 223 | Final | | 267 | 89 | 158 | 75 | 330 | 376 | -5 | -13 | -4 | -16 | -27 |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004/11:51 | -6 | 108 | 146 | 86 | 322 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 108 | 146 | 86 | 322 | 392 | | | | | |
| | | 201 | Last OL visit | 09DEC2004/08:44 | 1 | 102 | 150 | 81 | 340 | 405 | -6 | 4 | -5 | 18 | 13 |
| | | 201 | At randomization | | 1 | 102 | 150 | 81 | 340 | 405 | | | | | |
| | | 217 | Week 52 | 13DEC2005/10:03 | 370 | 84 | 163 | 83 | 355 | 397 | -18 | 13 | 2 | 15 | -8 |
| | | 223 | Week 104 | 23AUG2006/09:01 | 623 | 78 | 164 | 85 | 381 | 416 | -24 | 14 | 4 | 41 | 11 |
| | | 223 | Final | | 623 | 78 | 164 | 85 | 381 | 416 | -24 | 14 | 4 | 41 | 11 |
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004/09:51 | -3 | 59 | 138 | 85 | 380 | 377 | | | | | |
| | | 1 | Baseline | | -3 | 59 | 138 | 85 | 380 | 377 | | | | | |
| | | 201 | Last OL visit | 26JAN2005/09:57 | 1 | 70 | 157 | 93 | 391 | 411 | 11 | 19 | 8 | 11 | 34 |
| | | 201 | At randomization | | 1 | 70 | 157 | 93 | 391 | 411 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 157 | 93 | 391 | 411 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

34

CONFIDENTIAL
AZSER12770165

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0603005 | QTP / LI | 217 | Week 52 | 25JAN2006/08:28 | 365 | 69 | 142 | 89 | 368 | 385 | -1 | -15 | -4 | -23 | -26 |
| | | 223 | Week 104 | 16AUG2006/09:26 | 568 | 61 | 136 | 99 | 419 | 420 | -9 | -21 | 6 | 28 | 9 |
| | | 223 | Final | 16AUG2006/09:26 | 568 | 61 | 136 | 99 | 419 | 420 | -9 | -21 | 6 | 28 | 9 |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005/10:06 | -3 | 87 | 165 | 84 | 335 | 378 | | | | | |
| | | 1 | Baseline | 18OCT2005/10:06 | -3 | 87 | 165 | 84 | 335 | 378 | | | | | |
| | | 201 | Last OL visit | | 1 | 75 | 172 | 83 | 352 | 379 | -12 | 7 | -1 | 17 | 1 |
| | | 201 | At randomization | 31MAY2006/10:18 | 1 | 75 | 172 | 83 | 352 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 172 | 83 | 352 | 379 | | | | | |
| | | 223 | Week 52 | 23AUG2006/11:25 | 85 | 88 | 169 | 87 | 339 | 386 | 13 | -3 | 4 | -13 | 7 |
| | | 223 | Final | 23AUG2006/11:25 | 85 | 88 | 169 | 87 | 339 | 386 | 13 | -3 | 4 | -13 | 7 |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005/08:40 | -6 | 79 | 149 | 93 | 366 | 400 | | | | | |
| | | 1 | Baseline | 15NOV2005/08:40 | -6 | 79 | 149 | 93 | 366 | 400 | | | | | |
| | | 201 | Last OL visit | | 1 | 67 | 159 | 97 | 389 | 402 | -12 | 10 | 4 | 23 | 2 |
| | | 201 | At randomization | 01JUN2006/09:40 | 1 | 67 | 159 | 97 | 389 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 159 | 97 | 389 | 402 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:43 | 85 | 74 | 155 | 102 | 399 | 428 | 7 | -4 | 5 | 10 | 26 |
| | | 223 | Final | 24AUG2006/09:43 | 85 | 74 | 155 | 102 | 399 | 428 | 7 | -4 | 5 | 10 | 26 |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004/15:04 | -3 | 81 | 155 | 102 | 358 | 395 | | | | | |
| | | 1 | Baseline | 06JUL2004/15:04 | -3 | 81 | 155 | 102 | 358 | 395 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 142 | 82 | 350 | 377 | | | | | |
| | | 201 | At randomization | 04JAN2005/10:44 | 1 | 82 | 142 | 82 | 350 | 377 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 142 | 82 | 350 | 377 | | | | | |
| | | 201 | Week 52 | 05JAN2005/10:44 | 2 | 75 | 142 | 82 | 350 | 377 | | | | | |
| | | 201 | Final | 05JAN2005/10:44 | 2 | 75 | 142 | 82 | 350 | 377 | | | | | |
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004/08:22 | -3 | 94 | 140 | 106 | 332 | 386 | | | | | |
| | | 1 | Baseline | 26NOV2004/10:36 | -3 | 94 | 140 | 106 | 357 | 396 | | | | | |
| | | 201 | Week 52 | 26NOV2004/10:36 | 2 | 82 | 98 | 98 | 357 | 396 | | | | | |
| | | 201 | Week 52 | 30MAY2005/09:55 | 187 | 87 | 145 | 93 | 365 | 405 | | | | | |
| | | 217 | Week 52 | 02NOV2005/09:50 | 365 | 82 | 145 | 91 | 365 | 396 | | | | | |
| | | 223 | Week 104 | 31AUG2006/08:50 | 645 | 82 | 145 | 94 | 356 | 396 | | | | | |
| | | 223 | Final | 31AUG2006/08:50 | 645 | 82 | 145 | 94 | 356 | 396 | | | | | |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004/12:14 | -5 | 51 | 162 | 91 | 419 | 396 | | | | | |
| | | 1 | Baseline | 09SEP2004/12:14 | -5 | 51 | 162 | 91 | 419 | 396 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770166

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0604011 | QTP / VAL | 201 Week 52 | Week 52 | 08JUN2005/10:36 | 2 | 61 | 158 | 90 | 423 | 426 | | | | | |
| | | 223 Week 52 | Week 52 | 31OCT2005/11:17 | 147 | 53 | 155 | 88 | 404 | 387 | | | | | |
| | | 223 Final | Final | | 147 | 53 | 155 | 88 | 404 | 387 | | | | | |
| E0604012 | QTP / LI | 1 Screening | Screening | 14SEP2004/13:31 | -6 | 91 | 171 | 86 | 359 | 412 | | | | | |
| | | 1 Baseline | Baseline | | | 91 | 171 | 86 | 359 | 412 | | | | | |
| | | 201 Last OL visit | At randomization | 08APR2005/08:34 | 1 | 72 | 144 | 97 | 397 | 422 | -19 | -27 | 11 | 38 | 10 |
| | | 201 Baseline | Baseline | | | 72 | 144 | 97 | 397 | 422 | | | | | |
| | | 217 Week 52 | Week 52 | 11APR2006/10:28 | 369 | 75 | 158 | 102 | 405 | 437 | 3 | 14 | 5 | 8 | 15 |
| | | 223 Week 52 | Week 52 | 11APR2006/10:28 | 369 | 66 | 164 | 96 | 422 | 437 | -6 | 20 | -1 | 25 | 15 |
| | | 223 Final | Final | 29AUG2006/08:43 | 509 | 66 | 164 | 96 | 422 | 437 | -6 | 20 | -1 | 25 | 15 |
| E0604022 | QTP / VAL | 1 Screening | Screening | 02FEB2005/08:10 | -7 | 64 | 146 | 87 | 351 | 359 | | | | | |
| | | 1 Baseline | Baseline | | | 64 | 146 | 87 | 351 | 359 | | | | | |
| | | 201 Last OL visit | At randomization | 08JUN2005/09:34 | 1 | 66 | 158 | 82 | 345 | 357 | 2 | 12 | -5 | -6 | -2 |
| | | 201 Baseline | Baseline | | | 66 | 158 | 82 | 345 | 357 | | | | | |
| | | 223 Week 52 | Week 52 | 27JUN2005/12:58 | 20 | 94 | 149 | 81 | 314 | 364 | 28 | -9 | -1 | -31 | 7 |
| | | 223 Final | Final | | 20 | 94 | 149 | 81 | 314 | 364 | 28 | -9 | -1 | -31 | 7 |
| E0604026 | QTP / VAL | 1 Screening | Screening | 18MAY2005/09:16 | -5 | 67 | 184 | 85 | 361 | 374 | | | | | |
| | | 1 Baseline | Baseline | | | 67 | 184 | 85 | 361 | 374 | | | | | |
| | | 201 Last OL visit | At randomization | 02DEC2005/11:02 | 1 | 76 | 182 | 77 | 356 | 386 | 9 | -2 | -8 | -5 | 12 |
| | | 201 Baseline | Baseline | | | 76 | 182 | 77 | 356 | 386 | | | | | |
| | | 201.01 Week 52 | Week 52 | 09DEC2005/14:37 | 8 | 74 | 191 | 83 | 338 | 362 | -2 | 9 | 6 | -18 | -24 |
| | | 223 Week 52 | Week 52 | 16DEC2005/10:15 | 15 | 71 | 181 | 75 | 363 | 384 | -5 | -1 | -2 | 7 | -2 |
| E0604029 | QTP / LI | 1.01 Screening | Screening | 17AUG2005/11:14 | -6 | 97 | 124 | 73 | 323 | 379 | | | | | |
| | | 1.01 Baseline | Baseline | 17AUG2005/11:14 | -6 | 97 | 124 | 73 | 323 | 379 | | | | | |
| | | 201 Last OL visit | Week 1 | 20JUL2005/07:54 | -34 | 78 | 131 | 80 | 369 | 404 | -19 | | 7 | 46 | 25 |
| | | 201 | At randomization | 10FEB2006/10:56 | | 91 | 127 | 86 | 334 | 384 | -6 | | 13 | 11 | 5 |
| | | 223 Week 52 | Week 52 | 18AUG2006/10:24 | 190 | 77 | 139 | 92 | 374 | 406 | -14 | 12 | 6 | 40 | 22 |

CONFIDENTIAL
AZSER12770167

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0604029 | QTP / LI | 223 | Final | 14SEP2005/07:56 | 190 | 77 | 139 | 92 | 374 | 406 | -14 | 12 | 6 | 40 | 22 |
| E0604031 | QTP / LI | 1 | Screening | | -6 | 59 | 147 | 93 | 426 | 425 | | | | | |
| | | 1 | Baseline | | -6 | 59 | 147 | 93 | 426 | 425 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 151 | 84 | 403 | 406 | 2 | 4 | -9 | -23 | -19 |
| | | 201 | At randomization | 10FEB2006/10:21 | 1 | 61 | 151 | 84 | 403 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 151 | 84 | 406 | 406 | | | | | |
| | | 223 | Week 52 | 18AUG2006/08:43 | 190 | 61 | 161 | 84 | 412 | 416 | 1 | 10 | 0 | 9 | 10 |
| | | 223 | Final | | 190 | 62 | 161 | 84 | 412 | 416 | 1 | 10 | 0 | 9 | 10 |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005/13:20 | -3 | 83 | 127 | 88 | 366 | 407 | | | | | |
| | | 201 | Baseline | | -3 | 83 | 127 | 88 | 366 | 407 | | | | | |
| | | 201 | Week 52 | 15MAY2006/08:58 | 4 | 74 | 141 | 88 | 339 | 363 | | | | | |
| | | 223 | Week 52 | 15MAY2006/08:58 | 110 | 68 | 120 | 82 | 406 | 424 | | | | | |
| | | 223 | Final | 29AUG2006/09:43 | 110 | 68 | 120 | 82 | 406 | 424 | | | | | |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004/09:32 | -7 | 86 | 166 | 94 | 348 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 166 | 94 | 348 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 92 | 162 | 105 | 368 | 424 | 6 | -4 | 11 | 20 | 31 |
| | | 201 | At randomization | 14JAN2005/11:00 | 1 | 92 | 162 | 105 | 368 | 424 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 162 | 105 | 368 | 424 | | | | | |
| | | 223 | Week 52 | 07NOV2005/10:44 | 298 | 92 | 162 | 105 | 368 | 424 | | | | | |
| | | 223 | Final | | 298 | 92 | 162 | 105 | 368 | 424 | | | | | |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004/12:21 | -5 | 74 | 171 | 71 | 334 | 359 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 171 | 71 | 334 | 359 | | | | | |
| | | 201 | Week 52 | 13JAN2005/09:13 | 2 | 88 | 178 | 78 | 326 | 371 | | | | | |
| | | 223 | Week 52 | 10FEB2005/11:55 | 30 | 93 | 177 | 79 | 311 | 360 | | | | | |
| | | 223 | Final | | 30 | 93 | 177 | 79 | 311 | 360 | | | | | |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005/09:16 | -6 | 77 | 164 | 87 | 356 | 388 | | | | | |
| | | 201 | Baseline | | -6 | 77 | 164 | 87 | 356 | 388 | | | | | |
| | | 201 | Week 52 | 11AUG2005/08:58 | -2 | 65 | 180 | 107 | 416 | 427 | | | | | |
| | | 206 | Week 52 | 13OCT2005/09:05 | 65 | | | | | | | | | | |
| | | 223 | Week 52 | 03JAN2006/09:16 | 147 | 98 | 139 | 109 | 346 | 407 | | | | | |
| | | 223 | Final | | 147 | 98 | 139 | 109 | 346 | 407 | | | | | |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004/12:29 | -6 | 70 | 160 | 73 | 359 | 378 | | | | | |

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 1 | Baseline | | -6 | 70 | 160 | 73 | 359 | 378 | | | | | |
| | | 201 | Last OL visit | 17NOV2004/10:55 | 1 | 69 | 172 | 76 | 361 | 378 | -1 | 12 | 3 | 2 | 0 |
| | | 201 | At randomization | | 1 | 69 | 172 | 76 | 361 | 378 | | | | | |
| | | 201 | Baseline | 08NOV2005/10:03 | 1 | 69 | 172 | 76 | 361 | 378 | | | | | |
| | | 217 | Week 52 | 28AUG2006/11:54 | 357 | 80 | 158 | 75 | 354 | 364 | 11 | -14 | -11 | -30 | -14 |
| | | 223 | Week 104 | | 650 | 60 | 153 | 87 | 354 | 354 | -9 | -19 | 11 | -7 | -24 |
| | | 223 | Final | | 650 | 60 | 153 | 87 | 354 | 354 | -9 | -19 | 11 | -7 | -24 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005/10:53 | -2 | 73 | 189 | 89 | 373 | 399 | | | | | |
| | | 1 | Baseline | | 1 | 73 | 189 | 89 | 373 | 399 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 176 | 101 | 379 | 391 | -7 | -13 | 12 | 6 | -8 |
| | | 201 | At randomization | 24OCT2005/11:53 | 1 | 66 | 176 | 101 | 379 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 176 | 101 | 379 | 391 | | | | | |
| | | 223 | Week 52 | 28AUG2006/11:32 | 309 | 78 | 170 | 90 | 354 | 387 | 12 | -6 | -11 | -25 | -4 |
| | | 223 | Final | | 309 | 78 | 170 | 90 | 354 | 387 | 12 | -6 | -11 | -25 | -4 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006/10:13 | -5 | 69 | 141 | 103 | 377 | 395 | | | | | |
| | | 1 | Baseline | | 1 | 69 | 141 | 103 | 377 | 395 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 152 | 87 | 376 | 387 | -3 | 11 | -16 | -1 | -8 |
| | | 201 | At randomization | 29MAY2006/10:06 | 1 | 66 | 152 | 87 | 376 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 152 | 87 | 376 | 387 | | | | | |
| | | 223 | Week 52 | 23AUG2006/09:22 | 87 | 74 | 131 | 102 | 372 | 399 | 8 | -21 | 15 | -4 | 12 |
| | | 223 | Final | | 87 | 74 | 131 | 102 | 372 | 399 | 8 | -21 | 15 | -4 | 12 |
| E0702003 | QTP / LI | 1 | Screening | 17MAR2005/10:41 | -6 | 85 | 131 | 87 | 346 | 388 | | | | | |
| | | 1 | Baseline | | 1 | 85 | 131 | 87 | 346 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 145 | 86 | 379 | 394 | -17 | 14 | -1 | 33 | 6 |
| | | 201 | At randomization | 11NOV2005/11:25 | 1 | 68 | 145 | 86 | 379 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 145 | 86 | 379 | 394 | | | | | |
| E0702006 | QTP / LI | 1 | Screening | 02NOV2005/15:00 | -6 | 56 | 181 | 99 | 470 | 460 | | | | | |
| | | 1.01 | Screening | 02NOV2005/15:05 | -6 | 56 | 172 | 94 | 460 | 449 | | | | | |
| | | 1.02 | Screening | 02NOV2005/15:07 | -6 | 56 | 173 | 94 | 474 | 462 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 162 | 86 | 426 | 410 | -2 | -11 | -8 | -48 | -52 |
| | | 201 | Last OL visit | 14MAR2006/09:35 | 1 | 54 | 162 | 86 | 426 | 410 | | | | | |
| | | 201 | At randomization | | 1 | 54 | 162 | 86 | 426 | 410 | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:52 | 169 | 54 | 183 | 85 | 434 | 419 | 0 | 21 | -1 | 8 | 9 |
| | | 223 | Final | | 169 | 54 | 183 | 85 | 434 | 419 | 0 | 21 | -1 | 8 | 9 |

CONFIDENTIAL
AZSER12770169

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005/17:29 | -5 | 68 | 166 | 88 | 342 | 357 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 166 | 88 | 342 | 357 | | | | | |
| | | 201 | Last OL visit | 04MAY2005/09:21 | 1 | 65 | 162 | 90 | 366 | 375 | -3 | -4 | 2 | 24 | 18 |
| | | 201 | At randomization | | 1 | 65 | 162 | 90 | 366 | 375 | | | | | |
| | | 223 | Week 52 | 06SEP2005/09:14 | 126 | 64 | 156 | 89 | 377 | 385 | -1 | -6 | -1 | 11 | 10 |
| | | 223 | Final | | 126 | 64 | 156 | 89 | 377 | 385 | -1 | -6 | -1 | 11 | 10 |
| E0705004 | QTP / VAL | 1 | Screening | 03MAR2005/12:01 | -6 | 81 | 164 | 96 | 344 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 164 | 96 | 344 | 381 | | | | | |
| | | 201 | Last OL visit | 30JUN2005/11:49 | 1 | 69 | 147 | 109 | 382 | 401 | -12 | -17 | 13 | 38 | 20 |
| | | 201 | At randomization | | 1 | 69 | 147 | 109 | 382 | 401 | | | | | |
| | | 223 | Week 52 | 20SEP2005/16:28 | 83 | 62 | 153 | 99 | 418 | 423 | -7 | 6 | -10 | 36 | 22 |
| | | 223 | Final | | 83 | 62 | 153 | 99 | 418 | 423 | -7 | 6 | -10 | 36 | 22 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005/10:51 | -4 | 121 | 128 | 81 | 299 | 378 | | | | | |
| | | 1 | Baseline | | -4 | 121 | 128 | 81 | 299 | 378 | | | | | |
| | | 201 | Last OL visit | 27SEP2005/15:48 | 1 | 94 | 134 | 78 | 327 | 380 | -27 | 6 | -3 | 28 | 2 |
| | | 201 | At randomization | | 1 | 94 | 134 | 78 | 327 | 380 | | | | | |
| | | 223 | Week 52 | 31MAR2006/15:12 | 186 | 97 | 132 | 91 | 329 | 385 | 3 | -2 | 13 | 2 | 5 |
| | | 223 | Final | | 186 | 97 | 132 | 91 | 329 | 385 | 3 | -2 | 13 | 2 | 5 |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005/13:28 | -4 | 89 | 182 | 94 | 348 | 397 | | | | | |
| | | 1 | Baseline | | -4 | 89 | 182 | 94 | 348 | 397 | | | | | |
| | | 201 | Last OL visit | 27AUG2005/15:48 | 1 | 60 | 202 | 89 | 406 | 407 | -29 | 20 | -5 | 58 | 10 |
| | | 201 | At randomization | | 1 | 60 | 202 | 89 | 406 | 407 | | | | | |
| | | 223 | Week 52 | 22MAR2006/14:49 | 208 | 70 | 193 | 94 | 380 | 400 | 10 | -9 | 5 | -26 | -7 |
| | | 223 | Final | | 208 | 70 | 193 | 94 | 380 | 400 | 10 | -9 | 5 | -26 | -7 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005/15:35 | -2 | 87 | 169 | 91 | 321 | 363 | | | | | |
| | | 1 | Baseline | | -2 | 87 | 169 | 91 | 321 | 363 | | | | | |
| | | 201 | Last OL visit | 15NOV2005/09:39 | 1 | 85 | 169 | 104 | 356 | 400 | -2 | 0 | 13 | 35 | 37 |
| | | 201 | At randomization | | 1 | 85 | 169 | 104 | 356 | 400 | | | | | |
| | | 223 | Week 52 | 16AUG2006/10:00 | 275 | 95 | 184 | 95 | 349 | 407 | 10 | 15 | -9 | -7 | 7 |
| | | 223 | Final | | 275 | 95 | 184 | 95 | 349 | 407 | 10 | 15 | -9 | -7 | 7 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007/13:44   kcpx265

CONFIDENTIAL
AZSER12770170

Page 38 of 249

Listing 12.2.10-1   ECG Rates and Intervals

Column groups: **INTERVALS** = HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC. **CHANGE FROM BASELINE** = HEART-RATE, PR, QRS, QT, FRIDERICIA QTC.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005/08:19 | -2 | 84 | 157 | 94 | 418 | 467 | | | | | |
| | | | Baseline | | -2 | 84 | 158 | 94 | 418 | 467 | | | | | |
| | | 201 | Last OL visit | 19JAN2006/12:58 | 1 | 78 | 158 | 94 | 379 | 413 | -6 | 1 | 0 | -39 | -54 |
| | | 201 | At randomization | | 1 | 78 | 158 | 94 | 379 | 413 | | | | | |
| | | | Baseline | 16AUG2006/02:51 | 210 | 74 | 164 | 101 | 403 | 433 | -4 | 6 | 7 | 24 | 20 |
| | | 223 | Week 52 | 16AUG2006/02:52 | 210 | 77 | 165 | 99 | 406 | 441 | -1 | 7 | 5 | 27 | 28 |
| | | 223.01 | Week 52 | 16AUG2006/02:53 | 210 | 74 | 162 | 94 | 412 | 442 | -4 | 4 | 0 | 33 | 29 |
| | | 223.01 | Final | | 210 | 74 | 162 | 94 | 412 | 442 | -4 | 4 | 0 | 33 | 29 |
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005/10:05 | -1 | 73 | 134 | 85 | 362 | 386 | | | | | |
| | | | Baseline | | -1 | 73 | 134 | 85 | 362 | 386 | | | | | |
| | | 201 | Last OL visit | 23JAN2006/10:36 | -5 | 90 | 119 | 83 | 332 | 381 | 17 | -15 | -2 | -30 | -5 |
| | | 201 | At randomization | | -5 | 90 | 119 | 83 | 332 | 381 | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:29 | 219 | 74 | 121 | 82 | 380 | 407 | -16 | 2 | -1 | 48 | 26 |
| | | | Final | | 219 | 74 | 121 | 82 | 380 | 407 | -16 | 2 | -1 | 48 | 26 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005/10:39 | -7 | 96 | 179 | 100 | 329 | 384 | | | | | |
| | | | Baseline | | -7 | 96 | 179 | 100 | 329 | 384 | | | | | |
| | | 201 | Last OL visit | 01JUN2006/09:41 | -7 | 79 | 189 | 94 | 339 | 371 | -17 | 10 | -6 | 10 | -13 |
| | | 201 | At randomization | | -7 | 79 | 189 | 94 | 339 | 371 | | | | | |
| | | 223 | Week 52 | 30AUG2006/09:32 | 91 | 89 | 183 | 96 | 335 | 381 | 10 | -6 | 2 | -4 | 10 |
| | | | Final | | 91 | 89 | 183 | 96 | 335 | 381 | 10 | -6 | 2 | -4 | 10 |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006/12:31 | -7 | 110 | 141 | 88 | 323 | 395 | | | | | |
| | | | Baseline | | -7 | 110 | 141 | 88 | 323 | 395 | | | | | |
| | | 201 | Last OL visit | 18JUL2006/09:38 | -7 | 105 | 143 | 95 | 322 | 388 | -5 | 2 | 7 | -1 | -7 |
| | | 201 | At randomization | | -7 | 105 | 143 | 95 | 322 | 388 | | | | | |
| | | 223 | Week 52 | 16AUG2006/10:39 | 30 | 95 | 149 | 95 | 336 | 392 | -10 | 6 | 0 | 14 | 4 |
| | | | Final | | 30 | 95 | 149 | 95 | 336 | 392 | -10 | 6 | 0 | 14 | 4 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005/09:30 | -6 | 77 | 171 | 79 | 356 | 388 | | | | | |
| | | | Baseline | | -6 | 77 | 171 | 79 | 356 | 388 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/09:34 | 1 | 74 | 172 | 83 | 364 | 391 | -3 | 1 | 4 | 8 | 3 |
| | | 201 | At randomization | | 1 | 74 | 172 | 83 | 364 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 172 | 83 | 364 | 391 | | | | | |

CONFIDENTIAL
AZSER12770171

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0708002 | QTP / LI | 223 | Week 52 | 22AUG2006/09:38 | 196 | 73 | 168 | 86 | 368 | 392 | -1 | -4 | 3 | 4 | 1 |
| | | 223 | Final | | 196 | 73 | 168 | 86 | 368 | 392 | -1 | -4 | 3 | 4 | 1 |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005/10:20 | -2 | 83 | 150 | 92 | 363 | 406 | | | | | |
| | | 1 | Baseline | | -2 | 83 | 150 | 92 | 363 | 406 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 29SEP2005/11:39 | 1 | 82 | 156 | 90 | 376 | 418 | -1 | 6 | -2 | 13 | 12 |
| | | 201 | Baseline | | 1 | 82 | 156 | 90 | 376 | 418 | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:07 | 323 | 85 | 154 | 78 | 350 | 394 | 3 | -2 | -13 | -26 | -24 |
| | | 223 | Final | | 323 | 85 | 154 | 77 | 350 | 394 | 3 | -2 | -13 | -26 | -24 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005/12:00 | -7 | 76 | 173 | 105 | 389 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 173 | 105 | 389 | 421 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 18JAN2006/12:04 | 1 | 91 | 175 | 94 | 359 | 412 | 15 | 2 | -11 | -30 | -9 |
| | | 201 | Baseline | | 1 | 91 | 175 | 94 | 359 | 412 | | | | | |
| | | 223 | Week 52 | 28AUG2006/10:25 | 223 | 82 | 172 | 106 | 361 | 401 | -9 | -3 | 12 | 2 | -11 |
| | | 223 | Final | | 223 | 82 | 172 | 106 | 361 | 401 | -9 | -3 | 12 | 2 | -11 |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005/11:31 | -5 | 86 | 133 | 97 | 357 | 403 | | | | | |
| | | 1 | Baseline | | -5 | 86 | 133 | 97 | 357 | 403 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 09JAN2006/12:31 | 1 | 87 | 130 | 100 | 342 | 387 | 1 | -3 | 3 | -15 | -16 |
| | | 201 | Baseline | | 1 | 87 | 130 | 100 | 342 | 387 | | | | | |
| | | 223 | Week 52 | 21AUG2006/11:51 | 225 | 97 | 137 | 108 | 350 | 411 | 10 | 7 | 8 | 8 | 24 |
| | | 223 | Final | | 225 | 97 | 137 | 108 | 350 | 411 | 10 | 7 | 8 | 8 | 24 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005/11:21 | -4 | 55 | 166 | 103 | 408 | 397 | | | | | |
| | | 1 | Baseline | | -4 | 55 | 166 | 103 | 408 | 397 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 03APR2006/10:51 | 1 | 71 | 174 | 121 | 386 | 409 | 16 | 8 | 18 | -22 | 12 |
| | | 201 | Baseline | | 1 | 71 | 174 | 121 | 386 | 409 | | | | | |
| | | 223 | Week 52 | 21AUG2006/13:35 | 141 | 78 | 160 | 110 | 391 | 426 | 7 | -14 | -11 | 5 | 17 |
| | | 223 | Final | | 141 | 78 | 160 | 110 | 391 | 426 | 7 | -14 | -11 | 5 | 17 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005/09:35 | -7 | 86 | 150 | 82 | 361 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 150 | 82 | 361 | 406 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 18APR2005/08:34 | 1 | 82 | 150 | 81 | 356 | 395 | -4 | 0 | -1 | -5 | -11 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.lst  02MAR2007:13:44  kcpx265

41

CONFIDENTIAL
AZSER12770172

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0803001 QTP / VAL | | 217 | Baseline | 18APR2006/09:36 | 366 | 82 | 150 | 74 | 356 | 395 | | | | | |
| | | 223 | Week 52 | 30AUG2006/07:32 | 500 | 74 | 152 | 76 | 375 | 403 | -8 | 2 | 2 | 19 | 8 |
| E0803003 QTP / VAL | | 1 | Screening | 03NOV2005/10:40 | -5 | 68 | 157 | 78 | 376 | 392 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 157 | 78 | 376 | 392 | | | | | |
| | | 201 | Last OL visit | 28FEB2006/08:55 | 1 | 77 | 148 | 94 | 367 | 398 | | | | | |
| | | 201 | At randomization | | 1 | 77 | 148 | 94 | 367 | 398 | 9 | -9 | 16 | -9 | 6 |
| | | 223 | Week 52 | 16MAY2006/10:49 | 78 | 89 | 145 | 86 | 351 | 400 | | | | | |
| | | 223 | Final | | 78 | 89 | 145 | 86 | 351 | 400 | | | | | |
| E0805006 QTP / VAL | | 1 | Screening | 01JUN2005/08:34 | -7 | 70 | 164 | 94 | 373 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 166 | 94 | 373 | 393 | | | | | |
| | | 201 | Last OL visit | 02SEP2005/08:59 | 1 | 87 | 166 | 89 | 328 | 371 | | | | | |
| | | 201 | At randomization | | 1 | 87 | 166 | 89 | 328 | 371 | 17 | 2 | -5 | -45 | -22 |
| E0805007 QTP / LI | | 1 | Screening | 01JUL2005/07:09 | -4 | 62 | 178 | 88 | 446 | 450 | | | | | |
| | | 1 | Baseline | | -4 | 62 | 178 | 88 | 446 | 446 | | | | | |
| | | 201 | Last OL visit | 25OCT2005/08:25 | 1 | 57 | 196 | 79 | 436 | 428 | | | | | |
| | | 201 | At randomization | | 1 | 57 | 196 | 79 | 436 | 428 | -5 | 18 | -9 | -10 | -22 |
| | | 223 | Week 52 | 29AUG2006/07:49 | 309 | 72 | 198 | 85 | 367 | 390 | | | | | |
| | | 223 | Final | | 309 | 72 | 198 | 85 | 367 | 390 | | | | | |
| E0805008 QTP / LI | | 1 | Screening | 05JUL2005/11:39 | -7 | 117 | 164 | 87 | 318 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 117 | 164 | 87 | 318 | 397 | | | | | |
| | | 201.01 | Week 52 | 15NOV2005/09:52 | 14 | 90 | 184 | 80 | 363 | 417 | | | | | |
| | | 223 | Week 52 | 31AUG2006/08:47 | 303 | 69 | 184 | 82 | 406 | 424 | 15 | 2 | 6 | -69 | -38 |
| | | 223 | Final | | 303 | 69 | 184 | 82 | 406 | 424 | 15 | 2 | 6 | -69 | -38 |
| E0805010 QTP / LI | | 1 | Screening | 31AUG2005/11:38 | -7 | 94 | 145 | 86 | 368 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 145 | 86 | 368 | 428 | | | | | |
| | | 201 | At OL visit | 28DEC2005/08:05 | 1 | 75 | 149 | 83 | 440 | 474 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 149 | 83 | 440 | 474 | -19 | 4 | -3 | 72 | 46 |

CONFIDENTIAL
AZSER12770173

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI | 223 | Week 52 | 02JAN2006/12:21 | 6 | 77 | 143 | 83 | 387 | 421 | 2 | -6 | 0 | -53 | -53 |
| | | 223 | Final | | 6 | 77 | 143 | 83 | 387 | 421 | 2 | -6 | 0 | -53 | -53 |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005/07:10 | -7 | 87 | 175 | 106 | 348 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 181 | 106 | 378 | 394 | | | | | |
| | | 201 | Last OL visit | | -1 | 89 | 181 | 102 | 376 | 428 | | | | | |
| | | 201 | At randomization | 31JAN2006/08:38 | 1 | 89 | 181 | 102 | 376 | 428 | 2 | 6 | -4 | 28 | 34 |
| | | 223 | Baseline | | 92 | 89 | 181 | 100 | 373 | 414 | -7 | 0 | -2 | -3 | -14 |
| | | 223 | Final | 02MAY2006/15:00 | 92 | 82 | 181 | 100 | 373 | 414 | -7 | 0 | -2 | -3 | -14 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004/07:36 | -5 | 60 | 144 | 101 | 432 | 433 | | | | | |
| | | 1 | Baseline | | -5 | 60 | 144 | 101 | 432 | 433 | | | | | |
| | | 201 | Week 52 | | 5 | 96 | 128 | 82 | 354 | 413 | | | | | |
| | | 223 | Week 52 | 21MAR2005/08:26 | 28 | 71 | 134 | 89 | 381 | 402 | | | | | |
| | | 223 | Final | 13APR2005/07:13 | 28 | 71 | 134 | 89 | 381 | 402 | | | | | |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005/08:44 | -7 | 89 | 153 | 75 | 344 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 153 | 75 | 344 | 392 | | | | | |
| | | 201 | Last OL visit | | 1 | 124 | 126 | 81 | 302 | 385 | | | | | |
| | | 201 | At randomization | 19JUN2006/08:42 | 1 | 124 | 126 | 81 | 302 | 385 | 35 | -27 | 6 | -42 | -7 |
| | | 201 | Baseline | | 1 | 124 | 126 | 81 | 302 | 385 | | | | | |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005/08:44 | -7 | 77 | 136 | 82 | 359 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 152 | 87 | 369 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 152 | 87 | 362 | 393 | | | | | |
| | | 201 | At randomization | 19JUN2006/08:15 | 1 | 77 | 152 | 87 | 362 | 393 | 0 | 16 | 5 | 3 | 3 |
| | | 223 | Baseline | | 50 | 69 | 152 | 92 | 362 | 393 | -8 | -1 | 7 | 19 | 5 |
| | | 223 | Final | 07AUG2006/08:12 | 50 | 69 | 151 | 94 | 381 | 398 | -8 | -1 | 7 | 19 | 5 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005/10:00 | -6 | 114 | 158 | 85 | 323 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 99 | 185 | 75 | 337 | 398 | | | | | |
| | | 201 | Last OL visit | | 1 | 99 | 185 | 75 | 337 | 398 | | | | | |
| | | 201 | At randomization | 29NOV2005/09:21 | 1 | 99 | 185 | 75 | 337 | 398 | -15 | 27 | -10 | 14 | -2 |
| | | 223 | Baseline | | 273 | 99 | 185 | 75 | 337 | 398 | 11 | -41 | 17 | 9 | 26 |
| | | 223 | Final | 28AUG2006/09:36 | 273 | 110 | 144 | 92 | 346 | 424 | 11 | -41 | 17 | 9 | 26 |

CONFIDENTIAL
AZSER12770174

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0810002 QTP / LI | | 1 | Screening | 02SEP2005/10:45 | -7 | 82 | 165 | 94 | 373 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 165 | 94 | 373 | 414 | | | | | |
| | | 201 | Last OL visit | | 1 | 83 | 175 | 93 | 369 | 412 | 1 | 10 | -1 | -4 | -2 |
| | | 201 | At randomization | 01FEB2006/10:46 | 1 | 83 | 175 | 93 | 369 | 412 | | | | | |
| | | 203 | Baseline | 15AUG2006/09:21 | 196 | 83 | 175 | 93 | 369 | 412 | | | | | |
| | | 223 | Week 52 | | 196 | 83 | 184 | 100 | 403 | 449 | 0 | 9 | 7 | 34 | 37 |
| | | 223 | Final | | | 83 | 184 | 100 | 403 | 449 | 0 | 9 | 7 | 34 | 37 |
| E0810005 QTP / VAL | | 1 | Screening | 14DEC2005/10:08 | -7 | 113 | 136 | 76 | 319 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 113 | 136 | 76 | 319 | 394 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 182 | 85 | 389 | 392 | -52 | 46 | 9 | 70 | -2 |
| | | 201 | At randomization | 24MAY2006/09:45 | 1 | 61 | 182 | 85 | 389 | 392 | | | | | |
| | | 203 | Baseline | 16AUG2006/09:28 | 85 | 61 | 182 | 85 | 389 | 392 | | | | | |
| | | 223 | Week 52 | | 85 | 65 | 137 | 83 | 380 | 389 | 4 | -45 | -2 | -9 | -3 |
| | | 223 | Final | | | 65 | 137 | 83 | 380 | 389 | 4 | -45 | -2 | -9 | -3 |
| E0901001 QTP / LI | | 1 | Screening | 27JAN2006/11:09 | -7 | 69 | 163 | 78 | 353 | 369 | | | | | |
| | | 201 | Baseline | | -7 | 69 | 163 | 78 | 353 | 369 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | 71 | 157 | 76 | 350 | 370 | 2 | -6 | -2 | -3 | 1 |
| | | 201 | At randomization | 01SEP2005/12:07 | 1 | 71 | 157 | 76 | 350 | 370 | | | | | |
| | | 201 | Baseline | | | 71 | 157 | 76 | 350 | 370 | | | | | |
| E0904001 QTP / VAL | | 1 | Screening | 26SEP2005/10:35 | -7 | 61 | 147 | 100 | 381 | 384 | | | | | |
| | | 201 | Baseline | | | 61 | 147 | 100 | 381 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 83 | 164 | 102 | 362 | 404 | 22 | 17 | 2 | -19 | 20 |
| | | 201 | At randomization | 13JUL2006/09:13 | 1 | 83 | 164 | 102 | 362 | 404 | | | | | |
| | | 203 | Baseline | 22AUG2006/10:40 | 41 | 83 | 164 | 102 | 362 | 404 | | | | | |
| | | 223 | Week 52 | | 41 | 73 | 148 | 99 | 382 | 408 | -10 | -16 | -3 | 20 | 4 |
| | | 223 | Final | | | 73 | 148 | 99 | 382 | 408 | -10 | -16 | -3 | 20 | 4 |
| E0907001 QTP / LI | | 1 | Screening | 21SEP2005/12:53 | -7 | 57 | 123 | 94 | 390 | 384 | | | | | |
| | | 201 | Baseline | | | 57 | 123 | 94 | 390 | 376 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 132 | 96 | 357 | 376 | 13 | 9 | 2 | -33 | -8 |
| | | 201 | At randomization | 23JAN2006/12:05 | 1 | 70 | 132 | 96 | 357 | 376 | | | | | |
| | | 203 | Baseline | | 61 | 76 | 139 | 96 | 357 | 375 | | | | | |
| | | 223.01 | Week 52 | 24MAR2006/11:24 | 61 | 76 | 139 | 96 | 357 | 375 | 6 | 9 | -12 | -20 | -11 |
| | | 223.01 | Final | 24MAR2006/11:33 | 61 | 73 | 139 | 90 | 348 | 371 | 3 | 7 | -6 | -9 | -5 |

CONFIDENTIAL
AZSER12770175

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0911002 | QTP / LI | 1 | Last OL visit | 21SEP2005/09:03 | -8 | 61 | 175 | 79 | 403 | 405 | | | | | |
| | | 201 | At randomization | 22DEC2005/09:03 | 1 | 59 | 175 | 76 | 410 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 175 | 76 | 410 | 408 | | | | | |
| | | 201 | Week 52 | 30AUG2006/08:56 | 252 | 51 | 173 | 81 | 425 | 401 | -8 | -2 | 5 | 15 | -7 |
| | | 223 | Final 52 | | 252 | 51 | 173 | 81 | 425 | 401 | -8 | -2 | 5 | 15 | -7 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005/08:52 | -6 | 71 | 159 | 102 | 395 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 159 | 102 | 395 | 418 | | | | | |
| | | 201 | At randomization | 24MAY2006/08:14 | 1 | 73 | 155 | 88 | 375 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 155 | 88 | 375 | 400 | | | | | |
| | | 201 | Week 52 | 30AUG2006/08:27 | 99 | 73 | 173 | 88 | 375 | 400 | 2 | 14 | -14 | -20 | -18 |
| | | 223 | Final 52 | | 99 | 80 | 152 | 95 | 384 | 422 | | | | | |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005/13:37 | -7 | 78 | 128 | 100 | 377 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 128 | 100 | 377 | 412 | | | | | |
| | | 201 | At randomization | 29JUL2005/11:24 | 1 | 68 | 131 | 74 | 396 | 415 | -9 | 3 | -26 | 19 | 3 |
| | | 201 | Baseline | | 1 | 69 | 131 | 74 | 396 | 415 | | | | | |
| | | 201 | Week 52 | 25JAN2006/13:08 | 181 | 69 | 131 | 74 | 396 | 415 | 12 | 1 | 27 | -29 | -10 |
| | | 223 | Final 52 | 25JAN2006/13:08 | 181 | 81 | 131 | 101 | 367 | 405 | 12 | | | -29 | -10 |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006/11:12 | -5 | 100 | 140 | 79 | 334 | 396 | | | | | |
| | | 1 | Baseline | | -5 | 100 | 144 | 79 | 334 | 396 | | | | | |
| | | 201 | At randomization | 05JUN2006/09:58 | 1 | 91 | 142 | 83 | 349 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 154 | 83 | 349 | 401 | | | | | |
| | | 201 | Week 52 | 13SEP2006/13:56 | 101 | 81 | 154 | 82 | 369 | 408 | -9 | 12 | 4 | 15 | 5 |
| | | 223 | Final 52 | | 101 | 81 | 145 | 82 | 369 | 408 | | | | | |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005/09:45 | -7 | 83 | 138 | 76 | 338 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 138 | 76 | 338 | 376 | | | | | |
| | | 223 | Week 1 | /.U | 1 | 87 | 140 | 84 | 340 | 385 | -10 | -9 | -1 | 20 | 7 |
| | | 201 | At randomization | 07OCT2005/09:59 | 1 | 87 | 140 | 84 | 340 | 385 | -10 | -9 | -1 | 20 | 7 |
| | | 201 | Baseline | | 1 | 87 | 140 | 84 | 340 | 385 | 4 | 2 | 8 | 2 | 9 |

CONFIDENTIAL
AZSER12770176

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 1 | Week 1 | 29JUN2005/10:49 | -15 | 53 | 178 | 101 | 461 | 443 | | | | | |
| | | 201 | Last OL visit | 10NOV2005/11:08 | 1 | 54 | 157 | 101 | 453 | 438 | | | | | |
| | | 201 | At randomization | | 1 | 54 | 157 | 101 | 453 | 438 | | | | | |
| | | 201 | Baseline | | | 54 | 157 | 101 | 453 | 438 | | | | | |
| | | 223 | Week 52 | 09FEB2006/11:51 | 92 | 59 | 157 | 100 | 418 | 414 | 5 | 0 | -1 | -35 | -24 |
| | | 223 | Final | | 92 | 59 | 157 | 100 | 418 | 414 | 5 | 0 | -1 | -35 | -24 |
| E0917004 | QTP / VAL | 223 | /U | 27FEB2006/11:18 | -8 | 94 | 150 | 78 | 361 | 420 | | | | | |
| | | 1 | Week 1 | 31MAY2006/12:10 | 85 | | | | | | | | | | |
| | | 1 | Week 1 | 21JUL2006/10:00 | 1 | | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| E0918003 | QTP / VAL | 1.01 | Screening | 17NOV2005/11:41 | -7 | 104 | 139 | 81 | 334 | 400 | | | | | |
| | | 1.01 | Baseline | | -7 | 104 | 139 | 81 | 334 | 400 | | | | | |
| | | 201 | Last OL visit | 06OCT2005/11:22 | -49 | 95 | 104 | 89 | 349 | 392 | -9 | 5 | -3 | 2 | -8 |
| | | 201 | At randomization | 11MAY2006/10:39 | 1 | 90 | 130 | 89 | 349 | 399 | -14 | -9 | -8 | 15 | -1 |
| | | 201 | Baseline | | | 90 | 130 | 89 | 349 | 399 | | | | | |
| | | 223 | Week 52 | 29AUG2006/12:42 | 111 | 90 | 132 | 89 | 349 | 403 | -3 | 2 | -13 | 6 | 4 |
| | | 223 | Final | | 111 | 87 | 132 | 76 | 355 | 403 | -3 | 2 | -13 | 6 | 4 |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005/09:21 | -5 | 88 | 164 | 83 | 358 | 407 | | | | | |
| | | 201 | Baseline | | -5 | 88 | 164 | 85 | 365 | 408 | | | | | |
| | | 201 | Last OL visit | 12DEC2005/07:34 | 1 | 84 | 163 | 84 | 365 | 408 | -4 | -1 | 3 | 7 | 1 |
| | | 201 | At randomization | | 1 | 84 | 163 | 83 | 365 | 408 | | | | | |
| | | 201 | Baseline | 04MAY2006/08:02 | 144 | 86 | 163 | 87 | 365 | 408 | 2 | -10 | 1 | 21 | 27 |
| | | 223 | Week 52 | | 144 | 86 | 153 | 86 | 386 | 435 | 2 | -10 | 1 | 21 | 27 |
| | | 223 | Final | | | | | | | | | | | | |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005/08:59 | -6 | 66 | 164 | 85 | 369 | 381 | | | | | |
| | | 201 | Baseline | | -6 | 66 | 155 | 78 | 369 | 378 | | | | | |
| | | 201 | Last OL visit | 10JAN2006/08:59 | 1 | 69 | 155 | 78 | 361 | 378 | 3 | -9 | -7 | -8 | -3 |
| | | 201 | At randomization | | 1 | 69 | 155 | 78 | 361 | 378 | | | | | |
| | | 201 | Baseline | 27JUN2006/08:34 | 169 | 69 | 155 | 78 | 361 | 378 | -4 | 5 | 17 | 7 | -1 |
| | | 223 | Week 52 | | 169 | 65 | 160 | 95 | 368 | 377 | -4 | 5 | 17 | 7 | -1 |
| | | 223 | Final | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

46

CONFIDENTIAL
AZSER12770177

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005/10:08 | -6 | 85 | 147 | 142 | 381 | 428 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 147 | 142 | 381 | 428 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 06MAR2006/08:57 | 1 | 74 | 154 | 125 | 393 | 421 | -11 | 7 | -17 | 12 | -7 |
| | | 201 | Baseline | 04APR2006/07:52 | 1 | 74 | 156 | 125 | 393 | 421 | | | | | |
| | | 223 | Week 52 | | 30 | 85 | 140 | 143 | 405 | 455 | 11 | -14 | 18 | 12 | 34 |
| | | 223 | Final | | 30 | 85 | 143 | 143 | 405 | 455 | 11 | -14 | 18 | 12 | 34 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005/09:51 | -7 | 73 | 143 | 82 | 386 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 143 | 82 | 386 | 411 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 16MAY2006/08:50 | 1 | 82 | 127 | 89 | 371 | 412 | 9 | -16 | 7 | -15 | 1 |
| | | 223 | Baseline | 07SEP2006/09:06 | 1 | 82 | 127 | 89 | 371 | 412 | | | | | |
| | | 223 | Week 52 | | 115 | 66 | 133 | 82 | 387 | 400 | -16 | 6 | -7 | 16 | -12 |
| | | 223 | Final | | 115 | 66 | 133 | 82 | 387 | 400 | -16 | 6 | -7 | 16 | -12 |
| E1004006 | QTP / LI | 201 | Week 1 | 30NOV2005/10:29 | -9 | 72 | 153 | 96 | 374 | 398 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 132 | 104 | 375 | 421 | | | | | |
| | | 201 | At randomization | 27JUN2006/09:12 | 1 | 85 | 132 | 104 | 375 | 421 | | | | | |
| | | 201 | Baseline | 28AUG2006/08:50 | 63 | 85 | 132 | 104 | 375 | 423 | | | | | |
| | | 223 | Week 52 | | 63 | 80 | 142 | 92 | 367 | 403 | -5 | 10 | -12 | -8 | -18 |
| | | 223 | Final | | 63 | 80 | 142 | 92 | 367 | 403 | -5 | 10 | -12 | -8 | -18 |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004/11:07 | -2 | 83 | 154 | 75 | 365 | 406 | | | | | |
| | | 223 | Baseline | /U | -2 | 83 | 154 | 75 | 365 | 406 | | | | | |
| | | 201 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 13SEP2004/09:40 | 1 | 73 | 171 | 76 | 385 | 411 | -10 | 17 | 1 | 20 | 5 |
| | | 217 | Baseline | 19SEP2005/07:43 | 1 | 73 | 171 | 76 | 385 | 411 | | | | | |
| | | 217 | Final | | 372 | 73 | 171 | 76 | 385 | 411 | | | | | |
| E1011002 | QTP / LI | 1.01 | Screening | 28FEB2005/10:54 | -7 | 83 | 153 | 99 | 372 | 415 | | | | | |
| | | 1.01 | Screening | 01MAR2005/10:37 | -6 | 89 | 178 | 97 | 366 | 416 | | | | | |
| | | 201 | Baseline | | -6 | 89 | 178 | 97 | 366 | 416 | | | | | |
| | | 223 | Week 1 | /U | | | | | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 19SEP2005/09:37 | 1 | 70 | 171 | 106 | 400 | 420 | -19 | -7 | 9 | 34 | 4 |
| | | 201 | Baseline | | 1 | 70 | 171 | 106 | 400 | 420 | | | | | |
| | | | | | 1 | 70 | 171 | 106 | 400 | 420 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007/13:44   kcpx265

47

CONFIDENTIAL
AZSER12770178

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004/13:10 | -7 | 79 | 191 | 79 | 362 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 191 | 79 | 362 | 397 | | | | | |
| | | 217 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 23MAY2005/11:07 | 1 | 81 | 184 | 81 | 369 | 408 | 2 | -7 | 2 | 7 | 11 |
| | | 201 | At randomization | | 1 | 81 | 184 | 81 | 369 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 184 | 81 | 369 | 408 | | | | | |
| | | 223 | Week 52 | 11JUL2006/11:26 | 415 | 73 | 186 | 87 | 379 | 405 | -8 | 2 | 6 | 10 | -3 |
| | | 223 | Final | | 415 | 73 | 186 | 87 | 379 | 405 | -8 | 2 | 6 | 10 | -3 |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004/09:20 | -6 | 100 | 149 | 89 | 336 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 100 | 149 | 89 | 336 | 398 | | | | | |
| | | 201 | Last OL visit | 16SEP2004/10:24 | 1 | 94 | 173 | 82 | 316 | 366 | -6 | 24 | -7 | -20 | -32 |
| | | 201 | At randomization | | 1 | 94 | 173 | 82 | 316 | 366 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 173 | 82 | 316 | 366 | | | | | |
| | | 217 | Week 52 | 29SEP2005/11:56 | 379 | 114 | 157 | 85 | 288 | 357 | 20 | -16 | 3 | -28 | -9 |
| | | 223 | Week 104 | 03APR2006/11:02 | 565 | 91 | 181 | 82 | 336 | 386 | -3 | 8 | 0 | 20 | 20 |
| | | 223 | Final | | 565 | 91 | 181 | 82 | 336 | 386 | -3 | 8 | 0 | 20 | 20 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004/10:14 | -7 | 66 | 155 | 83 | 382 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 155 | 83 | 382 | 395 | | | | | |
| | | 201 | Last OL visit | 04APR2005/10:57 | 1 | 78 | 152 | 83 | 313 | 342 | 12 | -3 | 0 | -69 | -53 |
| | | 201 | At randomization | | 1 | 78 | 152 | 83 | 313 | 342 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 152 | 83 | 313 | 342 | | | | | |
| | | 217 | Week 52 | 16JUN2005/10:13 | 74 | 72 | 145 | 89 | 375 | 398 | -6 | -7 | 6 | 62 | 56 |
| | | 223 | Final | | 74 | 72 | 145 | 89 | 375 | 398 | -6 | -7 | 6 | 62 | 56 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005/09:50 | -7 | 72 | 201 | 93 | 372 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 201 | 93 | 372 | 395 | | | | | |
| | | 201 | Last OL visit | 18MAY2005/08:09 | 1 | 71 | 208 | 89 | 371 | 392 | -1 | 7 | -4 | -1 | -3 |
| | | 201 | At randomization | | 1 | 71 | 208 | 89 | 371 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 208 | 89 | 371 | 392 | | | | | |
| | | 217 | Week 52 | 17MAY2006/08:57 | 365 | 65 | 257 | 91 | 377 | 387 | -6 | 49 | 2 | 6 | -5 |
| | | 223 | Week 52 | 17AUG2006/09:15 | 457 | 68 | 246 | 99 | 386 | 402 | -3 | 38 | 10 | 15 | 10 |
| | | 223 | Final | | 457 | 68 | 246 | 99 | 386 | 402 | -3 | 38 | 10 | 15 | 10 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005/08:40 | -7 | 79 | 221 | 84 | 363 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 221 | 84 | 363 | 398 | | | | | |
| | | 201 | Last OL visit | | 1 | 67 | 246 | 87 | 399 | 413 | -12 | 25 | 3 | 36 | 15 |

CONFIDENTIAL
AZSER12770179

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1101027 | QTP / LI | 201 | At randomization | 17MAY2006/08:36 | 1 | 67 | 246 | 87 | 399 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 246 | 87 | 399 | 413 | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:30 | 93 | 70 | 264 | 91 | 405 | 426 | 3 | 18 | 4 | 6 | 13 |
| | | 223 | Final | | 93 | 70 | 264 | 91 | 405 | 426 | 3 | 18 | 4 | 6 | 13 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006/08:58 | -6 | 94 | 145 | 95 | 371 | 431 | | | | | |
| | | 1 | Baseline | | -6 | 94 | 145 | 95 | 371 | 431 | | | | | |
| | | 201 | Last OL visit | 05JUL2006/08:51 | 1 | 96 | 135 | 93 | 324 | 379 | 2 | -10 | -2 | -47 | -52 |
| | | 201 | Baseline | | 1 | 96 | 135 | 93 | 324 | 379 | | | | | |
| | | 223 | Week 52 | 23AUG2006/13:22 | 50 | 90 | 143 | 96 | 370 | 424 | -6 | 8 | 3 | 46 | 45 |
| | | 223 | Final | | 50 | 90 | 143 | 96 | 370 | 424 | -6 | 8 | 3 | 46 | 45 |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006/08:32 | -7 | 76 | 166 | 83 | 361 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 166 | 83 | 361 | 391 | | | | | |
| | | 201 | Last OL visit | 27JUL2006/11:10 | 1 | 88 | 196 | 86 | 359 | 408 | 12 | 30 | 3 | -2 | 17 |
| | | 201 | Baseline | | 1 | 88 | 196 | 86 | 359 | 408 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:26 | 28 | 89 | 173 | 87 | 365 | 417 | 1 | -23 | 1 | 6 | 9 |
| | | 223 | Final | | 28 | 89 | 173 | 87 | 365 | 417 | 1 | -23 | 1 | 6 | 9 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004/10:19 | -6 | 76 | 184 | 71 | 371 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 184 | 71 | 371 | 402 | | | | | |
| | | 201 | Last OL visit | 12MAY2005/09:15 | 1 | 69 | 170 | 81 | 369 | 386 | -7 | -14 | 10 | -2 | -16 |
| | | 201 | Baseline | | 1 | 69 | 170 | 81 | 369 | 386 | | | | | |
| | | 217 | Week 52 | 11MAY2006/10:15 | 365 | 77 | 175 | 89 | 362 | 393 | 8 | 5 | 8 | -7 | 7 |
| | | 223 | Week 52 | 31AUG2006/09:01 | 477 | 72 | 174 | 103 | 387 | 411 | 3 | 4 | 22 | 18 | 25 |
| | | 223 | Final | | 477 | 72 | 174 | 103 | 387 | 411 | 3 | 4 | 22 | 18 | 25 |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005/10:50 | -5 | 70 | 144 | 85 | 359 | 377 | | | | | |
| | | 1 | Baseline | | -5 | 70 | 144 | 85 | 359 | 377 | | | | | |
| | | 201 | Last OL visit | 18MAY2005/08:23 | 1 | 84 | 156 | 80 | 313 | 351 | 14 | 12 | -4 | -46 | -26 |
| | | 201 | Baseline | | 1 | 84 | 156 | 81 | 313 | 351 | | | | | |
| | | 217 | Week 52 | 17MAY2006/08:46 | 365 | 95 | 156 | 92 | 330 | 385 | 11 | 0 | 11 | 17 | 34 |
| | | 223 | Final | | 378 | 94 | 142 | 99 | 320 | 371 | 10 | -14 | 18 | 7 | 20 |

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.lst

49

CONFIDENTIAL
AZSER12770180

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005/08:55 | -5 | 88 | 155 | 75 | 336 | 381 | | | | | |
| | | 1 | Baseline | | -5 | 88 | 155 | 75 | 336 | 381 | | | | | |
| | | 201 | Last OL visit | 30JAN2006/10:17 | 1 | 70 | 164 | 85 | 325 | 342 | -18 | 9 | 10 | -11 | -39 |
| | | 201 | At randomization | | 1 | 70 | 164 | 85 | 325 | 342 | | | | | |
| | | 223 | Baseline | 31AUG2006/07:53 | 214 | 69 | 162 | 95 | 365 | 383 | | | | | |
| | | 223 | Week 52 | | 214 | 69 | 162 | 95 | 365 | 383 | -1 | -2 | 10 | 40 | 41 |
| | | 223 | Final | | | | | | | | -1 | -2 | 10 | 40 | 41 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005/08:49 | -7 | 51 | 162 | 81 | 403 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 162 | 81 | 403 | 381 | | | | | |
| | | 201 | Last OL visit | 12JUL2006/12:43 | 1 | 74 | 150 | 82 | 371 | 399 | 23 | -12 | 1 | -32 | 18 |
| | | 201 | At randomization | | 1 | 74 | 150 | 82 | 371 | 399 | | | | | |
| | | 223 | Baseline | 28AUG2006/07:56 | 48 | 64 | 160 | 92 | 381 | 389 | | | | | |
| | | 223 | Week 52 | | 48 | 64 | 160 | 92 | 381 | 389 | -10 | 10 | 10 | 10 | -10 |
| | | 223 | Final | | | | | | | | -10 | 10 | 10 | 10 | -10 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006/10:42 | -7 | 83 | 158 | 90 | 346 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 158 | 89 | 346 | 382 | | | | | |
| | | 201 | Last OL visit | 22JUN2006/08:45 | 1 | 81 | 127 | 89 | 345 | 382 | -2 | -31 | -1 | -1 | -3 |
| | | 201 | At randomization | | 1 | 81 | 127 | 89 | 345 | 382 | | | | | |
| | | 223 | Baseline | 17AUG2006/08:06 | 57 | 77 | 164 | 97 | 360 | 390 | | | | | |
| | | 223 | Week 52 | | 57 | 77 | 164 | 97 | 360 | 390 | -4 | 37 | 8 | 15 | 8 |
| | | 223 | Final | | | | | | | | -4 | 37 | 8 | 15 | 8 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004/09:46 | -7 | 83 | 126 | 87 | 360 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 126 | 87 | 360 | 401 | | | | | |
| | | 201 | Last OL visit | 21OCT2004/07:50 | 1 | 96 | 122 | 73 | 338 | 396 | 13 | -4 | -14 | -22 | -5 |
| | | 201 | At randomization | | 1 | 96 | 122 | 73 | 338 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 96 | 122 | 73 | 338 | 396 | | | | | |
| E1105004 | QTP / VAL | 223 | Week 1 | ./.U | -8 | 98 | 138 | 98 | 333 | 392 | | | | | |
| | | 1 | Week 1 | 01JUN2004/10:28 | -8 | 98 | 138 | 98 | 333 | 392 | | | | | |
| | | 201 | Last OL visit | 15DEC2004/10:38 | 1 | 97 | 140 | 97 | 353 | 415 | | | | | |
| | | 201 | At randomization | | 1 | 97 | 140 | 97 | 353 | 415 | | | | | |
| | | 201 | Baseline | | 1 | 97 | 140 | 97 | 353 | 415 | | | | | |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005/09:28 | -2 | 97 | 142 | 71 | 332 | 389 | | | | | |
| | | 1 | Baseline | | -2 | 97 | 142 | 71 | 332 | 389 | | | | | |
| | | 201 | Last OL visit | | 1 | 75 | 142 | 87 | 394 | 425 | -22 | 0 | 16 | 62 | 36 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

50

CONFIDENTIAL
AZSER12770181

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E1106004 | QTP / LI | 201 | At randomization | 17FEB2006/11:09 | 1 | 75 | 142 | 87 | 394 | 425 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 142 | 87 | 394 | 425 | | | | | |
| | | 223 | Week 52 | 08MAR2006/10:52 | 20 | 92 | 125 | 84 | 345 | 398 | 17 | -17 | -3 | -49 | -27 |
| | | 223 | Final | | 20 | 92 | 125 | 84 | 345 | 398 | 17 | -17 | -3 | -49 | -27 |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005/08:03 | -6 | 53 | 141 | 107 | 444 | 425 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 141 | 107 | 444 | 425 | | | | | |
| | | 201 | Last OL visit | 03FEB2006/09:47 | 1 | 56 | 167 | 99 | 410 | 400 | 3 | 26 | -8 | -34 | -25 |
| | | 201 | At randomization | | 1 | 56 | 167 | 99 | 410 | 400 | | | | | |
| | | 223 | Week 52 | 22AUG2006/09:10 | 201 | 48 | 158 | 107 | 467 | 432 | -8 | -9 | 8 | 57 | 32 |
| | | 223 | Final | | 201 | 48 | 158 | 107 | 467 | 432 | -8 | -9 | 8 | 57 | 32 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005/09:42 | -4 | 74 | 154 | 86 | 363 | 389 | | | | | |
| | | 1 | Baseline | | -4 | 74 | 154 | 86 | 363 | 389 | | | | | |
| | | 201 | Last OL visit | 15MAR2006/08:19 | 1 | 84 | 153 | 75 | 346 | 388 | 10 | -1 | -11 | -17 | -1 |
| | | 201 | At randomization | | 1 | 84 | 153 | 75 | 346 | 388 | | | | | |
| | | 223 | Week 52 | 31AUG2006/08:11 | 170 | 99 | 158 | 75 | 326 | 385 | 15 | 5 | 0 | -20 | -3 |
| | | 223 | Final | | 170 | 99 | 158 | 75 | 326 | 385 | 15 | 5 | 0 | -20 | -3 |
| E1106010 | QTP / VAL | 1.02 | Screening | 03JAN2006/11:10 | -7 | 73 | 181 | 88 | 366 | 390 | | | | | |
| | | 1.02 | Baseline | | -7 | 73 | 181 | 88 | 366 | 390 | | | | | |
| | | 1.01 | Week 1 | 17NOV2005/10:13 | -54 | 78 | 181 | 76 | 354 | 387 | 5 | 0 | -12 | -12 | -3 |
| | | 1.01 | Last OL visit | 20DEC2005/10:18 | -21 | 78 | 167 | 78 | 354 | 385 | 5 | -14 | -10 | -12 | -5 |
| | | 201 | At randomization | 01JUN2006/10:12 | 1 | 78 | 167 | 78 | 354 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 167 | 78 | 354 | 385 | | | | | |
| | | 223 | Week 52 | 29AUG2006/08:52 | 90 | 79 | 168 | 76 | 350 | 384 | 1 | 1 | -2 | -4 | -1 |
| | | 223 | Final | | 90 | 79 | 168 | 76 | 350 | 384 | 1 | 1 | -2 | -4 | -1 |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006/10:54 | -4 | 75 | 163 | 81 | 356 | 384 | | | | | |
| | | 1 | Baseline | | -4 | 75 | 163 | 81 | 356 | 384 | | | | | |
| | | 201 | Last OL visit | 18MAY2006/08:16 | 1 | 77 | 162 | 87 | 382 | 414 | 2 | -1 | 6 | 26 | 30 |
| | | 201 | At randomization | | 1 | 77 | 162 | 87 | 382 | 414 | | | | | |
| | | 223 | Week 52 | 31AUG2006/10:02 | 106 | 78 | 177 | 74 | 380 | 414 | 1 | 15 | -13 | -2 | 0 |
| | | 223 | Final | | 106 | 78 | 177 | 74 | 380 | 414 | 1 | 15 | -13 | -2 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770182

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004/08:15 | -7 | 60 | 195 | 72 | 405 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 195 | 72 | 405 | 405 | | | | | |
| | | 217 | Week 1 | ./U | | | | | | | | | | | |
| | | 201 | Last QL visit | 06JUN2005/07:42 | 1 | 75 | 205 | 80 | 380 | 409 | 15 | 10 | 8 | -25 | 4 |
| | | 201 | At randomization | | 1 | 75 | 205 | 80 | 380 | 409 | 15 | 10 | 8 | -25 | 4 |
| | | 203 | Baseline | | 1 | 75 | 205 | 80 | 380 | 409 | | | | | |
| | | 223 | Week 52 | 30AUG2006/08:29 | 451 | 69 | 177 | 84 | 431 | 451 | -6 | -28 | 4 | 51 | 42 |
| | | 223 | Final | | 451 | 69 | 177 | 84 | 431 | 451 | -6 | -28 | 4 | 51 | 42 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005/12:49 | -7 | 104 | 112 | 72 | 325 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 104 | 112 | 72 | 325 | 391 | | | | | |
| | | 201 | Last QL visit | 19AUG2005/08:02 | 1 | 68 | 129 | 83 | 371 | 386 | -36 | 17 | 11 | 46 | -5 |
| | | 201 | At randomization | | 1 | 68 | 129 | 83 | 371 | 386 | -36 | 17 | 11 | 46 | -5 |
| | | 201 | Baseline | | 1 | 68 | 129 | 83 | 371 | 386 | | | | | |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005/08:51 | -6 | 80 | 163 | 86 | 376 | 414 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 163 | 86 | 376 | 414 | | | | | |
| | | 201 | Last QL visit | 27JAN2006/10:23 | 1 | 71 | 184 | 102 | 405 | 429 | -9 | 21 | 16 | 29 | 15 |
| | | 201 | At randomization | | 1 | 71 | 184 | 102 | 405 | 429 | -9 | 21 | 16 | 29 | 15 |
| | | 201 | Baseline | | 1 | 71 | 184 | 102 | 405 | 429 | | | | | |
| | | 223 | Week 52 | 24APR2006/09:11 | 88 | 73 | 184 | 96 | 398 | 425 | 2 | 0 | -6 | -7 | -4 |
| | | 223 | Final | | 88 | 73 | 184 | 96 | 398 | 425 | 2 | 0 | -6 | -7 | -4 |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004/09:35 | -4 | 84 | 144 | 97 | 325 | 364 | | | | | |
| | | 1 | Baseline | | -4 | 84 | 144 | 97 | 325 | 364 | | | | | |
| | | 201 | Last QL visit | 01DEC2004/13:29 | 1 | 80 | 151 | 89 | 345 | 380 | -4 | 7 | -8 | 20 | 16 |
| | | 201 | At randomization | | 1 | 80 | 151 | 89 | 345 | 380 | -4 | 7 | -8 | 20 | 16 |
| | | 201 | Baseline | | 1 | 80 | 151 | 89 | 345 | 380 | | | | | |
| | | 223 | Week 52 | 01DEC2005/12:04 | 366 | 94 | 151 | 92 | 345 | 410 | 19 | -9 | 5 | -21 | 3 |
| | | 223 | Week 104 | 23AUG2006/10:56 | 631 | 83 | 151 | 92 | 368 | 410 | 3 | 0 | 3 | 23 | 30 |
| | | 223 | Final | | 631 | 83 | 151 | 92 | 368 | 410 | 3 | 0 | 3 | 23 | 30 |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005/12:17 | -6 | 97 | 164 | 86 | 323 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 97 | 164 | 86 | 323 | 378 | | | | | |
| | | 201 | Last QL visit | 18JAN2006/13:13 | 1 | 82 | 163 | 85 | 338 | 376 | -15 | -1 | -1 | 15 | -2 |
| | | 201 | At randomization | | 1 | 82 | 163 | 85 | 338 | 376 | -15 | -1 | -1 | 15 | -2 |
| | | 201 | Baseline | | 1 | 82 | 163 | 85 | 338 | 376 | | | | | |
| | | 223 | Week 52 | 30AUG2006/10:50 | 225 | 82 | 153 | 92 | 332 | 369 | 0 | -10 | 7 | -6 | -7 |
| | | 223 | Final | | 225 | 82 | 153 | 92 | 332 | 369 | 0 | -10 | 7 | -6 | -7 |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021001.lst  ecg100.sas

52

CONFIDENTIAL
AZSER12770183

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005/10:11 | -6 | 75 | 126 | 79 | 354 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 126 | 79 | 354 | 381 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 162 | 101 | 351 | 371 | | | | | |
| | | 201 | At randomization | 12APR2006/12:06 | 1 | 70 | 162 | 101 | 351 | 371 | | | | | |
| | | 223 | Baseline | | 1 | 70 | 162 | 101 | 351 | 371 | -5 | 36 | 22 | -3 | -10 |
| | | 223 | Week 52 | 30AUG2006/09:12 | 141 | 71 | 157 | 89 | 393 | 416 | 1 | -5 | -12 | 42 | 45 |
| | | 223 | Final | | 141 | 71 | 157 | 89 | 393 | 416 | 1 | -5 | -12 | 42 | 45 |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005/11:13 | -6 | 85 | 149 | 72 | 357 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 149 | 72 | 357 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 157 | 82 | 370 | 405 | | | | | |
| | | 201 | At randomization | 07JUN2005/10:41 | 1 | 79 | 157 | 82 | 370 | 405 | | | | | |
| | | 217 | Baseline | | 1 | 79 | 157 | 82 | 370 | 405 | -6 | 8 | 10 | 13 | 4 |
| | | 223 | Week 52 | 14JUN2006/09:58 | 373 | 87 | 162 | 90 | 376 | 425 | 8 | 5 | 8 | 6 | 20 |
| | | 223 | Week 52 | 29AUG2006/08:12 | 449 | 88 | 153 | 93 | 393 | 447 | 9 | -4 | 11 | 23 | 42 |
| | | 223 | Final | | 449 | 88 | 153 | 93 | 393 | 447 | 9 | -4 | 11 | 23 | 42 |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005/10:16 | -7 | 60 | 167 | 79 | 368 | 368 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 167 | 79 | 368 | 368 | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 20DEC2005/09:00 | 1 | | | | | | | | | | |
| | | 223 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 29AUG2006/07:30 | 253 | 76 | 171 | 82 | 347 | 374 | | | | | |
| | | 223 | Final | | 253 | 76 | 171 | 82 | 347 | 374 | | | | | |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006/12:01 | -7 | 85 | 152 | 83 | 332 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 152 | 83 | 332 | 373 | | | | | |
| | | 201 | Last OL visit | | 1 | 72 | 161 | 84 | 366 | 389 | | | | | |
| | | 201 | At randomization | 20JUN2006/07:21 | 1 | 72 | 161 | 84 | 366 | 389 | | | | | |
| | | 223 | Baseline | | 1 | 72 | 161 | 84 | 366 | 389 | -13 | 9 | 1 | 34 | 16 |
| | | 223 | Week 52 | 04SEP2006/07:51 | 77 | 76 | 163 | 88 | 374 | 404 | 4 | 2 | 4 | 8 | 15 |
| | | 223 | Final | | 77 | 76 | 163 | 88 | 374 | 404 | 4 | 2 | 4 | 8 | 15 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005/06:53 | -7 | 64 | 156 | 82 | 394 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 156 | 82 | 394 | 403 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 162 | 84 | 381 | 420 | | | | | |
| | | 201 | At randomization | 16NOV2005/09:18 | 1 | 80 | 162 | 84 | 381 | 420 | | | | | |
| | | 223 | Baseline | | 1 | 80 | 162 | 84 | 381 | 420 | 16 | 6 | 2 | -13 | 17 |
| | | 223 | Week 52 | 22MAR2006/09:39 | 127 | 88 | 158 | 83 | 338 | 385 | 8 | -4 | -1 | -43 | -35 |

CONFIDENTIAL
AZSER12770184

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1117001 QTP / VAL | | 223 | Final | | 127 | 88 | 158 | 83 | 338 | 385 | 8 | -4 | -1 | -43 | -35 |
| E1120001 QTP / LI | | 1.01 | Screening | 01AUG2005/13:36 | -7 | 56 | 198 | 95 | 421 | 412 | | | | | |
| | | 1 | Screening | 01AUG2005/13:40 | -7 | 59 | 192 | 95 | 421 | 420 | | | | | |
| | | 1.02 | Screening | 01AUG2005/13:41 | -7 | 58 | 196 | 96 | 426 | 422 | | | | | |
| | | 1.02 | Baseline | | -7 | 58 | 196 | 96 | 426 | 422 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/10:24 | 1 | 64 | 177 | 84 | 404 | 412 | 6 | -19 | -12 | -22 | -10 |
| | | 201 | At randomization | | 1 | 64 | 177 | 84 | 404 | 412 | | | | | |
| | | 223 | Baseline | | 197 | 64 | 185 | 84 | 404 | 400 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:28 | 197 | 61 | 185 | 84 | 397 | 400 | -3 | 8 | 0 | -7 | -12 |
| | | 223 | Final | | 197 | 61 | 185 | 84 | 397 | 400 | -3 | 8 | 0 | -7 | -12 |
| E1120009 QTP / VAL | | 1 | Screening | 06FEB2006/10:18 | -4 | 79 | 164 | 82 | 339 | 371 | | | | | |
| | | 1 | Baseline | | -4 | 79 | 164 | 82 | 339 | 371 | | | | | |
| | | 201 | Last OL visit | 10JUL2006/10:42 | 1 | 76 | 175 | 85 | 365 | 395 | -3 | 11 | 3 | 26 | 24 |
| | | 201 | At randomization | | 1 | 76 | 175 | 85 | 365 | 395 | | | | | |
| | | 223 | Week 52 | 23AUG2006/11:07 | 45 | 75 | 186 | 75 | 386 | 394 | -11 | 9 | -8 | 19 | -1 |
| | | 223 | Final | | 45 | 65 | 184 | 77 | 384 | 394 | -11 | 9 | -8 | 19 | -1 |
| E1121002 QTP / VAL | | 1 | Screening | 19OCT2005/10:57 | -7 | 72 | 134 | 78 | 423 | 449 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 134 | 78 | 423 | 449 | | | | | |
| | | 201 | Last OL visit | 11JUL2006/09:25 | 1 | 87 | 126 | 83 | 376 | 425 | 15 | -8 | 5 | -47 | -24 |
| | | 201 | At randomization | | 1 | 87 | 126 | 83 | 376 | 425 | | | | | |
| | | 223 | Week 52 | 05SEP2006/10:12 | 57 | 82 | 138 | 84 | 385 | 426 | -5 | 12 | 1 | 9 | 1 |
| | | 223 | Final | | 57 | 82 | 138 | 84 | 385 | 426 | -5 | 12 | 1 | 9 | 1 |
| E1201002 QTP / LI | | 1 | Screening | 23NOV2004/10:09 | -7 | 80 | 141 | 71 | 360 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 141 | 71 | 360 | 396 | | | | | |
| | | 201 | Last OL visit | 24MAR2005/09:10 | 1 | 71 | 166 | 86 | 380 | 401 | -9 | 25 | 15 | 20 | 5 |
| | | 201 | At randomization | | 1 | 71 | 166 | 86 | 380 | 401 | | | | | |
| | | 217 | Baseline | 29MAR2006/09:40 | 371 | 82 | 159 | 85 | 360 | 402 | 11 | -7 | -1 | -18 | -5 |
| | | 223 | Week 52 | 24AUG2006/10:09 | 519 | 73 | 134 | 73 | 371 | 396 | 2 | -32 | -4 | -9 | -5 |
| | | 223 | Final | | 519 | 73 | 134 | 73 | 371 | 396 | 2 | -32 | -4 | -9 | -5 |
| E1201004 QTP / VAL | | 1 | Screening | 01DEC2004/09:50 | -7 | 85 | 130 | 83 | 363 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 130 | 83 | 363 | 408 | | | | | |

CONFIDENTIAL
AZSER12770185

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 223 | Week 1 | /.U | 1 | 79 | 137 | 81 | 405 | 443 | -6 | 7 | -2 | 42 | 35 |
| | | 201 | Last OL visit | | 1 | 79 | 137 | 81 | 405 | 443 | | | | | |
| | | 201 | At randomization | 31MAR2005/09:12 | 1 | 79 | 137 | 81 | 405 | 443 | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005/10:18 | -7 | 90 | 177 | 77 | 333 | 381 | -24 | 2 | 15 | 29 | -8 |
| | | 1 | Baseline | | -7 | 90 | 177 | 77 | 333 | 381 | | | | | |
| | | 201 | Last OL visit | 03JUN2005/09:16 | 1 | 66 | 179 | 92 | 362 | 373 | | | | | |
| | | 201 | At randomization | | 1 | 66 | 179 | 92 | 362 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 179 | 92 | 362 | 373 | | | | | |
| | | 217 | Week 52 | 06JUN2006/10:11 | 369 | | | | | | | | | | |
| | | 217 | Week 52 | 06JUN2006/10:11 | 369 | | | | | | | | | | |
| | | 223 | Final 52 | 17AUG2006/10:32 | 441 | 71 | | 83 | 358 | 380 | 5 | -9 | -9 | -4 | 7 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005/10:00 | -7 | 89 | 169 | 74 | 330 | 377 | -2 | -15 | 4 | 14 | 12 |
| | | 1 | Baseline | | -7 | 89 | 169 | 74 | 330 | 377 | | | | | |
| | | 201 | Last OL visit | 17JUN2005/09:46 | 1 | 66 | 154 | 78 | 344 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 87 | 154 | 78 | 344 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 154 | 78 | 344 | 389 | | | | | |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005/09:34 | -7 | 68 | 177 | 88 | 389 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 177 | 88 | 389 | 407 | | | | | |
| | | 201 | Week 1 | /.U | 1 | 68 | 177 | 88 | 389 | 407 | 0 | 0 | 0 | 0 | 0 |
| | | 201.01 | Baseline | 28JUN2005/09:24 | 35 | 84 | 165 | 82 | 377 | 422 | 16 | -12 | -6 | -12 | 15 |
| | | 223 | Week 52 | 25OCT2005/10:15 | 154 | 98 | 164 | 85 | 354 | 417 | 30 | -13 | -3 | -35 | 10 |
| | | 223 | Final | | 154 | 98 | 164 | 85 | 354 | 417 | 30 | -13 | -3 | -35 | 10 |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005/08:49 | -7 | 73 | 147 | 103 | 398 | 426 | -7 | -13 | -11 | -31 | -48 |
| | | 1 | Baseline | | -7 | 73 | 147 | 103 | 398 | 426 | | | | | |
| | | 201 | At randomization | 19JUL2005/10:13 | 1 | 66 | 134 | 92 | 367 | 378 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 134 | 92 | 367 | 378 | | | | | |
| | | 217 | Week 52 | 13JUL2006/10:49 | 360 | 64 | 132 | 96 | 426 | 434 | -2 | -2 | -2 | 5 | 56 |
| | | 217 | Week 52 | 24AUG2006/10:04 | 402 | 65 | 132 | 94 | 423 | 434 | -1 | -1 | 2 | 5 | 56 |
| | | 223 | Final | 24AUG2006/10:04 | 402 | 65 | 133 | 94 | 423 | 434 | -1 | | | | 56 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770186

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005/10:34 | -6 | 69 | 147 | 94 | 369 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 147 | 94 | 369 | 386 | | | | | |
| | | 201 | Last OL visit | 17OCT2005/09:52 | 1 | 72 | 154 | 99 | 337 | 359 | 3 | 7 | 5 | -32 | -27 |
| | | 201 | At randomization | | 1 | 72 | 154 | 99 | 337 | 359 | | | | | |
| | | 223 | Baseline | | 1 | 72 | 154 | 99 | 337 | 359 | | | | | |
| | | 223 | Week 52 | 17AUG2006/10:07 | 305 | 67 | 143 | 92 | 399 | 413 | -5 | -11 | -7 | 62 | 54 |
| | | 223 | Final | | 305 | 67 | 143 | 92 | 399 | 413 | -5 | -11 | -7 | 62 | 54 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004/10:55 | -6 | 77 | 170 | 91 | 364 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 170 | 91 | 364 | 397 | | | | | |
| | | 201 | Last OL visit | 18APR2005/10:40 | 1 | 87 | 170 | 82 | 356 | 403 | 10 | 0 | -9 | -8 | 6 |
| | | 201 | At randomization | | 1 | 87 | 170 | 82 | 356 | 403 | | | | | |
| | | 223 | Baseline | | 1 | 87 | 170 | 82 | 356 | 403 | | | | | |
| | | 223 | Week 52 | 22MAY2006/10:56 | 400 | 81 | 169 | 83 | 337 | 373 | -6 | -1 | 1 | -19 | -30 |
| | | 223 | Final | | 400 | 81 | 169 | 83 | 337 | 373 | -6 | -1 | 1 | -19 | -30 |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005/13:10 | -6 | 46 | 138 | 83 | 410 | 376 | | | | | |
| | | 1 | Baseline | | -6 | 46 | 138 | 83 | 410 | 376 | | | | | |
| | | 201 | Last OL visit | 14JUL2005/10:59 | 1 | 64 | 120 | 92 | 380 | 387 | 18 | -18 | 9 | -30 | 11 |
| | | 201 | At randomization | | 1 | 64 | 120 | 92 | 380 | 387 | | | | | |
| | | 223 | Baseline | | 1 | 64 | 120 | 92 | 380 | 387 | | | | | |
| | | 223 | Week 52 | 17JUL2006/11:35 | 369 | 66 | 139 | 81 | 377 | 388 | 2 | 19 | -11 | -3 | 1 |
| | | 223 | Final | | 369 | 66 | 139 | 81 | 377 | 388 | 2 | 19 | -11 | -3 | 1 |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005/09:58 | -4 | 65 | 162 | 77 | 405 | 417 | | | | | |
| | | 1 | Baseline | | -4 | 65 | 162 | 77 | 405 | 417 | | | | | |
| | | 201 | Last OL visit | 07SEP2005/11:43 | 1 | 82 | 135 | 82 | 371 | 412 | 17 | -27 | 5 | -34 | -5 |
| | | 201 | At randomization | | 1 | 82 | 135 | 82 | 371 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 135 | 82 | 371 | 412 | | | | | |
| E1202012 | QTP / VAL | 1 | Week 1 | 04JUL2005/11:17 | -9 | 72 | 140 | 78 | 375 | 399 | | | | | |
| | | 201 | Last OL visit | 28MAR2006/12:09 | 1 | 82 | 114 | 76 | 350 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 114 | 76 | 350 | 389 | | | | | |
| | | 223 | Baseline | | 1 | 82 | 114 | 76 | 350 | 389 | | | | | |
| | | 223 | Week 52 | 24AUG2006/12:24 | 150 | 79 | 127 | 81 | 374 | 410 | -3 | 13 | 5 | 24 | 21 |
| | | 223 | Final | | 150 | 79 | 127 | 81 | 374 | 410 | -3 | 13 | 5 | 24 | 21 |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004/10:46 | -6 | 91 | 150 | 81 | 342 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 91 | 150 | 81 | 342 | 393 | | | | | |

CONFIDENTIAL
AZSER12770187

Listing 12.2.10-1    ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1204001 | QTP / LI | 201 | Last OL visit | 23MAR2005/11:25 | 1 | 76 | 163 | 88 | 378 | 409 | -15 | 13 | 7 | 36 | 16 |
| | | 201 | At randomization | | 1 | 76 | 163 | 88 | 378 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 163 | 88 | 378 | 409 | | | | | |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005/10:50 | -7 | 88 | 153 | 100 | 332 | 377 | | | | | |
| | | 201 | Baseline | | -7 | 88 | 153 | 100 | 332 | 377 | | | | | |
| | | 201 | Last OL visit | 04JUL2005/10:09 | 1 | 89 | 153 | 93 | 342 | 390 | 1 | 0 | -7 | 10 | 13 |
| | | 201 | At randomization | | 1 | 89 | 153 | 93 | 342 | 390 | | | | | |
| | | 223 | Baseline | 13OCT2005/09:18 | 102 | 86 | 147 | 99 | 342 | 386 | -3 | -6 | 6 | 0 | -4 |
| | | 223 | Week52 Final | | 102 | 86 | 147 | 99 | 342 | 386 | -3 | -6 | 6 | 0 | -4 |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005/10:00 | -7 | 65 | 161 | 95 | 389 | 400 | | | | | |
| | | 201 | Baseline | | -7 | 65 | 161 | 95 | 389 | 400 | | | | | |
| | | 201 | Last OL visit | 30AUG2005/09:26 | 1 | 65 | 154 | 95 | 373 | 382 | 0 | -7 | 0 | -16 | -18 |
| | | 201 | At randomization | | 1 | 65 | 154 | 95 | 373 | 382 | | | | | |
| | | 223 | Baseline | 28AUG2006/10:04 | 364 | 64 | 163 | 105 | 399 | 407 | -1 | 9 | 5 | 26 | 25 |
| | | 223 | Week52 Final | | 364 | 64 | 163 | 100 | 399 | 407 | -1 | 9 | 5 | 26 | 25 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005/10:47 | -7 | 75 | 139 | 99 | 354 | 381 | | | | | |
| | | 201 | Baseline | | -7 | 75 | 139 | 99 | 354 | 381 | | | | | |
| | | 201 | Last OL visit | 12OCT2005/09:09 | 1 | 95 | 141 | 91 | 326 | 380 | 20 | 2 | -8 | -28 | -1 |
| | | 201 | At randomization | | 1 | 95 | 141 | 91 | 326 | 380 | | | | | |
| | | 223 | Baseline | 16AUG2006/10:26 | 309 | 72 | 141 | 106 | 380 | 403 | -23 | 0 | 15 | 54 | 23 |
| | | 223 | Week52 Final | | 309 | 72 | 141 | 106 | 380 | 403 | -23 | 0 | 15 | 54 | 23 |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005/11:32 | -5 | 83 | 118 | 79 | 343 | 382 | | | | | |
| | | 201 | Baseline | | -5 | 83 | 118 | 79 | 343 | 382 | | | | | |
| | | 201 | Last OL visit | 03APR2006/09:51 | 1 | 91 | 124 | 80 | 330 | 380 | 8 | 6 | 1 | -13 | -2 |
| | | 201 | At randomization | | 1 | 91 | 124 | 80 | 330 | 380 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 124 | 80 | 330 | 380 | | | | | |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005/13:16 | -6 | 85 | 154 | 78 | 369 | 414 | | | | | |
| | | | Baseline | /.U | -6 | 85 | 154 | 78 | 369 | 414 | | | | | |
| | | 201 | Last OL visit | 31MAY2005/18:31 | 1 | 60 | 166 | 83 | 420 | 419 | -25 | 12 | 5 | 51 | 5 |
| | | 201 | At randomization | | 1 | 60 | 166 | 83 | 420 | 419 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770188

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS: PR | QRS | QT | FRIDERICIA QTC | CHANGE: HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 201 | Baseline |  | 1 | 60 | 166 | 83 | 420 | 419 |  |  |  |  |  |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005/11:55 | -7 | 84 | 149 | 81 | 389 | 436 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 84 | 149 | 81 | 389 | 436 |  |  |  |  |  |
|  |  | 217 | Last OL visit | /.U |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 26JUL2005/10:27 | 1 | 76 | 149 | 86 | 394 | 427 | -8 | 0 | 5 | 5 | -9 |
|  |  | 201 | Baseline |  | 1 | 76 | 149 | 86 | 394 | 427 |  |  |  |  |  |
|  |  | 223 | Week 52 | 24AUG2006/09:25 | 395 | 72 | 136 | 94 | 411 | 436 | -4 | -13 | 8 | 17 | 9 |
|  |  | 223 | Final |  | 395 | 72 | 136 | 94 | 411 | 436 | -4 | -13 | 8 | 17 | 9 |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005/12:02 | -5 | 88 | 135 | 80 | 330 | 376 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 88 | 135 | 80 | 330 | 376 |  |  |  |  |  |
|  |  | 201 | Last OL visit | /.U |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 01MAR2006/12:29 | 1 | 79 | 152 | 78 | 345 | 378 | -9 | 17 | -2 | 15 | 2 |
|  |  | 201 | Baseline |  | 1 | 79 | 152 | 78 | 345 | 378 |  |  |  |  |  |
|  |  | 223 | Week 52 | 24AUG2006/10:42 | 177 | 71 | 147 | 78 | 358 | 379 | -8 | -5 | 0 | 13 | 1 |
|  |  | 223 | Final |  | 177 | 71 | 147 | 78 | 358 | 379 | -8 | -5 | 0 | 13 | 1 |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005/12:04 | -5 | 101 | 138 | 77 | 336 | 400 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 101 | 138 | 77 | 336 | 400 |  |  |  |  |  |
|  |  | 201 | Last OL visit | /.U |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 29MAY2006/17:38 | 1 | 78 | 165 | 83 | 369 | 404 | -23 | 27 | 6 | 33 | 4 |
|  |  | 201 | Baseline |  | 1 | 78 | 165 | 83 | 369 | 404 |  |  |  |  |  |
|  |  | 223 | Week 52 | 24AUG2006/18:52 | 88 | 75 | 166 | 79 | 395 | 427 | -3 | 1 | -4 | 26 | 23 |
|  |  | 223 | Final |  | 88 | 75 | 166 | 79 | 395 | 427 | -3 | 1 | -4 | 26 | 23 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005/15:47 | -7 | 128 | 150 | 82 | 280 | 360 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 128 | 150 | 82 | 280 | 360 |  |  |  |  |  |
|  |  | 201 | Last OL visit | /.U |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 26APR2006/13:17 | 1 | 99 | 164 | 86 | 306 | 361 | -29 | 14 | 4 | 26 | 1 |
|  |  | 201 | Baseline |  | 1 | 99 | 164 | 86 | 306 | 361 |  |  |  |  |  |
|  |  | 223 | Week 52 | 24AUG2006/10:50 | 121 | 86 | 171 | 87 | 350 | 394 | -13 | 7 | 1 | 44 | 33 |
|  |  | 223 | Final |  | 121 | 86 | 171 | 87 | 350 | 394 | -13 | 7 | 1 | 44 | 33 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005/14:29 | -6 | 93 | 121 | 87 | 356 | 412 |  |  |  |  |  |
|  |  | 123 | Baseline |  | -6 | 93 | 121 | 87 | 356 | 412 |  |  |  |  |  |
|  |  | 201 | Week 1 |  | 1 | 103 | 121 | 93 | 334 | 400 | 10 |  | 6 | -22 | -12 |
|  |  | 201 | Last OL visit | /.U |  |  |  |  |  |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770189

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | CHANGE FROM BASELINE | | | | |
| E1205016 | QTP / LI | 201 | At randomization | 29MAY2006/14:48 | 1 | 103 | 154 | 93 | 334 | 400 | | | | | |
| | | 201 | At randomization | 29MAY2006/14:48 | 1 | 103 | 154 | 93 | 334 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 103 | 154 | 93 | 334 | 400 | | | | | |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004/12:47 | -6 | 75 | 232 | 85 | 353 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 232 | 85 | 353 | 380 | | | | | |
| | | 201 | At randomization | 07FEB2005/12:02 | 1 | 82 | 209 | 81 | 332 | 369 | 7 | -23 | -4 | -21 | -11 |
| | | 201 | Baseline | | 1 | 82 | 209 | 81 | 332 | 369 | | | | | |
| | | 217 | Week 52 | 03APR2006/07:59 | 421 | 98 | 199 | 84 | 330 | 388 | -16 | -11 | 3 | -2 | 19 |
| | | 223 | Week 104 | 07SEP2006/08:41 | 578 | 72 | 208 | 104 | 388 | 413 | -10 | -1 | 23 | 56 | 44 |
| | | 223 | Final | | 578 | 72 | 208 | 104 | 388 | 413 | -10 | -1 | 23 | 56 | 44 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004/10:26 | -6 | 101 | 142 | 75 | 328 | 390 | | | | | |
| | | 1 | Baseline  / .U | | -6 | 101 | 142 | 75 | 328 | 390 | | | | | |
| | | 223 | Week 1 / Last OL visit | | | 88 | 145 | 75 | 360 | 409 | | | | | |
| | | 201 | At randomization | 14APR2005/08:24 | 1 | 88 | 145 | 75 | 360 | 409 | -13 | 3 | 0 | 32 | 19 |
| | | 201 | Baseline | | 1 | 88 | 145 | 75 | 360 | 409 | | | | | |
| | | 217 | Week 52 | 15JUN2006/09:17 | 428 | 107 | 123 | 85 | 331 | 402 | 19 | -22 | 10 | -29 | -7 |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005/12:42 | -6 | 109 | 141 | 86 | 323 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 109 | 141 | 86 | 323 | 393 | | | | | |
| | | 201 | At randomization | 12MAY2005/08:48 | 1 | 107 | 120 | 77 | 323 | 391 | -2 | -21 | -9 | 0 | -2 |
| | | 201 | Baseline | | 1 | 107 | 120 | 77 | 323 | 391 | | | | | |
| | | 217 | Week 52 | 16MAY2006/09:29 | 370 | 92 | 142 | 85 | 344 | 396 | -15 | 22 | 8 | 21 | 5 |
| | | 223 | Week 52 | 16AUG2006/08:56 | 462 | 98 | 125 | 86 | 331 | 389 | -9 | 5 | 9 | 8 | -2 |
| | | 223 | Final | | 462 | 98 | 125 | 86 | 331 | 389 | -9 | 5 | 9 | 8 | -2 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005/07:52 | -7 | 74 | 168 | 71 | 380 | 407 | | | | | |
| | | 1 | Baseline  / .U | | -7 | 74 | 168 | 71 | 380 | 407 | | | | | |
| | | 223 | Week 1 / Last OL visit | | | 77 | 144 | 78 | 349 | 379 | | | | | |
| | | 201 | At randomization | 22AUG2005/08:59 | 1 | 77 | 144 | 78 | 349 | 379 | 3 | -24 | 7 | -31 | -28 |
| | | 201 | Baseline | | 1 | 77 | 144 | 78 | 349 | 379 | | | | | |
| E1206012 | QTP / LI | 1 | Screening | 18APR2005/13:48 | -3 | 84 | 153 | 75 | 376 | 421 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770190

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 1 | Baseline | | -3 | 84 | 153 | 75 | 376 | 421 | | | | | |
| | | 201 | Last OL visit | | -1 | 78 | 150 | 80 | 373 | 406 | -6 | -3 | 5 | -3 | -15 |
| | | 201 | At randomization | 20SEP2005/08:40 | 1 | 78 | 150 | 80 | 373 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 150 | 80 | 373 | 406 | | | | | |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005/08:59 | -7 | 55 | 191 | 104 | 393 | 381 | | | | | |
| | | 201 | Baseline | | -7 | 55 | 191 | 104 | 393 | 381 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 173 | 97 | 386 | 388 | 6 | -18 | -7 | -7 | 7 |
| | | 201 | At randomization | 29SEP2005/08:29 | 1 | 61 | 173 | 97 | 386 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 173 | 97 | 386 | 388 | | | | | |
| | | 223 | Week 52 | | 337 | 65 | 170 | 107 | 399 | 410 | 4 | -3 | 10 | 13 | 22 |
| | | 223 | Final | 31AUG2006/08:53 | 337 | 65 | 170 | 107 | 399 | 410 | 4 | -3 | 10 | 13 | 22 |
| E1206013 | QTP / VAL | 1.01 | Screening | 31MAY2005/08:50 | -7 | 80 | 127 | 74 | 355 | 390 | | | | | |
| | | 1.01 | Baseline | | -7 | 80 | 127 | 74 | 355 | 390 | | | | | |
| | | 223 | Week 1 | /U | -22 | 77 | 141 | 86 | 396 | 430 | -3 | 14 | 12 | 41 | 40 |
| | | 201 | Last OL visit | 16MAY2005/08:59 | 1 | 82 | 134 | 77 | 346 | 385 | 2 | 7 | 3 | -9 | -5 |
| | | 201 | At randomization | 24OCT2005/10:47 | 1 | 82 | 134 | 77 | 346 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 134 | 77 | 346 | 385 | | | | | |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005/09:01 | -6 | 60 | 169 | 83 | 374 | 374 | | | | | |
| | | 201 | Baseline | | -6 | 60 | 169 | 83 | 374 | 374 | | | | | |
| | | 201 | Last OL visit | | 1 | 54 | 159 | 89 | 369 | 356 | -6 | -10 | 6 | -5 | -18 |
| | | 201 | At randomization | 13OCT2005/09:32 | 1 | 54 | 159 | 89 | 369 | 356 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 159 | 89 | 369 | 356 | | | | | |
| | | 223 | Week 52 | | 327 | 69 | 164 | 94 | 369 | 387 | 15 | 5 | 5 | 0 | 31 |
| | | 223 | Final | 04SEP2006/09:01 | 327 | 69 | 164 | 94 | 369 | 387 | 15 | 5 | 5 | 0 | 31 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005/07:34 | -6 | 69 | 150 | 88 | 351 | 368 | | | | | |
| | | 201 | Baseline | | -6 | 69 | 150 | 88 | 351 | 368 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 151 | 88 | 355 | 390 | 11 | 1 | 0 | 4 | 22 |
| | | 201 | At randomization | 02FEB2006/10:02 | 1 | 80 | 151 | 88 | 355 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 151 | 88 | 355 | 390 | | | | | |
| | | 223 | Week 52 | | 194 | 80 | 147 | 89 | 357 | 393 | 0 | -4 | 1 | 2 | 3 |
| | | 223 | Final | 14AUG2006/09:55 | 194 | 80 | 147 | 89 | 357 | 393 | 0 | -4 | 1 | 2 | 3 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005/10:16 | -7 | 59 | 183 | 76 | 414 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 183 | 76 | 414 | 411 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770191

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1208002 | QTP / LI | 201 | Last OL visit | 09NOV2005/11:33 | 1 | 72 | 174 | 79 | 367 | 389 | 13 | -9 | 3 | -47 | -22 |
| | | 201 | At randomization | | 1 | 72 | 174 | 79 | 367 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 174 | 79 | 367 | 389 | | | | | |
| | | 223 | Week 52 | 16AUG2006/10:25 | 281 | 68 | 172 | 98 | 396 | 412 | -4 | -2 | 19 | 29 | 23 |
| | | 223 | Final | | 281 | 68 | 172 | 98 | 396 | 412 | -4 | -2 | 19 | 29 | 23 |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005/10:07 | -3 | 78 | 196 | 94 | 364 | 397 | -13 | 3 | 6 | 9 | -14 |
| | | 1 | Baseline | | -3 | 78 | 196 | 94 | 364 | 397 | | | | | |
| | | 201 | At randomization | 09NOV2005/13:09 | 1 | 65 | 199 | 100 | 373 | 383 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 199 | 100 | 373 | 383 | | | | | |
| | | 223 | Week 52 | 16AUG2006/10:37 | 281 | 64 | 214 | 97 | 408 | 418 | -1 | 15 | -3 | 35 | 35 |
| | | 223 | Final | | 281 | 64 | 214 | 97 | 408 | 418 | -1 | 15 | -3 | 35 | 35 |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005/10:58 | -6 | 90 | 157 | 86 | 389 | 445 | -5 | 3 | -2 | -15 | -25 |
| | | 1 | Baseline | | -6 | 90 | 157 | 86 | 389 | 445 | | | | | |
| | | 201 | At randomization | 30NOV2005/10:34 | 1 | 85 | 160 | 84 | 374 | 420 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 160 | 84 | 374 | 420 | | | | | |
| | | 223 | Week 52 | 08AUG2006/11:06 | 252 | 90 | 159 | 93 | 382 | 438 | 5 | -1 | 9 | 8 | 18 |
| | | 223 | Final | | 252 | 90 | 159 | 93 | 382 | 438 | 5 | -1 | 9 | 8 | 18 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005/10:25 | -6 | 86 | 131 | 90 | 362 | 409 | -2 | 2 | 3 | -3 | -8 |
| | | 1 | Baseline | | -6 | 86 | 131 | 90 | 362 | 409 | | | | | |
| | | 201 | At randomization | 25APR2006/11:22 | 1 | 84 | 133 | 93 | 359 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 133 | 93 | 359 | 401 | | | | | |
| | | 223 | Week 52 | 16AUG2006/09:24 | 114 | 94 | 146 | 94 | 363 | 422 | 10 | 13 | 1 | 4 | 21 |
| | | 223 | Final | | 114 | 94 | 146 | 94 | 363 | 422 | 10 | 13 | 1 | 4 | 21 |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005/11:04 | -5 | 66 | 150 | 92 | 342 | 353 | -3 | 13 | 4 | 19 | 15 |
| | | 1 | Baseline | | -5 | 66 | 150 | 92 | 342 | 353 | | | | | |
| | | 201 | At randomization | 20FEB2006/10:19 | 1 | 63 | 163 | 96 | 361 | 368 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 163 | 96 | 361 | 368 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:18 | 185 | 69 | 157 | 77 | 387 | 405 | 6 | -6 | -19 | 26 | 37 |
| | | 223 | Final | | 185 | 69 | 157 | 77 | 387 | 405 | 6 | -6 | -19 | 26 | 37 |
| E1208015 | QTP / LI | 1.02 | Screening | 26DEC2005/11:04 | -5 | 85 | 149 | 89 | 348 | 391 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas     02MAR2007:13:44  kcpx265

61

CONFIDENTIAL
AZSER12770192

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1.02 | Baseline | 05DEC2005/10:41 | -5 | 85 | 149 | 89 | 348 | 391 | | | | | |
| | | 1.01 | Week 1 | 14DEC2005/10:38 | -26 | 93 | 148 | 93 | 347 | 369 | -13 | -1 | -4 | -1 | -22 |
| | | 1.01 | Week 1 | | -17 | 83 | 159 | 80 | 336 | 375 | -2 | 10 | -9 | -12 | -16 |
| | | 201 | Last OL visit / At randomization | 19APR2006/09:49 | 1 | 83 | 153 | 83 | 343 | 382 | -2 | 4 | -6 | -5 | -9 |
| | | 201 | Baseline | | 1 | 83 | 153 | 83 | 343 | 382 | | | | | |
| E1301001 | QTP / LI | 1.01 | Screening | 17JUN2004/10:20 | -6 | 53 | 146 | 85 | 411 | 395 | | | | | |
| | | 1.01 | Baseline | 21MAY2004/09:53 /.U | -6 | 53 | 146 | 85 | 411 | 395 | | | | | |
| | | 1.217 | Week 1 | | -3 | 55 | 152 | 81 | 418 | 406 | 2 | 6 | -4 | -7 | 11 |
| | | 201 | Last OL visit | 14SEP2004/14:42 | | 65 | 147 | 91 | 385 | 396 | | | | | |
| | | 201 | At randomization | | | 65 | 147 | 91 | 385 | 396 | 12 | 1 | 6 | -26 | 1 |
| | | 201 | Baseline | | | 61 | 147 | 84 | 381 | 383 | | | | | |
| | | 223 | Week 104 | 13SEP2006/09:15 | 730 | 61 | 147 | 84 | 381 | 383 | -4 | 0 | -7 | -4 | -13 |
| | | 223 | Final | | 730 | 61 | 147 | 84 | 381 | 383 | -4 | 0 | -7 | -4 | -13 |
| E1301008 | QTP / VAL | 1 | Week 1 | 28JUL2005/09:17 | -8 | 60 | 158 | 80 | 437 | 436 | | | | | |
| | | 201 | Last OL visit | 23NOV2005/10:44 | -7 | 57 | 152 | 79 | 449 | 442 | | | | | |
| | | 201 | At randomization | | | 57 | 152 | 79 | 449 | 442 | 9 | -1 | 1 | -59 | -39 |
| | | 201 | Baseline | | 8 | 66 | 163 | 90 | 390 | 403 | | | | | |
| | | 223 | Week 52 | 30NOV2005/10:50 | 296 | 69 | 163 | 90 | 428 | 449 | 12 | 11 | 11 | -21 | 7 |
| | | 223 | Week 52 | 14SEP2006/12:44 | 296 | 69 | 163 | 90 | 428 | 449 | 12 | 11 | 11 | -21 | 7 |
| | | 223 | Final | | | | | | | | | | | | |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005/12:14 | -7 | 66 | 159 | 124 | 408 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 159 | 124 | 408 | 421 | | | | | |
| | | 223 | Week 0 visit /.U | | 1 | 72 | 165 | 122 | 414 | 440 | | | | | |
| | | 201 | At randomization | 07JUN2005/10:31 | 1 | 72 | 165 | 122 | 414 | 440 | 6 | 6 | -2 | 6 | 19 |
| | | 201 | Baseline | | 1 | 72 | 165 | 122 | 414 | 440 | | | | | |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005/14:04 | 0 | 64 | 166 | 81 | 362 | 369 | | | | | |
| | | 1 | Baseline | | 0 | 64 | 166 | 81 | 362 | 369 | | | | | |
| | | 201 | Week 1 /.U | | 360 | 84 | 151 | 82 | 330 | 369 | | | | | |
| | | 217 | Week 52 | 25MAY2006/10:52 | 487 | 87 | 151 | 82 | 347 | 387 | | | | | |
| | | 223 | Final | 29SEP2006/10:03 | 487 | 76 | 151 | 82 | 350 | 379 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770193

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005/09:37 | -7 | 52 | 134 | 71 | 434 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 134 | 71 | 434 | 405 | | | | | |
| | | 201 | Last OL visit | | | 74 | 134 | 71 | 411 | 441 | 22 | 0 | 0 | -23 | 36 |
| | | 201 | At randomization | 05JUL2006/09:25 | 1 | 74 | 134 | 71 | 411 | 441 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 134 | 71 | 411 | 441 | | | | | |
| | | 223 | Week 52 | 11AUG2006/09:13 | 38 | 62 | 133 | 77 | 434 | 440 | -12 | -1 | 6 | 23 | -1 |
| | | 223.01 | Week 52 | 11AUG2006/09:13 | 38 | 72 | 143 | 76 | 426 | 453 | -2 | 9 | 5 | 15 | 12 |
| | | 223.01 | Final | | 38 | 72 | 143 | 76 | 426 | 453 | -2 | 9 | 5 | 15 | 12 |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005/11:20 | -6 | 67 | 149 | 81 | 341 | 353 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 149 | 81 | 341 | 353 | | | | | |
| | | 223 | Week 1 | ./U | | | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 13JUN2005/12:04 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E1309002 | QTP / VAL | 1 | Screening | 26JAN2005/13:00 | -5 | 77 | 142 | 90 | 363 | 395 | | | | | |
| | | 1 | Baseline | | -5 | 77 | 142 | 90 | 363 | 395 | | | | | |
| | | 201 | Last OL visit | | 1 | 62 | 135 | 86 | 420 | 425 | -15 | -7 | -4 | 57 | 30 |
| | | 201 | At randomization | 11MAY2005/14:18 | 1 | 62 | 135 | 86 | 420 | 425 | | | | | |
| | | 217 | Week 52 | 15JUN2006/09:49 | 401 | 72 | | | 418 | 418 | | | | | |
| | | 223 | Week 52 | 18AUG2006/09:33 | 465 | 57 | 147 | 90 | 395 | 389 | 10 | -1 | 8 | -27 | -7 |
| | | 223 | Final | | 465 | 57 | 147 | 90 | 395 | 389 | -5 | 12 | 4 | -25 | -36 |
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005/10:50 | -3 | 83 | 162 | 90 | 363 | 405 | | | | | |
| | | 1 | Baseline | | -3 | 83 | 162 | 90 | 363 | 405 | | | | | |
| | | 201 | Last OL visit | | 1 | 92 | 166 | 85 | 355 | 409 | 9 | 4 | -5 | -8 | 4 |
| | | 201 | At randomization | 25MAY2005/10:33 | 1 | 92 | 166 | 85 | 355 | 409 | | | | | |
| | | 217 | Week 52 | 15JUN2006/11:39 | 387 | 89 | | 87 | 357 | 407 | -3 | -3 | 2 | 2 | -2 |
| | | 223 | Week 52 | 30AUG2006/11:42 | 463 | 85 | 164 | 96 | 345 | 387 | -7 | -2 | 11 | -10 | -22 |
| | | 223 | Final | | 463 | 85 | 164 | 96 | 345 | 387 | -7 | -2 | 11 | -10 | -22 |
| E1309009 | QTP / LI | 1 | Screening | 21OCT2005/09:51 | 0 | 85 | 176 | 81 | 357 | 402 | | | | | |
| | | 1 | Baseline | | 0 | 85 | 176 | 81 | 357 | 402 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 167 | 77 | 365 | 401 | -5 | -9 | -4 | 8 | -1 |
| | | 201 | At randomization | 17FEB2006/12:08 | 1 | 80 | 167 | 77 | 365 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 167 | 77 | 365 | 401 | | | | | |

CONFIDENTIAL
AZSER12770194

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 223 | Week 52 | 22MAY2006/11:05 | 95 | 68 | 207 | 76 | 382 | 398 | -12 | 40 | -1 | 17 | -3 |
| | | 223 | Final | | 95 | 68 | 207 | 76 | 382 | 398 | -12 | 40 | -1 | 17 | -3 |
| E1309010 | QTP / VAL | 1 | Screening | 24NOV2005/12:26 | -2 | 65 | 197 | 82 | 355 | 364 | | | | | |
| | | 1 | Baseline | | -1 | 65 | 197 | 82 | 355 | 364 | | | | | |
| | | 201 | Last OL visit | | 1 | 57 | 175 | 95 | 413 | 407 | -8 | -22 | 13 | 58 | 43 |
| | | 201 | At randomization | 06MAR2006/12:49 | 1 | 57 | 175 | 95 | 413 | 407 | | | | | |
| | | 201 | Baseline | | | 57 | 175 | 95 | 413 | 407 | | | | | |
| | | 223 | Week 52 | 24MAR2006/12:23 | 19 | 62 | 177 | 84 | 384 | 388 | 5 | 2 | -11 | -29 | -19 |
| | | 223 | Final | | 19 | 62 | 177 | 84 | 384 | 388 | 5 | 2 | -11 | -29 | -19 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005/13:34 | -1 | 49 | 261 | 88 | 420 | 392 | | | | | |
| | | 1 | Baseline | | -1 | 49 | 263 | 88 | 420 | 392 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 269 | 101 | 417 | 428 | 16 | 8 | 13 | -3 | 36 |
| | | 201 | At randomization | 15JUN2006/10:49 | 1 | 65 | 269 | 101 | 417 | 428 | | | | | |
| | | 201 | Baseline | | | 65 | 269 | 101 | 417 | 428 | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:42 | 64 | 60 | 266 | 93 | 422 | 422 | -5 | 7 | -8 | 5 | -6 |
| | | 223 | Final | | 64 | 60 | 276 | 93 | 422 | 422 | -5 | 7 | -8 | 5 | -6 |
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004/08:54 | -6 | 55 | 164 | 81 | 368 | 357 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 164 | 81 | 368 | 357 | | | | | |
| | | 201 | Last OL visit | | 1 | 59 | 170 | 85 | 367 | 366 | 4 | 6 | 4 | -1 | 9 |
| | | 201 | At randomization | 19MAY2005/08:41 | 1 | 59 | 170 | 85 | 367 | 366 | | | | | |
| | | 201 | Baseline | | | 65 | 178 | 97 | 367 | 366 | | | | | |
| | | 223 | Week 52 | 31JUL2006/09:17 | 439 | 62 | 160 | 97 | 368 | 375 | 6 | -8 | -6 | 12 | 23 |
| | | 223 | Week 52 | 23AUG2006/09:20 | 462 | 64 | 160 | 97 | 368 | 375 | 5 | -10 | 12 | 1 | 9 |
| | | 223 | Final | | 462 | 64 | 160 | 97 | 368 | 375 | 5 | -10 | 12 | 1 | 9 |
| E1311004 | QTP / LI | 201 | Week 1 | 26OCT2004/10:49 | -9 | 96 | 165 | 86 | 375 | 413 | | | | | |
| | | 201 | Last OL visit | 14APR2005/08:59 | 50 | 76 | 185 | 74 | 347 | 406 | | | | | |
| | | 223 | Week 52 | 08JUN2005/09:46 | 105 | 85 | 185 | 74 | 347 | 390 | | | | | |
| | | 223 | Final | | 105 | 85 | 185 | 74 | 347 | 390 | | | | | |
| E1311006 | QTP / LI | 1 | Screening | 18JAN2005/12:47 | -7 | 83 | 144 | 128 | 391 | 435 | | | | | |
| | | 1 | Baseline | | -1 | 84 | 144 | 128 | 391 | 435 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 152 | 132 | 381 | 437 | 8 | 8 | 4 | -10 | 2 |
| | | 201 | At randomization | 26APR2005/10:33 | 1 | 91 | 152 | 132 | 381 | 437 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 152 | 132 | 381 | 437 | | | | | |
| | | 223 | Week 52 | 05SEP2005/09:46 | 133 | 92 | 139 | 134 | 364 | 420 | 1 | -13 | 2 | -17 | -17 |

CONFIDENTIAL
AZSER12770195

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1311006 | QTP / LI | 223 | Final | | 133 | 92 | 139 | 134 | 364 | 420 | 1 | -13 | 2 | -17 | -17 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005/10:11 | -6 | 88 | 161 | 82 | 355 | 403 | | | | | |
| | | 1 | Baseline | /.U | -6 | 88 | 161 | 82 | 355 | 403 | | | | | |
| | | 223 | Week 52 | | | | | | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 17FEB2006/10:16 | 1 | 86 | 145 | 86 | 363 | 410 | -2 | -16 | 4 | 8 | 7 |
| | | 201 | Baseline | | 1 | 86 | 145 | 86 | 363 | 410 | | | | | |
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005/07:26 | -5 | 91 | 138 | 84 | 340 | 391 | | | | | |
| | | 1 | Baseline | | -5 | 91 | 138 | 84 | 340 | 391 | | | | | |
| | | 201 | Last OL visit | | 1 | 87 | 140 | 86 | 343 | 388 | -4 | 2 | 2 | 3 | -3 |
| | | 201 | At randomization | 02SEP2005/09:48 | 1 | 87 | 140 | 86 | 343 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 140 | 86 | 343 | 388 | | | | | |
| | | 223 | Week 52 | 20SEP2006/10:39 | 384 | 86 | 132 | 84 | 343 | 387 | -1 | -8 | -2 | 0 | -1 |
| | | 223 | Final | | 384 | 86 | 132 | 84 | 343 | 387 | -1 | -8 | -2 | 0 | -1 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005/09:23 | -7 | 77 | 194 | 100 | 383 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 194 | 100 | 383 | 415 | | | | | |
| | | 201 | Last OL visit | 16AUG2005/09:43 | 1 | 72 | 193 | 99 | 396 | 421 | -5 | -1 | -1 | 13 | 6 |
| | | 201 | At randomization | | 1 | 72 | 193 | 99 | 396 | 421 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 193 | 99 | 396 | 421 | | | | | |
| | | 223 | Week 52 | 15AUG2006/09:41 | 365 | 72 | 213 | 102 | 401 | 426 | 0 | 20 | 3 | 5 | 5 |
| | | 223 | Final | | 365 | 72 | 213 | 102 | 401 | 426 | 0 | 20 | 3 | 5 | 5 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005/11:24 | -7 | 55 | 193 | 84 | 415 | 404 | | | | | |
| | | 1.01 | Screening | 22MAR2005/11:38 | -7 | 59 | 191 | 89 | 426 | 424 | | | | | |
| | | 1.02 | Screening | 22MAR2005/11:40 | -7 | 52 | 227 | 89 | 429 | 409 | | | | | |
| | | 1.03 | Screening | 22MAR2005/11:45 | -7 | 54 | 211 | 82 | 420 | 389 | | | | | |
| | | 201 | Baseline | 16AUG2005/08:45 | 1 | 60 | 189 | 82 | 420 | 421 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 189 | 82 | 420 | 421 | 6 | -22 | 1 | 16 | 32 |
| | | 201 | At randomization | | 1 | 60 | 189 | 82 | 420 | 421 | | | | | |
| | | 223 | Week 52 | 11APR2006/08:37 | 239 | 60 | 189 | 86 | 420 | 408 | 3 | -7 | 4 | -19 | -13 |
| | | 223 | Final | | 239 | 63 | 182 | 86 | 401 | 408 | 3 | -7 | 4 | -19 | -13 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005/10:31 | -7 | 84 | 115 | 79 | 331 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 115 | 79 | 331 | 371 | | | | | |
| | | 201 | Last OL visit | | 1 | 87 | 133 | 79 | 353 | 400 | 3 | 18 | 0 | 22 | 29 |

CONFIDENTIAL
AZSER12770196

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (change) | PR (change) | QRS (change) | QT (change) | FRIDERICIA QTC (change) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 201 At randomization | Baseline | 09AUG2005/11:07 | 1 | 87 | 113 | 79 | 353 | 4.00 | | | | | |
| | | 217 Week 52 | Week 52 | 08AUG2006/08:44 | 365 | 90 | 130 | 83 | 343 | 3.93 | 3 | 17 | 4 | -10 | -7 |
| | | 223 Week 52 | Week 52 | 22AUG2006/08:53 | 379 | 90 | 121 | 88 | 355 | 4.07 | 3 | 8 | 9 | 2 | 7 |
| | | 223 Final | Final | 22AUG2006/08:53 | 379 | 90 | 121 | 88 | 355 | 4.07 | 3 | 8 | 9 | 2 | 7 |
| E1407002 | QTP / LI | 1 Week 1 | Week 1 | 24OCT2005/07:38 | -8 | 86 | 196 | 93 | 399 | 4.53 | | | | | |
| | | 201 Last OL visit | Baseline | 23FEB2006/18:21 | 1 | 100 | 188 | 81 | 321 | 3.81 | | | | | |
| | | 223 Week 52 | Week 52 | 28AUG2006/15:50 | 187 | 100 | 186 | 82 | 335 | 3.96 | 0 | -2 | 1 | 14 | 15 |
| | | 223 Final | Final | 28AUG2006/15:50 | 187 | 100 | 186 | 82 | 335 | 3.96 | 0 | -2 | 1 | 14 | 15 |
| E1501003 | QTP / LI | 1 Screening | Baseline | 08FEB2006/11:50 | -6 | | | | | | | | | | |
| | | Last OL visit | Baseline | 06JUN2006/10:07 | 1 | | | | | | | | | | |
| | | 223 Week 52 | Week 52 | 29AUG2006/10:00 | 85 | | | | | | | | | | |
| | | 223 Final | Final | 29AUG2006/10:00 | 85 | | | | | | | | | | |
| E1502001 | QTP / LI | 1 Screening | Baseline | 07DEC2004/09:30 | -7 | 66 | 185 | 91 | 385 | 3.98 | | | | | |
| | | Baseline | Baseline | 07DEC2004/09:30 | -7 | 64 | 189 | 89 | 402 | 4.11 | -2 | 4 | -2 | 17 | 13 |
| | | 201 Last OL visit | Baseline | 08MAR2005/09:51 | 1 | 64 | 189 | 89 | 402 | 4.11 | | | | | |
| | | 223 Week 52 | Week 52 | 26DEC2005/09:38 | 294 | 59 | 164 | 109 | 370 | 3.67 | -5 | -25 | 20 | -32 | -44 |
| | | 223 Final | Final | 26DEC2005/09:38 | 294 | 59 | 164 | 109 | 370 | 3.67 | -5 | -25 | 20 | -32 | -44 |
| E1502003 | QTP / LI | 1 Screening | Baseline | 11JAN2005/10:00 | -7 | 61 | 150 | 80 | 405 | 4.09 | | | | | |
| | | Baseline | Baseline | 11JAN2005/10:00 | -7 | 61 | 150 | 80 | 405 | 4.09 | | | | | |
| | | 201 Week 1 / Last OL visit | Baseline | 19APR2005/08:41 | 1 | 53 | 140 | 78 | 427 | 4.08 | -8 | -10 | -2 | 22 | -1 |
| | | Baseline | Baseline | 19APR2005/08:41 | 1 | 53 | 140 | 78 | 427 | 4.08 | | | | | |
| | | 217 Week 52 | Week 52 | 17APR2006/08:49 | 364 | 61 | 132 | 94 | 424 | 4.25 | 8 | -8 | 16 | -3 | 17 |
| | | 217 Final | Final | 17APR2006/08:49 | 364 | 61 | 132 | 94 | 424 | 4.25 | 8 | -8 | 16 | -3 | 17 |
| E1502005 | QTP / VAL | 1 Screening | Baseline | 25JAN2005/09:36 | -6 | 84 | 148 | 76 | 361 | 4.04 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770197

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 1 | Baseline | /.U | -6 | 84 | 148 | 76 | 361 | 404 | | | | | |
| | | 223 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | 06JUN2005/08:47 | 1 | 81 | 121 | 85 | 333 | 368 | -3 | -27 | 9 | -28 | -36 |
| | | 201 | At randomization | | 1 | 81 | 121 | 85 | 333 | 368 | | | | | |
| | | 217 | Baseline | | 1 | 81 | 122 | 85 | 333 | 368 | | | | | |
| | | 217 | Week 52 | 05JUN2006/08:57 | 365 | 75 | 127 | 84 | 354 | 382 | -6 | 6 | -1 | 21 | 14 |
| | | 217 | Final | | 365 | 75 | 127 | 84 | 354 | 382 | -6 | 6 | -1 | 21 | 14 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005/11:15 | -6 | 89 | 128 | 83 | 341 | 389 | | | | | |
| | | 223 | Baseline | /.U | -6 | 89 | 128 | 83 | 341 | 389 | | | | | |
| | | 201 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | 16JUN2005/09:24 | 1 | 82 | 137 | 82 | 358 | 397 | -7 | 9 | -1 | 17 | 8 |
| | | 201 | At randomization | | 1 | 82 | 137 | 82 | 358 | 397 | | | | | |
| | | 217 | Baseline | | 1 | 82 | 137 | 82 | 358 | 397 | | | | | |
| | | 217 | Week 52 | 14JUN2006/09:06 | 364 | 86 | 135 | 89 | 366 | 413 | 4 | -2 | 7 | 8 | 16 |
| | | 217 | Final | | 364 | 86 | 135 | 89 | 366 | 413 | 4 | -2 | 7 | 8 | 16 |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005/08:34 | -7 | 80 | 154 | 81 | 368 | 405 | | | | | |
| | | 1 | Screening | 28APR2005/08:34 | -7 | 80 | 154 | 81 | 368 | 405 | | | | | |
| | | 223 | Baseline | /.U | -7 | 80 | 154 | 81 | 368 | 405 | | | | | |
| | | 201 | Last OL visit | 01AUG2005/09:29 | 1 | 73 | 147 | 76 | 361 | 384 | -7 | -7 | -5 | -7 | -21 |
| | | 201 | At randomization | | 1 | 73 | 147 | 76 | 361 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 147 | 76 | 361 | 384 | | | | | |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005/08:57 | -7 | 62 | 169 | 75 | 370 | 374 | | | | | |
| | | 201 | Baseline | /.U | -7 | 62 | 169 | 75 | 370 | 374 | | | | | |
| | | 201.01 | Week 1 | 01AUG2005/09:11 | 60 | 75 | 162 | 77 | 370 | 398 | 13 | -7 | 2 | 0 | 24 |
| | | 201.01 | At randomization | 01AUG2005/09:11 | 60 | 75 | 162 | 77 | 370 | 398 | | | | | |
| | | 201.01 | Last OL visit | 01SEP2005/08:33 | 1 | 80 | 161 | 83 | 340 | 375 | 18 | -8 | 8 | -30 | 1 |
| | | 201.01 | At randomization | 01SEP2005/08:33 | 1 | 80 | 161 | 83 | 340 | 375 | | | | | |
| | | 201.01 | Baseline | | 1 | 80 | 161 | 83 | 340 | 375 | | | | | |
| | | 223 | Week 52 | 07JUL2006/08:05 | 310 | 70 | 166 | 86 | 357 | 377 | -10 | 5 | 3 | 17 | 2 |
| | | 223 | Final | | 310 | 70 | 166 | 86 | 357 | 377 | -10 | 5 | 3 | 17 | 2 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005/10:34 | -3 | 94 | 159 | 81 | 348 | 404 | | | | | |
| | | 223 | Baseline | /.U | -3 | 94 | 159 | 81 | 348 | 404 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 164 | 79 | 353 | 387 | -15 | 5 | -2 | 5 | -17 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas          02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770198

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 201 | At randomization | 01NOV2005/11:35 | 1 | 79 | 164 | 79 | 353 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 164 | 79 | 353 | 387 | | | | | |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005/12:43 | -6 | 82 | 134 | 73 | 352 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 134 | 73 | 352 | 391 | | | | | |
| | | 201 | Last OL visit | 06SEP2005/11:21 | -1 | 73 | 133 | 73 | 372 | 396 | -9 | -1 | 0 | 19 | 5 |
| | | 201 | At randomization | | 1 | 73 | 133 | 73 | 371 | 396 | | | | | |
| | | 201 | Baseline | 01SEP2006/08:16 | 361 | 73 | 133 | 73 | 371 | 396 | | | | | |
| | | 223 | Week 52 | | 361 | | | | | | | | | | |
| | | 223 | Final | | | | | | | | | | | | |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005/08:15 | -5 | 74 | 154 | 82 | 412 | 442 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 154 | 82 | 412 | 442 | | | | | |
| | | 201 | Last OL visit | 05JUL2005/08:48 | 1 | 82 | 151 | 95 | 397 | 441 | 8 | -3 | 13 | -15 | -1 |
| | | 201 | At randomization | | | 82 | 151 | 95 | 397 | 441 | | | | | |
| | | 201 | Baseline | 17JUL2006/09:01 | 378 | 82 | 151 | 95 | 397 | 441 | -8 | -7 | -9 | 28 | 16 |
| | | 223 | Week 52 | 29AUG2006/08:48 | 421 | 76 | 143 | 79 | 416 | 450 | -6 | -8 | -16 | 19 | 9 |
| | | 223 | Final | | 421 | 76 | 143 | 79 | 416 | 450 | -6 | -8 | -16 | 19 | 9 |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005/08:20 | -6 | 82 | 157 | 82 | 399 | 440 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 157 | 82 | 399 | 440 | | | | | |
| | | 201 | Last OL visit | 19JUL2005/10:01 | 1 | 78 | 183 | 88 | 368 | 401 | -4 | 26 | 6 | -31 | -39 |
| | | 201 | At randomization | | | 78 | 183 | 88 | 368 | 401 | | | | | |
| | | 217 | Baseline | 19JUL2006/10:37 | 366 | 78 | 183 | 88 | 368 | 401 | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:10 | 407 | | | | | | | | | | |
| | | 223 | Final | | 407 | | | | | | | | | | |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005/09:25 | -6 | 93 | 177 | 97 | 384 | 444 | | | | | |
| | | 1 | Baseline | | -6 | 93 | 177 | 97 | 384 | 444 | | | | | |
| | | 201 | Last OL visit | 27JUL2005/10:05 | 1 | 67 | 147 | 107 | 428 | 443 | -26 | -30 | 10 | 44 | -1 |
| | | 201 | At randomization | | 1 | 67 | 147 | 107 | 428 | 443 | | | | | |
| | | 223 | Baseline | 23SEP2005/08:40 | 59 | 61 | 169 | 96 | 437 | 440 | -6 | 22 | -11 | 9 | -3 |
| | | 223 | Week 52 | | 59 | 61 | 169 | 96 | 437 | 440 | -6 | 22 | -11 | 9 | -3 |
| | | 223 | Final | | | | | | | | | | | | |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006/10:26 | -4 | 79 | 113 | 76 | 341 | 374 | | | | | |
| | | 1 | Baseline | | -4 | 79 | 113 | 76 | 341 | 374 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770199

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510004 | QTP / VAL | 201 | Week 1 | | | | | | | | | | | | |
| | | 1.01 | Week 1 | 08FEB2006/12:02 /U | 9 | 89 | 143 | 77 | 354 | 403 | 10 | 30 | 1 | 13 | 29 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005/13:19 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | | | |
| | | 201 | Week 52 | 18JUL2006/.U | -5 | | | | | | | | | | |
| | | 223 | Week 52 | 14AUG2006/12:42 | 32 | | | | | | | | | | |
| | | 223 | Final | | 32 | | | | | | | | | | |
| E1697003 | QTP / VAL | 1 | Screening | 21NOV2005/11:14 | -7 | 76 | 163 | 86 | 363 | 394 | | | | | |
| | | 1 | Baseline | | 1 | 76 | 163 | 86 | 363 | 394 | | | | | |
| | | 201 | Last QU visit | 29MAR2006/10:32 | 1 | 64 | 195 | 102 | 401 | 410 | -12 | 32 | 16 | 38 | 16 |
| | | 201 | As randomization | | 1 | 64 | 195 | 102 | 401 | 410 | | | | | |
| | | 223 | Week 52 | 18MAY2006/11:07 | 51 | 85 | 180 | 85 | 348 | 391 | 21 | -15 | -17 | -53 | -19 |
| | | 223 | Final | | 51 | 85 | 180 | 85 | 348 | 391 | 21 | -15 | -17 | -53 | -19 |
| E1699001 | QTP / VAL | 1 | Screening | 17FEB2005/09:42 | -6 | 85 | 162 | 74 | 344 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 162 | 74 | 344 | 386 | | | | | |
| | | 201 | Week 52 | 20SEP2005/13:21 | 6 | 73 | 178 | 84 | 355 | 379 | | | | | |
| | | 201 | Final | | 6 | 73 | 178 | 84 | 355 | 379 | | | | | |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005/10:37 | -7 | 73 | 173 | 91 | 356 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 173 | 91 | 356 | 380 | | | | | |
| | | 201 | Week 52 | 13APR2006/10:24 | 4 | 82 | 173 | 85 | 356 | 396 | | | | | |
| | | 223 | Week 52 | 13APR2006/10:11 | 134 | 72 | 179 | 103 | 389 | 414 | | | | | |
| | | 223 | Final | 21AUG2006/11:11 | 134 | 72 | 179 | 103 | 389 | 414 | | | | | |
| E1705001 | QTP / LI | 1.01 | Screening | 25OCT2005/11:08 | -6 | 51 | 148 | 85 | 431 | 409 | | | | | |
| | | 1.01 | Screening | 25OCT2005/11:10 | -6 | 52 | 163 | 77 | 435 | 415 | | | | | |
| | | 201 | Baseline | | 1 | 52 | 163 | 77 | 435 | 415 | | | | | |
| | | 201 | Last QU visit | 10JUL2006/11:46 | 1 | 78 | 170 | 95 | 372 | 407 | 26 | 7 | 18 | -63 | -8 |
| | | 201 | As randomization | | 1 | 78 | 170 | 95 | 372 | 407 | | | | | |
| | | 223 | Week 52 | 28AUG2006/10:25 | 50 | 71 | 164 | 81 | 393 | 416 | -7 | | -6 | | 9 |
| | | 223 | Week 52 | 28AUG2006/10:36 | 50 | 63 | 140 | 84 | 404 | 411 | -15 | -30 | -11 | 21 | 4 |
| | | 223 | Final | | 50 | 63 | 140 | 84 | 404 | 411 | -15 | -30 | -11 | 32 | 4 |

CONFIDENTIAL
AZSER12770200

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1707001 | QTP / VAL | 1 | Screening | 14NOV2005/11:41 | -7 | 71 | 159 | 81 | 395 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 159 | 81 | 395 | 418 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 159 | 81 | 394 | 401 | | | | | |
| | | 201 | At randomization | 29MAR2006/16:58 | 1 | 63 | 159 | 81 | 394 | 401 | -8 | 0 | 0 | -1 | -17 |
| | | 201 | Baseline | | 1 | 63 | 154 | 79 | 391 | 401 | | | | | |
| | | 223 | Week 52 | 10OCT2006/17:05 | 196 | 83 | 144 | 79 | 371 | 414 | 20 | -15 | -2 | -23 | 13 |
| | | 223 | Final | | 196 | 83 | 144 | 79 | 371 | 414 | 20 | -15 | -2 | -23 | 13 |
| E1707003 | QTP / VAL | 1 | Screening | 15DEC2005/15:19 | -1 | 90 | 165 | 103 | 327 | 375 | | | | | |
| | | 1 | Baseline | | -1 | 90 | 165 | 103 | 327 | 375 | | | | | |
| | | 201 | Week 52 | 12APR2006/14:40 | 2 | 90 | 156 | 91 | 324 | 370 | | | | | |
| | | 201 | Baseline | | 2 | 90 | 156 | 91 | 324 | 370 | | | | | |
| | | 223 | Week 52 | 18SEP2006/17:13 | 161 | 80 | 158 | 91 | 345 | 380 | | | | | |
| | | 223 | Final | | 161 | 80 | 158 | 91 | 345 | 380 | | | | | |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005/10:05 | -3 | 82 | 166 | 79 | 354 | 393 | | | | | |
| | | 1 | Baseline | | -3 | 82 | 166 | 79 | 354 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 150 | 75 | 358 | 391 | | | | | |
| | | 201 | At randomization | 13MAR2006/10:22 | 1 | 79 | 150 | 75 | 358 | 391 | -3 | -16 | -4 | 4 | -2 |
| | | 201 | Baseline | | 1 | 79 | 150 | 75 | 358 | 391 | | | | | |
| | | 223 | Week 52 | 30AUG2006/09:21 | 171 | 73 | 159 | 85 | 382 | 407 | -6 | 9 | 10 | 24 | 16 |
| | | 223 | Final | | 171 | 73 | 159 | 85 | 382 | 407 | -6 | 9 | 10 | 24 | 16 |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005/12:13 | -7 | 62 | 156 | 90 | 398 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 156 | 90 | 398 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 86 | 182 | 89 | 366 | 413 | | | | | |
| | | 201 | At randomization | 30MAR2006/09:09 | 1 | 86 | 182 | 89 | 366 | 413 | 24 | 26 | -1 | -32 | 12 |
| | | 201 | Baseline | | 1 | 86 | 182 | 89 | 366 | 413 | | | | | |
| | | 223 | Week 52 | 06SEP2006/12:05 | 161 | 98 | 184 | 94 | 356 | 419 | 12 | 2 | 5 | -10 | 6 |
| | | 223 | Final | | 161 | 98 | 184 | 94 | 356 | 419 | 12 | 2 | 5 | -10 | 6 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005/19:52 | -4 | 67 | 135 | 80 | 380 | 394 | | | | | |
| | | 1 | Baseline | | -4 | 67 | 135 | 80 | 380 | 394 | | | | | |
| | | 201 | Last OL visit | | 1 | 90 | 142 | 83 | 360 | 411 | | | | | |
| | | 201 | At randomization | 12APR2006/10:41 | 1 | 90 | 142 | 83 | 360 | 411 | 23 | 7 | 3 | -20 | 17 |
| | | 201 | Baseline | | 1 | 90 | 142 | 83 | 360 | 411 | | | | | |
| | | 223 | Week 52 | 17AUG2006/10:35 | 128 | 73 | 136 | 92 | 385 | 411 | -17 | -6 | 9 | 25 | 0 |
| | | 223 | Final | | 128 | 73 | 136 | 92 | 385 | 411 | -17 | -6 | 9 | 25 | 0 |
| E1709010 | QTP / VAL | 1 | Week 1 | 07NOV2005/10:07 | -9 | 61 | 129 | 82 | 406 | 407 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas      02MAR2007:13:44  kcpx265

70

CONFIDENTIAL
AZSER12770201

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1709010 | QTP / VAL | 201 | Last OL visit | 13APR2006/09:51 | 1 | 58 | 131 | 81 | 405 | 399 | | | | | |
| | | 201 | A:randomization | | 1 | 58 | 131 | 81 | 405 | 399 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 131 | 81 | 405 | 399 | | | | | |
| | | 223 | Week 52 | 30AUG2006/11:01 | 140 | 63 | 117 | 83 | 399 | 406 | 5 | -14 | 2 | -6 | 7 |
| | | 223 | Final | | 140 | 63 | 117 | 83 | 399 | 406 | 5 | -14 | 2 | -6 | 7 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005/07:51 | -6 | 44 | 162 | 85 | 443 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 44 | 162 | 85 | 443 | 398 | | | | | |
| | | 201 | Last OL visit | 18APR2006/10:41 | 1 | 62 | 177 | 80 | 385 | 389 | 18 | 15 | -5 | -58 | -9 |
| | | 201 | A:randomization | | 1 | 62 | 177 | 80 | 385 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 177 | 80 | 385 | 389 | | | | | |
| | | 223 | Week 52 | 22MAY2006/10:16 | 35 | 60 | 185 | 79 | 390 | 391 | -2 | 8 | -1 | 5 | 2 |
| | | 223 | Final | | 35 | 60 | 185 | 79 | 390 | 391 | -2 | 8 | -1 | 5 | 2 |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006/10:58 | -7 | 68 | 141 | 80 | 382 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 141 | 80 | 382 | 398 | | | | | |
| | | 201 | Last OL visit | 12JUN2006/09:14 | 1 | 89 | 153 | 81 | 340 | 389 | 21 | 12 | 1 | -42 | -9 |
| | | 201 | A:randomization | | 1 | 89 | 153 | 81 | 340 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 153 | 81 | 340 | 389 | | | | | |
| | | 223 | Week 52 | 28AUG2006/09:44 | 78 | 88 | 147 | 82 | 338 | 385 | -1 | -6 | 1 | -2 | -4 |
| | | 223 | Final | | 78 | 88 | 147 | 82 | 338 | 385 | -1 | -6 | 1 | -2 | -4 |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006/09:02 | -7 | 100 | 143 | 75 | 317 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 100 | 143 | 75 | 317 | 375 | | | | | |
| | | 201 | Last OL visit | 22JUN2006/10:30 | 1 | 76 | 141 | 78 | 361 | 390 | -24 | -2 | 3 | 44 | 15 |
| | | 201 | A:randomization | | 1 | 76 | 141 | 78 | 361 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 141 | 78 | 361 | 390 | | | | | |
| | | 223 | Week 52 | 30AUG2006/11:52 | 70 | 65 | 137 | 84 | 381 | 390 | -11 | -4 | 6 | 20 | 0 |
| | | 223 | Final | | 70 | 65 | 137 | 84 | 381 | 390 | -11 | -4 | 6 | 20 | 0 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005/09:57 | -2 | 63 | 177 | 81 | 386 | 393 | | | | | |
| | | 1 | Baseline | | -2 | 63 | 177 | 81 | 386 | 393 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/09:52 | 1 | 57 | 216 | 77 | 411 | 404 | -6 | 39 | -4 | 25 | 11 |
| | | 201 | A:randomization | | 1 | 57 | 216 | 77 | 411 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 57 | 216 | 77 | 411 | 404 | | | | | |
| | | 201.01 | Week 52 | 08MAR2006/10:00 | 29 | 65 | 199 | 81 | 392 | 404 | 8 | -17 | 4 | -19 | -0 |
| | | 223 | Final | 06SEP2006/09:34 | 211 | 68 | 184 | 94 | 378 | 394 | 11 | -32 | 17 | -33 | -10 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

71

CONFIDENTIAL
AZSER12770202