Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005/16:12 | -7 | 77 | 172 | 85 | 387 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 172 | 85 | 387 | 421 | | | | | |
| | | 201 | Last OL visit | 03APR2006/10:49 | 1 | 88 | 187 | 80 | 362 | 411 | | | | | |
| | | 201 | At randomization | | 1 | 88 | 187 | 80 | 362 | 411 | | | | | |
| | | 201 | Baseline | | 1 | 88 | 187 | 80 | 362 | 411 | 11 | 15 | -5 | -25 | -10 |
| | | 223 | Week 52 | 22MAY2006/16:00 | 50 | 72 | 177 | 88 | 366 | 389 | -16 | -10 | 8 | 4 | -22 |
| | | 223 | Final | | 50 | 72 | 177 | 88 | 366 | 389 | -16 | -10 | 8 | 4 | -22 |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005/11:41 | -5 | 80 | 147 | 93 | 357 | 394 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 147 | 93 | 357 | 394 | | | | | |
| | | 201 | Last OL visit | 28FEB2006/11:23 | 1 | 86 | 149 | 97 | 358 | 404 | | | | | |
| | | 201 | At randomization | | 1 | 86 | 149 | 97 | 358 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 149 | 97 | 358 | 404 | 6 | 2 | 4 | 1 | 10 |
| | | 223 | Week 52 | 23MAY2006/09:11 | 85 | 70 | 149 | 88 | 379 | 399 | -16 | 0 | -9 | 21 | -5 |
| | | 223 | Final | | 85 | 70 | 149 | 88 | 379 | 399 | -16 | 0 | -9 | 21 | -5 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005/09:24 | -7 | 74 | 140 | 78 | 384 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 140 | 78 | 384 | 412 | | | | | |
| | | 201 | Last OL visit | 06JUL2006/10:23 | 1 | 82 | 143 | 80 | 385 | 426 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 143 | 80 | 385 | 426 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 143 | 80 | 385 | 426 | 8 | 3 | 2 | 1 | 14 |
| | | 223 | Week 52 | 15AUG2006/10:33 | 41 | 79 | 130 | 77 | 361 | 396 | -3 | -13 | -3 | -24 | -30 |
| | | 223 | Week 52 | 15AUG2006/10:33 | 41 | | | | | | | | | | |
| | | 223 | Final | | 41 | 79 | 130 | 77 | 361 | 396 | -3 | -13 | -3 | -24 | -30 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005/14:54 | -7 | 93 | 157 | 94 | 348 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 157 | 94 | 348 | 402 | | | | | |
| | | 201 | Week 52 | 19APR2006/08:50 | 2 | 96 | 157 | 100 | 341 | 399 | | | | | |
| | | 223 | Week 52 | 29AUG2006/15:49 | 134 | 98 | 168 | 91 | 343 | 404 | | | | | |
| | | 223 | Final | | 134 | 98 | 168 | 91 | 343 | 404 | | | | | |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005/17:02 | -7 | 66 | 132 | 93 | 355 | 366 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 132 | 93 | 355 | 366 | | | | | |
| | | 201 | Last OL visit | 19APR2006/17:08 | 1 | 97 | 146 | 83 | 330 | 388 | | | | | |
| | | 201 | At randomization | | 1 | 97 | 146 | 83 | 330 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 97 | 146 | 83 | 330 | 388 | 31 | 14 | -10 | -25 | 22 |
| | | 223 | Week 52 | 29AUG2006/16:11 | 133 | 88 | 121 | 82 | 345 | 392 | -9 | -25 | -1 | 15 | 4 |
| | | 223 | Final | | 133 | 88 | 121 | 82 | 345 | 392 | -9 | -25 | -1 | 15 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770203

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0101028 | PLA / LI | 1.01 | Screening | 17JAN2006/10:29 | 0 | 68 | 179 | 96 | 420 | 439 | | | | | |
| | | 1.01 | Baseline | 09JAN2006/12:55 | 0 | 68 | 179 | 96 | 420 | 439 | | | | | |
| | | 201 | Week 1 | | -8 | 70 | 166 | 87 | 416 | 437 | | | | | |
| | | 201 | Last OL visit | 05JUN2006/11:38 | 1 | 76 | 165 | 101 | 415 | 450 | 2 | -13 | -9 | -4 | -2 |
| | | 223 | Baseline | | 1 | 76 | 165 | 101 | 415 | 450 | | | | | |
| | | 223 | Week 52 | 26JUN2006/16:45 | 22 | 76 | 165 | 101 | 415 | 450 | 8 | -14 | 5 | -5 | 11 |
| | | 223 | Final | | 22 | | | | | | | | | | |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005/10:43 | -4 | 75 | 153 | 94 | 377 | 406 | | | | | |
| | | 1 | Baseline | | -4 | 75 | 153 | 94 | 377 | 406 | | | | | |
| | | 201 | Last OL visit | 20MAR2006/14:11 | 1 | 77 | 150 | 93 | 358 | 389 | 2 | -3 | -1 | -19 | -17 |
| | | 201 | Randomization | | 1 | 77 | 150 | 93 | 358 | 389 | | | | | |
| | | 223 | Baseline | 04APR2006/13:15 | 16 | 79 | 134 | 81 | 344 | 377 | | | | | |
| | | 223 | Week 52 | | 16 | 79 | 134 | 81 | 344 | 377 | 2 | -16 | -12 | -14 | -12 |
| | | 223 | Final | | | | | | | | | | | | |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005/10:38 | -7 | 116 | 160 | 81 | 313 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 116 | 160 | 81 | 313 | 391 | | | | | |
| | | 201 | Last OL visit | 05APR2006/10:05 | 1 | 100 | 164 | 88 | 344 | 408 | -16 | 4 | 7 | 31 | 17 |
| | | 201 | Randomization | | 1 | 100 | 164 | 88 | 344 | 408 | | | | | |
| | | 223 | Baseline | 18AUG2006/09:42 | 136 | 84 | 161 | 87 | 358 | 400 | | | | | |
| | | 223 | Week 52 | | 136 | 84 | 161 | 87 | 358 | 400 | -16 | -3 | -1 | 14 | -8 |
| | | 223 | Final | | 136 | | | | | | -16 | -3 | -1 | 14 | -8 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005/12:20 | -7 | 81 | 163 | 79 | 350 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 163 | 79 | 350 | 388 | | | | | |
| | | 201 | Last OL visit | 05APR2006/11:32 | 1 | 94 | 163 | 76 | 332 | 385 | 13 | 0 | -3 | -18 | -3 |
| | | 201 | Randomization | | 1 | 94 | 163 | 76 | 332 | 385 | | | | | |
| | | 223 | Baseline | 18AUG2006/09:34 | 136 | 133 | 139 | 72 | 293 | 382 | | | | | |
| | | 223 | Week 52 | | 136 | 133 | 139 | 72 | 293 | 382 | 39 | -24 | -4 | -39 | -3 |
| | | 223 | Final | | 136 | | | | | | 39 | -24 | -4 | -39 | -3 |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005/11:09 | -7 | 67 | 138 | 79 | 391 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 138 | 79 | 391 | 405 | | | | | |
| | | 201 | Last OL visit | 10APR2006/11:22 | 1 | 84 | 145 | 77 | 364 | 408 | 17 | 7 | -2 | -27 | 3 |
| | | 201 | Randomization | | 1 | 84 | 145 | 77 | 364 | 408 | | | | | |
| | | 223 | Baseline | 25AUG2006/10:53 | 138 | 84 | 137 | 77 | 362 | 406 | | | | | |
| | | 223 | Week 52 | | 138 | 84 | 137 | 77 | 362 | 406 | 0 | -8 | 0 | -2 | -2 |

CONFIDENTIAL
AZSER12770204

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDERICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *INTERVALS* | | | | | *CHANGE FROM BASELINE* | | | | |
| E0103016 | PLA / LI | 223 | Final | | 138 | 84 | 137 | 77 | 362 | 406 | 0 | -8 | 0 | -2 | -2 |
| E0103026 | PLA / VAL | 1 | Screening | 02NOV2005/11:41 | -6 | 92 | 152 | 76 | 317 | 366 | | | | | |
| | | 1 | Baseline | | -6 | 92 | 152 | 76 | 317 | 366 | | | | | |
| | | 201 | Last OU visit | 18JUL2006/10:01 | 1 | 87 | 152 | 86 | 358 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 87 | 144 | 86 | 358 | 405 | -5 | -8 | 10 | 41 | 39 |
| | | 201 | Baseline | | 1 | 86 | 144 | 86 | 358 | 405 | | | | | |
| | | 223 | Week 52 | 14AUG2006/11:53 | 28 | 89 | 145 | 81 | 337 | 385 | 2 | 1 | -5 | -21 | -20 |
| | | 223 | Final | | 28 | 89 | 145 | 81 | 337 | 385 | 2 | 1 | -5 | -21 | -20 |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005/13:05 | -5 | 71 | 161 | 96 | 361 | 382 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 161 | 96 | 361 | 382 | | | | | |
| | | 201 | Last OU visit | 26JUL2006/12:22 | 1 | 72 | 157 | 89 | 358 | 381 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 157 | 89 | 358 | 381 | 1 | -4 | -7 | -3 | -1 |
| | | 201 | Baseline | | 1 | 72 | 157 | 89 | 358 | 381 | | | | | |
| | | 223 | Week 52 | 18AUG2006/11:27 | 24 | 71 | 174 | 84 | 374 | 395 | -1 | 17 | -5 | 16 | 14 |
| | | 223 | Final | | 24 | 71 | 174 | 84 | 374 | 395 | -1 | 17 | -5 | 16 | 14 |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006/13:33 | -6 | 81 | 164 | 84 | 366 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 164 | 84 | 366 | 404 | | | | | |
| | | 201 | Last OU visit | 29JUN2006/10:05 | 1 | 81 | 166 | 89 | 366 | 404 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 156 | 88 | 389 | 415 | -9 | -8 | 4 | 23 | 11 |
| | | 201 | Baseline | | 1 | 72 | 156 | 88 | 389 | 415 | | | | | |
| | | 223 | Week 52 | 18AUG2006/10:23 | 51 | 84 | 161 | 86 | 405 | 452 | 12 | 5 | -2 | 16 | 37 |
| | | 223 | Final | | 51 | 84 | 161 | 86 | 405 | 452 | 12 | 5 | -2 | 16 | 37 |
| E0104005 | PLA / VAL | 1 | Week 1 | 22AUG2005/10:26 | -8 | 84 | 158 | 84 | 352 | 389 | | | | | |
| | | 201 | Last OU visit | 17FEB2006/09:36 | 1 | 80 | 140 | 84 | 340 | 374 | -8 | | | | |
| | | 201 | At randomization | | 1 | 80 | 140 | 84 | 340 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 140 | 84 | 340 | 374 | | | | | |
| | | 223 | Week 52 | 06SEP2006/11:15 | 202 | 75 | 166 | 90 | 389 | 420 | -5 | 26 | 6 | 49 | 46 |
| | | 223 | Final | | 202 | 75 | 166 | 90 | 389 | 420 | -5 | 26 | 6 | 49 | 46 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005/11:12 | -7 | 67 | 158 | 84 | 391 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 158 | 84 | 391 | 404 | | | | | |
| | | 201 | Last OU visit | 19DEC2005/17:08 | 1 | 91 | 178 | 93 | 375 | 430 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 178 | 93 | 375 | 430 | 24 | 20 | 9 | -16 | 26 |
| | | 201 | Baseline | | 1 | 91 | 178 | 93 | 375 | 430 | | | | | |
| | | 223 | Week 52 | 16JAN2006/11:39 | 29 | 83 | 197 | 79 | 352 | 392 | -8 | 19 | -14 | -23 | -38 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770205

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0107004 | PLA / VAL | 223 | Final | 10OCT2005/16:07 | 29 | 83 | 197 | 79 | 352 | 392 | -8 | 19 | -14 | -23 | -38 |
| E0107009 | PLA / LI | 1 | Screening | | -7 | 61 | 143 | 82 | 376 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 143 | 82 | 376 | 378 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 143 | 84 | 343 | 346 | 0 | 11 | 2 | -33 | -32 |
| | | 201 | At randomization | 09FEB2006/14:46 | 1 | 61 | 154 | 84 | 343 | 346 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 154 | 84 | 343 | 346 | | | | | |
| | | 201 | Week 52 | | 104 | 60 | 154 | 84 | 407 | 407 | -1 | 0 | 0 | 64 | 61 |
| | | 223 | Final | 23MAY2006/12:30 | 104 | 60 | 154 | 84 | 407 | 407 | -1 | 0 | 0 | 64 | 61 |
| E0107010 | PLA / VAL | 1 | Screening | | -7 | 70 | 177 | 86 | 364 | 384 | | | | | |
| | | 1 | Baseline | 24OCT2005/13:49 | -7 | 70 | 177 | 86 | 364 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 177 | 86 | 364 | 384 | -7 | -30 | -2 | 0 | -15 |
| | | 201 | At randomization | 23JAN2006/10:50 | 1 | 63 | 147 | 84 | 364 | 369 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 147 | 84 | 364 | 369 | | | | | |
| E0108013 | PLA / LI | 1 | Screening | | -7 | 71 | 167 | 93 | 398 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 167 | 93 | 398 | 420 | | | | | |
| | | 201 | Last OL visit | 21JUL2005/12:47 | 1 | 71 | 167 | 89 | 355 | 373 | -1 | -11 | -4 | -43 | -47 |
| | | 201 | At randomization | 11APR2006/10:47 | 1 | 70 | 156 | 89 | 355 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 156 | 89 | 355 | 373 | | | | | |
| | | 223 | Week 52 | | 142 | 58 | 168 | 90 | 405 | 400 | -12 | 12 | 1 | 50 | 27 |
| | | 223 | Final | 30AUG2006/09:23 | 142 | 58 | 168 | 90 | 405 | 400 | -12 | 12 | 1 | 50 | 27 |
| E0108015 | PLA / VAL | 1 | Screening | | -7 | 59 | 142 | 95 | 391 | 388 | | | | | |
| | | 1 | Baseline | 27JUL2005/12:12 | -7 | 59 | 142 | 95 | 391 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 94 | 165 | 92 | 329 | 381 | 35 | 23 | -3 | -62 | -7 |
| | | 201 | At randomization | 28NOV2005/10:24 | 1 | 94 | 165 | 92 | 329 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 165 | 92 | 329 | 381 | | | | | |
| | | 223 | Week 52 | | 269 | 66 | 143 | 90 | 373 | 385 | -28 | -22 | -2 | 44 | 4 |
| | | 223 | Final | 23AUG2006/09:07 | 269 | 66 | 143 | 90 | 373 | 385 | -28 | -22 | -2 | 44 | 4 |
| E0110001 | PLA / VAL | 1 | Screening | | -6 | 48 | 159 | 100 | 461 | 428 | | | | | |
| | | 1 | Baseline | 18MAY2005/10:06 | -6 | 48 | 159 | 100 | 461 | 428 | | | | | |
| | | 201 | Last OL visit | | 1 | 64 | 168 | 90 | 374 | 382 | 16 | 9 | -10 | -87 | -46 |
| | | 201 | At randomization | 21OCT2005/11:47 | 1 | 64 | 168 | 90 | 374 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 64 | 168 | 90 | 374 | 382 | | | | | |
| | | 223 | Week 52 | | 36 | 58 | 142 | 96 | 422 | 416 | -6 | -26 | 6 | 48 | 34 |
| | | 223 | Final | 25NOV2005/10:47 | 36 | 58 | 142 | 96 | 422 | 416 | -6 | -26 | 6 | 48 | 34 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770206

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005/09:37 | -6 | 56 | 168 | 81 | 390 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 56 | 168 | 81 | 390 | 382 | | | | | |
| | | 201 | Last OL visit | 28OCT2005/09:07 | 1 | 61 | 165 | 88 | 387 | 390 | | | | | |
| | | 201 | At randomization | | 1 | 61 | 165 | 88 | 387 | 390 | 5 | -3 | 7 | -3 | 8 |
| | | 223 | Week 52 | 17NOV2005/19:55 | 21 | 68 | 165 | 78 | 375 | 390 | 7 | 1 | -10 | -12 | 0 |
| | | 223 | Final | | 21 | 68 | 166 | 78 | 375 | 390 | 7 | 1 | -10 | -12 | 0 |
| E0110007 | PLA / VAL | 1 | Week 1 | 06JUN2005/08:51 | -8 | 76 | 154 | 78 | 345 | 366 | | | | | |
| | | 201 | Last OL visit | 02NOV2005/09:56 | 1 | 93 | 153 | 78 | 345 | 399 | | | | | |
| | | 201 | At randomization | | 1 | 93 | 153 | 78 | 345 | 399 | | | | | |
| | | 201 | Baseline | | | 93 | 153 | 78 | 345 | 399 | | | | | |
| | | 223 | Week 52 | 14JUL2006/09:26 | 255 | 90 | 144 | 86 | 357 | 408 | -3 | -9 | 8 | 12 | 9 |
| | | 223 | Final | | 255 | 90 | 144 | 86 | 357 | 408 | -3 | -9 | 8 | 12 | 9 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005/09:20 | -7 | 74 | 128 | 81 | 356 | 383 | | | | | |
| | | 201 | Last OL visit | 29NOV2005/09:33 | 1 | 77 | 134 | 86 | 356 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 134 | 86 | 352 | 405 | 17 | 6 | 5 | -4 | 22 |
| | | 201 | Baseline | | | 91 | 134 | 86 | 352 | 405 | | | | | |
| | | 223 | Week 52 | 07FEB2006/16:35 | 71 | 84 | 147 | 82 | 357 | 389 | -7 | 13 | -4 | -4 | -16 |
| | | 223 | Final | | 71 | 84 | 147 | 82 | 357 | 389 | -7 | 13 | -4 | -4 | -16 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005/10:11 | -7 | 70 | 134 | 100 | 379 | 399 | | | | | |
| | | 201 | Last OL visit | 14NOV2005/19:12 | 1 | 84 | 165 | 108 | 390 | 437 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 165 | 108 | 390 | 437 | 14 | 31 | 8 | 11 | 38 |
| | | 201 | Baseline | | | 84 | 165 | 108 | 390 | 437 | | | | | |
| | | 223 | Week 52 | 20DEC2005/15:50 | 37 | 63 | 175 | 101 | 406 | 406 | -21 | 10 | -7 | 10 | -31 |
| | | 223 | Final | | 37 | 63 | 175 | 101 | 406 | 406 | -21 | 10 | -7 | 10 | -31 |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005/11:01 | -7 | 63 | 143 | 83 | 408 | 415 | | | | | |
| | | 201 | Last OL visit | 13JAN2006/11:30 | 1 | 69 | 143 | 86 | 368 | 386 | | | | | |
| | | 201 | At randomization | 13JAN2006/11:30 | 1 | 69 | | 86 | 368 | 386 | 6 | | 3 | -39 | -29 |
| | | 201 | Baseline | | | 69 | 125 | 86 | 369 | 386 | | | | | |
| | | 223 | Week 52 | 23AUG2006/13:36 | 223 | 58 | 115 | 92 | 393 | 389 | -11 | | 6 | 24 | 3 |
| | | 223 | Final | | 223 | 58 | 115 | 92 | 393 | 389 | -11 | | 6 | 24 | 3 |

CONFIDENTIAL
AZSER12770207

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHG HEART-RATE | CHG PR | CHG QRS | CHG QT | CHG FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005/11:09 | -7 | 71 | 143 | 115 | 352 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 143 | 115 | 352 | 372 | | | | | |
| | | 201 | Last OL visit | 24MAY2006/17:07 | 1 | 81 | 143 | 105 | 346 | 383 | | | | | |
| | | 201 | At randomization | | 1 | 81 | 143 | 105 | 346 | 383 | 10 | 0 | -10 | -6 | 11 |
| | | 223 | Baseline | 05JUL2006/07:55 | 43 | 66 | 155 | 107 | 378 | 390 | | | | | |
| | | 223 | Week 52 | | 43 | 66 | 155 | 107 | 378 | 390 | -15 | 12 | 2 | 32 | 7 |
| | | 223 | Final | | | | | | | | -15 | 12 | 2 | 32 | 7 |
| E0110020 | PLA / VAL | 1 | Screening | 29NOV2005/16:34 | -7 | 70 | 177 | 74 | 335 | 352 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 177 | 74 | 335 | 352 | | | | | |
| | | 201 | Last OL visit | 28MAR2006/14:46 | 1 | 75 | 171 | 83 | 337 | 363 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 171 | 83 | 337 | 363 | 5 | -6 | 9 | 2 | 11 |
| | | 223 | Baseline | 26JUN2006/17:21 | 91 | 87 | 172 | 87 | 339 | 384 | | | | | |
| | | 223 | Week 52 | | 91 | 87 | 172 | 87 | 339 | 384 | 12 | 1 | 4 | 2 | 21 |
| | | 223 | Final | | | | | | | | 12 | 1 | 4 | 2 | 21 |
| E0111002 | PLA / LI | 1-01 | Week 1 | 10AUG2005/12:56 | -13 | 54 | 185 | 100 | 417 | 403 | | | | | |
| | | 1-01 | Week 1 | 1DEC2005/13:43 | 113 | 61 | 185 | 93 | 401 | 404 | | | | | |
| | | 1-01 | Last OL visit | 22FEB2006/14:09 | 113 | 61 | 185 | 93 | 401 | 404 | | | | | |
| | | 1-01 | At randomization | | 113 | 61 | 185 | 93 | 401 | 404 | 29 | -24 | 11 | -3 | 52 |
| | | 223 | Week 52 | 31AUG2006/11:11 | 198 | 55 | 155 | 90 | 410 | 399 | -6 | -30 | -3 | 9 | -5 |
| | | 223 | Final | | 198 | 55 | 155 | 90 | 410 | 399 | -6 | -30 | -3 | 9 | -5 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005/12:11 | -7 | 69 | 133 | 97 | 357 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 133 | 97 | 357 | 375 | | | | | |
| | | 201 | Last OL visit | 07FEB2006/10:47 | 1 | 88 | 123 | 96 | 333 | 378 | | | | | |
| | | 201 | At randomization | | 1 | 88 | 123 | 96 | 333 | 378 | 19 | -10 | -1 | -24 | 3 |
| | | 201 | Baseline | | 1 | 88 | 123 | 96 | 333 | 378 | | | | | |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005/12:12 | -7 | 70 | 178 | 96 | 362 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 178 | 96 | 362 | 382 | | | | | |
| | | 201 | Last OL visit | 31JAN2006/11:51 | 1 | 75 | 174 | 94 | 335 | 361 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 174 | 94 | 335 | 361 | 5 | -4 | -2 | -27 | -21 |
| | | 201 | Baseline | | 1 | 75 | 174 | 94 | 335 | 361 | | | | | |
| | | 223 | Week 52 | 21AUG2006/12:52 | 203 | 66 | 169 | 81 | 340 | 351 | -9 | -5 | -13 | 5 | -10 |
| | | 223 | Final | | 203 | 66 | 169 | 81 | 340 | 351 | -9 | -5 | -13 | 5 | -10 |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005/10:28 | -6 | 82 | 126 | 90 | 356 | 396 | | | | | |

CONFIDENTIAL
AZSER12770208

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0113004 | PLA / VAL | 201 | Baseline | 08NOV2005/13:34 | 1 | 82 | 126 | 90 | 356 | 396 | | | | | |
| | | 201 | Last OL visit | | -6 | 84 | 135 | 87 | 345 | 386 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 135 | 87 | 345 | 386 | 2 | 9 | -3 | -11 | -10 |
| | | 201 | Baseline | | 1 | 84 | 135 | 87 | 345 | 386 | | | | | |
| E0116003 | PLA / LI | 1 | Week 1 | 03OCT2005/15:10 | -8 | 56 | 141 | 98 | 416 | 407 | | | | | |
| | | 201 | Last OL visit | 03APR2006/13:07 | 1 | 54 | | 109 | 416 | 402 | | | | | |
| | | 201 | At randomization | 03APR2006/13:07 | 1 | 54 | | 109 | 416 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 145 | 109 | 416 | 402 | | | | | |
| | | 223 | Week 52 | 25AUG2006/09:11 | 145 | 44 | | 108 | 426 | 383 | -10 | | -1 | 10 | -19 |
| | | 223 | Week 52 | 25AUG2006/09:26 | 145 | 46 | | 108 | 433 | 397 | -8 | | 0 | 17 | -5 |
| | | 223 | Final | 25AUG2006/09:26 | 145 | 44 | 151 | 108 | 426 | 383 | -10 | | -1 | 10 | -19 |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005/12:18 | -7 | 82 | 134 | 86 | 338 | 375 | | | | | |
| | | 1 | Baseline | | 1 | 82 | 135 | 86 | 338 | 375 | | | | | |
| | | 201 | Last OL visit | 10MAR2006/10:24 | 1 | 84 | 135 | 83 | 338 | 372 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 135 | 81 | 333 | 372 | 2 | 1 | -5 | -5 | -3 |
| | | 201 | Baseline | | 1 | 84 | 135 | 81 | 333 | 372 | | | | | |
| E0116013 | PLA / LI | 1 | Week 1 | 02DEC2005/13:06 | -11 | 84 | 139 | 88 | 333 | 373 | | | | | |
| | | 201.01 | Last OL visit | 02JUN2006/11:32 | 1 | 101 | 131 | 83 | 307 | 366 | | | | | |
| | | 201.01 | At randomization | 02JUN2006/11:34 | 1 | 103 | 131 | 94 | 311 | 372 | | | | | |
| | | 201.01 | Baseline | | 1 | 101 | 135 | 83 | 307 | 366 | | | | | |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005/12:08 | -3 | 82 | 142 | 84 | 341 | 378 | | | | | |
| | | 1 | Baseline | | 1 | 80 | 175 | 82 | 370 | 389 | | | | | |
| | | 201 | Last OL visit | 06OCT2005/11:01 | 3 | 70 | 175 | 82 | 370 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 175 | 82 | 370 | 389 | -12 | 33 | -2 | 29 | 11 |
| | | 223 | Baseline | | 15 | 65 | 157 | 81 | 367 | 377 | -5 | -18 | -1 | -3 | -12 |
| | | 223 | Final | 20OCT2005/10:58 | 15 | 65 | 157 | 81 | 367 | 377 | -5 | -18 | -1 | -3 | -12 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005/15:44 | -3 | 64 | 120 | 83 | 383 | 392 | | | | | |
| | | 201 | Last OL visit | 24JAN2006/08:54 | 1 | 72 | 150 | 88 | 339 | 360 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 150 | 88 | 339 | 360 | 8 | 30 | 5 | -44 | -32 |

CONFIDENTIAL
AZSER12770209

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0117009 PLA / VAL | | 201 | Baseline | | 1 | 72 | 150 | 88 | 339 | 360 | | | | | |
| E0117016 PLA / LI | | 1 | Screening | 20SEP2005/11:10 | -7 | 73 | 130 | 76 | 386 | 413 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 130 | 76 | 386 | 413 | | | | | |
| | | 201 | Last OL visit | 16JAN2006/08:50 | 1 | 75 | 133 | 75 | 364 | 392 | 2 | 3 | -1 | -22 | -21 |
| | | 201 | At randomization | | 1 | 75 | 133 | 75 | 364 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 133 | 75 | 364 | 392 | | | | | |
| | | 223 | Week 52 | 14FEB2006/09:14 | 30 | 65 | 125 | 81 | 384 | 396 | -10 | -8 | 6 | 20 | 4 |
| | | 223 | Final | | 30 | 65 | 125 | 81 | 384 | 396 | -10 | -8 | 6 | 20 | 4 |
| E0118002 PLA / LI | | 1 | Screening | 26JAN2006/09:59 | -7 | 89 | 155 | 79 | 344 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 155 | 79 | 344 | 392 | | | | | |
| | | 1 | Week OL visit | 18MAY2005/13:59 | -260 | 68 | 158 | 81 | 380 | 397 | | | | | |
| | | 201 | At randomization | 22MAY2006/10:34 | 1 | 68 | 158 | 81 | 380 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 158 | 81 | 380 | 397 | | | | | |
| | | 223 | Week 52 | 15AUG2006/11:58 | 86 | 76 | 160 | 87 | 366 | 396 | 8 | 2 | 6 | -14 | -1 |
| | | 223 | Final | | 86 | 76 | 160 | 87 | 366 | 396 | 8 | 2 | 6 | -14 | -1 |
| E0118005 PLA / VAL | | 201 | Week 1 visit | 30MAY2005/12:03 | -8 | 72 | 121 | 81 | 376 | 399 | | | | | |
| | | 201 | Last OL visit | 25OCT2005/16:26 | 1 | 87 | 134 | 82 | 340 | 385 | | | | | |
| | | 201 | At randomization | | 1 | 87 | 134 | 82 | 340 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 134 | 82 | 340 | 385 | | | | | |
| | | 223 | Week 52 | 16MAY2006/16:55 | 204 | 74 | 115 | 79 | 378 | 406 | -13 | -19 | -3 | 38 | 21 |
| | | 223 | Final | | 204 | 74 | 115 | 79 | 378 | 406 | -13 | -19 | -3 | 38 | 21 |
| E0118020 PLA / VAL | | 1 | Screening | 13JUL2005/11:32 | -7 | 83 | 119 | 78 | 350 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 119 | 78 | 350 | 390 | | | | | |
| | | 201 | At randomization | 03JAN2006/12:59 | 1 | 66 | 115 | 76 | 385 | 398 | -17 | -4 | -2 | 35 | 8 |
| | | 201 | Baseline | | 1 | 66 | 115 | 76 | 385 | 398 | | | | | |
| | | 223 | Week 52 | 23AUG2006/11:10 | 233 | 67 | 125 | 75 | 405 | 422 | 1 | 10 | -1 | 20 | 24 |
| | | 223 | Final | | 233 | 67 | 125 | 75 | 405 | 422 | 1 | 10 | -1 | 20 | 24 |
| E0118026 PLA / VAL | | 1 | Screening | 26SEP2005/15:46 | -4 | 59 | 159 | 101 | 357 | 356 | | | | | |
| | | 1 | Baseline | | -4 | 59 | 159 | 101 | 357 | 356 | | | | | |
| | | 201 | At randomization | 03FEB2006/14:26 | 1 | 73 | 143 | 95 | 341 | 365 | 14 | -16 | -6 | -16 | 9 |
| | | 201 | Baseline | | 1 | 73 | 143 | 95 | 341 | 365 | | | | | |
| | | 223 | Final | | 1 | 73 | 143 | 95 | 341 | 365 | | | | | |

CONFIDENTIAL
AZSER12770210

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005/10:02 | -7 | 51 | 246 | 102 | 405 | 384 | | | | | |
| | | 1 | Baseline | 12APR2006/09:00 | -7 | 51 | 246 | 102 | 405 | 384 | | | | | |
| | | 201 | Week 52 | 22AUG2006/08:10 | 139 | 53 | 262 | 109 | 431 | 413 | | | | | |
| | | 201 | Final | | 7 | 53 | 262 | 109 | 431 | 413 | | | | | |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005/09:28 | -7 | 59 | 196 | 86 | 387 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 196 | 86 | 387 | 385 | | | | | |
| | | 201 | Ast randomization | 23JAN2006/12:45 | 1 | 81 | 204 | 76 | 354 | 391 | 22 | 8 | -10 | -33 | 6 |
| | | 201 | Baseline | | 1 | 81 | 204 | 76 | 354 | 391 | | | | | |
| | | 223 | Week 52 | 13FEB2006/10:42 | 22 | 94 | 180 | 76 | 323 | 376 | 13 | -24 | 0 | -31 | -15 |
| | | 223 | Final | | 22 | 94 | 180 | 76 | 323 | 376 | 13 | -24 | 0 | -31 | -15 |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005/08:12 | -7 | 65 | 134 | 89 | 389 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 134 | 89 | 389 | 396 | | | | | |
| | | 201 | Ast randomization | 11APR2006/09:39 | 1 | 68 | 142 | 85 | 362 | 378 | 3 | 8 | -4 | -27 | -18 |
| | | 201 | Baseline | | 1 | 68 | 142 | 85 | 362 | 378 | | | | | |
| | | 223 | Week 52 | 30AUG2006/10:21 | 142 | 58 | 148 | 94 | 385 | 380 | -10 | 6 | 9 | 23 | 2 |
| | | 223 | Final | | 142 | 58 | 148 | 94 | 385 | 380 | -10 | 6 | 9 | 23 | 2 |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006/08:00 | -6 | 63 | 176 | 83 | 390 | 396 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 176 | 83 | 390 | 396 | | | | | |
| | | 201 | Ast randomization | 27JUL2006/09:44 | 1 | 69 | 170 | 82 | 376 | 395 | 6 | -6 | -1 | -14 | -1 |
| | | 201 | Baseline | | 1 | 69 | 170 | 82 | 376 | 395 | | | | | |
| | | 223 | Week 52 | 11AUG2006/08:22 | 16 | 63 | 174 | 88 | 411 | 419 | -6 | 4 | 6 | 35 | 24 |
| | | 223 | Final | | 16 | 63 | 174 | 88 | 411 | 419 | -6 | 4 | 6 | 35 | 24 |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005/10:13 | -7 | 57 | 173 | 94 | 445 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 173 | 94 | 445 | 438 | | | | | |
| | | 201 | Ast randomization | 22FEB2006/11:33 | 1 | 60 | 177 | 93 | 433 | 432 | 3 | 4 | -1 | -12 | -6 |
| | | 201 | Baseline | | 1 | 60 | 177 | 93 | 433 | 432 | | | | | |
| | | 223 | Week 52 | 09AUG2006/09:13 | 169 | 60 | 177 | 93 | 433 | 432 | | | | | |
| | | 223 | Final | | 169 | 60 | 177 | 93 | 433 | 432 | | | | | |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005/14:52 | -7 | 65 | 172 | 88 | 386 | 397 | | | | | |

02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770211

Listing 12.2.10-1  ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0122008 | PLA / VAL | 1 | Baseline | | -7 | 65 | 172 | 88 | 386 | 397 | | | | | |
| | | 201 | Last OL visit | 07DEC2005/08:36 | 1 | 70 | 175 | 89 | 358 | 378 | 5 | 3 | 1 | -28 | -19 |
| | | 201 | At randomization | | 1 | 70 | 175 | 89 | 358 | 378 | | | | | |
| | | 201 | Baseline | 12JAN2006/12:03 | 37 | 70 | 171 | 92 | 355 | 373 | | | | | |
| | | 223 | Week 52 | | 37 | 70 | 171 | 92 | 355 | 373 | 0 | -4 | 3 | -3 | -5 |
| | | 223 | Final | | | 70 | 171 | 92 | 355 | 373 | 0 | -4 | 3 | -3 | -5 |
| E0122014 | PLA / LI | 1 | Screening | | -7 | 70 | 158 | 88 | 382 | 403 | | | | | |
| | | 201 | Last OL visit | 20JUN2005/09:35 | 1 | 70 | 188 | 88 | 380 | 403 | 2 | 23 | -4 | -2 | 0 |
| | | 201 | At randomization | 13FEB2006/17:13 | 1 | 72 | 181 | 84 | 380 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 181 | 84 | 380 | 403 | | | | | |
| | | 223 | Week 52 | 14MAR2006/17:43 | 30 | 72 | 181 | 84 | 380 | 417 | -2 | -2 | 6 | 15 | 14 |
| | | 223 | Final | | 30 | 70 | 179 | 90 | 395 | 417 | -2 | -2 | 6 | 15 | 14 |
| E0122016 | PLA / VAL | 1 | Screening | | -4 | 56 | 154 | 81 | 404 | 394 | | | | | |
| | | 201 | Last OL visit | 27JUN2005/09:34 | 1 | 56 | 154 | 89 | 404 | 404 | | | | | |
| | | 201 | At randomization | 26OCT2005/08:36 | 1 | 63 | 157 | 89 | 399 | 405 | 7 | 3 | 8 | -5 | 11 |
| | | 201 | Baseline | | 1 | 61 | 157 | 89 | 399 | 405 | | | | | |
| | | 223 | Week 52 | 05SEP2006/14:07 | 315 | 63 | 157 | 89 | 399 | 405 | | | | | |
| | | 223 | Final | | 315 | 63 | 157 | 89 | 399 | 405 | | | | | |
| E0122021 | PLA / VAL | 1 | Screening | | -6 | 57 | 184 | 90 | 381 | 373 | | | | | |
| | | 201 | Last OL visit | 12JUL2005/09:51 | 1 | 68 | 184 | 96 | 346 | 361 | 11 | -7 | 6 | -35 | -12 |
| | | 201 | At randomization | 22NOV2005/10:11 | 1 | 68 | 177 | 96 | 346 | 361 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 177 | 96 | 346 | 361 | | | | | |
| | | 223 | Week 52 | 20FEB2006/09:40 | 91 | 68 | 177 | 96 | 346 | 361 | 13 | 0 | -8 | 2 | 23 |
| | | 223 | Final | | 91 | 81 | 177 | 81 | 348 | 384 | 13 | 0 | -8 | 2 | 23 |
| E0122023 | PLA / VAL | 1 | Screening | | -5 | 68 | 134 | 75 | 354 | 369 | | | | | |
| | | 201 | Last OL visit | 21JUL2005/10:25 | 1 | 68 | 136 | 89 | 354 | 369 | 9 | -4 | 14 | -2 | 13 |
| | | 201 | At randomization | 10APR2006/10:16 | 1 | 77 | 130 | 89 | 352 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 130 | 89 | 352 | 382 | | | | | |
| | | 223 | Week 52 | 24MAY2006/10:53 | 45 | 77 | 130 | 89 | 352 | 382 | 2 | -3 | -12 | 3 | 6 |
| | | 223 | Final | | 45 | 79 | 127 | 77 | 355 | 388 | 2 | -3 | -12 | 3 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770212

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005/11:04 | -7 | 68 | 195 | 82 | 394 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 195 | 82 | 394 | 410 | | | | | |
| | | 201 | Last OL visit | 05JAN2006/10:40 | 1 | 68 | 216 | 89 | 426 | 444 | 0 | 21 | 7 | 32 | 34 |
| | | 201 | At randomization | | 1 | 68 | 216 | 89 | 426 | 444 | | | | | |
| | | 223 | Week 52 | 13APR2006/12:25 | 99 | 55 | 203 | 85 | 418 | 406 | -13 | -13 | -4 | -8 | -38 |
| | | 223 | Final | | 99 | 55 | 203 | 85 | 418 | 406 | -13 | -13 | -4 | -8 | -38 |
| E0123003 | PLA / LI | 1 | Week 1 | 27JUN2005/10:56 | -14 | 72 | 158 | 94 | 361 | 385 | | | | | |
| | | 201 | Last OL visit | 23FEB2006/08:50 | 1 | 86 | 151 | 101 | 350 | 395 | | | | | |
| | | 201 | At randomization | | 1 | 86 | 151 | 101 | 350 | 395 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 151 | 101 | 350 | 395 | | | | | |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005/14:47 | -7 | 65 | 156 | 84 | 379 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 156 | 84 | 379 | 390 | | | | | |
| | | 201 | Last OL visit | 30JAN2006/11:03 | 1 | 86 | 165 | 87 | 357 | 403 | 21 | 9 | 3 | -22 | 13 |
| | | 201 | At randomization | | 1 | 86 | 165 | 87 | 357 | 403 | | | | | |
| | | 223 | Week 52 | 17AUG2006/15:05 | 200 | 79 | 158 | 94 | 341 | 373 | -7 | -7 | 7 | -16 | -30 |
| | | 223 | Final | | 200 | 79 | 158 | 94 | 341 | 373 | -7 | -7 | 7 | -16 | -30 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005/09:36 | -7 | 89 | 138 | 81 | 349 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 138 | 81 | 349 | 399 | | | | | |
| | | 201.01 | Last OL visit | 21NOV2005/12:25 | 1 | 81 | 156 | 86 | 356 | 393 | -8 | 18 | 5 | 7 | -6 |
| | | 201.01 | At randomization | 21NOV2005/12:26 | 1 | 81 | 156 | 86 | 356 | 393 | | | | | |
| | | 223 | Week 52 | 20JUN2006/09:25 | 212 | 59 | 146 | 90 | 434 | 431 | -22 | -10 | 4 | 78 | 38 |
| | | 223 | Final | | 212 | 59 | 146 | 90 | 434 | 431 | -22 | -10 | 4 | 78 | 38 |
| E0125009 | PLA / VAL | 1 | Screening | 07OCT2005/10:03 | -7 | 77 | 147 | 78 | 351 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 147 | 78 | 351 | 382 | | | | | |
| | | 201 | Last OL visit | 14JUN2006/12:54 | 1 | 72 | 153 | 88 | 363 | 386 | -5 | 6 | 10 | 12 | 4 |
| | | 201 | At randomization | | 1 | 72 | 153 | 88 | 363 | 386 | | | | | |
| | | 223 | Week 52 | 15AUG2006/09:02 | 63 | 77 | 153 | 82 | 338 | 367 | 5 | 0 | -6 | -25 | -19 |
| | | 223 | Final | | 63 | 77 | 153 | 82 | 338 | 367 | 5 | 0 | -6 | -25 | -19 |
| E0125017 | PLA / LI | 1.01 | Screening | 10JAN2006/10:48 | 0 | 79 | 158 | 81 | 341 | 374 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas

02MAR2007:13:44  kcpx265

82

CONFIDENTIAL
AZSER12770213

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (Δ) | PR (Δ) | QRS (Δ) | QT (Δ) | FRIDERICIA QTC (Δ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 1.01 | Baseline | 29DEC2005/09:19 | 0 | 79 | 158 | 81 | 341 | 374 | | | | | |
| | | 1 | Week 1 | | -12 | 66 | 165 | 78 | 382 | 394 | -13 | 7 | -3 | 41 | 20 |
| | | 201 | Last OL visit | 28JUN2006/09:00 | 1 | 57 | 164 | 95 | 399 | 391 | -22 | 6 | 14 | 58 | 17 |
| | | 201 | At randomization | | 1 | 57 | 164 | 95 | 399 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 57 | 164 | 95 | 399 | 391 | | | | | |
| | | 223 | Week 52 | 25AUG2006/09:50 | 59 | 60 | 154 | 88 | 388 | 386 | 3 | -10 | -7 | -11 | -5 |
| | | 223 | Final | | 59 | 60 | 154 | 88 | 388 | 386 | 3 | -10 | -7 | -11 | -5 |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005/11:21 | -5 | 88 | 145 | 84 | 326 | 371 | | | | | |
| | | 1 | Baseline | | -5 | 88 | 145 | 84 | 326 | 371 | | | | | |
| | | 201 | Last OL visit | 04NOV2005/12:31 | 1 | 91 | 158 | 79 | 312 | 358 | 3 | 13 | -5 | -14 | -13 |
| | | 201 | At randomization | | 1 | 91 | 158 | 79 | 312 | 358 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 158 | 79 | 312 | 358 | | | | | |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005/16:10 | -7 | 76 | 145 | 93 | 374 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 145 | 93 | 374 | 405 | | | | | |
| | | 201 | Last OL visit | 30MAR2006/14:59 | 1 | 78 | 159 | 97 | 349 | 381 | 2 | 14 | 4 | -25 | -24 |
| | | 201 | At randomization | | 1 | 78 | 159 | 97 | 349 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 159 | 97 | 349 | 381 | | | | | |
| E0129007 | PLA / VAL | 1.01 | Screening | 08AUG2005/11:04 | 0 | 62 | 159 | 86 | 394 | 398 | | | | | |
| | | 1.01 | Baseline | | 0 | 62 | 159 | 86 | 394 | 398 | | | | | |
| | | 1 | Week 1 | 20JUL2005/15:08 | -19 | 64 | 160 | 92 | 388 | 397 | 2 | 1 | 6 | -6 | -1 |
| | | 201 | Last OL visit | 27MAR2006/10:32 | 1 | 68 | 155 | 93 | 374 | 390 | | | | | |
| | | 201 | At randomization | 24APR2006/13:40 | 1 | 68 | 155 | 93 | 374 | 390 | | | | | |
| E0129008 | PLA / VAL | 1.01 | Screening | 08AUG2005/08:58 | 0 | 72 | 133 | 90 | 362 | 383 | | | | | |
| | | 1.02 | Screening | 08AUG2005/08:59 | 0 | 76 | 136 | 85 | 368 | 398 | | | | | |
| | | 1.02 | Baseline | | 0 | 76 | 136 | 85 | 368 | 398 | | | | | |
| | | 201 | Last OL visit | 25JUL2005/17:29 | -14 | 69 | 137 | 94 | 347 | 396 | -9 | 1 | 9 | 13 | -2 |
| | | 201 | At randomization | 25JAN2006/15:26 | 1 | 89 | 133 | 90 | 347 | 396 | 13 | -3 | 5 | -21 | -2 |
| | | 201 | Baseline | | 1 | 89 | 133 | 90 | 347 | 396 | | | | | |
| | | 223 | Week 52 | 20FEB2006/15:23 | 27 | 89 | 133 | 84 | 381 | 410 | -14 | 0 | -6 | 34 | 14 |
| | | 223 | Final | | 27 | 75 | 133 | 84 | 381 | 410 | -14 | 0 | -6 | 34 | 14 |

CONFIDENTIAL
AZSER12770214

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0129010 | PLA / VAL | 1 | Screening | 01AUG2005/10:42 | -7 | 76 | 120 | 79 | 362 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 120 | 79 | 362 | 392 | | | | | |
| | | 201 | Last OL visit | 02JAN2006/09:39 | 1 | 82 | 126 | 93 | 340 | 377 | 6 | 6 | 14 | -22 | -15 |
| | | 201 | At randomization | | 1 | 82 | 126 | 93 | 340 | 377 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 126 | 93 | 340 | 377 | | | | | |
| | | 223 | Week 52 | 16JAN2006/09:16 | 15 | 89 | 126 | 88 | 334 | 381 | 7 | 0 | -5 | -6 | 4 |
| | | 223 | Final | | 15 | 89 | 126 | 88 | 334 | 381 | 7 | 0 | -5 | -6 | 4 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005/14:44 | -7 | 70 | 111 | 86 | 355 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 111 | 86 | 355 | 374 | | | | | |
| | | 201 | Last OL visit | 17JUL2006/10:27 | 1 | 84 | 116 | 90 | 346 | 387 | 14 | 5 | 4 | -9 | 13 |
| | | 201 | At randomization | | 1 | 84 | 116 | 90 | 346 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 116 | 90 | 346 | 387 | | | | | |
| | | 223 | Week 52 | 31JUL2006/10:40 | 15 | 76 | 115 | 93 | 360 | 390 | -8 | -1 | 3 | 14 | 3 |
| | | 223 | Final | | 15 | 76 | 115 | 93 | 360 | 390 | -8 | -1 | 3 | 14 | 3 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005/11:09 | -7 | 78 | 145 | 78 | 344 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 145 | 78 | 344 | 376 | | | | | |
| | | 201 | Last OL visit | 10APR2006/12:42 | 1 | 83 | 136 | 86 | 344 | 384 | 5 | -9 | 8 | 0 | 8 |
| | | 201 | At randomization | | 1 | 83 | 136 | 86 | 344 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 136 | 86 | 344 | 384 | | | | | |
| | | 223 | Week 52 | 01MAY2006/13:39 | 22 | 72 | 121 | 85 | 350 | 372 | -11 | -15 | -1 | 6 | -12 |
| | | 223 | Final | | 22 | 72 | 121 | 85 | 350 | 372 | -11 | -15 | -1 | 6 | -12 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006/10:51 | -7 | 58 | 149 | 88 | 412 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 149 | 88 | 412 | 408 | | | | | |
| | | 201 | Last OL visit | 10JUL2006/10:57 | 1 | 76 | 158 | 79 | 370 | 400 | 18 | 9 | -9 | -42 | -8 |
| | | 201 | At randomization | | 1 | 76 | 158 | 79 | 370 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 158 | 79 | 370 | 400 | | | | | |
| | | 223 | Week 52 | 23AUG2006/13:33 | 45 | 76 | 158 | 79 | 370 | 400 | | | | | |
| | | 223 | Final | | 45 | 76 | 158 | 79 | 370 | 400 | | | | | |
| E0133001 | PLA / LI | 1 | Screening | 08JUN2005/10:43 | -7 | 60 | 156 | 73 | 418 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 156 | 73 | 418 | 418 | | | | | |
| | | 201 | Last OL visit | 01MAR2006/14:20 | 1 | 59 | 164 | 82 | 433 | 431 | -1 | 8 | 9 | 15 | 13 |
| | | 201 | At randomization | | 1 | 59 | 164 | 82 | 433 | 431 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 164 | 82 | 433 | 431 | | | | | |
| | | 223 | Week 52 | 12JUL2006/14:36 | 134 | 63 | 165 | 85 | 430 | 438 | 4 | 1 | 3 | -3 | 7 |
| | | 223 | Final | | 134 | 63 | 165 | 85 | 430 | 438 | 4 | 1 | 3 | -3 | 7 |

CONFIDENTIAL
AZSER12770215

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005/10:41 | -7 | 67 | 163 | 90 | 385 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 163 | 90 | 385 | 398 | | | | | |
| | | 201 | Last OL visit | | | 80 | 160 | 89 | 345 | 380 | | | | | |
| | | 201 | At randomization | 13FEB2006/16:50 | 1 | 80 | 160 | 89 | 345 | 380 | 13 | -3 | -1 | -40 | -18 |
| | | 201 | Baseline | | 1 | 80 | 160 | 89 | 345 | 380 | | | | | |
| | | 223 | Week 52 | 02AUG2006/09:07 | 171 | 66 | 156 | 82 | 370 | 383 | -14 | -4 | -7 | 25 | 3 |
| | | 223 | Final | | 171 | 66 | 156 | 82 | 370 | 383 | -14 | -4 | -7 | 25 | 3 |
| E0134004 | PLA / LI | 1 | Screening | 12JUL2005/17:19 | -6 | 75 | 210 | 90 | 357 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 210 | 90 | 357 | 386 | | | | | |
| | | 201 | Last OL visit | | | 83 | 184 | 76 | 352 | 392 | | | | | |
| | | 201 | At randomization | 26JAN2006/13:58 | 1 | 83 | 184 | 76 | 352 | 392 | 8 | -26 | -14 | -5 | 6 |
| | | 201 | Baseline | | 1 | 83 | 184 | 76 | 352 | 392 | | | | | |
| | | 223 | Week 52 | 12APR2006/15:42 | 77 | 75 | 193 | 97 | 375 | 404 | -8 | 9 | 21 | 23 | 12 |
| | | 223 | Final | | 77 | 75 | 193 | 97 | 375 | 404 | -8 | 9 | 21 | 23 | 12 |
| E0134008 | PLA / LI | 1 | Screening | 21SEP2005/12:00 | -6 | 63 | 160 | 76 | 386 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 160 | 76 | 386 | 393 | | | | | |
| | | 201 | Last OL visit | | | 92 | 165 | 76 | 334 | 385 | | | | | |
| | | 201 | At randomization | 16FEB2006/17:20 | 1 | 92 | 165 | 76 | 334 | 385 | 29 | 5 | 0 | -52 | -8 |
| | | 201 | Baseline | | 1 | 92 | 165 | 76 | 334 | 385 | | | | | |
| E0134011 | PLA / LI | 1 | Screening | 30SEP2005/13:51 | -7 | 64 | 120 | 76 | 389 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 120 | 76 | 389 | 397 | | | | | |
| | | 201 | Last OL visit | | | 75 | 132 | 73 | 355 | 381 | | | | | |
| | | 201 | At randomization | 22FEB2006/13:52 | 1 | 75 | 132 | 73 | 355 | 381 | 11 | 12 | -3 | -34 | -16 |
| | | 201 | Baseline | | 1 | 75 | 132 | 73 | 355 | 381 | | | | | |
| | | 223 | Week 52 | 24AUG2006/11:22 | 184 | 65 | 142 | 73 | 376 | 387 | -10 | 10 | 0 | 21 | 6 |
| | | 223 | Final | | 184 | 65 | 142 | 73 | 376 | 387 | -10 | 10 | 0 | 21 | 6 |
| E0136001 | PLA / VAL | 1 | Screening | 12JUL2005/17:42 | -7 | 81 | 161 | 83 | 384 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 161 | 83 | 384 | 424 | | | | | |
| | | 201 | Last OL visit | | | 76 | 146 | 83 | 379 | 409 | | | | | |
| | | 201 | At randomization | 27MAR2006/17:10 | 1 | 76 | 146 | 83 | 379 | 409 | -5 | -15 | 0 | -5 | -15 |
| | | 201 | Baseline | | 1 | 76 | 146 | 83 | 379 | 409 | | | | | |
| | | 223 | Week 52 | 15AUG2006/09:33 | 142 | 67 | 159 | 78 | 395 | 410 | -9 | 13 | -5 | 16 | 1 |
| | | 223 | Final | | 142 | 67 | 159 | 78 | 395 | 410 | -9 | 13 | -5 | 16 | 1 |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005/13:27 | -6 | 76 | 123 | 84 | 346 | 375 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/i12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

85

CONFIDENTIAL
AZSER12770216

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0136015 | PLA / LI | 1 | Baseline | | -6 | 76 | 123 | 84 | 346 | 375 | | | | | |
| | | 201 | Last OL visit | 16FEB2006/09:54 | 1 | 74 | 122 | 84 | 358 | 385 | -2 | -1 | 0 | 12 | 10 |
| | | 201 | At randomization | | 1 | 74 | 122 | 84 | 358 | 385 | | | | | |
| | | 201 | Baseline | 29MAR2006/10:29 | 42 | 68 | 123 | 84 | 350 | 365 | -6 | 1 | 0 | -8 | -20 |
| | | 223 | Final 52 | | 42 | 68 | 123 | 84 | 350 | 365 | -6 | 1 | 0 | -8 | -20 |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006/12:29 | -6 | 65 | 191 | 88 | 380 | 390 | | | | | |
| | | 201 | Baseline | | -6 | 65 | 180 | 88 | 380 | 390 | | | | | |
| | | 201 | Last OL visit | 20JUN2006/17:52 | 1 | 79 | 180 | 94 | 377 | 413 | 14 | -11 | 6 | -3 | 23 |
| | | 201 | At randomization | | 1 | 79 | 180 | 94 | 377 | 413 | | | | | |
| | | 201 | Baseline | 19JUL2006/17:41 | 30 | 68 | 186 | 85 | 377 | 393 | -11 | 6 | -9 | 0 | -20 |
| | | 223 | Final 52 | | 30 | 68 | 186 | 85 | 377 | 393 | -11 | 6 | -9 | 0 | -20 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005/11:51 | -6 | 72 | 155 | 78 | 363 | 386 | | | | | |
| | | 1.01 | Screening | 03JUN2005/11:52 | -6 | 79 | 155 | 79 | 367 | 402 | | | | | |
| | | 1.01 | Baseline | | -6 | 79 | 151 | 79 | 361 | 399 | | | | | |
| | | 201 | Last OL visit | 30SEP2005/11:34 | 21 | 82 | 151 | 79 | 361 | 399 | 3 | -4 | 0 | -6 | -3 |
| | | 201 | Baseline | 20OCT2005/11:45 | 42 | 72 | 149 | 82 | 343 | 365 | -10 | -2 | 3 | -18 | -34 |
| | | 223 | Final 52 | | 42 | 72 | 149 | 82 | 343 | 365 | -10 | -2 | 3 | -18 | -34 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005/10:10 | -7 | 58 | 158 | 113 | 406 | 437 | | | | | |
| | | 1.01 | Screening | 23JUN2005/10:11 | -7 | 74 | 149 | 115 | 406 | 437 | | | | | |
| | | 1.01 | Baseline | | -7 | 74 | 149 | 115 | 406 | 437 | | | | | |
| | | 201 | Last OL visit | 16JAN2006/14:08 | 1 | 84 | 139 | 107 | 349 | 391 | 10 | -10 | -8 | -57 | -46 |
| | | 201 | Baseline | 06JUN2006/17:11 | 142 | 74 | 153 | 107 | 400 | 428 | -10 | 14 | 0 | 51 | 37 |
| | | 223 | Final 52 | | 142 | 74 | 153 | 107 | 400 | 428 | -10 | 14 | 0 | 51 | 37 |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005/09:43 | -7 | 70 | 129 | 78 | 389 | 409 | | | | | |
| | | 201 | Baseline | | -7 | 70 | 129 | 78 | 389 | 409 | | | | | |
| | | 201 | Last OL visit | 14FEB2006/12:09 | 1 | 92 | 147 | 86 | 342 | 394 | 22 | 18 | 8 | -47 | -15 |
| | | 201 | At randomization | | 1 | 92 | 147 | 86 | 342 | 394 | | | | | |
| | | 223 | Week 52 | 18APR2006/10:39 | 64 | | | | | | | | | | |

02MAR2007:13:44   ecg100.sas   kcpx265

86

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.lst

CONFIDENTIAL
AZSER12770217

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0137008 PLA / VAL | | 223 | Final | | 64 | | | | | | | | | | |
| E0138003 PLA / LI | | 1 | Screening | 06JUN2005/10:36 | -7 | 54 | 163 | 85 | 445 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 54 | 163 | 85 | 445 | 429 | | | | | |
| | | 201 | Last OL visit | 27SEP2005/10:54 | 1 | 56 | 160 | 75 | 417 | 407 | 2 | -3 | -10 | -28 | -22 |
| | | 201 | At randomization | | 1 | 56 | 160 | 75 | 417 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 55 | 160 | 75 | 417 | 407 | | | | | |
| | | 223 | Week 52 | 18JAN2006/12:00 | 114 | 52 | 160 | 83 | 439 | 420 | -4 | 0 | 8 | 22 | 13 |
| | | 223 | Final | | 114 | 52 | 160 | 83 | 439 | 420 | -4 | 0 | 8 | 22 | 13 |
| E0138009 PLA / VAL | | 1 | Screening | 26JUL2005/17:21 | -7 | 88 | 166 | 86 | 338 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 166 | 86 | 338 | 384 | | | | | |
| | | 201 | Last OL visit | 17NOV2005/10:50 | 1 | 86 | 165 | 95 | 344 | 388 | -2 | -1 | 9 | 6 | 4 |
| | | 201 | At randomization | | 1 | 86 | 165 | 95 | 344 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 165 | 95 | 344 | 388 | | | | | |
| | | 223 | Week 52 | 02DEC2005/12:40 | 16 | 86 | 165 | 95 | 344 | 388 | | | | | |
| | | 223 | Final | | 16 | 86 | 165 | 95 | 344 | 388 | | | | | |
| E0138022 PLA / LI | | 1 | Screening | 15NOV2005/11:30 | -6 | 65 | 187 | 71 | 407 | 419 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 187 | 71 | 407 | 419 | | | | | |
| | | 201 | Last OL visit | 11MAY2006/11:17 | 1 | 67 | 222 | 69 | 432 | 448 | 2 | 35 | -2 | 25 | 29 |
| | | 201.01 | At randomization | 18MAY2006/10:23 | 8 | 67 | 222 | 69 | 432 | 448 | | | | | |
| | | 201.01 | Baseline | | 8 | 67 | 222 | 69 | 432 | 439 | | | | | |
| | | 223 | Week 52 | 15JUN2006/10:17 | 36 | 83 | 223 | 72 | 394 | 439 | 16 | -1 | 3 | -38 | -9 |
| | | 223 | Final | | 36 | 66 | 221 | 84 | 436 | 449 | -1 | -1 | 15 | 4 | -1 |
| E0141001 PLA / LI | | 1 | Screening | 26SEP2005/11:37 | -3 | 53 | 147 | 79 | 402 | 387 | | | | | |
| | | 1 | Baseline | | -3 | 53 | 147 | 79 | 402 | 387 | | | | | |
| | | 201 | Last OL visit | 05JUN2006/11:00 | 1 | 57 | 131 | 84 | 407 | 401 | 4 | -16 | 5 | 5 | 14 |
| | | 201 | At randomization | | 1 | 57 | 131 | 84 | 407 | 401 | | | | | |
| | | 201.01 | Baseline | | 1 | 57 | 131 | 84 | 407 | 401 | | | | | |
| | | 223 | Week 52 | 19JUN2006/11:31 | 15 | 55 | 121 | 79 | 379 | 368 | -2 | -10 | -5 | -28 | -33 |
| | | 223 | Final | | 15 | 55 | 121 | 79 | 379 | 368 | -2 | -10 | -5 | -28 | -33 |
| E0141007 PLA / LI | | 1 | Screening | 29DEC2005/15:06 | -5 | 87 | 99 | 84 | 344 | 390 | | | | | |
| | | 1 | Baseline | | -5 | 87 | 99 | 84 | 344 | 390 | | | | | |
| | | 201 | Last OL visit | 27APR2006/16:39 | 1 | 93 | 111 | 88 | 353 | 409 | 6 | 12 | 4 | 9 | 19 |
| | | 201 | At randomization | | 1 | 93 | 111 | 88 | 353 | 409 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770218

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (change) | PR (change) | QRS (change) | QT (change) | FRIDERICIA QTC (change) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141007 | PLA / LI | 201 | Baseline | 17AUG2006/15:50 | | 93 | 111 | 88 | 353 | 409 | | | | | |
| | | 223 | Week 52 | | 113 | 89 | 134 | 90 | 354 | 403 | -4 | 23 | 2 | 1 | -6 |
| | | 223 | Final | | 113 | 89 | 134 | 90 | 354 | 403 | -4 | 23 | 2 | 1 | -6 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005/14:38 | -7 | 71 | 123 | 81 | 391 | 412 | | | | | |
| | | 1 | Baseline | 13DEC2005/14:38 | -7 | 71 | 123 | 81 | 391 | 412 | | | | | |
| | | 201 | Last OL visit | 12MAY2006/08:55 | 1 | 72 | 152 | 104 | 394 | 418 | | | | | |
| | | 201 | At randomization | 12MAY2006/08:55 | 1 | 72 | 152 | 104 | 394 | 418 | 1 | 29 | 23 | 3 | 6 |
| | | 223 | Week 52 | 14AUG2006/08:36 | 95 | 63 | 147 | 111 | 421 | 427 | -9 | -5 | 7 | 27 | 9 |
| | | 223 | Final | | 95 | 63 | 147 | 111 | 421 | 427 | -9 | -5 | 7 | 27 | 9 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005/10:43 | -4 | 86 | 155 | 84 | 360 | 405 | | | | | |
| | | 1 | Baseline | | -4 | 86 | 155 | 84 | 360 | 405 | | | | | |
| | | 201 | Last OL visit | 19APR2006/13:56 | 1 | 92 | | 77 | 296 | 341 | | | | | |
| | | 201 | At randomization | 19APR2006/13:56 | 1 | 92 | 113 | 77 | 296 | 341 | 6 | -42 | -7 | -64 | -64 |
| | | 223 | Week 52 | 30MAY2006/13:32 | 42 | 73 | 134 | 86 | 372 | 397 | -19 | 21 | 9 | 76 | 56 |
| | | 223 | Final | | 42 | 73 | 134 | 86 | 372 | 397 | -19 | 21 | 9 | 76 | 56 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005/10:44 | -3 | 65 | 155 | 78 | 417 | 428 | | | | | |
| | | 1 | Baseline | | -3 | 65 | 155 | 78 | 417 | 428 | | | | | |
| | | 201 | Last OL visit | 13APR2006/08:13 | 1 | 72 | 156 | 85 | 377 | 401 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 156 | 85 | 377 | 401 | 7 | 1 | 7 | -40 | -27 |
| | | 223 | Week 52 | 26APR2006/17:26 | 14 | 80 | 149 | 84 | 357 | 393 | 8 | -7 | -1 | -20 | -8 |
| | | 223 | Final | | 14 | 80 | 149 | 84 | 357 | 393 | 8 | -7 | -1 | -20 | -8 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005/11:12 | -3 | 86 | 155 | 107 | 385 | 434 | | | | | |
| | | 1 | Baseline | | -3 | 86 | 155 | 107 | 385 | 434 | | | | | |
| | | 201 | Last OL visit | 14APR2006/11:29 | 1 | 65 | 166 | 93 | 410 | 420 | | | | | |
| | | 201 | At randomization | | 1 | 65 | 166 | 93 | 410 | 420 | -21 | 11 | -14 | 25 | -14 |
| | | 223 | Week 52 | 04MAY2006/09:35 | 21 | 63 | 139 | 102 | 453 | 459 | -2 | -27 | 9 | 43 | 39 |
| | | 223 | Final | | 21 | 63 | 139 | 102 | 453 | 459 | -2 | -27 | 9 | 43 | 39 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005/11:41 | -5 | 84 | 132 | 82 | 372 | 416 | | | | | |

02MAR2007/13:44   kcpx265

CONFIDENTIAL
AZSER12770219

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0145008 | PLA / VAL | 1 | Baseline | 18MAY2006/11:05 | -5 | 85 | 132 | 81 | 372 | 416 | | | | | |
| | | 201 | Last QL visit | | 1 | 95 | 131 | 81 | 361 | 421 | | | | | |
| | | 201 | At randomization | | 1 | 95 | 131 | 81 | 361 | 421 | 11 | -1 | -1 | -11 | 5 |
| | | 201 | Week 52 | | 43 | 72 | 131 | 84 | 389 | 414 | -23 | 0 | 3 | 28 | -7 |
| | | 223 | Final | 29JUN2006/10:58 | 43 | 72 | 131 | 84 | 389 | 414 | -23 | 0 | 3 | 28 | -7 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005/08:15 | -7 | 79 | 178 | 97 | 365 | 400 | | | | | |
| | | 1 | Last QL visit | | 1 | 88 | 192 | 82 | 357 | 406 | | | | | |
| | | 201 | At randomization | 03MAY2006/07:58 | 1 | 88 | 192 | 82 | 357 | 406 | 9 | 14 | -15 | -8 | 6 |
| | | 201 | Baseline | | 1 | 88 | 192 | 82 | 357 | 406 | | | | | |
| | | 223 | Final | 24MAY2006/07:42 | 22 | 84 | 175 | 113 | 389 | 436 | -4 | -17 | 31 | 32 | 30 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005/11:21 | -4 | 84 | 113 | 89 | 347 | 388 | | | | | |
| | | 1 | Last QL visit | | 1 | 94 | 113 | 113 | 347 | 388 | | | | | |
| | | 201 | At randomization | 25APR2006/08:04 | 1 | 90 | 126 | 126 | 359 | 411 | 6 | 13 | -4 | 12 | 23 |
| | | 201 | Baseline | | 1 | 90 | 126 | 126 | 359 | 411 | | | | | |
| | | 223 | Final | 25MAY2006/10:56 | 31 | 86 | 115 | 91 | 362 | 408 | -4 | -11 | 6 | 3 | -3 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006/10:35 | -7 | 83 | 159 | 96 | 346 | 386 | | | | | |
| | | 1 | Last QL visit | | 1 | 80 | 158 | 97 | 378 | 416 | | | | | |
| | | 201 | At randomization | 14JUN2006/11:55 | 1 | 80 | 156 | 106 | 378 | 416 | -3 | -3 | 10 | 32 | 30 |
| | | 201 | Baseline | | 1 | 80 | 156 | 106 | 378 | 416 | | | | | |
| | | 223 | Final | 25JUL2006/10:58 | 42 | 80 | 156 | 106 | 378 | 416 | | | | | |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006/09:06 | -2 | 86 | 125 | 93 | 360 | 405 | | | | | |
| | | 1 | Last QL visit | | 1 | 74 | 125 | 83 | 348 | 374 | | | | | |
| | | 201 | At randomization | 26MAY2006/10:30 | 1 | 74 | 143 | 83 | 348 | 374 | -12 | 18 | -10 | -12 | -31 |
| | | 201 | Baseline | | 1 | 74 | 143 | 83 | 348 | 374 | | | | | |
| | | 223 | Final | 18AUG2006/11:11 | 85 | 64 | 141 | 82 | 382 | 391 | -10 | -2 | -1 | 34 | 17 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770220

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0146004 | PLA / LI | | Screening | 15DEC2005/10:21 | -6 | 62 | 152 | 83 | 414 | 419 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 152 | 83 | 414 | 419 | | | | | |
| | | 201 | Last OL visit | 04APR2006/09:49 | 1 | 63 | 158 | 88 | 413 | 420 | 1 | 6 | 5 | -1 | 1 |
| | | 201 | At randomization | | 1 | 63 | 158 | 88 | 413 | 420 | | | | | |
| | | 223 | Baseline | 03MAY2006/15:49 | 30 | 63 | 164 | 90 | 416 | 400 | | | | | |
| | | 223 | Week 52 | | 30 | 53 | 164 | 90 | 416 | 400 | -10 | 6 | 2 | 3 | -20 |
| | | 223 | Final | | | | | | | | -10 | 6 | 2 | 3 | -20 |
| E0146018 | PLA / LI | | Screening | 14FEB2006/16:11 | -7 | 68 | 182 | 96 | 396 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 182 | 96 | 396 | 414 | | | | | |
| | | 201 | Last OL visit | 14JUN2006/17:00 | 1 | 59 | 205 | 89 | 406 | 404 | -9 | 23 | -7 | 10 | -10 |
| | | 201 | At randomization | | 1 | 59 | 205 | 89 | 406 | 404 | | | | | |
| | | 223 | Baseline | 12JUL2006/16:44 | 29 | 59 | 182 | 92 | 435 | 415 | | | | | |
| | | 223 | Week 52 | | 29 | 52 | 182 | 92 | 435 | 415 | -7 | -23 | 3 | 29 | 11 |
| | | 223 | Final | | | | | | | | -7 | -23 | 3 | 29 | 11 |
| E0201001 | PLA / VAL | | Screening | 08NOV2004/13:00 | -7 | 62 | 144 | 103 | 407 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 144 | 103 | 407 | 411 | | | | | |
| | | 201 | Last OL visit | 02MAY2005/10:22 | 1 | 73 | 144 | 96 | 361 | 386 | 11 | 0 | -7 | -46 | -25 |
| | | 201 | At randomization | | 1 | 73 | 144 | 96 | 361 | 386 | | | | | |
| | | 223 | Baseline | 26MAY2005/10:03 | 25 | 73 | 147 | 79 | 388 | 391 | | | | | |
| | | 223 | Week 52 | | 25 | 61 | 147 | 79 | 388 | 391 | -12 | 3 | -17 | 27 | 5 |
| | | 223 | Final | | | | | | | | -12 | 3 | -17 | 27 | 5 |
| E0202001 | PLA / LI | | Screening | 11JUN2004/12:07 | -7 | 71 | 199 | 78 | 352 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 199 | 78 | 352 | 371 | | | | | |
| | | 201 | Last OL visit | 04MAR2005/11:58 | 1 | 91 | 207 | 78 | 314 | 361 | 20 | 8 | 0 | -38 | -10 |
| | | 201 | At randomization | | 1 | 91 | 207 | 78 | 314 | 361 | | | | | |
| | | 201.01 | Baseline | 18MAR2005/11:48 | 15 | 63 | 218 | 101 | 408 | 397 | -28 | 11 | 23 | 88 | 47 |
| | | 223 | Week 52 | 20APR2005/12:55 | 48 | 58 | 213 | 101 | 402 | 397 | -33 | 6 | 23 | 88 | 36 |
| | | 223 | Final | | 48 | 58 | 213 | 101 | 402 | 397 | -33 | 6 | 23 | 88 | 36 |
| E0203004 | PLA / VAL | | Screening | 21JUL2004/12:16 | -6 | 52 | 149 | 83 | 397 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 149 | 83 | 397 | 378 | | | | | |
| | | 201 | Last OL visit | 07JAN2005/11:28 | 1 | 70 | 134 | 87 | 358 | 376 | 18 | -15 | 4 | -39 | -2 |
| | | 201 | At randomization | | 1 | 70 | 134 | 87 | 358 | 376 | | | | | |
| | | 223 | Baseline | 28JAN2005/10:16 | 22 | 68 | 129 | 89 | 369 | 385 | -2 | -5 | 2 | 11 | 9 |
| | | 223 | Week 52 | | | | | | | | | | | | |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas

90

CONFIDENTIAL
AZSER12770221

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0203004 | PLA / VAL | 223 | Final | 02DEC2004/09:20 | 22 | 68 | 129 | 89 | 369 | 385 | -2 | -5 | 2 | 11 | 9 |
| E0203006 | PLA / VAL | 1 | Screening | 02DEC2004/09:20 | -7 | 69 | 137 | 78 | 402 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 137 | 78 | 402 | 422 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 27MAY2005/10:06 | 1 | 74 | 127 | 82 | 377 | 404 | 5 | -10 | 4 | -25 | -18 |
| | | 201 | At randomization | | 1 | 74 | 127 | 82 | 377 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 127 | 82 | 377 | 404 | | | | | |
| E0203007 | PLA / LI | 1 | Screening | 01DEC2004/10:29 | -7 | 85 | 145 | 82 | 334 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 145 | 82 | 334 | 375 | | | | | |
| | | 201 | Last OL visit | 19AUG2005/12:37 | 1 | 75 | | 95 | 389 | 420 | -10 | | 13 | 55 | 45 |
| | | 201 | At randomization | 19AUG2005/12:37 | 1 | 75 | 133 | 95 | 389 | 420 | | | | | |
| | | 201 | Baseline | | 1 | 75 | | 95 | 389 | 420 | | | | | |
| | | 223 | Week 52 | 13DEC2005/08:23 | 117 | 83 | 152 | 94 | 324 | 361 | 8 | -1 | -1 | -65 | -59 |
| | | 223 | Final | | 117 | 83 | 152 | 94 | 324 | 361 | 8 | -1 | -1 | -65 | -59 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005/11:40 | -4 | 70 | 129 | 80 | 373 | 393 | | | | | |
| | | 1 | Baseline | | -4 | 70 | 129 | 80 | 373 | 393 | | | | | |
| | | 201 | Last OL visit | 12AUG2005/12:05 | 1 | 81 | 131 | 77 | 358 | 398 | 12 | 2 | -3 | -15 | 5 |
| | | 201 | At randomization | 12AUG2005/12:05 | 1 | 82 | 131 | 77 | 358 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 128 | 83 | 381 | 376 | | | | | |
| | | 223 | Final | 02DEC2005/10:51 | 113 | 58 | 128 | 83 | 381 | 376 | -24 | -3 | 6 | 23 | -22 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005/16:10 | -5 | 71 | 129 | 71 | 377 | 399 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 129 | 71 | 377 | 399 | | | | | |
| | | 201 | Last OL visit | 12OCT2005/14:49 | 1 | 58 | 148 | 83 | 418 | 414 | -13 | 19 | 12 | 41 | 15 |
| | | 201 | At randomization | | 1 | 58 | 148 | 83 | 418 | 414 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 148 | 76 | 388 | 392 | | | | | |
| | | 223 | Final | 07DEC2005/13:20 | 57 | 62 | 140 | 76 | 388 | 392 | 4 | -8 | -7 | -30 | -22 |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005/09:52 | -6 | 84 | 139 | 89 | 355 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 139 | 89 | 355 | 397 | | | | | |
| | | 201 | Last OL visit | 23NOV2005/14:05 | 1 | 72 | 157 | 86 | 385 | 410 | -12 | 18 | -3 | 30 | 13 |
| | | 201 | At randomization | | 1 | 72 | 157 | 86 | 385 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 157 | 86 | 385 | 410 | | | | | |

CONFIDENTIAL
AZSER12770222

Listing 12.2.10-1   ECG Rates and Intervals

Columns 7–11 are grouped under **INTERVALS**; columns 12–16 are grouped under **CHANGE FROM BASELINE**. FRIDERICIA QTC appears in both groups.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INT HEART-RATE (BEATS/MIN) | INT PR | INT QRS | INT QT | INT FRIDERICIA QTC | CHG HEART-RATE | CHG PR | CHG QRS | CHG QT | CHG FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 223 | Week 52 | 07FEB2006/14:02 | 77 | 58 | 141 | 93 | 412 | 408 | -14 | -16 | 7 | 27 | -2 |
|  |  | 223 | Final 52 |  | 77 | 58 | 141 | 93 | 412 | 408 | -14 | -16 | 7 | 27 | -2 |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005/13:10 | -6 | 92 | 141 | 83 | 316 | 364 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 92 | 141 | 83 | 316 | 364 |  |  |  |  |  |
|  |  | 201 | Last OLV visit |  | 1 | 94 | 133 | 81 | 336 | 390 |  |  |  |  |  |
|  |  | 201 | At randomization | 20JUN2006/14:27 | 1 | 94 | 133 | 81 | 336 | 390 | 2 | -8 | -2 | 20 | 26 |
|  |  | 223 | Baseline | 23AUG2006/13:01 | 65 | 79 | 147 | 93 | 360 | 395 |  |  |  |  |  |
|  |  | 223 | Week 52 |  | 65 | 79 | 147 | 93 | 360 | 395 | -15 | 14 | 12 | 24 | 5 |
|  |  | 223 | Final 52 |  | 65 | 79 | 147 | 93 | 360 | 395 | -15 | 14 | 12 | 24 | 5 |
| E0207001 | PLA / VAL | 1 | Screening | 14OCT2004/12:54 | -7 | 74 | 189 | 78 | 403 | 431 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 74 | 180 | 78 | 386 | 431 |  |  |  |  |  |
|  |  | 201 | Last OLV visit |  | 1 | 83 | 180 | 93 | 386 | 430 |  |  |  |  |  |
|  |  | 201 | At randomization | 04APR2005/12:16 | 1 | 83 | 180 | 93 | 386 | 430 | 9 | -9 | 15 | -17 | -1 |
|  |  | 223 | Baseline | 19APR2005/14:17 | 16 | 68 | 194 | 98 | 428 | 447 |  |  |  |  |  |
|  |  | 223 | Week 52 |  | 16 | 68 | 194 | 98 | 428 | 447 | -15 | 14 | 5 | 42 | 17 |
|  |  | 223 | Final 52 |  | 16 | 68 | 194 | 98 | 428 | 447 | -15 | 14 | 5 | 42 | 17 |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006/09:47 | -5 | 66 | 221 | 89 | 381 | 392 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 62 | 191 | 83 | 377 | 377 |  |  |  |  |  |
|  |  | 223 | Week 52 | 15MAY2006/09:56 | 5 | 78 | 222 | 93 | 378 | 412 |  |  |  |  |  |
|  |  | 223 | Final 52 | 18MAY2006/14:25 | 8 | 78 | 222 | 93 | 378 | 412 |  |  |  |  |  |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004/12:49 | -6 | 73 | 212 | 95 | 396 | 422 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 73 | 212 | 95 | 396 | 422 |  |  |  |  |  |
|  |  | 201 | Last OLV visit |  | 1 | 76 | 214 | 80 | 377 | 409 |  |  |  |  |  |
|  |  | 201 | At randomization | 24FEB2005/11:46 | 1 | 76 | 214 | 80 | 377 | 409 | 3 | 2 | -15 | -19 | -13 |
|  |  | 217 | Week 52 | 24FEB2006/07:08 | 366 | 68 | 208 | 99 | 404 | 422 | -8 | -6 | 19 | 27 | 13 |
|  |  | 223 | Week 104 | 28AUG2006/07:50 | 551 | 54 | 187 | 83 | 434 | 420 | -22 | -27 | 3 | 57 | 11 |
|  |  | 223 | Final 52 |  | 551 | 54 | 187 | 83 | 434 | 420 | -22 | -27 | 3 | 57 | 11 |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004/11:54 | -5 | 76 | 158 | 97 | 361 | 390 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 76 | 158 | 97 | 361 | 390 |  |  |  |  |  |
|  |  | 201 | Last OLV visit |  | 1 | 74 | 161 | 78 | 368 | 395 |  |  |  |  |  |
|  |  | 201 | At randomization | 09MAR2005/07:52 | 1 | 74 | 161 | 78 | 368 | 395 | -2 | 3 | -19 | 7 | 5 |
|  |  | 201 | Baseline |  | 1 | 74 | 161 | 78 | 368 | 395 |  |  |  |  |  |

92

CONFIDENTIAL
AZSER12770223

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0208002 | PLA / VAL | 217 | Week 52 | 08MAR2006/07:28 | 365 | 67 | 158 | 84 | 394 | 394 | -7 | -3 | 6 | 13 | -1 |
| | | 223 | Week 52 | 23AUG2006/07:43 | 533 | 63 | 153 | 94 | 389 | 395 | -11 | -8 | 16 | 21 | 0 |
| | | 223 | Final | | 533 | 63 | 153 | 94 | 389 | 395 | -11 | -8 | 16 | 21 | 0 |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005/09:23 | -3 | 71 | 138 | 85 | 394 | 416 | | | | | |
| | | 1 | Baseline | | -3 | 71 | 138 | 85 | 394 | 416 | | | | | |
| | | 201 | Last OL visit | 06JUN2006/09:48 | 1 | 66 | 140 | 96 | 394 | 406 | -5 | 2 | 11 | -1 | -10 |
| | | 201 | At randomization | | 1 | 66 | 140 | 96 | 393 | 406 | | | | | |
| | | 223 | Baseline | 28AUG2006/07:27 | 84 | 66 | 116 | 96 | 407 | 435 | 7 | -24 | 1 | 14 | 29 |
| | | 223 | Week 52 | | 84 | 73 | 116 | 97 | 407 | 435 | 7 | -24 | 1 | 14 | 29 |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005/11:45 | -6 | 68 | 164 | 96 | 377 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 164 | 96 | 377 | 393 | | | | | |
| | | 201 | Last OL visit | 13JUL2006/09:47 | 1 | 71 | 164 | 90 | 367 | 387 | 3 | 0 | -6 | -10 | -6 |
| | | 201 | At randomization | | 1 | 71 | 164 | 90 | 367 | 387 | | | | | |
| | | 223 | Baseline | 25AUG2006/08:39 | 44 | 71 | 164 | 97 | 393 | 415 | 0 | -6 | 7 | 26 | 28 |
| | | 223 | Week 52 | | 44 | 71 | 158 | 97 | 393 | 415 | 0 | -6 | 7 | 26 | 28 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004/12:28 | -6 | 66 | 165 | 87 | 380 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 165 | 87 | 380 | 392 | | | | | |
| | | 201 | Last OL visit | 19APR2005/08:34 | 1 | 61 | 185 | 73 | 391 | 392 | -5 | 20 | -14 | 11 | 0 |
| | | 201 | At randomization | | 1 | 61 | 185 | 73 | 391 | 392 | | | | | |
| | | 223 | Week 52 | 14JUN2005/10:04 | 57 | 65 | 174 | 77 | 361 | 371 | 4 | -11 | 4 | -30 | -21 |
| | | 223 | Final | | 57 | 65 | 174 | 77 | 361 | 371 | 4 | -11 | 4 | -30 | -21 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005/08:51 | -5 | 81 | 169 | 79 | 370 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 81 | 169 | 79 | 370 | 409 | | | | | |
| | | 201 | Last OL visit | 16NOV2005/09:31 | 1 | 81 | 177 | 86 | 368 | 406 | 0 | 8 | 7 | -2 | -3 |
| | | 201 | At randomization | | 1 | 81 | 177 | 86 | 368 | 406 | | | | | |
| | | 223 | Baseline | 30JUN2006/10:52 | 227 | 76 | 171 | 79 | 373 | 403 | -5 | -6 | -7 | 5 | -3 |
| | | 223 | Week 52 | | 227 | 76 | 171 | 79 | 373 | 403 | -5 | -6 | -7 | 5 | -3 |
| E0211001 | PLA / VAL | 1 | Screening | 11APR2005/15:37 | -7 | 91 | 152 | 80 | 323 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 152 | 80 | 323 | 371 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 152 | 83 | 345 | 375 | -14 | 0 | 3 | 22 | 4 |

CONFIDENTIAL
AZSER12770224

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 201 | At randomization | 05OCT2005/13:13 | 1 | 77 | 152 | 83 | 345 | 375 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 151 | 83 | 345 | 375 | | | | | |
| | | 223 | Week 52 | 22FEB2006/11:37 | 141 | 59 | 151 | 82 | 376 | 373 | -18 | -1 | -1 | 31 | -2 |
| | | 223 | Final | | 141 | 59 | 151 | 82 | 376 | 373 | -18 | -1 | -1 | 31 | -2 |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005/10:29 | -7 | 67 | 181 | 86 | 380 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 181 | 86 | 380 | 395 | | | | | |
| | | 223 | Week 1 /U | | | | | | | | | | | | |
| | | 201 | Week 52 | 08DEC2005/16:19 | 8 | 78 | 170 | 83 | 373 | 406 | | | | | |
| | | 201 | Final | | 8 | 78 | 170 | 83 | 373 | 406 | | | | | |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005/10:58 | -7 | 68 | 134 | 97 | 356 | 372 | | | | | |
| | | 201 | Baseline | | -7 | 68 | 135 | 97 | 356 | 372 | | | | | |
| | | 201 | Last OL visit | | | 65 | 145 | 104 | 357 | 376 | | | | | |
| | | 201 | At randomization | 13DEC2005/11:18 | 1 | 70 | 145 | 104 | 357 | 376 | 2 | 11 | 7 | 1 | 4 |
| | | 223 | Baseline | | | 70 | 145 | 104 | 357 | 376 | | | | | |
| | | 223 | Week 52 | 02MAY2006/12:58 | 141 | 74 | 131 | 100 | 355 | 381 | 4 | -14 | -4 | -2 | 5 |
| | | 223 | Final | | 141 | 74 | 131 | 100 | 355 | 381 | 4 | -14 | -4 | -2 | 5 |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005/09:59 | -6 | 77 | 156 | 95 | 363 | 395 | | | | | |
| | | 201 | Baseline | | -6 | 77 | 156 | 95 | 363 | 395 | | | | | |
| | | 201 | Last OL visit | | | 76 | 160 | 84 | 364 | 394 | | | | | |
| | | 201 | At randomization | 04JUL2005/10:42 | 1 | 76 | 160 | 84 | 364 | 394 | -1 | 4 | -11 | 1 | -1 |
| | | 223 | Baseline | | | 76 | 160 | 84 | 364 | 394 | | | | | |
| | | 223 | Week 52 | 20JUL2005/14:27 | 17 | 89 | 140 | 88 | 372 | 423 | 13 | -20 | 4 | 8 | 29 |
| | | 223 | Final | | 17 | 89 | 140 | 88 | 372 | 423 | 13 | -20 | 4 | 8 | 29 |
| E0302003 | PLA / VAL | 1 | Week 1 | 06SEP2004/10:33 | -8 | 90 | 156 | 88 | 345 | 395 | | | | | |
| | | 201 | OL visit | | -8 | 88 | 156 | 86 | 350 | 398 | | | | | |
| | | 201 | At randomization | 01JUL2005/10:12 | 1 | 88 | 156 | 86 | 350 | 398 | | | | | |
| | | 223 | Baseline | | | 88 | 156 | 86 | 350 | 398 | | | | | |
| | | 223 | Week 52 | 23SEP2005/10:20 | 85 | 73 | 161 | 92 | 373 | 398 | | | | | |
| | | 223 | Final | | 85 | 73 | 161 | 92 | 373 | 398 | | | | | |
| E0302004 | PLA / VAL | 1 | Week 1 | 08APR2005/09:42 | -11 | 71 | 154 | 77 | 341 | 360 | | | | | |
| | | 201 | Week 1 | 20AUG2005/12:35 | 123 | 79 | 163 | 79 | 363 | 398 | -15 | 5 | 6 | 23 | 0 |
| | | 201 | Last OL visit | | 123 | 79 | 163 | 79 | 363 | 398 | -15 | 5 | 6 | 23 | 0 |
| | | 201 | At randomization | 23SEP2005/12:35 | 123 | 79 | 163 | 79 | 363 | 398 | | | | | |
| | | 201 | Baseline | | 123 | 79 | 163 | 79 | 363 | 398 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

94

CONFIDENTIAL
AZSER12770225

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 223 | Week 52 | 06OCT2005/11:51 | 14 | 85 | 150 | 77 | 353 | 396 | 6 | -13 | -2 | -10 | -2 |
| | | 223 | Final | | 14 | 85 | 150 | 77 | 353 | 396 | 6 | -13 | -2 | -10 | -2 |
| E0303001 | PLA / LI | 1 | Screening | 14SEP2004/14:31 | -6 | 71 | 184 | 95 | 387 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 184 | 95 | 387 | 409 | | | | | |
| | | 201 | Last OLE visit | | 1 | 70 | 185 | 89 | 368 | 388 | -1 | 1 | -6 | -19 | -21 |
| | | 201 | At randomization | 09FEB2005/12:44 | 1 | 70 | 185 | 89 | 368 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 185 | 89 | 368 | 388 | | | | | |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004/14:16 | -6 | 87 | 156 | 68 | 358 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 156 | 68 | 358 | 405 | | | | | |
| | | 201 | Week 52 | 07FEB2005/11:20 | 5 | 75 | 146 | 79 | 366 | 394 | | | | | |
| | | 223 | Week 52 | 24FEB2005/11:17 | 5 | 75 | 161 | 79 | 366 | 394 | | | | | |
| | | 223 | Final | | 22 | 62 | 161 | 79 | 399 | 402 | | | | | |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004/10:22 | -3 | 59 | 176 | 86 | 428 | 426 | | | | | |
| | | 1 | Baseline | | -3 | 59 | 176 | 86 | 428 | 426 | | | | | |
| | | 201 | Last OLE visit | | 1 | 55 | 167 | 92 | 462 | 448 | -4 | -9 | 6 | 34 | 22 |
| | | 201 | At randomization | 11MAY2005/11:48 | 1 | 55 | 167 | 92 | 462 | 448 | | | | | |
| | | 201 | Baseline | | 1 | 55 | 167 | 92 | 462 | 448 | | | | | |
| | | 223 | Final | 16JUN2005/08:43 | 37 | 62 | 164 | 93 | 446 | 450 | 7 | -3 | 1 | -16 | 2 |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005/15:51 | -5 | 84 | 166 | 85 | 353 | 394 | | | | | |
| | | 1 | Baseline | | -5 | 84 | 166 | 85 | 353 | 394 | | | | | |
| | | 201 | Last OLE visit | | 1 | 64 | 150 | 90 | 397 | 406 | -20 | -16 | 5 | 44 | 12 |
| | | 201 | At randomization | 29JUN2005/08:36 | 1 | 64 | 150 | 90 | 397 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 64 | 150 | 90 | 397 | 406 | | | | | |
| | | 223 | Final | 20JUL2005/14:11 | 22 | 74 | 150 | 71 | 357 | 384 | 10 | 0 | -19 | -40 | -22 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004/11:40 | -3 | 61 | 187 | 72 | 377 | 380 | | | | | |
| | | 1 | Baseline | | -3 | 61 | 187 | 72 | 377 | 380 | | | | | |
| | | 201 | Last OLE visit | | 1 | 62 | 193 | 83 | 405 | 409 | 1 | 6 | 11 | 28 | 29 |
| | | 201 | At randomization | 02DEC2004/15:43 | 1 | 62 | 193 | 83 | 405 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 193 | 83 | 405 | 409 | | | | | |
| | | 223 | Final | 14DEC2004/11:07 | 13 | 61 | 187 | 79 | 392 | 395 | -1 | -6 | -4 | -13 | -14 |

CONFIDENTIAL
AZSER12770226

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004/09:58 | -6 | 57 | 196 | 87 | 404 | 398 | | | | | |
| | | | Baseline | | -6 | 57 | 196 | 87 | 404 | 398 | | | | | |
| | | 201 | Last OL visit / At randomization | 23NOV2004/14:47 | 1 | 63 | 193 | 89 | 381 | 387 | 6 | -3 | 2 | -23 | -11 |
| | | 201 | Baseline | | 1 | 63 | 193 | 89 | 381 | 387 | | | | | |
| | | 223 | Week 52 | 08DEC2004/10:00 | 16 | 52 | 195 | 87 | 404 | 384 | -11 | 2 | -2 | 23 | -3 |
| | | 223 | Final | | 16 | 52 | 195 | 87 | 404 | 384 | -11 | 2 | -2 | 23 | -3 |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004/14:08 | -6 | 65 | 174 | 97 | 391 | 401 | | | | | |
| | | | Baseline | | -6 | 65 | 174 | 97 | 391 | 401 | | | | | |
| | | 201 | Last OL visit / At randomization | 09FEB2005/08:23 | 1 | 54 | 181 | 105 | 418 | 404 | -11 | 7 | 8 | 27 | 3 |
| | | 201 | Baseline | | 1 | 54 | 181 | 105 | 418 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 181 | 105 | 418 | 404 | | | | | |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005/15:33 | -3 | 75 | 165 | 91 | 347 | 374 | | | | | |
| | | | Baseline | | -3 | 75 | 165 | 91 | 347 | 374 | | | | | |
| | | 201 | Last OL visit / At randomization | 17MAY2005/10:09 | 1 | 74 | 138 | 94 | 348 | 372 | -1 | -27 | 3 | 1 | -2 |
| | | 201 | Baseline | | 1 | 74 | 138 | 94 | 348 | 372 | | | | | |
| | | 223 | Week 52 / Final | 20JUN2005/09:32 | 35 | 77 | 140 | 84 | 343 | 372 | 3 | 2 | -10 | -5 | 0 |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005/09:17 | -5 | 58 | 174 | 77 | 393 | 389 | | | | | |
| | | | Baseline | | -5 | 58 | 174 | 77 | 393 | 389 | | | | | |
| | | 201 | Last OL visit / At randomization | 21FEB2006/15:33 | 1 | 79 | 152 | 81 | 361 | 396 | 21 | -22 | 4 | -32 | 7 |
| | | 201 | Baseline | | 1 | 79 | 152 | 81 | 361 | 396 | | | | | |
| | | 223 | Final | 09MAR2006/17:13 | 17 | 60 | 156 | 82 | 379 | 379 | -19 | 4 | 1 | 18 | -17 |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005/15:30 | -3 | 92 | 126 | 79 | 382 | 441 | | | | | |
| | | | Baseline | | -3 | 92 | 126 | 79 | 382 | 441 | | | | | |
| | | 201 | Last OL visit / At randomization | 14JUN2006/11:45 | 1 | 87 | 135 | 83 | 348 | 393 | -5 | 9 | 4 | -34 | -48 |
| | | 201 | Baseline | | 1 | 87 | 135 | 83 | 348 | 393 | | | | | |
| | | 223 | Week 52 / Final | 21JUN2006/10:09 | 8 | 84 | 132 | 81 | 381 | 426 | -3 | -3 | -2 | 33 | 33 |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005/10:41 | -7 | 56 | 156 | 83 | 433 | 423 | | | | | |

CONFIDENTIAL
AZSER12770227

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0305002 | PLA / VAL | 201 | Baseline | | -7 | 56 | 156 | 83 | 433 | 423 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 165 | 84 | 406 | 441 | 21 | 9 | 1 | -27 | 18 |
| | | 201 | At randomization | 12AUG2005/08:51 | 1 | 77 | 165 | 84 | 406 | 441 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 165 | 84 | 406 | 441 | | | | | |
| | | 223 | Week 52 | 26JUN2006/09:54 | 119 | 72 | 169 | 83 | 379 | 403 | -5 | 4 | -1 | -27 | -38 |
| | | 223 | Final | | 319 | 72 | 169 | 83 | 379 | 403 | -5 | 4 | -1 | -27 | -38 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005/12:43 /U | -6 | 114 | 164 | 75 | 300 | 372 | | | | | |
| | | 201.01 | Baseline | | -6 | 114 | 164 | 75 | 300 | 372 | | | | | |
| | | 223 | Week 52 | 23MAR2006/07:40 | 170 | 88 | 158 | 78 | 341 | 387 | | | | | |
| | | 223 | Week 52 | 31MAY2006/15:32 | 239 | 102 | 169 | 82 | 328 | 392 | | | | | |
| | | 223 | Final | | 239 | 102 | 169 | 82 | 328 | 392 | | | | | |
| E0305009 | PLA / LI | 1 | Screening | 10OCT2005/16:13 | -2 | 85 | 178 | 79 | 344 | 386 | | | | | |
| | | 1 | Baseline | | -2 | 85 | 178 | 79 | 344 | 386 | | | | | |
| | | 201 | Last OL visit | | 1 | 90 | 174 | 84 | 344 | 393 | | | | | |
| | | 201 | At randomization | 23MAR2006/10:02 | 1 | 90 | 174 | 84 | 343 | 393 | | | | | |
| | | 201 | Baseline | | 154 | 90 | 174 | 84 | 343 | 393 | | | | | |
| | | 223 | Week 52 | 23AUG2006/09:00 | 154 | 90 | 174 | 84 | 343 | 393 | 5 | -4 | 5 | -1 | 7 |
| E0305010 | PLA / LI | 1 | Screening | 02DEC2005/13:07 | -6 | 62 | 254 | 76 | 397 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 254 | 76 | 397 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 73 | 239 | 74 | 383 | 409 | 11 | -15 | -2 | -14 | 8 |
| | | 201 | At randomization | 21MAR2006/14:16 | 1 | 73 | 239 | 74 | 383 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 239 | 74 | 383 | 409 | | | | | |
| | | 223 | Week 52 | 21APR2006/09:49 | 32 | 75 | 227 | 83 | 360 | 388 | 2 | -12 | 9 | -23 | -21 |
| | | 223 | Final | | 32 | 75 | 227 | 83 | 360 | 388 | 2 | -12 | 9 | -23 | -21 |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005/09:32 | -5 | 71 | 160 | 85 | 368 | 390 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 160 | 85 | 368 | 390 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 179 | 88 | 374 | 389 | -3 | 19 | 3 | 6 | -1 |
| | | 201 | At randomization | 01MAR2006/10:18 | 1 | 68 | 179 | 88 | 374 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 179 | 88 | 374 | 389 | | | | | |
| | | 223 | Week 52 | 08MAR2006/16:45 | 8 | 72 | 175 | 86 | 364 | 388 | 4 | -4 | -2 | -10 | -1 |
| | | 223 | Final | | 8 | 72 | 175 | 86 | 364 | 388 | 4 | -4 | -2 | -10 | -1 |
| E0401001 | PLA / VAL | 1.01 | Screening | 13SEP2004/13:50 | -2 | 70 | 235 | 78 | 347 | 365 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770228

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0401001 | PLA / VAL | 1,01 | Baseline | /.N | -2 | 70 | 235 | 78 | 347 | 365 | | | | | |
| | | 1,23 | Week 1 | 03SEP2004/11:30 | -12 | 84 | 186 | 76 | 316 | 354 | 14 | -49 | -2 | -31 | -11 |
| | | 1 | Week 1 | 03SEP2004/11:30 | -12 | 76 | 212 | 74 | 344 | 373 | 6 | -23 | -4 | -3 | 8 |
| | | 201 | At randomization | 15DEC2004/09:46 | 1 | 76 | 212 | 74 | 344 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 212 | 74 | 344 | 373 | | | | | |
| E0401003 | PLA / VAL | 1 | Screening | 04OCT2004/10:30 | 0 | 80 | 145 | 82 | 341 | 376 | | | | | |
| | | 217 | Baseline | | 0 | 80 | 145 | 82 | 341 | 376 | | | | | |
| | | 201 | Week 1 | /.U | 1 | 71 | 133 | 75 | 336 | 356 | | | | | |
| | | 201 | At randomization | 04FEB2005/11:05 | 1 | 71 | 133 | 75 | 336 | 356 | -9 | -12 | -7 | -5 | -20 |
| | | 217,01 | Last OL visit | | 1 | 71 | 133 | 75 | 336 | 356 | | | | | |
| | | 223 | Week 52 | 29MAR2006/08:30 | 419 | 63 | 129 | 93 | 363 | 369 | -8 | -4 | 18 | 27 | 13 |
| | | 223 | Week 104 | 15AUG2006/08:25 | 558 | 65 | 140 | 94 | 385 | 395 | -6 | 7 | 19 | 49 | 39 |
| | | 223 | Final | | 558 | 65 | 140 | 94 | 385 | 395 | -6 | 7 | 19 | 49 | 39 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004/10:17 | -7 | 62 | 142 | 79 | 376 | 380 | | | | | |
| | | 201 | Baseline | | -7 | 62 | 142 | 79 | 376 | 380 | | | | | |
| | | 201 | At randomization | 18FEB2005/08:20 | 1 | 96 | 157 | 82 | 348 | 407 | 34 | 15 | 3 | -28 | 27 |
| | | 201 | Baseline | | 1 | 96 | 157 | 82 | 348 | 407 | | | | | |
| | | 217 | Week 52 | 27FEB2006/09:38 | 375 | 64 | 131 | 97 | 356 | 363 | -32 | -26 | 15 | 8 | -44 |
| | | 223 | Final | 18AUG2006/08:20 | 547 | 67 | 142 | 96 | 391 | 406 | -29 | -15 | 14 | 43 | -1 |
| E0401016 | PLA / VAL | 201 | Week 1 | 31MAY2005/08:42 | -8 | 87 | 132 | 76 | 346 | 392 | | | | | |
| | | 201 | At randomization | 19OCT2005/10:45 | 1 | 76 | 171 | 78 | 346 | 374 | | | | | |
| | | 223 | Baseline | | 1 | 77 | 171 | 78 | 346 | 374 | | | | | |
| | | 223 | Week 52 | 25AUG2006/10:12 | 311 | 76 | 171 | 74 | 358 | 372 | -8 | | -4 | 12 | -2 |
| | | 223 | Final | 25AUG2006/10:12 | 311 | 68 | 136 | 74 | 358 | 372 | -8 | -35 | -4 | 12 | -2 |
| E0401017 | PLA / VAL | 1 | Screening | 25JUL2005/11:57 | -2 | 91 | 154 | 86 | 330 | 379 | | | | | |
| | | 1 | Baseline | | | 86 | 164 | 95 | 379 | 390 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 168 | 97 | 358 | 390 | | | | | |
| | | 201 | At randomization | 26OCT2005/10:35 | 1 | 78 | 168 | 97 | 358 | 390 | -13 | 14 | 11 | 28 | 11 |

CONFIDENTIAL
AZSER12770229

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0401017 | PLA / VAL | 201 | Baseline | 16AUG2006/09:20 | | 78 | 168 | 97 | 358 | 390 | | | | | |
| | | 223 | Week52 | | 295 | 74 | 156 | 94 | 362 | 387 | -4 | -12 | -3 | 4 | -3 |
| | | 223 | Final | | 295 | 74 | 156 | 94 | 362 | 387 | -4 | -12 | -3 | 4 | -3 |
| E0401020 | PLA / VAL | 1 | Screening | 02AUG2005/10:52 | -1 | 72 | 126 | 78 | 371 | 394 | | | | | |
| | | 1 | Baseline | | -1 | 72 | 126 | 78 | 371 | 394 | | | | | |
| | | 201 | Last OL visit | 02NOV2005/11:48 | 1 | 86 | 135 | 79 | 348 | 392 | 14 | 9 | 1 | -23 | -2 |
| | | 201 | At randomization | | 1 | 86 | 135 | 79 | 348 | 392 | | | | | |
| | | 223 | Week52 | 25AUG2006/09:41 | 297 | 86 | 129 | 79 | 358 | 394 | | | | | |
| | | 223 | Final | | 297 | 82 | 129 | 77 | 355 | 394 | -4 | -6 | -2 | 7 | 2 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005/12:52 | -7 | 96 | 137 | 90 | 327 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 137 | 90 | 327 | 382 | | | | | |
| | | 201 | Last OL visit | 06APR2006/09:35 | 1 | 72 | 159 | 86 | 355 | 377 | -24 | 22 | -4 | 28 | -5 |
| | | 201 | At randomization | | 1 | 72 | 159 | 86 | 355 | 377 | | | | | |
| | | 223 | Week52 | 29AUG2006/09:47 | 146 | 66 | 159 | 90 | 357 | 369 | | | | | |
| | | 223 | Final | | 146 | 66 | 159 | 90 | 357 | 369 | -6 | 0 | 4 | 2 | -8 |
| E0401025 | PLA / VAL | 201 | Week 1 | 21NOV2005/08:19 | 5 | 69 | 205 | 80 | 381 | 399 | | | | | |
| | | 201 | Last OL visit | 05APR2006/10:45 | 1 | 73 | 222 | 82 | 361 | 385 | | | | | |
| | | 201 | At randomization | | 1 | 73 | 222 | 82 | 361 | 385 | | | | | |
| | | 223 | Baseline | | | 72 | 222 | 82 | 361 | 385 | | | | | |
| | | 223 | Week52 | 01SEP2006/10:40 | 150 | 90 | 147 | 85 | 326 | 373 | 17 | -75 | 3 | -35 | -12 |
| | | 223 | Final | | 150 | 90 | 147 | 85 | 326 | 373 | 17 | -75 | 3 | -35 | -12 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005/12:25 | -3 | 81 | 108 | 124 | 380 | 421 | | | | | |
| | | 1 | Baseline | | -3 | 78 | 110 | 124 | 401 | 401 | | | | | |
| | | 201 | Last OL visit | 14APR2005/09:11 | 1 | 78 | 117 | 122 | 368 | 401 | -3 | 9 | -2 | -12 | -20 |
| | | 201 | At randomization | | 1 | 69 | 117 | 122 | 368 | 401 | -9 | -2 | -45 | | |
| | | 223 | Week52 | 13APR2006/09:18 | 365 | 80 | 115 | 84 | 378 | 412 | 2 | -1 | -38 | | |
| | | 223 | Final | 14SEP2006/09:29 | 519 | 80 | 116 | 84 | 374 | 412 | 2 | -1 | -38 | | |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005/12:38 | -7 | 80 | 134 | 86 | 364 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 116 | 86 | 401 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 86 | 124 | 84 | 367 | 413 | 6 | -10 | -2 | 3 | 12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770230

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS |  |  |  | CHANGE FROM BASELINE |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0402007 | PLA / VAL | 201 | At randomization | 27JUL2005/12:42 | 1 | 86 | 124 | 84 | 367 | 413 |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 86 | 124 | 84 | 367 | 413 |  |  |  |  |  |
|  |  | 223 | Week 52 | 17AUG2006/08:46 | 387 | 70 | 132 | 77 | 402 | 424 | -16 | 8 | -7 | 35 | 11 |
|  |  | 223 | Final |  | 387 | 70 | 132 | 77 | 402 | 424 | -16 | 8 | -7 | 35 | 11 |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005/11:21 | -6 | 70 | 151 | 77 | 406 | 428 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 70 | 151 | 77 | 406 | 428 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 29AUG2005/08:37 | 1 | 94 | 141 | 78 | 360 | 418 | 24 | -10 | 1 | -46 | -10 |
|  |  | 201 | Baseline |  | 1 | 94 | 141 | 78 | 360 | 418 |  |  |  |  |  |
|  |  | 223 | Week 52 | 21AUG2006/09:19 | 358 | 75 | 136 | 90 | 381 | 410 | -19 | -5 | 12 | 21 | -8 |
|  |  | 223 | Final |  | 358 | 75 | 136 | 90 | 381 | 410 | -19 | -5 | 12 | 21 | -8 |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005/09:23 | -7 | 90 | 141 | 78 | 336 | 385 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 90 | 141 | 78 | 336 | 385 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 30AUG2005/08:48 | 1 | 79 | 140 | 77 | 349 | 382 | -11 | -1 | -1 | 13 | -3 |
|  |  | 201 | Baseline |  | 1 | 79 | 140 | 77 | 349 | 382 |  |  |  |  |  |
|  |  | 223 | Week 52 | 16MAR2006/08:51 | 199 | 93 | 148 | 79 | 323 | 374 | 14 | 8 | 2 | -26 | -8 |
|  |  | 223 | Final |  | 199 | 93 | 148 | 79 | 323 | 374 | 14 | 8 | 2 | -26 | -8 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005/12:54 | -4 | 109 | 147 | 79 | 314 | 383 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 109 | 147 | 79 | 314 | 383 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 12DEC2005/10:18 | 1 | 89 | 173 | 85 | 343 | 391 | -20 | 26 | 6 | 29 | 8 |
|  |  | 201 | Baseline |  | 1 | 89 | 173 | 85 | 343 | 391 |  |  |  |  |  |
|  |  | 223 | Week 52 | 21AUG2006/10:36 | 253 | 70 | 134 | 95 | 361 | 380 | -19 | -39 | 10 | 18 | -11 |
|  |  | 223 | Final |  | 253 | 70 | 134 | 95 | 361 | 380 | -19 | -39 | 10 | 18 | -11 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005/13:14 | -4 | 74 | 149 | 84 | 371 | 398 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 74 | 149 | 84 | 371 | 398 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 27JUN2006/09:03 | 1 | 96 | 147 | 108 | 357 | 418 | 22 | -2 | 24 | -14 | 20 |
|  |  | 201 | Baseline |  | 1 | 96 | 147 | 108 | 357 | 418 |  |  |  |  |  |
|  |  | 223 | Week 52 | 22AUG2006/09:21 | 57 | 81 | 135 | 86 | 415 | 459 | -15 | -12 | -22 | 58 | 41 |
|  |  | 223 | Final |  | 57 | 81 | 135 | 86 | 415 | 459 | -15 | -12 | -22 | 58 | 41 |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004/09:24 | -7 | 101 | 148 | 73 | 299 | 356 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 101 | 148 | 73 | 299 | 356 |  |  |  |  |  |

CONFIDENTIAL
AZSER12770231

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 201 | Last OL visit | 07MAR2005/09:12 | 1 | 97 | 138 | 69 | 319 | 374 | -2 | -5 | -2 | 10 | 9 |
| | | 201 | At randomization | | 1 | 99 | 143 | 71 | 309 | 365 | | | | | |
| | | 201 | Baseline | | 1 | 99 | 143 | 71 | 309 | 365 | | | | | |
| | | 223 | Week 52 | 27JUN2005/08:46 | 113 | 77 | 158 | 76 | 341 | 370 | -22 | 15 | 5 | 32 | 5 |
| | | 223 | Final | | 113 | 77 | 158 | 76 | 341 | 370 | -22 | 15 | 5 | 32 | 5 |
| E0403007 | PLA / VAL | 1 | Screening | 02SEP2004/08:07 | -6 | 67 | 263 | 90 | 392 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 263 | 90 | 392 | 407 | | | | | |
| | | 201 | At randomization | 15DEC2004/07:40 | 1 | 73 | 208 | 87 | 379 | 404 | 6 | -55 | -3 | -13 | -3 |
| | | 201 | Baseline | | 1 | 73 | 208 | 87 | 379 | 404 | | | | | |
| | | 223 | Week 52 | 31MAR2005/06:51 | 107 | 55 | 168 | 83 | 402 | 390 | -18 | -40 | -4 | 23 | -14 |
| | | 223 | Final | | 107 | 55 | 168 | 83 | 402 | 390 | -18 | -40 | -4 | 23 | -14 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004/09:42 | -7 | 55 | 124 | 85 | 394 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 124 | 85 | 394 | 382 | | | | | |
| | | 201 | At randomization | 15DEC2004/08:53 | 1 | 73 | 151 | 95 | 364 | 389 | 18 | 27 | 10 | -30 | 7 |
| | | 201 | Baseline | | 1 | 73 | 151 | 95 | 364 | 389 | | | | | |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004/09:49 | -6 | 53 | 130 | 110 | 393 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 130 | 110 | 393 | 378 | | | | | |
| | | 201 | Last OL visit | 03FEB2005/08:34 | 1 | 78 | 136 | 98 | 364 | 397 | 25 | 6 | -12 | -29 | 19 |
| | | 201 | At randomization | | 1 | 78 | 136 | 98 | 364 | 397 | | | | | |
| | | 223 | Week 52 | 19DEC2005/08:25 | 320 | 47 | 113 | 106 | 423 | 390 | -31 | -23 | 8 | 59 | -7 |
| | | 223 | Final | | 320 | 47 | 113 | 106 | 423 | 390 | -31 | -23 | 8 | 59 | -7 |
| E0403012 | PLA / VAL | 1 | Screening | 04OCT2004/08:57 | -3 | 101 | 167 | 74 | 338 | 401 | | | | | |
| | | 1 | Baseline | | -3 | 101 | 167 | 74 | 338 | 401 | | | | | |
| | | 201 | Last OL visit | 23MAR2005/09:07 | 1 | 70 | 177 | 71 | 389 | 409 | -31 | 10 | -3 | 51 | 8 |
| | | 201 | At randomization | | 1 | 70 | 177 | 71 | 389 | 409 | | | | | |
| | | 223 | Week 52 | 13JUL2005/09:19 | 113 | 73 | 179 | 82 | 396 | 422 | 3 | 2 | 11 | 7 | 13 |
| | | 223 | Final | | 113 | 73 | 179 | 82 | 396 | 422 | 3 | 2 | 11 | 7 | 13 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004/09:08 | -7 | 92 | 131 | 75 | 328 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 131 | 75 | 328 | 377 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 131 | 84 | 338 | 373 | -12 | 0 | 9 | 10 | -4 |

CONFIDENTIAL
AZSER12770232

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0403013 | PLA / VAL | 201 | At randomization | 13APR2005/06:40 | 1 | 80 | 131 | 84 | 338 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 131 | 84 | 338 | 373 | | | | | |
| | | 223 | Week 52 | 27FEB2006/08:18 | 321 | 89 | 130 | 84 | 320 | 365 | 9 | -1 | 0 | -18 | -8 |
| | | 223 | Final | | 321 | 89 | 130 | 84 | 320 | 365 | 9 | -1 | 0 | -18 | -8 |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005/08:59 | -3 | 82 | 170 | 86 | 368 | 408 | | | | | |
| | | 1 | Baseline | | -3 | 82 | 170 | 86 | 368 | 408 | | | | | |
| | | 201 | Last OL visit | 25MAY2005/07:22 | 1 | 74 | 156 | 96 | 399 | 427 | -8 | -14 | 10 | 31 | 19 |
| | | 201 | Baseline | | 1 | 74 | 156 | 96 | 399 | 427 | | | | | |
| | | 223 | Week 52 | 14SEP2005/08:49 | 113 | 73 | 160 | 105 | 390 | 417 | -1 | 4 | 9 | -9 | -10 |
| | | 223 | Final | | 113 | 73 | 160 | 105 | 390 | 417 | -1 | 4 | 9 | -9 | -10 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005/09:34 | -6 | 78 | 180 | 81 | 333 | 363 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 180 | 81 | 333 | 363 | | | | | |
| | | 201 | Last OL visit | 28JUN2005/08:12 | 1 | 92 | 163 | 90 | 351 | 406 | 14 | -17 | 9 | 18 | 43 |
| | | 201 | Baseline | | 1 | 92 | 163 | 90 | 351 | 406 | | | | | |
| | | 223 | Week 52 | 05JAN2006/07:37 | 192 | 100 | 147 | 77 | 339 | 401 | 8 | -16 | -13 | -12 | -5 |
| | | 223 | Final | | 192 | 100 | 147 | 77 | 339 | 401 | 8 | -16 | -13 | -12 | -5 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005/08:19 | -6 | 93 | 126 | 74 | 334 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 93 | 126 | 74 | 334 | 387 | | | | | |
| | | 201 | Last OL visit | 01JUN2005/08:05 | 1 | 93 | 146 | 79 | 331 | 383 | 0 | 20 | 5 | -3 | -4 |
| | | 201 | Baseline | | 1 | 93 | 146 | 79 | 331 | 383 | | | | | |
| | | 223 | Week 52 | 05DEC2005/07:43 | 188 | 109 | 141 | 82 | 325 | 396 | 16 | -5 | 3 | -6 | 13 |
| | | 223 | Final | | 188 | 109 | 141 | 82 | 325 | 396 | 16 | -5 | 3 | -6 | 13 |
| E0403023 | PLA / VAL | 1 | Screening | 01MAR2005/09:38 | -2 | 75 | 147 | 71 | 380 | 409 | | | | | |
| | | 1 | Baseline | | -2 | 75 | 147 | 71 | 380 | 409 | | | | | |
| | | 201 | Last OL visit | 19JUL2005/08:51 | 1 | 71 | 140 | 82 | 367 | 388 | -4 | -7 | 11 | -13 | -21 |
| | | 201 | Baseline | | 1 | 71 | 140 | 82 | 367 | 388 | | | | | |
| | | 217 | Week 52 | 18JUL2006/08:53 | 365 | 64 | 127 | 87 | 374 | 383 | -7 | -13 | 5 | 7 | -5 |
| | | 223 | Week 52 | 29AUG2006/08:43 | 407 | 67 | 151 | 82 | 371 | 384 | -4 | 11 | 0 | 4 | -4 |
| | | 223 | Final | | 407 | 67 | 151 | 82 | 371 | 384 | -4 | 11 | 0 | 4 | -4 |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005/08:52 | -5 | 95 | 135 | 79 | 315 | 367 | | | | | |

102

CONFIDENTIAL
AZSER12770233

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0403024 | PLA / VAL | | Baseline | | -5 | 95 | 135 | 79 | 315 | 367 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 123 | 78 | 323 | 361 | | | | | |
| | | 201 | At randomization | 29AUG2005/08:40 | 1 | 84 | 123 | 78 | 323 | 361 | -11 | -12 | -1 | 8 | -6 |
| | | 201 | Baseline | | 1 | 84 | 123 | 78 | 323 | 361 | | | | | |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005/08:20 | -6 | 65 | 126 | 79 | 363 | 372 | | | | | |
| | | | Baseline | | -6 | 65 | 126 | 79 | 363 | 372 | | | | | |
| | | 201 | Last OL visit | | 1 | 94 | 124 | 79 | 317 | 369 | | | | | |
| | | 201 | At randomization | 14SEP2005/09:03 | 1 | 94 | 124 | 79 | 317 | 369 | 29 | -2 | 0 | -46 | -3 |
| | | 201 | Baseline | | 1 | 94 | 124 | 79 | 317 | 369 | | | | | |
| | | 223 | Week 52 | | 344 | 89 | 124 | 85 | 345 | 393 | -5 | 0 | 6 | 28 | 24 |
| | | 223 | Final | 23AUG2006/08:49 | 344 | 89 | 124 | 85 | 345 | 393 | -5 | 0 | 6 | 28 | 24 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005/07:36 | -6 | 92 | 135 | 75 | 324 | 373 | | | | | |
| | | | Baseline | | -6 | 92 | 135 | 75 | 324 | 373 | | | | | |
| | | 201 | Last OL visit | | 1 | 109 | 145 | 75 | 306 | 373 | | | | | |
| | | 201 | At randomization | 04JAN2006/08:39 | 1 | 109 | 145 | 75 | 306 | 373 | 17 | 10 | 0 | -18 | 0 |
| | | 201 | Baseline | | 1 | 109 | 145 | 75 | 306 | 373 | | | | | |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005/08:44 | -7 | 76 | 151 | 84 | 350 | 379 | | | | | |
| | | | Baseline | | -7 | 76 | 151 | 84 | 350 | 379 | | | | | |
| | | 201 | Last OL visit | | 1 | 101 | 148 | 84 | 330 | 393 | | | | | |
| | | 201 | At randomization | 13DEC2005/09:22 | 1 | 101 | 148 | 84 | 330 | 393 | 25 | -3 | 0 | -20 | 14 |
| | | 201 | Baseline | | 1 | 101 | 148 | 84 | 330 | 393 | | | | | |
| | | 223 | Final | 23AUG2006/09:17 | 254 | 76 | 151 | 90 | 370 | 400 | -25 | 3 | 6 | 40 | 7 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005/07:51 | -6 | 87 | 128 | 72 | 350 | 396 | | | | | |
| | | | Baseline | | -6 | 87 | 128 | 72 | 350 | 396 | | | | | |
| | | 201 | Last OL visit | | 1 | 96 | 130 | 79 | 349 | 408 | | | | | |
| | | 201 | At randomization | 30MAR2006/07:28 | 1 | 96 | 130 | 79 | 349 | 408 | 9 | 2 | 7 | -1 | 12 |
| | | 201 | Baseline | | 1 | 96 | 130 | 79 | 349 | 408 | | | | | |
| | | 223 | Final | 17AUG2006/08:38 | 141 | 83 | 151 | 83 | 370 | 413 | -13 | 21 | 4 | 21 | 5 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005/08:22 | -5 | 87 | 140 | 98 | 344 | 389 | | | | | |
| | | | Baseline | | -5 | 87 | 140 | 98 | 344 | 389 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 150 | 101 | 401 | 407 | | | | | |
| | | 201 | At randomization | 26JUN2006/08:38 | 1 | 63 | 150 | 101 | 401 | 407 | -24 | 10 | 3 | 57 | 18 |

I03

CONFIDENTIAL
AZSER12770234

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 201 | Baseline | 21AUG2006/08:24 | 1 | 63 | 150 | 101 | 401 | 407 | | | | | |
| | | 223 | Week 52 | | 57 | 73 | 152 | 99 | 375 | 401 | 10 | 2 | -2 | -26 | -6 |
| | | 223 | Final | | 57 | 73 | 152 | 99 | 375 | 401 | 10 | 2 | -2 | -26 | -6 |
| E0404001 | PLA / VAL | 1 | Screening | 26AUG2005/07:39 | -6 | 93 | 151 | 71 | 340 | 394 | -8 | 45 | 6 | -11 | -25 |
| | | 201 | At randomization (Last OL visit) | 10JAN2006/09:28 | 1 | 85 | 196 | 77 | 329 | 369 | | | | | |
| | | 223 | Week 52 | 22AUG2006/10:44 | 225 | 85 | 196 | 77 | 329 | 369 | -11 | -6 | -2 | 29 | 15 |
| | | 223 | Final | | 225 | 74 | 190 | 75 | 358 | 384 | -11 | -6 | -2 | 29 | 15 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005/14:54 | -7 | 104 | 145 | 88 | 330 | 397 | 15 | -24 | -6 | -18 | -5 |
| | | 1 | Baseline | | -7 | 104 | 145 | 88 | 330 | 397 | | | | | |
| | | 201 | At randomization (Last OL visit) | 01FEB2006/13:23 | 1 | 119 | 121 | 82 | 312 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 119 | 121 | 82 | 312 | 392 | | | | | |
| | | 223 | Week 52 | 23MAY2006/15:19 | 112 | 124 | 127 | 84 | 305 | 388 | 5 | 6 | 2 | -7 | -4 |
| | | 223 | Final | | 112 | 124 | 127 | 84 | 305 | 388 | 5 | 6 | 2 | -7 | -4 |
| E0404003 | PLA / VAL | 1 | Screening | 01SEP2005/19:53 | -5 | 82 | 143 | 78 | 356 | 396 | 1 | -4 | 3 | 18 | 21 |
| | | 1 | Baseline | | -5 | 83 | 139 | 81 | 374 | 417 | | | | | |
| | | 201 | At randomization (Last OL visit) | 21MAR2006/09:15 | 1 | 83 | 139 | 81 | 374 | 417 | | | | | |
| | | 223 | Week 52 | 23AUG2006/10:24 | 156 | 70 | 141 | 86 | 381 | 401 | -13 | 2 | 2 | 7 | 7 |
| | | 223 | Final | | 156 | 70 | 141 | 86 | 381 | 401 | -13 | 2 | 2 | 7 | 7 |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005/10:41 | -7 | 88 | 168 | 74 | 344 | 392 | -18 | -22 | 11 | 31 | 4 |
| | | 1 | Baseline | | -7 | 68 | 168 | 74 | 344 | 392 | | | | | |
| | | 201 | At randomization (Last OL visit) | 27MAR2006/10:33 | 1 | 70 | 146 | 85 | 375 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 146 | 85 | 375 | 396 | | | | | |
| | | 223 | Week 52 | 19JUN2006/11:03 | 85 | 86 | 140 | 83 | 334 | 376 | 16 | -6 | -2 | -41 | -20 |
| | | 223 | Final | | 86 | 86 | 140 | 83 | 334 | 376 | 16 | -6 | -2 | -41 | -20 |
| E0404011 | PLA / VAL | 1.01 | Screening | 23NOV2005/13:45 | -1 | 113 | 142 | 87 | 308 | 380 | | | | | |
| | | 1.01 | Baseline | | -1 | 113 | 142 | 87 | 308 | 380 | | | | | |
| | | 1 | Week 1 | 10NOV2005/10:39 | -14 | 120 | 141 | 79 | 300 | 378 | 7 | -1 | -8 | -8 | -2 |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12770235

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0404011 | PLA / VAL | 201 | Last OL visit | 27APR2006/11:26 | 1 | 92 | 153 | 78 | 330 | 381 | -21 | 11 | -9 | 22 | 1 |
| | | 201 | At randomization | | 1 | 92 | 153 | 78 | 330 | 381 | | | | | |
| | | 201 | Baseline | 17AUG2006/10:36 | 1 | 92 | 153 | 78 | 330 | 381 | | | | | |
| | | 223 | Week 52 | | 113 | 97 | 140 | 86 | 325 | 381 | 5 | -13 | 8 | -5 | 0 |
| | | 223 | Final | | 113 | 97 | 140 | 86 | 325 | 381 | 5 | -13 | 8 | -5 | 0 |
| E0404013 | PLA / VAL | 1 | Week 1 | 15NOV2005/08:55 | -8 | 87 | 135 | 82 | 345 | 392 | | | | | |
| | | 201 | Last OL visit | 27APR2006/09:12 | 1 | 80 | 181 | 78 | 368 | 406 | | | | | |
| | | 201 | At randomization | | 1 | 80 | 181 | 78 | 368 | 406 | | | | | |
| | | 223 | Baseline | 17AUG2006/09:37 | 1 | 80 | 181 | 78 | 368 | 406 | | | | | |
| | | 223 | Week 52 | | 113 | 67 | 159 | 84 | 394 | 409 | -13 | -22 | 6 | 26 | 3 |
| | | 223 | Final | | 113 | 67 | 159 | 84 | 394 | 409 | -13 | -22 | 6 | 26 | 3 |
| E0404018 | PLA / VAL | 1.01 | Screening | 21DEC2005/10:50 | -6 | 83 | 147 | 91 | 345 | 384 | | | | | |
| | | 1.01 | Baseline | | -6 | 83 | 147 | 91 | 345 | 384 | | | | | |
| | | 1 | Week 1 | 06DEC2005/10:44 | -21 | 73 | 133 | 88 | 381 | 406 | -10 | -14 | -3 | 36 | 22 |
| | | 201 | Last OL visit | 06DEC2005/10:44 | -21 | 66 | 154 | 95 | 417 | 429 | -17 | 7 | 4 | 72 | 45 |
| | | 201 | At randomization | 03JUL2006/10:58 | | 66 | 154 | 95 | 417 | 429 | | | | | |
| | | 201 | Baseline | | | 66 | 154 | 95 | 417 | 429 | | | | | |
| | | 223 | Week 52 | 14AUG2006/11:13 | 43 | 64 | 152 | 96 | 368 | 385 | -2 | -12 | 1 | -30 | -34 |
| | | 223 | Final | | 43 | 64 | 142 | 96 | 387 | 395 | -2 | -12 | 1 | -30 | -34 |
| E0501001 | PLA / LI | 1 | Screening | 11MAR2005/09:23 | -5 | 106 | 125 | 85 | 317 | 383 | -29 | 8 | 5 | 33 | -2 |
| | | 1.01 | Baseline | 25APR2005/08:24 | 40 | 77 | 115 | 85 | 350 | 381 | -68 | 26 | | 125 | -5 |
| | | 1 | Week 1 | | 38 | 77 | 151 | 90 | 442 | 378 | | | | | |
| | | 201 | Last OL visit | 08AUG2005/09:04 | 38 | 88 | 151 | 90 | 442 | 378 | | | | | |
| | | 201 | At randomization | | | 88 | 152 | 93 | 339 | 385 | | | | | |
| | | 223 | Week 52 | 08SEP2006/09:27 | 397 | 88 | 132 | 93 | 339 | 385 | 50 | -19 | 3 | -103 | 7 |
| | | 223 | Final | | 397 | 88 | 132 | 93 | 339 | 385 | 50 | -19 | 3 | -103 | 7 |
| E0501003 | PLA / LI | 1.01 | Screening | 04APR2005/11:27 | -2 | 85 | 216 | 96 | 337 | 378 | -5 | -10 | -7 | -53 | -5 |
| | | 1.01 | Baseline | 11MAR2005/08:59 | -26 | 90 | 206 | 89 | 337 | 325 | -21 | 18 | -6 | 31 | -2 |
| | | 1 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | 08AUG2005/10:00 | 64 | 84 | 234 | 90 | 368 | 376 | | | | | |
| | | 201 | At randomization | | 64 | 84 | 234 | 90 | 368 | 376 | | | | | |
| | | 201 | Baseline | | | | 213 | 90 | 368 | 376 | | | | | |
| | | 223 | Week 52 | 17JAN2006/10:13 | 163 | 95 | 213 | 90 | 325 | 379 | 31 | -21 | 0 | -43 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770236

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 223 | Week 52 | 17JAN2006/10:14 | 163 | 97 | 206 | 81 | 324 | 380 | 33 | -28 | -9 | -44 | 4 |
|  |  | 223 | Final |  | 163 | 97 | 206 | 81 | 324 | 380 | 33 | -28 | -9 | -44 | 4 |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004/10:37 | -7 | 90 | 125 | 82 | 341 | 391 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 90 | 106 | 81 | 314 | 391 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | -1 | 106 | 126 | 81 | 314 | 379 | 16 | 1 | -1 | -27 | -12 |
|  |  | 201 | At randomization | 14MAR2005/10:12 | 1 | 106 | 126 | 81 | 314 | 379 |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 106 | 126 | 82 | 314 | 383 |  |  |  |  |  |
|  |  | 223 | Week 52 | 11APR2005/07:59 | 29 | 80 | 121 | 82 | 347 | 383 | -26 | -5 | 1 | 33 | 4 |
|  |  | 223 | Final |  | 29 | 80 | 121 | 82 | 347 | 383 | -26 | -5 | 1 | 33 | 4 |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005/10:24 | -7 | 71 | 150 | 80 | 347 | 367 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 71 | 150 | 78 | 338 | 377 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | -1 | 64 | 157 | 78 | 338 | 346 | -7 | 7 | -2 | -9 | -21 |
|  |  | 201 | At randomization | 05SEP2005/08:38 | 1 | 64 | 157 | 78 | 338 | 346 |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 64 | 157 | 78 | 338 | 346 |  |  |  |  |  |
|  |  | 223 | Week 52 | 28NOV2005/11:12 | 85 | 62 | 140 | 83 | 358 | 363 | -2 | -17 | 5 | 20 | 17 |
|  |  | 223 | Final |  | 85 | 62 | 140 | 83 | 358 | 363 | -2 | -17 | 5 | 20 | 17 |
| E0502009 | PLA / VAL | 1 | Screening | 04JAN2006/13:27 | -7 | 54 | 145 | 92 | 426 | 412 |  |  |  |  |  |
|  |  | 1 | Screening | 04JAN2006/13:27 | -7 | 54 | 155 | 92 | 426 | 412 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | -1 | 72 | 170 | 86 | 382 | 406 | 18 | -6 | -6 | -44 | -6 |
|  |  | 201 | At randomization | 05APR2006/07:58 | 1 | 72 | 170 | 86 | 382 | 406 |  |  |  |  |  |
|  |  | 223 | Week 52 | 20APR2006/07:40 | 16 | 53 | 155 | 106 | 432 | 416 | -19 | -15 | 20 | 50 | 10 |
|  |  | 223 | Final |  | 16 | 53 | 155 | 106 | 432 | 416 | -19 | -15 | 20 | 50 | 10 |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005/09:57 | -7 | 74 | 178 | 90 | 376 | 404 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 74 | 178 | 90 | 376 | 404 |  |  |  |  |  |
|  |  | 201 | Last OL visit |  | -1 | 66 | 189 | 92 | 382 | 393 | -8 | 11 | 2 | 6 | -11 |
|  |  | 201 | At randomization | 01NOV2005/11:52 | 1 | 66 | 189 | 92 | 382 | 393 |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | 66 | 189 | 92 | 382 | 393 |  |  |  |  |  |
|  |  | 223 | Week 52 | 28MAR2006/10:56 | 148 | 73 | 193 | 94 | 382 | 409 | 7 | 4 | 2 | 0 | 16 |
|  |  | 223 | Final |  | 148 | 73 | 193 | 94 | 382 | 409 | 7 | 4 | 2 | 0 | 16 |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005/09:52 | -7 | 81 | 149 | 77 | 323 | 357 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 81 | 149 | 77 | 323 | 357 |  |  |  |  |  |
|  |  | 223 | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |

/ .U

106

CONFIDENTIAL
AZSER12770237

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 201 | Last OL visit | 07MAR2006/10:18 | 1 | 73 | 149 | 82 | 356 | 379 | -8 | 0 | 5 | 33 | 22 |
| | | 201 | At randomization | | 1 | 73 | 149 | 82 | 356 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 149 | 82 | 356 | 379 | | | | | |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005/11:23 | -7 | 85 | 146 | 78 | 321 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 146 | 78 | 321 | 360 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 03APR2006/08:18 | 1 | 117 | 145 | 82 | 287 | 358 | 32 | -1 | 4 | -34 | -2 |
| | | 201 | At randomization | | 1 | 117 | 145 | 82 | 287 | 358 | | | | | |
| | | 201 | Baseline | | 1 | 117 | 145 | 82 | 287 | 358 | | | | | |
| E0504006 | PLA / VAL | 223 | Week 1 | 29NOV2005/10:18 /.U | -15 | 65 | 131 | 97 | 365 | 374 | | | | | |
| | | 1.01 | Week 1 | 06DEC2005/10:03 | -8 | 67 | 137 | 94 | 381 | 391 | | | | | |
| | | 201 | Last OL visit | 11APR2006/09:58 | 1 | 63 | | 94 | 386 | 393 | | | | | |
| | | 201 | At randomization | 11APR2006/09:58 | 1 | 63 | | 94 | 386 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 146 | 94 | 386 | 393 | | | | | |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006/09:17 | -7 | 62 | 137 | 88 | 343 | 347 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 137 | 88 | 343 | 347 | | | | | |
| | | 201 | Last OL visit | 12JUN2006/08:23 | 1 | 68 | 144 | 98 | 372 | 387 | 6 | 7 | 7 | 29 | 40 |
| | | 201 | At randomization | | 1 | 68 | 144 | 95 | 372 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 144 | 95 | 372 | 387 | | | | | |
| | | 223 | Baseline 52 | 01AUG2006/08:29 | 51 | 64 | 148 | 84 | 376 | 383 | -4 | -4 | -11 | 4 | -4 |
| | | 223 | Final 52 | | 51 | 64 | 148 | 84 | 376 | 383 | -4 | -4 | -11 | 4 | -4 |
| E0505002 | PLA / VAL | 1.01 | Screening | 23FEB2006/09:48 | -7 | 68 | 158 | 90 | 389 | 407 | | | | | |
| | | 1.01 | Baseline | | -7 | 68 | 158 | 90 | 389 | 407 | | | | | |
| | | 201 | Week 1 | 19JAN2006/10:52 | -42 | 63 | 133 | 98 | 390 | 406 | -5 | -12 | 3 | 10 | -1 |
| | | 201 | Last OL visit | 20JUL2006/10:19 | 1 | 83 | 133 | 95 | 359 | 400 | 15 | -25 | 5 | -30 | -7 |
| | | 201 | At randomization | | 1 | 83 | 133 | 95 | 359 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 142 | 95 | 382 | 429 | | | | | |
| | | 223 | Week 52 | 17AUG2006/08:59 | 29 | 85 | 142 | 92 | 382 | 429 | 2 | 9 | -3 | 23 | 29 |
| | | 223 | Final | | 29 | 85 | 142 | 92 | 382 | 429 | 2 | 9 | -3 | 23 | 29 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006/11:33 | -6 | 74 | 138 | 79 | 374 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 138 | 79 | 374 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 123 | 86 | 387 | 434 | 11 | -15 | 7 | 13 | 33 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770238

Listing 12.2.10-1   ECG Rates and Intervals

The last five columns (HEART-RATE, PR, QRS, QT, FRIDERICIA QTC) are CHANGE FROM BASELINE.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (Δ) | PR (Δ) | QRS (Δ) | QT (Δ) | FRIDERICIA QTC (Δ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 201 | At randomization | 18MAY2006/10:06 | 1 | 85 | 123 | 86 | 387 | 434 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 123 | 86 | 387 | 434 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:01 | 99 | 82 | 144 | 96 | 378 | 419 | -3 | 21 | 10 | -9 | -15 |
| | | 223 | Final | | 99 | 82 | 144 | 96 | 378 | 419 | -3 | 21 | 10 | -9 | -15 |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005/08:18 | -6 | 78 | 192 | 83 | 381 | 415 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 192 | 83 | 381 | 415 | | | | | |
| | | 223 | Week 1 / .U | | | | | | | | | | | | |
| | | 201 | Last CV visit | | | | | | | | | | | | |
| | | 201 | At randomization | 13DEC2005/08:41 | 1 | 84 | 206 | 84 | 353 | 394 | 6 | 14 | 1 | -28 | -21 |
| | | 201 | Baseline | | 1 | 84 | 206 | 84 | 353 | 394 | | | | | |
| | | 201.01 | Week 52 | 24JAN2006/08:31 | 43 | 81 | 223 | 85 | 376 | 415 | -3 | 17 | 1 | 23 | 21 |
| | | 201.01 | Final | | 43 | 81 | 223 | 85 | 376 | 415 | -3 | 17 | 1 | 23 | 21 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005/09:14 | -7 | 81 | 154 | 85 | 372 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 154 | 85 | 372 | 411 | | | | | |
| | | 201.01 | Week 52 / .U | 31JAN2006/08:23 | 43 | 72 | 146 | 84 | 388 | 412 | | | | | |
| | | 223 | Week 52 | 29AUG2006/10:37 | 253 | 74 | 138 | 85 | 380 | 408 | | | | | |
| | | 223 | Final | | 253 | 74 | 138 | 85 | 380 | 408 | | | | | |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006/08:46 | -7 | 68 | 143 | 85 | 376 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 143 | 85 | 376 | 392 | | | | | |
| | | 201 | Last CV visit | | | | | | | | | | | | |
| | | 201 | At randomization | 17MAY2006/11:40 | 1 | 85 | 142 | 94 | 351 | 394 | 17 | -1 | 9 | -25 | 2 |
| | | 201 | Baseline | | 1 | 85 | 142 | 94 | 351 | 394 | | | | | |
| | | 223 | Week 52 | 27JUN2006/09:40 | 42 | 68 | 136 | 94 | 386 | 403 | -17 | -6 | 0 | 35 | 9 |
| | | 223 | Final | | 42 | 68 | 136 | 94 | 386 | 403 | -17 | -6 | 0 | 35 | 9 |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004/07:59 | -7 | 65 | 177 | 90 | 418 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 177 | 90 | 418 | 430 | | | | | |
| | | 201 | Last CV visit | | | | | | | | | | | | |
| | | 201 | At randomization | 22MAR2005/07:57 | 1 | 70 | 171 | 91 | 371 | 391 | 5 | -6 | 1 | -47 | -39 |
| | | 201 | Baseline | | 1 | 70 | 171 | 91 | 371 | 391 | | | | | |
| | | 217 | Week 52 | 21MAR2006/08:17 | 365 | 72 | 176 | 89 | 383 | 406 | 2 | 5 | -2 | 12 | 15 |
| | | 223 | Week 52 | 29AUG2006/07:27 | 526 | 81 | 165 | 97 | 386 | 427 | 11 | -6 | 6 | 15 | 36 |
| | | 223 | Final | | 526 | 81 | 165 | 97 | 386 | 427 | 11 | -6 | 6 | 15 | 36 |
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004/07:52 | -7 | 83 | 140 | 91 | 328 | 365 | | | | | |

CONFIDENTIAL
AZSER12770239

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0509001 | PLA / VAL | 1 | Baseline | /U | -7 | 83 | 140 | 91 | 328 | 365 | | | | | |
| | | 201.01 | Week 1 | 10MAY2005/06:31 | 43 | 72 | 159 | 91 | 328 | 348 | | | | | |
| | | 201 | Week 52 | 27MAR2006/06:57 | 364 | 64 | 151 | 91 | 353 | 361 | | | | | |
| | | 217 | Week 52 | 28AUG2006/07:28 | 518 | 106 | 136 | 106 | 355 | 372 | | | | | |
| | | 223 | Final | | 518 | 69 | 136 | 106 | 355 | 372 | | | | | |
| E0510001 | PLA / VAL | 1.02 | Screening | 24AUG2005/10:47 | -7 | 111 | 125 | 86 | 298 | 366 | | | | | |
| | | 1.02 | Baseline | | | 111 | 125 | 86 | 308 | 361 | | | | | |
| | | 1.01 | Week 1 | 30MAR2005/07:19 | -154 | 99 | 134 | 89 | 328 | 386 | -12 | 9 | 3 | 7 | -5 |
| | | 201 | Last OL visit | 21JUL2005/07:45 | -41 | 98 | 127 | 94 | 307 | 361 | -13 | 2 | 8 | 30 | 20 |
| | | 201.01 | At randomization | | | 97 | 140 | 91 | 307 | 361 | -14 | 15 | 5 | 9 | -5 |
| | | 223 | Week 52 | 24NOV2005/09:43 | 61 | 89 | 127 | 93 | 328 | 374 | -8 | -13 | 2 | 21 | 13 |
| | | 223 | Final | 23JAN2006/09:56 | 61 | 89 | 127 | 93 | 328 | 374 | -8 | -13 | 2 | 21 | 13 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005/07:25 | -6 | 64 | 165 | 89 | 402 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 165 | 89 | 402 | 412 | | | | | |
| | | 201 | Last OL visit | 24AUG2005/06:58 | 1 | 59 | 166 | 84 | 425 | 422 | -5 | 1 | -5 | 23 | 10 |
| | | 201 | At randomization | | 1 | 59 | 166 | 84 | 425 | 422 | | | | | |
| | | 201 | Baseline | | | 59 | 166 | 84 | 425 | 422 | | | | | |
| | | 223 | Week 52 | 15NOV2005/08:30 | 84 | 81 | 154 | 81 | 366 | 405 | 22 | -12 | -3 | -59 | -17 |
| | | 223 | Final | | 84 | 81 | 154 | 81 | 366 | 405 | 22 | -12 | -3 | -59 | -17 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005/09:13 | -7 | 60 | 151 | 85 | 381 | 381 | | | | | |
| | | 1 | Baseline | | | 60 | 151 | 85 | 381 | 381 | | | | | |
| | | 201.01 | Last OL visit | 02DEC2005/10:01 | 1 | 65 | 156 | 86 | 380 | 389 | 5 | 5 | 1 | -1 | 8 |
| | | 201.01 | At randomization | 02DEC2005/10:04 | 1 | 65 | 156 | 86 | 380 | 389 | | | | | |
| | | 201.01 | Baseline | | 1 | 65 | 156 | 86 | 380 | 389 | | | | | |
| | | 223 | Week 52 | 27APR2006/10:57 | 147 | 64 | 163 | 89 | 388 | 396 | -1 | 7 | 3 | 8 | 7 |
| | | 223 | Final | | 147 | 64 | 163 | 89 | 388 | 396 | -1 | 7 | 3 | 8 | 7 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005/10:39 | -6 | 101 | 128 | 85 | 314 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 101 | 128 | 85 | 314 | 374 | | | | | |
| | | 201 | Last OL visit | 19JUN2006/09:04 | 1 | 80 | 124 | 84 | 333 | 367 | -21 | -4 | -1 | 19 | -7 |
| | | 201 | At randomization | | 1 | 80 | 124 | 84 | 333 | 367 | | | | | |
| | | 201 | Baseline | | | 80 | 124 | 84 | 333 | 367 | | | | | |

I09

CONFIDENTIAL
AZSER12770240

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0511003 PLA / VAL | | 223 | Week 52 | 02AUG2006/09:20 | 45 | 67 | 134 | 84 | 344 | 358 | -13 | 10 | 0 | 11 | -9 |
| | | 223 | Final | 02AUG2006/09:20 | 45 | 67 | 134 | 84 | 344 | 358 | -13 | 10 | 0 | 11 | -9 |
| E0601001 PLA / VAL | | 1 | Screening | 27JAN2005/10:16 | -7 | 59 | 178 | 78 | 399 | 397 | | | | | |
| | | 1 | Baseline | 27JAN2005/10:16 | -7 | 59 | 178 | 78 | 399 | 397 | | | | | |
| | | 223 | Week 1 /U | | | | | | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005/09:57 | 1 | 67 | 146 | 81 | 384 | 397 | 8 | -32 | 3 | -15 | 0 |
| | | 201 | At randomization | 28JUN2005/09:57 | 1 | 67 | 146 | 81 | 384 | 397 | | | | | |
| | | 201 | Baseline | 28JUN2005/09:57 | 1 | 67 | 146 | 81 | 384 | 397 | | | | | |
| E0603001 PLA / LI | | 1 | Screening | 13MAY2004/13:02 | -6 | 87 | 188 | 81 | 378 | 428 | | | | | |
| | | 1 | Baseline | 13MAY2004/13:02 | -6 | 87 | 188 | 81 | 378 | 428 | | | | | |
| | | 201 | Last OL visit | 08DEC2004/10:11 | 1 | 81 | 195 | 96 | 369 | 408 | -6 | 7 | 15 | -9 | -20 |
| | | 201 | At randomization | 08DEC2004/10:11 | 1 | 81 | 195 | 96 | 369 | 408 | | | | | |
| | | 201 | Baseline | 22DEC2004/10:35 | 15 | 81 | 195 | 96 | 369 | 408 | | | | | |
| | | 223 | Week 52 | 22DEC2004/10:35 | 15 | 72 | 205 | 102 | 397 | 422 | -9 | 10 | 6 | 28 | 14 |
| | | 223 | Final | 22DEC2004/10:35 | 15 | 72 | 205 | 102 | 397 | 422 | -9 | 10 | 6 | 28 | 14 |
| E0603007 PLA / VAL | | 1 | Screening | 26NOV2004/13:16 | -5 | 84 | 194 | 87 | 341 | 382 | | | | | |
| | | 1 | Baseline | 26NOV2004/13:16 | -5 | 84 | 194 | 87 | 341 | 382 | | | | | |
| | | 201 | Last OL visit | 09MAY2005/09:52 | -5 | 89 | 189 | 91 | 325 | 379 | 11 | -5 | 4 | -16 | -3 |
| | | 201 | At randomization | 09MAY2005/09:52 | -5 | 95 | 189 | 91 | 325 | 379 | | | | | |
| | | 201 | Baseline | | -5 | 95 | 189 | 91 | 325 | 379 | | | | | |
| | | 217 | Week 52 | 16MAY2006/08:57 | 373 | 98 | 186 | 98 | 357 | 396 | -13 | -3 | 7 | 32 | 17 |
| | | 217 | Final | 29AUG2006/09:22 | 373 | 82 | 186 | 98 | 357 | 396 | -13 | -3 | 7 | 32 | 17 |
| E0603013 PLA / VAL | | 1 | Screening | 28NOV2005/09:18 | -4 | 83 | 154 | 90 | 369 | 411 | | | | | |
| | | 1 | Baseline | 28NOV2005/09:18 | -4 | 83 | 154 | 90 | 369 | 411 | | | | | |
| | | 201.01 | Last OL visit | 22MAY2006/09:25 | 1 | 65 | 168 | 90 | 414 | 420 | -18 | 14 | 0 | 28 | -4 |
| | | 201 | At randomization | 22MAY2006/09:45 | 1 | 65 | 168 | 90 | 407 | 407 | | | | | |
| | | 201.01 | Baseline | | 1 | 65 | 168 | 90 | 407 | 407 | | | | | |
| | | 223 | Week 52 | 06JUN2006/09:37 | 16 | 68 | 165 | 89 | 395 | 412 | 3 | -3 | -1 | -2 | 5 |
| | | 223 | Final | | 16 | 68 | 165 | 89 | 395 | 412 | 3 | -3 | -1 | -2 | 5 |
| E0603014 PLA / VAL | | 1 | Screening | 16JAN2006/11:18 | -7 | 55 | 172 | 84 | 366 | 355 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 166 | 84 | 366 | 355 | | | | | |
| | | 201 | Last OL visit | | 1 | 54 | 163 | 86 | 397 | 384 | -1 | -9 | 2 | 31 | 29 |

CONFIDENTIAL
AZSER12770241

Listing 12.2.10-1    ECG Rates and Intervals

Page 109 of 249

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 201 | At randomization | 30MAY2006/09:13 | 1 | 54 | 163 | 86 | 397 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 163 | 86 | 397 | 384 | | | | | |
| | | 223 | Week 52 | 22AUG2006/09:19 | 85 | 58 | 165 | 88 | 395 | 391 | 4 | 2 | 2 | -2 | 7 |
| | | 223 | Final | | 85 | 58 | 165 | 88 | 395 | 391 | 4 | 2 | 2 | -2 | 7 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004/14:09 | -6 | 75 | 195 | 78 | 385 | 415 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 195 | 78 | 385 | 415 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 225 | 95 | 413 | 452 | | | | | |
| | | 201 | At randomization | 21OCT2004/14:36 | 1 | 79 | 225 | 95 | 413 | 452 | 4 | 30 | 17 | 28 | 37 |
| | | 201 | Baseline | | 1 | 79 | 225 | 95 | 413 | 452 | | | | | |
| | | 217 | Week 52 | 21OCT2005/09:15 | 366 | 61 | 232 | 90 | 426 | 428 | -18 | 7 | -5 | 13 | -24 |
| | | 223 | Week 104 | 31AUG2006/08:39 | 680 | 51 | 226 | 81 | 443 | 421 | -28 | 1 | -14 | 30 | -31 |
| | | 223 | Final | | 680 | 51 | 226 | 81 | 443 | 421 | -28 | 1 | -14 | 30 | -31 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004/12:22 | -4 | 87 | 157 | 96 | 335 | 379 | | | | | |
| | | 1 | Baseline | | -4 | 87 | 157 | 96 | 335 | 379 | | | | | |
| | | 201 | Last OL visit | | 1 | 57 | 155 | 79 | 367 | 360 | | | | | |
| | | 201 | At randomization | 16JUN2005/08:31 | 1 | 57 | 155 | 79 | 367 | 360 | -30 | -2 | -17 | 32 | -19 |
| | | 201 | Baseline | | 1 | 57 | 155 | 79 | 367 | 360 | | | | | |
| | | 223 | Week 52 | 07FEB2006/09:35 | 237 | 64 | 158 | 90 | 361 | 369 | 7 | 3 | 11 | -6 | 9 |
| | | 223 | Final | | 237 | 64 | 158 | 90 | 361 | 369 | 7 | 3 | 11 | -6 | 9 |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005/10:06 | -5 | 75 | 175 | 82 | 377 | 407 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 175 | 82 | 377 | 407 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 170 | 88 | 376 | 410 | | | | | |
| | | 201 | At randomization | 07JUN2005/08:53 | 1 | 77 | 170 | 88 | 376 | 410 | 2 | -5 | 6 | -1 | 3 |
| | | 201 | Baseline | | 1 | 77 | 170 | 88 | 376 | 410 | | | | | |
| | | 223 | Week 52 | 15AUG2005/09:00 | 70 | 72 | 166 | 90 | 393 | 417 | -5 | -4 | 2 | 17 | 7 |
| | | 223 | Final | | 70 | 72 | 166 | 90 | 393 | 417 | -5 | -4 | 2 | 17 | 7 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005/07:45 | -7 | 58 | 146 | 98 | 405 | 401 | | | | | |
| | | 1.01 | Baseline | | -7 | 58 | 146 | 98 | 405 | 401 | | | | | |
| | | 201 | Last OL visit | 02MAY2005/17:33 | 84 | 75 | 137 | 78 | 373 | 402 | 17 | -9 | -20 | -32 | 1 |
| | | 201 | At randomization | 06JUN2005/08:20 | 1 | 74 | 153 | 88 | 374 | 401 | 16 | 7 | -10 | -31 | 0 |
| | | 201 | Baseline | | 1 | 74 | 153 | 88 | 374 | 401 | | | | | |
| | | 223 | Week 52 | 31AUG2005/08:56 | 87 | 63 | 139 | 76 | 415 | 421 | -11 | -14 | -12 | 41 | 20 |
| | | 223 | Final | | 87 | 63 | 139 | 76 | 415 | 421 | -11 | -14 | -12 | 41 | 20 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.tif l12021001.list    ecg100.sas    02MAR2007:13:44    kcpx265

111

CONFIDENTIAL
AZSER12770242

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005/09:12 | -7 | 82 | 191 | 73 | 330 | 366 | | | | | |
| | | 1 | Screening | 22FEB2005/09:12 | -7 | 82 | | 73 | 330 | | | | | | |
| | | 1 | Baseline | | -7 | 79 | 171 | 101 | 360 | 395 | | | | | |
| | | 201 | Last OL visit | 02SEP2005/08:20 | 1 | 79 | 171 | 101 | 360 | 395 | -3 | | 28 | 30 | 29 |
| | | 201 | Randomization | | 1 | 79 | 171 | 101 | 360 | 395 | | | | | |
| | | 223 | Week 52 | 29SEP2005/11:36 | 28 | 79 | 173 | 87 | 344 | 378 | 0 | 2 | -14 | -16 | -17 |
| | | 223 | Final | | 28 | 79 | 173 | 87 | 344 | 378 | 0 | 2 | -14 | -16 | -17 |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006/12:24 | -6 | 68 | 149 | 75 | 368 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 149 | 75 | 368 | 384 | | | | | |
| | | 201 | Last OL visit | 11MAY2006/10:32 | 1 | 66 | 190 | 85 | 399 | 412 | -2 | 41 | 10 | 31 | 28 |
| | | 201 | Randomization | | 1 | 66 | 190 | 85 | 399 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 190 | 85 | 399 | 412 | | | | | |
| | | 223 | Week 52 | 31AUG2006/09:29 | 113 | 56 | 183 | 88 | 407 | 397 | -10 | -7 | 3 | 8 | -15 |
| | | 223 | Final | | 113 | 56 | 183 | 88 | 407 | 397 | -10 | -7 | 3 | 8 | -15 |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006/13:01 | -7 | 70 | 146 | 96 | 408 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 146 | 96 | 408 | 431 | | | | | |
| | | 201 | Last OL visit | 04AUG2006/09:03 | 1 | 53 | 157 | 85 | 463 | 447 | -17 | 11 | -11 | 55 | 16 |
| | | 201 | Randomization | | 1 | 53 | 157 | 85 | 463 | 447 | | | | | |
| | | 223 | Week 52 | 18AUG2006/09:59 | 15 | 52 | 152 | 96 | 457 | 436 | -1 | -5 | 11 | -6 | -11 |
| | | 223 | Final | | 15 | 52 | 152 | 96 | 457 | 436 | -1 | -5 | 11 | -6 | -11 |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004/15:09 | -7 | 57 | 176 | 83 | 402 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 176 | 83 | 402 | 394 | | | | | |
| | | 201 | Last OL visit | 12JAN2005/11:16 | 1 | 72 | 157 | 90 | 395 | 419 | 15 | -19 | 7 | -7 | 25 |
| | | 201 | Randomization | | 1 | 72 | 157 | 90 | 395 | 419 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 157 | 90 | 395 | 419 | | | | | |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004/09:20 | -5 | 60 | 161 | 78 | 402 | 402 | | | | | |
| | | 201 | Baseline | | -5 | 60 | 161 | 78 | 402 | 402 | | | | | |
| | | 1.01 | Week 1 | 03DEC2004/10:06 /U | 171 | 64 | 152 | 89 | 388 | 396 | 4 | -9 | 11 | -14 | -6 |
| | | 1.01 | Last OL visit | | 171 | 64 | 152 | 89 | 388 | 396 | 4 | -9 | 11 | -14 | -6 |
| | | 201 | Randomization | | 171 | 64 | 152 | 89 | 388 | 396 | | | | | |
| | | 223 | Week 52 | 10FEB2005/10:52 | 31 | 50 | 154 | 85 | 399 | 375 | -14 | 2 | -4 | 11 | -21 |
| | | 223 | Final | | 31 | 50 | 154 | 85 | 399 | 375 | -14 | 2 | -4 | 11 | -21 |

CONFIDENTIAL
AZSER12770243

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/ MIN) | DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004/11:15 | 78 | -6 | 199 | 75 | 393 | 429 | | | | | |
| | | 1 | Baseline | | 78 | -1 | 199 | 75 | 393 | 429 | | | | | |
| | | 201 | Week 52 | 10MAR2005/08:58 | 65 | 2 | 216 | 90 | 421 | 433 | | | | | |
| | | 201.01 | Week 52 | 16MAR2005/10:06 | 61 | 8 | 216 | 89 | 400 | 403 | | | | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 64 | 29 | 214 | 85 | 393 | 402 | | | | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 91 | 169 | | | | | | | | | |
| | | 223 | Week 52 | 24AUG2005/07:59 | 91 | 169 | 177 | 79 | 303 | 347 | | | | | |
| | | 223 | Final | | 91 | 169 | 177 | 79 | 303 | 347 | | | | | |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005/09:39 | 95 | -6 | 135 | 108 | 340 | 396 | | | | | |
| | | 1.01 | Baseline | | 95 | -1 | 135 | 108 | 340 | 396 | | | | | |
| | | 101 | Week 1 | 14DEC2005/08:46 | 103 | 7 | 146 | 110 | 331 | 396 | 8 | 11 | 2 | -9 | 0 |
| | | 102 | Week 1 | 14DEC2005/08:46 | | 7 | | | | | | | | | |
| | | 201 | Last OL visit | 09MAY2006/08:12 | 71 | 1 | 168 | 104 | 360 | 380 | -24 | 33 | -4 | 20 | -16 |
| | | 201 | At randomization | | 71 | 1 | 168 | 104 | 360 | 380 | | | | | |
| | | 201 | Baseline | | 71 | 1 | 168 | 104 | 360 | 380 | | | | | |
| | | 223 | Week 52 | 06JUN2006/10:09 | 93 | 29 | 150 | 106 | 350 | 405 | 22 | -18 | 2 | -10 | 25 |
| | | 223 | Final | | 93 | 29 | 150 | 106 | 350 | 405 | 22 | -18 | 2 | -10 | 25 |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004/11:31 | 46 | -7 | 173 | 91 | 447 | 407 | | | | | |
| | | 1 | Baseline | | 46 | -1 | 173 | 91 | 447 | 407 | | | | | |
| | | 201 | Last OL visit | 08NOV2004/10:27 | 57 | 1 | 183 | 93 | 431 | 425 | 11 | 10 | 2 | -16 | 18 |
| | | 201 | At randomization | | 57 | 1 | 183 | 93 | 431 | 425 | | | | | |
| | | 201 | Baseline | | 58 | 1 | 189 | 90 | 424 | 431 | | | | | |
| | | 223 | Final | 27APR2005/10:46 | 59 | 171 | 159 | 90 | 424 | 420 | 2 | -24 | -3 | -7 | -5 |
| | | 223 | Final | | 59 | 171 | 159 | 90 | 424 | 420 | 2 | -24 | -3 | -7 | -5 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005/11:44 | 73 | -7 | 188 | 88 | 373 | 397 | | | | | |
| | | 1 | Baseline | | 73 | -1 | 188 | 88 | 373 | 397 | | | | | |
| | | 201 | Last OL visit | 18OCT2005/11:15 | 70 | 1 | 193 | 104 | 384 | 404 | -3 | 5 | 16 | 11 | 7 |
| | | 201 | At randomization | | 70 | 1 | 193 | 104 | 384 | 404 | | | | | |
| | | 201 | Baseline | | 70 | 1 | 193 | 104 | 384 | 404 | | | | | |
| | | 223 | Week 52 | 29NOV2005/09:56 | 79 | 43 | 174 | 93 | 362 | 397 | 9 | -19 | -11 | -22 | -7 |
| | | 223 | Final | | 79 | 43 | 174 | 93 | 362 | 397 | 9 | -19 | -11 | -22 | -7 |
| E0702001 | PLA / VAL | 1 | Screening | 13OCT2004/13:23 | 87 | -5 | 132 | 78 | 375 | 424 | | | | | |
| | | 1 | Baseline | | 82 | -1 | 132 | 78 | 381 | 416 | | | | | |
| | | 201 | Last OL visit | 14FEB2005/11:30 | 78 | 1 | 144 | 78 | 381 | 416 | -9 | 12 | 0 | 6 | -8 |
| | | 201 | At randomization | | 78 | 1 | 144 | 78 | 381 | 416 | | | | | |

CONFIDENTIAL
AZSER12770244

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0702001 | PLA / VAL | 1 | Baseline | 13FEB2006/09:32 | 365 | 61 | 144 | 78 | 381 | 416 | -17 | 6 | 14 | 42 | 10 |
| | | 217 | Week 52 | 21FEB2006/09:35 | 373 | 61 | 150 | 92 | 423 | 426 | -15 | -23 | -1 | 19 | -9 |
| | | 223 | Week 52 | | 373 | 63 | 121 | 77 | 400 | 407 | -15 | -23 | -1 | 19 | -9 |
| | | 223 | Final | | | 63 | 121 | 77 | 400 | 407 | | | | | |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005/10:53 | -5 | 62 | 175 | 75 | 380 | 383 | | | | | |
| | | 1 | Baseline | | -5 | 62 | 175 | 75 | 380 | 383 | -3 | 4 | 5 | 25 | 20 |
| | | 201.01 | Week 1 | .U | 1 | 59 | 179 | 80 | 405 | 403 | | | | | |
| | | 201 | Last OU visit | | 1 | 59 | 180 | 88 | 389 | 388 | | | | | |
| | | 1..201 | At randomization | 24AUG2005/14:14 | 1 | 59 | 179 | 80 | 405 | 403 | | | | | |
| | | 201 | At randomization | 24AUG2005/16:17 | 1 | 59 | 179 | 80 | 405 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 179 | 80 | 405 | 403 | | | | | |
| E0702005 | PLA / VAL | 1 | Screening | 28OCT2005/08:07 | -7 | 81 | 159 | 82 | 357 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 181 | 82 | 357 | 395 | 5 | 22 | -4 | -11 | -4 |
| | | 201 | Last OU visit | 22FEB2006/09:50 | | 86 | 181 | 78 | 346 | 391 | | | | | |
| | | 201 | At randomization | | | 86 | 181 | 78 | 346 | 391 | | | | | |
| | | 201 | Baseline | | | 86 | 181 | 78 | 346 | 391 | | | | | |
| | | 223 | Week 52 | 30MAR2006/08:50 | 37 | 70 | 212 | 90 | 360 | 379 | -16 | 31 | 12 | 14 | -12 |
| | | 223 | Final | | 37 | 70 | 212 | 90 | 360 | 379 | -16 | 31 | 12 | 14 | -12 |
| E0705002 | PLA / VAL | 1.01 | Screening | 23DEC2004/15:32 | -6 | 87 | 160 | 83 | 322 | 364 | | | | | |
| | | 1.01 | Baseline | 09DEC2004/21:06 | -6 | 87 | 160 | 83 | 322 | 364 | | | | | |
| | | 201 | Last OU visit | | -20 | 86 | 141 | 86 | 314 | 354 | -1 | -19 | 3 | -8 | -10 |
| | | 201 | At randomization | 26APR2005/13:48 | 1 | 80 | 165 | 94 | 343 | 377 | -7 | 5 | 11 | 21 | 13 |
| | | 201 | Baseline | | 1 | 80 | 165 | 94 | 343 | 377 | | | | | |
| | | 223 | Week 52 | 19APR2006/09:45 | 359 | 52 | 133 | 99 | 401 | 383 | -28 | -32 | 5 | 58 | 6 |
| | | 223 | Final | | 359 | 52 | 133 | 99 | 401 | 383 | -28 | -32 | 5 | 58 | 6 |
| E0705005 | PLA / VAL | 1 | Screening | 25APR2005/08:15 | -4 | 69 | 159 | 75 | 381 | 400 | | | | | |
| | | 1 | Baseline | | -4 | 69 | 159 | 75 | 381 | 400 | -10 | -8 | 4 | 20 | -1 |
| | | 201 | At randomization | 16AUG2005/09:45 | | 59 | 151 | 79 | 401 | 399 | | | | | |
| | | 201 | Baseline | | | 59 | 151 | 79 | 401 | 399 | | | | | |
| | | 223 | Week 52 | 16AUG2006/11:00 | 366 | 52 | 157 | 85 | 427 | 407 | -7 | 6 | 6 | 26 | 8 |
| | | 223 | Final | | 366 | 52 | 157 | 85 | 427 | 407 | -7 | 6 | 6 | 26 | 8 |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005/12:45 | -4 | 66 | 145 | 85 | 419 | 433 | | | | | |

02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770245

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 1 | Baseline | | -4 | 66 | 115 | 85 | 419 | 433 | | | | | |
| | | 201 | Last OL visit | 10OCT2005/12:03 | 1 | 58 | 128 | 77 | 418 | 413 | | | | | |
| | | 201 | At randomization | | 1 | 58 | 128 | 77 | 418 | 413 | -8 | -17 | -8 | -1 | -20 |
| | | 201 | Baseline | | 1 | 58 | 128 | 77 | 418 | 413 | | | | | |
| | | 223 | Week 52 | 18OCT2005/12:35 | 9 | 65 | 127 | 79 | 410 | 422 | 7 | 19 | 2 | -8 | 9 |
| | | 223 | Final | | 9 | 65 | 147 | 79 | 410 | 422 | 7 | 19 | 2 | -8 | 9 |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005/13:37 | -2 | 85 | 134 | 89 | 348 | 391 | | | | | |
| | | 1 | Baseline | | -2 | 85 | 134 | 89 | 348 | 391 | | | | | |
| | | 201 | Last OL visit | 29NOV2005/12:15 | 1 | 62 | 127 | 95 | 359 | 363 | | | | | |
| | | 201 | At randomization | | 1 | 62 | 127 | 95 | 359 | 363 | -23 | -7 | 6 | 11 | -28 |
| | | 201 | Baseline | | 1 | 62 | 127 | 95 | 359 | 363 | | | | | |
| | | 223 | Week 52 | 13APR2006/09:40 | 136 | 53 | 123 | 96 | 375 | 360 | -9 | -4 | 1 | 16 | -3 |
| | | 223 | Final | | 136 | 53 | 123 | 96 | 375 | 360 | -9 | -4 | 1 | 16 | -3 |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005/10:29 | -1 | 79 | 170 | 92 | 364 | 399 | | | | | |
| | | 1 | Baseline | | -1 | 79 | 170 | 92 | 364 | 399 | | | | | |
| | | 201 | Last OL visit | 09JAN2006/09:06 | 1 | 75 | 162 | 100 | 371 | 400 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 162 | 100 | 371 | 400 | -4 | -8 | 8 | 7 | 1 |
| | | 201 | Baseline | | 1 | 75 | 162 | 100 | 371 | 400 | | | | | |
| | | 223 | Week 52 | 16JAN2006/17:01 | 8 | 75 | 174 | 94 | 373 | 402 | 0 | 12 | -6 | 2 | 2 |
| | | 223 | Final | | 8 | 75 | 174 | 94 | 373 | 402 | 0 | 12 | -6 | 2 | 2 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005/10:01 | -2 | 95 | 127 | 71 | 317 | 369 | | | | | |
| | | 1 | Baseline | | -2 | 95 | 127 | 71 | 317 | 369 | | | | | |
| | | 201 | Last OL visit | 09JAN2006/11:18 | 1 | 63 | 137 | 81 | 353 | 358 | | | | | |
| | | 201 | At randomization | 09JAN2006/11:18 | 1 | 63 | 140 | 82 | 353 | 358 | -32 | | 11 | 36 | -11 |
| | | 201 | Baseline | | 1 | 63 | 140 | 82 | 353 | 358 | | | | | |
| | | 223 | Week 52 | 23JAN2006/10:49 | 15 | 64 | | 84 | 352 | 360 | 1 | 11 | 2 | -1 | 2 |
| | | 223 | Final | | 15 | 64 | | 84 | 352 | 360 | 1 | 11 | 2 | -1 | 2 |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005/08:50 | -7 | 68 | 158 | 93 | 399 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 158 | 93 | 399 | 416 | | | | | |
| | | 201 | Last OL visit | 28JUL2005/09:12 | 1 | 73 | 169 | 95 | 394 | 421 | | | | | |
| | | 201 | At randomization | | 1 | 73 | 169 | 95 | 394 | 421 | 5 | 11 | 2 | -5 | 5 |
| | | 201 | Baseline | | 1 | 73 | 169 | 95 | 394 | 421 | | | | | |
| | | 223 | Week 52 | 05AUG2005/07:45 | 9 | 74 | 161 | 94 | 386 | 413 | 1 | -8 | -1 | -8 | -8 |
| | | 223 | Final | | 9 | 74 | 161 | 94 | 386 | 413 | 1 | -8 | -1 | -8 | -8 |

115

CONFIDENTIAL
AZSER12770246

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005/08:29 | -7 | 61 | 172 | 94 | 395 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 172 | 94 | 395 | 398 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 08MAR2006/09:54 | 1 | 70 | 175 | 91 | 373 | 393 | 9 | 3 | -3 | -22 | -5 |
| | | 201 | Baseline | | 1 | 70 | 175 | 91 | 373 | 393 | | | | | |
| | | 223 | Week 52 | 17JUL2006/12:38 | 132 | 70 | 141 | 95 | 384 | 404 | 0 | -34 | 4 | 11 | 11 |
| | | 223 | Final | | 132 | 70 | 141 | 95 | 384 | 404 | 0 | -34 | 4 | 11 | 11 |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005/11:14 | -6 | 88 | 154 | 79 | 327 | 372 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 154 | 79 | 327 | 372 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 27JUN2006/09:04 | 1 | 90 | 156 | 84 | 336 | 385 | 2 | 2 | 5 | 9 | 13 |
| | | 201 | Baseline | | 1 | 90 | 156 | 84 | 336 | 385 | | | | | |
| | | 223 | Week 52 | 05JUL2006/09:43 | 9 | 87 | 152 | 85 | 334 | 378 | -3 | -4 | 1 | -2 | -7 |
| | | 223 | Final | | 9 | 87 | 152 | 85 | 334 | 378 | -3 | -4 | 1 | -2 | -7 |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005/11:32 | -6 | 66 | 141 | 102 | 356 | 368 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 141 | 102 | 356 | 368 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 06JUN2006/15:49 | 1 | 68 | 147 | 104 | 364 | 381 | 2 | 6 | 2 | 8 | 13 |
| | | 201 | Baseline | | 1 | 68 | 147 | 104 | 364 | 381 | | | | | |
| | | 223 | Week 52 | 19AUG2006/17:37 | 75 | 70 | 143 | 103 | 364 | 399 | 4 | -4 | -1 | 11 | 18 |
| | | 223 | Final | | 75 | 72 | 143 | 103 | 375 | 399 | 4 | -4 | -1 | 11 | 18 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005/10:07 | -7 | 84 | 147 | 101 | 336 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 147 | 101 | 336 | 375 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 04JUL2006/11:17 | 1 | 68 | 166 | 97 | 366 | 382 | -16 | 19 | -4 | 30 | 7 |
| | | 201 | Baseline | | 1 | 68 | 166 | 97 | 366 | 382 | | | | | |
| | | 223 | Week 52 | 18JUL2006/11:03 | 15 | 78 | 145 | 91 | 371 | 405 | 10 | -21 | -6 | 5 | 23 |
| | | 223 | Final | | 15 | 78 | 145 | 91 | 371 | 405 | 10 | -21 | -6 | 5 | 23 |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005/08:52 | -7 | 70 | 172 | 83 | 386 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 172 | 83 | 386 | 405 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 29SEP2005/08:51 | 1 | 86 | 148 | 81 | 347 | 391 | 16 | -24 | -2 | -39 | -14 |
| | | 201 | Baseline | | 1 | 86 | 148 | 81 | 347 | 391 | | | | | |
| | | 223 | Week 52 | 04JAN2006/10:53 | 98 | 67 | 170 | 80 | 384 | 397 | -19 | 22 | -1 | 37 | 6 |
| | | 223 | Final | | 98 | 67 | 170 | 80 | 384 | 397 | -19 | 22 | -1 | 37 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

116

CONFIDENTIAL
AZSER12770247

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005/10:03 | -2 | 80 | 144 | 82 | 366 | 402 | | | | | |
| | | 1 | Baseline | | -2 | 80 | 144 | 82 | 366 | 402 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 22SEP2005/12:13 | 1 | 94 | 141 | 81 | 338 | 393 | 14 | -3 | -1 | -28 | -9 |
| | | 201 | Baseline | | 1 | 94 | 141 | 81 | 338 | 393 | | | | | |
| | | 223 | Week 52 | 21DEC2005/12:20 | 91 | 90 | 129 | 71 | 336 | 385 | -4 | -12 | -10 | -2 | -8 |
| | | 223 | Final | | 91 | 90 | 129 | 71 | 336 | 385 | -4 | -12 | -10 | -2 | -8 |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005/09:05 | -4 | 69 | 149 | 94 | 400 | 419 | | | | | |
| | | 1 | Baseline | | -4 | 69 | 149 | 94 | 400 | 419 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 30SEP2005/10:40 | 1 | 67 | 150 | 85 | 351 | 364 | -2 | 1 | -9 | -49 | -55 |
| | | 201 | Baseline | | 1 | 67 | 150 | 85 | 351 | 364 | | | | | |
| | | 223 | Week 52 | 12JAN2006/12:49 | 105 | 67 | 159 | 89 | 358 | 372 | 0 | 9 | 4 | 7 | 8 |
| | | 223 | Final | | 105 | 67 | 159 | 89 | 358 | 372 | 0 | 9 | 4 | 7 | 8 |
| E0802007 | PLA / LI | 1 | Screening | 15APR2005/10:09 | -6 | 62 | 139 | 96 | 398 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 139 | 96 | 398 | 402 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201.01 | At randomization | 05OCT2005/12:23 | 1 | 101 | 147 | 102 | 339 | 404 | 39 | 8 | 6 | -59 | 2 |
| | | 201 | Baseline | | 1 | 101 | 147 | 102 | 339 | 404 | | | | | |
| | | 223 | Week 52 | 20APR2006/12:13 | 198 | 93 | 135 | 94 | 351 | 420 | -8 | -12 | -8 | 12 | 16 |
| | | 223 | Final | 17AUG2006/12:16 | 317 | 101 | 143 | 106 | 355 | 422 | 0 | -4 | 4 | 16 | 18 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005/10:48 | -7 | 85 | 168 | 82 | 361 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 168 | 82 | 361 | 405 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 06FEB2006/13:07 | 1 | 103 | 165 | 83 | 346 | 414 | 18 | -3 | 1 | -15 | 9 |
| | | 201 | Baseline | | 1 | 103 | 165 | 83 | 346 | 414 | | | | | |
| | | 223 | Week 52 | 20FEB2006/12:52 | 15 | 103 | 173 | 77 | 341 | 408 | 0 | 8 | -6 | -5 | -6 |
| | | 223 | Final | | 15 | 103 | 173 | 77 | 341 | 408 | 0 | 8 | -6 | -5 | -6 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005/10:59 | -5 | 91 | 154 | 88 | 352 | 405 | | | | | |
| | | 1 | Baseline | | -5 | 91 | 154 | 88 | 352 | 405 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 31JAN2006/13:40 | 1 | 68 | 158 | 93 | 406 | 422 | -23 | 4 | 5 | 54 | 17 |
| | | 201 | Baseline | | 1 | 68 | 158 | 93 | 406 | 422 | | | | | |
| | | 223 | Week 52 | 21AUG2006/11:57 | 203 | 63 | 158 | 89 | 405 | 411 | -5 | 0 | -4 | -1 | -11 |

CONFIDENTIAL
AZSER12770248

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 223 | Final | 25OCT2004/15:00 | 203 | 63 | 158 | 89 | 405 | 411 | -5 | 0 | -4 | -1 | -11 |
| E0805001 | PLA / VAL | 1 | Screening | | -3 | 85 | 164 | 85 | 352 | 395 | | | | | |
| | | 1 | Baseline | /.U | -3 | 85 | 164 | 85 | 352 | 395 | | | | | |
| | | 223 | Last OL visit | 17MAR2005/09:29 | 1 | 94 | 166 | 71 | 322 | 374 | 9 | 2 | -14 | -30 | -21 |
| | | 201 | At randomization | | 1 | 94 | 166 | 71 | 322 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 166 | 71 | 322 | 374 | | | | | |
| | | 217 | Week 52 | 16MAR2006/08:02 | 365 | 73 | 186 | 77 | 352 | 375 | -21 | 20 | 6 | 30 | 1 |
| | | 217 | Final | | 365 | 73 | 186 | 77 | 352 | 375 | -21 | 20 | 6 | 30 | 1 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005/08:26 | -7 | 79 | 159 | 71 | 336 | 369 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 159 | 71 | 336 | 369 | | | | | |
| | | 201 | Last OL visit | 19OCT2005/10:26 | 1 | 97 | 158 | 71 | 332 | 390 | 18 | -1 | 0 | -4 | 21 |
| | | 201 | At randomization | | 1 | 97 | 158 | 71 | 332 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 97 | 158 | 71 | 332 | 390 | | | | | |
| | | 223 | Week 52 | 23AUG2006/07:23 | 309 | 71 | 168 | 78 | 366 | 386 | -26 | 10 | 7 | 34 | -4 |
| | | 223 | Final | | 309 | 71 | 168 | 78 | 366 | 386 | -26 | 10 | 7 | 34 | -4 |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005/08:17 | -7 | 92 | 137 | 90 | 363 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 137 | 90 | 363 | 419 | | | | | |
| | | 201 | Last OL visit | 03NOV2005/10:14 | 1 | 102 | 141 | 80 | 332 | 397 | 10 | 4 | -10 | -31 | -22 |
| | | 201 | At randomization | | 1 | 102 | 141 | 80 | 332 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 102 | 141 | 80 | 332 | 397 | | | | | |
| | | 223 | Week 52 | 10JUL2006/12:05 | 250 | 83 | 137 | 90 | 395 | 440 | -19 | -4 | 10 | 63 | 43 |
| | | 223 | Final | | 250 | 83 | 137 | 90 | 395 | 440 | -19 | -4 | 10 | 63 | 43 |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005/08:46 | -7 | 61 | 125 | 90 | 415 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 125 | 90 | 415 | 417 | | | | | |
| | | 201 | Last OL visit | 14FEB2006/11:34 | 1 | 84 | 121 | 86 | 344 | 385 | 23 | -4 | -4 | -71 | -32 |
| | | 201 | At randomization | | 1 | 84 | 121 | 90 | 344 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 121 | 90 | 344 | 385 | | | | | |
| | | 223 | Week 52 | 24APR2006/11:13 | 70 | 60 | 102 | 71 | 433 | 433 | -24 | -19 | -19 | 89 | 48 |
| | | 223 | Final | | 70 | 60 | 102 | 71 | 433 | 433 | -24 | -19 | -19 | 89 | 48 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005/08:21 | -5 | 69 | 138 | 95 | 376 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 69 | 138 | 95 | 376 | 393 | | | | | |
| | | 1.01 | Week 16 | 01MAR2006/11:04 | 90 | 90 | 138 | 86 | 349 | 400 | 21 | 0 | -9 | -27 | 7 |
| | | 201 | Last OL visit | | 84 | 76 | 147 | 89 | 374 | 403 | 7 | 9 | -6 | -2 | 10 |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12770249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0805021 | PLA / LI | 201 | At randomization | 24MAY2006/10:17 | 1 | 76 | 147 | 89 | 374 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 147 | 89 | 374 | 403 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:50 | 93 | 61 | 144 | 94 | 392 | 394 | -15 | | 5 | 18 | -9 |
| | | 223 | Final | 24AUG2006/09:50 | 93 | 61 | 144 | 94 | 392 | 394 | -15 | | 5 | 18 | -9 |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006/10:04 | -7 | 62 | 158 | 76 | 395 | 399 | | | | | |
| | | 201 | Baseline | | -7 | 62 | 158 | 76 | 395 | 399 | | | | | |
| | | 201 | Last OL visit | 27JUL2006/07:30 | 1 | 80 | 124 | 87 | 384 | 422 | 18 | | 11 | -11 | 23 |
| | | 201 | At randomization | 27JUL2006/07:30 | 1 | 80 | 124 | 87 | 384 | 422 | 18 | | 11 | -11 | 23 |
| | | 223 | Week 52 | | 29 | 62 | 147 | 80 | 391 | 394 | -18 | | -7 | 7 | -28 |
| | | 223 | Final | | 29 | 62 | 147 | 80 | 391 | 394 | -18 | | -7 | 7 | -28 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006/09:29 | -6 | 45 | 141 | 92 | 415 | 378 | | | | | |
| | | 201 | Baseline | | -6 | 45 | 141 | 92 | 415 | 378 | | | | | |
| | | 201 | Last OL visit | 26JUN2006/08:22 | 1 | 52 | 140 | 96 | 418 | 398 | 7 | -1 | 4 | 3 | 20 |
| | | 201 | At randomization | 26JUN2006/08:22 | 1 | 52 | 140 | 96 | 418 | 398 | 7 | -1 | 4 | 3 | 20 |
| | | 223 | Week 52 | 23AUG2006/09:10 | 59 | 36 | 103 | 89 | 446 | 377 | -16 | -37 | -7 | 28 | -21 |
| | | 223 | Final | 23AUG2006/09:10 | 59 | 36 | 103 | 89 | 446 | 377 | -16 | -37 | -7 | 28 | -21 |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005/10:37 | -7 | 70 | 122 | 79 | 379 | 399 | | | | | |
| | | 201 | Baseline | | -7 | 70 | 122 | 79 | 379 | 399 | | | | | |
| | | 201 | Last OL visit | 01JUN2006/13:46 | 1 | 74 | 146 | 85 | 400 | 429 | 4 | 24 | 6 | 21 | 30 |
| | | 201 | At randomization | 01JUN2006/13:46 | 1 | 74 | 146 | 85 | 400 | 429 | 4 | 24 | 6 | 21 | 30 |
| | | 223 | Week 52 | 31AUG2006/14:17 | 92 | 59 | 132 | 79 | 430 | 427 | -15 | -14 | -6 | 30 | -2 |
| | | 223 | Final | 31AUG2006/14:17 | 92 | 59 | 132 | 79 | 430 | 427 | -15 | -14 | -6 | 30 | -2 |
| E0806003 | PLA / VAL | 1 | Screening | 02DEC2005/13:19 | -5 | 78 | 161 | 88 | 361 | 395 | | | | | |
| | | 201 | Baseline | | -5 | 78 | 161 | 88 | 361 | 395 | | | | | |
| | | 201 | Last OL visit | 01JUN2006/13:19 | 1 | 64 | 152 | 89 | 399 | 408 | -14 | -9 | 1 | 38 | 13 |
| | | 201 | At randomization | 01JUN2006/13:19 | 1 | 64 | 152 | 89 | 399 | 408 | -14 | -9 | 1 | 38 | 13 |
| | | 223 | Week 52 | 31AUG2006/10:45 | 92 | 76 | 150 | 85 | 385 | 417 | 12 | -2 | -4 | -14 | 9 |
| | | 223 | Final | 31AUG2006/10:45 | 92 | 76 | 150 | 85 | 385 | 417 | 12 | -2 | -4 | -14 | 9 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770250

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | | 1 | Screening | 25APR2005/08:54 | -3 | 89 | 153 | 80 | 376 | 429 | | | | | |
| | | 1 | | Baseline | | -3 | 89 | 153 | 80 | 376 | 429 | | | | | |
| | | 201.01 | 201 | Last OL visit | 05OCT2005/10:28 | 1 | 57 | 153 | 84 | 407 | 401 | | | | | |
| | | 201.01 | 201 | At randomization | | 1 | 57 | 153 | 84 | 407 | 401 | -32 | 0 | 4 | 31 | -28 |
| | | | 223 | Baseline | 30AUG2006/11:26 | 330 | 61 | 148 | 86 | 430 | 433 | | | | | |
| | | 223.01 | 223 | Week 52 | | 330 | 61 | 148 | 86 | 430 | 433 | 4 | -5 | 2 | 23 | 32 |
| | | 223.01 | 223 | Final | | 330 | 61 | 148 | 86 | 430 | 433 | 4 | -5 | 2 | 23 | 32 |
| E0901003 | PLA / LI | | 1 | Screening | 27JUN2005/11:56 | -2 | 85 | 151 | 71 | 358 | 403 | | | | | |
| | | 1 | | Baseline | | -2 | 85 | 151 | 71 | 358 | 403 | | | | | |
| | | 201.01 | 201 | Last OL visit | 11MAY2006/11:32 | 1 | 80 | 145 | 84 | 354 | 390 | | | | | |
| | | 201.01 | 201 | At randomization | | 1 | 80 | 145 | 84 | 354 | 390 | -5 | -6 | 13 | -4 | -13 |
| | | | 223 | Baseline | 30AUG2006/11:26 | 112 | 84 | 155 | 84 | 366 | 410 | | | | | |
| | | 223.01 | 223 | Week 52 | | 112 | 84 | 155 | 84 | 366 | 410 | 4 | 10 | 0 | 12 | 20 |
| | | 223.01 | 223 | Final | | 112 | 84 | 155 | 84 | 366 | 410 | 4 | 10 | 0 | 12 | 20 |
| E0901004 | PLA / LI | | 1 | Screening | 14SEP2005/12:09 | -5 | 71 | 141 | 83 | 378 | 401 | | | | | |
| | | 1 | | Baseline | | -5 | 71 | 141 | 83 | 378 | 401 | | | | | |
| | | 201.01 | 201 | Last OL visit | 19JAN2006/13:56 | 1 | 69 | 158 | 88 | 380 | 410 | | | | | |
| | | 201.01 | 201 | At randomization | 19JAN2006/13:59 | 1 | 72 | 158 | 88 | 380 | 410 | 1 | 12 | 5 | 8 | 9 |
| | | | 223 | Week 52 | | 54 | 67 | 158 | 95 | 369 | 382 | -5 | 5 | 7 | -17 | -28 |
| | | 223.01 | 223 | Final | 13MAR2006/15:35 | 54 | 67 | 158 | 95 | 369 | 382 | -5 | 5 | 7 | -17 | -28 |
| E0908001 | PLA / VAL | | 1 | Screening | 28JUL2005/11:49 | -6 | 96 | 130 | 89 | 327 | 382 | | | | | |
| | | 1 | | Baseline | | -6 | 96 | 130 | 89 | 327 | 382 | | | | | |
| | | 201.01 | 201 | Last OL visit | 19JAN2006/11:25 | 1 | 87 | 131 | 87 | 344 | 390 | | | | | |
| | | 201.01 | 201 | At randomization | | 1 | 87 | 131 | 87 | 344 | 390 | -9 | 1 | -2 | 17 | 8 |
| | | | 223 | Week 52 | | 226 | 50 | 128 | 106 | 412 | 388 | -37 | -3 | 19 | 68 | -2 |
| | | 223.01 | 223 | Final | 01SEP2006/10:20 | 226 | 50 | 128 | 106 | 412 | 388 | -37 | -3 | 19 | 68 | -2 |
| E0911001 | PLA / VAL | | 1 | Week 1 | 18MAY2005/10:54 | -12 | 58 | 178 | 84 | 418 | 413 | | | | | |
| | | 1 | | Baseline | | | 56 | 179 | 83 | 424 | 424 | | | | | |
| | | 201.01 | 201 | Last OL visit | 21SEP2005/09:11 | 1 | 56 | 179 | 83 | 424 | 415 | | | | | |
| | | 201.01 | 201 | At randomization | | 1 | 56 | 179 | 83 | 424 | 415 | -1 | 8 | -2 | 18 | 15 |
| | | | 223 | Baseline | 23AUG2006/08:29 | 337 | 55 | 187 | 83 | 430 | 415 | | | | | |
| | | 223.01 | 223 | Week 52 | 23AUG2006/08:30 | 337 | 58 | 180 | 82 | 433 | 429 | 2 | 1 | -1 | 9 | 14 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770251

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 223.01 | Final | 10NOV2005/09:45 | 337 | 58 | 180 | 82 | 433 | 429 | 2 | 1 | -1 | 9 | 14 |
| E0911004 | PLA / LI | 1 | Screening | | -6 | 81 | 183 | 102 | 364 | 402 | | | | | |
| | | 1 | Baseline | | | 81 | 183 | 102 | 364 | 402 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/09:09 | 1 | 86 | 181 | 100 | 364 | 411 | 5 | -2 | -2 | 0 | 9 |
| | | 201 | At randomization | | 1 | 86 | 181 | 100 | 364 | 411 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 181 | 100 | 364 | 411 | | | | | |
| | | 223 | Week 52 | 23AUG2006/08:40 | 197 | 81 | 149 | 101 | 379 | 418 | -5 | -32 | 1 | 15 | 7 |
| | | 223 | Final | | 197 | 81 | 149 | 101 | 379 | 418 | -5 | -32 | 1 | 15 | 7 |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005/09:14 | -3 | 72 | 141 | 87 | 365 | 387 | | | | | |
| | | 1 | Baseline | | -3 | 72 | 141 | 87 | 365 | 387 | | | | | |
| | | 201 | Last OL visit | 18JAN2006/09:31 | 1 | 76 | 147 | 77 | 375 | 406 | 4 | 6 | -10 | 10 | 19 |
| | | 201 | At randomization | | 1 | 76 | 147 | 77 | 375 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 147 | 77 | 375 | 406 | | | | | |
| | | 223 | Week 52 | 24AUG2006/08:28 | 219 | 61 | 137 | 79 | 400 | 403 | -15 | -10 | 2 | 25 | -3 |
| | | 223 | Final | | 219 | 61 | 137 | 79 | 400 | 403 | -15 | -10 | 2 | 25 | -3 |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006/08:54 | -7 | 63 | 172 | 104 | 389 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 172 | 104 | 389 | 396 | | | | | |
| | | 201 | Last OL visit | 29JUN2006/07:50 | 1 | 58 | 182 | 102 | 401 | 397 | -5 | 10 | -2 | 12 | 1 |
| | | 201 | At randomization | | 1 | 58 | 182 | 102 | 401 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 182 | 102 | 401 | 397 | | | | | |
| | | 223 | Week 52 | 24AUG2006/08:42 | 57 | 48 | 192 | 97 | 419 | 391 | -10 | 10 | -5 | 18 | -6 |
| | | 223 | Final | | 57 | 48 | 192 | 97 | 419 | 391 | -10 | 10 | -5 | 18 | -6 |
| E0912011 | PLA / LI | 1 | Screening | 01OCT2005/12:21 | -6 | 75 | 146 | 96 | 351 | 379 | | | | | |
| | | 1 | Screening | 01OCT2005/12:21 | -6 | 75 | 146 | 96 | 351 | 379 | | | | | |
| | | 223 | Baseline | /.U | | | | | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | 24FEB2006/12:23 | 1 | 79 | 176 | 99 | 344 | 377 | 4 | | 3 | -7 | -2 |
| | | 201 | At randomization | | 1 | 79 | 176 | 99 | 344 | 377 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 176 | 99 | 344 | 377 | | | | | |
| E0912015 | PLA / VAL | 1 | Screening | 19NOV2005/15:49 | -4 | 98 | 149 | 82 | 323 | 381 | | | | | |
| | | 1 | Baseline | | -4 | 98 | 149 | 82 | 323 | 381 | | | | | |
| | | 201 | Last OL visit | /.U | 1 | | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006/.U | 1 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770252

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912015 | PLA / VAL | 201 | At randomization | 15MAY2006/09:53 | 1 | | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006/09:55 | 1 | | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006/10:03 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005/09:46 | -5 | 69 | 169 | 93 | 360 | 377 | | | | | |
| | | 1 | Baseline | /.U | -5 | 69 | 169 | 93 | 360 | 377 | | | | | |
| | | 201.01 | Week 1 | 22MAY2006/10:01 | 8 | 69 | 171 | 94 | 375 | 392 | | | | | |
| | | 223 | Week 52 | 25JUL2006/12:06 | 72 | 69 | 175 | 83 | 373 | 390 | | | | | |
| | | 223 | Final | | 72 | 69 | 175 | 83 | 373 | 390 | | | | | |
| E0915004 | PLA / LI | 1.01 | Screening | 13DEC2005/16:12 | -3 | 85 | 157 | 77 | 349 | 391 | | | | | |
| | | 1 | Screening | 13DEC2005/16:14 | -3 | 85 | 157 | 77 | 349 | 391 | | | | | |
| | | 1 | Baseline | /.U | -3 | | | | | | | | | | |
| | | 223 | Week 1 | | 1 | | | | | | | | | | |
| | | 201 | Last OL visit / At randomization | 16JUN2006/10:46 | 1 | 57 | 173 | 83 | 401 | 393 | -28 | 16 | 6 | 52 | 2 |
| | | 201 | Baseline | | 1 | 57 | 173 | 83 | 401 | 393 | | | | | |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005/11:33 | -7 | 67 | 185 | 100 | 422 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 185 | 100 | 422 | 438 | | | | | |
| | | 201 | Last OL visit | 17NOV2005/11:14 | 1 | 75 | 188 | 101 | 358 | 385 | | | | | |
| | | 201 | At randomization | 17NOV2005/11:14 | 1 | 75 | 188 | 101 | 358 | 385 | 8 | 3 | 1 | -64 | -53 |
| | | 201 | Baseline | | 1 | 75 | 188 | 101 | 358 | 385 | | | | | |
| | | 223 | Week 52 | 26APR2006/13:29 | 161 | 71 | 195 | 107 | 382 | 405 | -4 | 7 | 6 | 24 | 20 |
| | | 223 | Final | | 161 | 71 | 195 | 107 | 382 | 405 | -4 | 7 | 6 | 24 | 20 |
| E0918002 | PLA / VAL | 113 | Week 1 | 06OCT2005/11:00 | -14 | 98 | 142 | 79 | 310 | 364 | | | | | |
| | | 1 | Week 1 | /.U | -14 | | | | | | | | | | |
| | | 201 | Last OL visit | 11MAY2006/09:51 | 1 | 85 | 142 | 85 | 352 | 396 | | | | | |
| | | 201 | At randomization | 11MAY2006/09:51 | 1 | 85 | 142 | 85 | 352 | 396 | | | | | |
| | | 223 | Baseline | | 1 | 85 | 142 | 85 | 352 | 396 | | | | | |
| | | 223 | Week 52 | 29MAY2006/09:50 | 19 | 80 | 143 | 83 | 358 | 394 | -5 | 1 | -2 | 6 | -2 |
| | | 223 | Final | | 19 | 80 | 143 | 83 | 358 | 394 | -5 | 1 | -2 | 6 | -2 |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005/09:38 | -5 | 70 | 172 | 74 | 395 | 415 | | | | | |
| | | 1 | Baseline | | -5 | 70 | 172 | 74 | 395 | 415 | | | | | |

CONFIDENTIAL
AZSER12770253

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919001 | PLA / VAL | 201 | Last OL visit | 22NOV2005/07:54 | 1 | 78 | 166 | 84 | 377 | 412 | | | | | |
| | | 201 | At randomization | | 1 | 78 | 166 | 84 | 377 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 166 | 84 | 377 | 412 | | | | | |
| | | 223 | Week 52 | 27APR2006/07:57 | 157 | 68 | 168 | 85 | 394 | 410 | -10 | 2 | 1 | 17 | -2 |
| | | 223 | Final | | 157 | 68 | 168 | 85 | 394 | 410 | -10 | 2 | 1 | 17 | -2 |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005/08:09 | -6 | 80 | 150 | 93 | 347 | 382 | | | | | |
| | | 1 | Baseline | /.U | -6 | 80 | 150 | 93 | 347 | 382 | | | | | |
| | | 223 | Last OL visit | | 1 | 73 | 164 | 78 | 334 | 356 | -7 | 14 | -15 | -13 | -26 |
| | | 201 | At randomization | 17JAN2006/08:09 | 1 | 73 | 164 | 78 | 334 | 356 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 164 | 78 | 334 | 356 | | | | | |
| E1001002 | PLA / VAL | 1 | Screening | 03JUN2005/11:10 | -7 | 76 | 128 | 80 | 348 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 128 | 80 | 348 | 376 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 127 | 95 | 325 | 373 | 15 | -1 | 15 | -23 | -3 |
| | | 201 | At randomization | 12OCT2005/13:36 | 1 | 91 | 127 | 95 | 325 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 127 | 95 | 325 | 373 | | | | | |
| | | 223 | Week 52 | 16NOV2005/14:38 | 36 | 89 | 120 | 93 | 348 | 396 | -2 | -7 | -2 | 23 | 23 |
| | | 223 | Final | | 36 | 89 | 120 | 93 | 348 | 396 | -2 | -7 | -2 | 23 | 23 |
| E1004003 | PLA / LI | 201 | Week 1 | 31OCT2005/10:16 | -9 | 87 | 164 | 75 | 345 | 392 | | | | | |
| | | 201 | Last OL visit | 27JUN2006/08:46 | 1 | 70 | 178 | 80 | 382 | 403 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 178 | 80 | 382 | 403 | | | | | |
| | | 223 | Week 52 | 30AUG2006/09:01 | 65 | 71 | 159 | 91 | 392 | 414 | 1 | -19 | 11 | 10 | 11 |
| | | 223 | Final | | 65 | 71 | 159 | 91 | 392 | 414 | 1 | -19 | 11 | 10 | 11 |
| E1006002 | PLA / LI | 1 | Screening | 07JAN2005/10:34 | -7 | 99 | 150 | 84 | 332 | 391 | | | | | |
| | | 1 | Week 1 | /.U | -7 | 99 | 150 | 84 | 332 | 391 | | | | | |
| | | 223 | Last OL visit | | 1 | 94 | 159 | 88 | 349 | 406 | -5 | 9 | 4 | 17 | 15 |
| | | 201 | At randomization | 06APR2005/08:37 | 1 | 94 | 159 | 88 | 349 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 159 | 88 | 349 | 406 | | | | | |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005/08:59 | -4 | 72 | 176 | 93 | 346 | 367 | | | | | |
| | | 1 | Baseline | | 1 | 92 | 175 | 92 | 345 | 345 | | | | | |
| | | 223 | Last OL visit | | 1 | 92 | 175 | 92 | 345 | 345 | | | | | |
| | | 201 | At randomization | 26MAY2005/14:42 | 1 | 91 | 153 | 94 | 300 | 345 | 19 | -23 | 1 | -46 | -22 |

CONFIDENTIAL
AZSER12770254

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | PLA / LI | 201 | Baseline | 07JUN2005/08:03 | 1 | 91 | 153 | 94 | 300 | 345 | | | | | |
| | | 223 | Week 52 | | 13 | 74 | 168 | 94 | 337 | 361 | -17 | 15 | 0 | 37 | 16 |
| | | 223 | Final | | 13 | 74 | 168 | 94 | 337 | 361 | -17 | 15 | 0 | 37 | 16 |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004/14:47 | -7 | 65 | 191 | 83 | 370 | 379 | | | | | |
| | | 1 | Baseline | | 1 | 65 | 191 | 83 | 370 | 379 | | | | | |
| | | 201 | Last OL visit | 15JUN2005/12:51 | 1 | | | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | 25JUN2005/12:51 | 11 | 88 | 179 | 86 | 376 | 427 | | | | | |
| | | 223 | Week 52 | | 170 | 74 | 192 | 75 | 415 | 446 | | | | | |
| | | 223 | Final | 01DEC2005/12:22 | 170 | 74 | 192 | 75 | 415 | 446 | | | | | |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005/16:22 | -7 | 85 | 129 | 84 | 355 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 129 | 84 | 355 | 398 | | | | | |
| | | 201 | Last OL visit | 26SEP2005/14:51 | 1 | 100 | 130 | 92 | 341 | 404 | 15 | 1 | 8 | -14 | 6 |
| | | 201 | At randomization | | 1 | 100 | 130 | 92 | 341 | 404 | 15 | 1 | 8 | -14 | 6 |
| | | 201 | Baseline | | 1 | 100 | 130 | 92 | 341 | 404 | | | | | |
| | | 223 | Week 52 | 15DEC2005/15:47 | 81 | 94 | 128 | 96 | 347 | 403 | -6 | -2 | 4 | 6 | -1 |
| | | 223 | Final | | 81 | 94 | 128 | 96 | 347 | 403 | -6 | -2 | 4 | 6 | -1 |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004/10:40 | -7 | 76 | 163 | 85 | 379 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 163 | 85 | 379 | 410 | | | | | |
| | | 201 | Last OL visit | 31MAY2005/08:21 | 194 | 69 | 147 | 79 | 381 | 398 | -7 | -16 | -6 | 2 | -12 |
| | | 201 | At randomization | | 1 | 65 | 147 | 84 | 393 | 404 | -11 | -16 | -1 | 14 | -6 |
| | | 201 | Baseline | 28JUN2005/09:35 | 1 | 65 | 147 | 84 | 393 | 404 | | | | | |
| | | 223 | Week 52 | 30SEP2005/09:05 | 95 | 69 | 167 | 84 | 379 | 396 | 4 | 20 | 0 | -14 | -8 |
| | | 223 | Final | | 95 | 69 | 167 | 84 | 379 | 396 | 4 | 20 | 0 | -14 | -8 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004/09:37 | -3 | 88 | 153 | 83 | 349 | 396 | | | | | |
| | | 1 | Baseline | | -3 | 88 | 153 | 83 | 349 | 396 | | | | | |
| | | 201 | Last OL visit | 05OCT2004/09:13 | 1 | 71 | 162 | 85 | 365 | 386 | -17 | 9 | 2 | 16 | -10 |
| | | 201 | At randomization | | 1 | 71 | 162 | 85 | 365 | 386 | -17 | 9 | 2 | 16 | -10 |
| | | 201 | Baseline | | 1 | 71 | 162 | 85 | 365 | 386 | | | | | |
| | | 217 | Week 52 | 10OCT2005/09:01 | 371 | 70 | 159 | 86 | 359 | 390 | -1 | -3 | 1 | -6 | 4 |
| | | 223 | Week 52 | 02JAN2006/09:33 | 455 | 83 | 149 | 95 | 347 | 387 | 12 | -13 | 10 | -18 | 1 |
| | | 223 | Final | | 455 | 83 | 149 | 95 | 347 | 387 | 12 | -13 | 10 | -18 | 1 |

124

CONFIDENTIAL
AZSER12770255

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDER-ICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004/08:48 | -6 | 94 | 145 | 91 | 373 | 434 | | | | | |
| | | 1 | Baseline | | -6 | 94 | 145 | 91 | 373 | 434 | | | | | |
| | | 201 | Last OL visit | 13OCT2004/12:45 | 1 | 98 | 153 | 88 | 375 | 441 | 4 | 8 | -3 | 2 | 7 |
| | | 201 | At randomization | | 1 | 98 | 153 | 88 | 375 | 441 | | | | | |
| | | 201 | Baseline | | 1 | 98 | 153 | 88 | 375 | 441 | | | | | |
| | | 223 | Week 52 | 30NOV2004/11:27 | 49 | 70 | 130 | 95 | 383 | 404 | -28 | -23 | 7 | 8 | -37 |
| | | 223 | Final | | 49 | 70 | 130 | 95 | 383 | 404 | -28 | -23 | 7 | 8 | -37 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004/10:30 | -5 | 53 | 171 | 95 | 399 | 382 | | | | | |
| | | 1 | Baseline | | -5 | 53 | 171 | 95 | 399 | 382 | | | | | |
| | | 201 | Week 52 | 25NOV2004/12:09 | 2 | 77 | 158 | 82 | 355 | 385 | | | | | |
| | | 223 | Week 52 | 15FEB2005/11:26 | 84 | 79 | 177 | 81 | 349 | 382 | | | | | |
| | | 223 | Final | | 84 | 79 | 177 | 81 | 349 | 382 | | | | | |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004/08:36 | -2 | 56 | 177 | 93 | 388 | 379 | | | | | |
| | | 1 | Baseline | | -2 | 56 | 177 | 93 | 388 | 379 | | | | | |
| | | 201 | Last OL visit | 04JUL2005/11:54 | 227 | 78 | 166 | 87 | 365 | 399 | 22 | -11 | -6 | -23 | 20 |
| | | 201 | Baseline | | 227 | 78 | 166 | 87 | 365 | 399 | 22 | -11 | -6 | -23 | 20 |
| | | 223 | Week 52 | 21NOV2005/09:43 | 138 | 63 | 172 | 92 | 384 | 389 | -15 | 6 | 5 | 19 | -10 |
| | | 223 | Final | | 138 | 63 | 172 | 92 | 384 | 389 | -15 | 6 | 5 | 19 | -10 |
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005/08:11 | -7 | 71 | 166 | 73 | 371 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 166 | 73 | 371 | 393 | | | | | |
| | | 201 | Last OL visit | 12JUL2005/08:13 | 1 | 95 | 176 | 83 | 361 | 421 | 24 | 10 | 10 | -10 | 28 |
| | | 201 | At randomization | | 1 | 95 | 176 | 83 | 361 | 421 | | | | | |
| | | 201 | Baseline | | 1 | 95 | 176 | 83 | 361 | 421 | | | | | |
| | | 223 | Week 52 | 05DEC2005/08:14 | 147 | 89 | 167 | 76 | 353 | 403 | -6 | -9 | -7 | -8 | -18 |
| | | 223 | Final | | 147 | 89 | 167 | 76 | 353 | 403 | -6 | -9 | -7 | -8 | -18 |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005/08:24 | -6 | 69 | 196 | 84 | 364 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 196 | 84 | 364 | 381 | | | | | |
| | | 201 | Last OL visit | 06SEP2005/10:14 | 1 | 84 | 194 | 84 | 355 | 398 | 15 | -2 | 0 | -9 | 17 |
| | | 201 | At randomization | | 1 | 84 | 194 | 84 | 355 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 194 | 84 | 355 | 398 | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:43 | 346 | 68 | 197 | 88 | 377 | 393 | -16 | 3 | 4 | 22 | -5 |
| | | 223 | Final | | 346 | 68 | 197 | 88 | 377 | 393 | -16 | 3 | 4 | 22 | -5 |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005/10:00 | -6 | 110 | 163 | 81 | 296 | 363 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

125

CONFIDENTIAL
AZSER12770256

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1101028 | PLA / LI | 1 | Baseline | | -6 | 110 | 163 | 81 | 296 | 363 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 177 | 83 | 345 | 388 | -25 | 14 | 2 | 49 | 25 |
| | | 201 | At randomization | 08JUN2006/09:16 | 1 | 85 | 177 | 83 | 345 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 177 | 83 | 345 | 388 | | | | | |
| | | 201 | Week 52 | | 71 | 70 | 179 | 80 | 345 | 388 | -15 | 2 | -3 | 33 | 10 |
| | | 223 | Final | 17AUG2006/09:57 | 71 | 70 | 179 | 80 | 378 | 398 | -15 | 2 | -3 | 33 | 10 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005/10:19 | -7 | 89 | 141 | 78 | 369 | 421 | | | | | |
| | | 1 | Baseline | | 1 | 89 | 141 | 78 | 359 | 421 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 135 | 80 | 359 | 403 | -4 | -6 | 2 | -10 | -18 |
| | | 201 | At randomization | 24MAY2006/08:11 | 1 | 85 | 135 | 80 | 359 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 135 | 80 | 359 | 403 | | | | | |
| | | 201 | Week 52 | | 37 | 79 | 118 | 88 | 370 | 407 | -6 | -17 | 8 | 11 | 4 |
| | | 223 | Final | 29JUN2006/12:05 | 37 | 79 | 118 | 88 | 370 | 407 | -6 | -17 | 8 | 11 | 4 |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004/12:54 | -7 | 98 | 138 | 85 | 342 | 404 | | | | | |
| | | 1 | Baseline | | 1 | 98 | 138 | 79 | 345 | 396 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 143 | 79 | 345 | 396 | -7 | 5 | -6 | 3 | -8 |
| | | 201 | At randomization | 09MAR2005/09:19 | 1 | 91 | 143 | 79 | 345 | 396 | | | | | |
| | | 201 | Baseline | | 27 | 91 | 143 | 79 | 345 | 396 | | | | | |
| | | 201 | Week 52 | | 27 | 96 | 149 | 82 | 342 | 400 | 5 | -14 | 3 | -3 | 4 |
| | | 223 | Final | 04APR2005/12:55 | 27 | 96 | 149 | 82 | 342 | 400 | 5 | -14 | 3 | -3 | 4 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004/12:09 | -4 | 62 | 160 | 75 | 424 | 430 | | | | | |
| | | 1 | Baseline | | 1 | 62 | 160 | 75 | 424 | 430 | | | | | |
| | | 201 | Last OL visit | | 1 | 72 | 145 | 80 | 395 | 420 | 10 | -15 | 5 | -29 | -10 |
| | | 201 | At randomization | 27JAN2005/10:03 | 1 | 72 | 145 | 80 | 395 | 420 | | | | | |
| | | 201 | Baseline | | 170 | 72 | 145 | 80 | 395 | 420 | | | | | |
| | | 201 | Week 52 | | 170 | 61 | 151 | 78 | 407 | 410 | -11 | 6 | -2 | 12 | -10 |
| | | 223 | Final | 15JUL2005/07:46 | 170 | 61 | 151 | 78 | 407 | 410 | -11 | 6 | -2 | 12 | -10 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005/08:56 | -3 | 82 | 121 | 88 | 336 | 373 | | | | | |
| | | 1 | Baseline | | 1 | 82 | 121 | 88 | 360 | 373 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 120 | 93 | 360 | 386 | -8 | -1 | 5 | 24 | 13 |
| | | 201 | At randomization | 07JUN2006/12:38 | 1 | 74 | 120 | 93 | 360 | 386 | | | | | |
| | | 201 | Baseline | | 85 | 74 | 120 | 93 | 360 | 386 | | | | | |
| | | 201 | Week 52 | | 85 | 66 | 121 | 89 | 364 | 376 | -8 | 1 | -4 | 4 | -10 |
| | | 223 | Final | 30AUG2006/07:46 | 85 | 66 | 121 | 89 | 364 | 376 | -8 | 1 | -4 | 4 | -10 |

CONFIDENTIAL
AZSER12770257

Page 125 of 249

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 1.01 | Screening | 16NOV2005/09:10 | -7 | 81 | 154 | 77 | 369 | 407 | | | | | |
| | | 1.01 | Baseline | | -7 | 81 | 154 | 77 | 369 | 407 | | | | | |
| | | 201 | Week 1 | 19OCT2005/08:02 | -35 | 93 | 141 | 90 | 359 | 416 | 12 | -13 | 13 | -10 | 9 |
| | | 201 | Last OL visit | 15MAR2006/09:44 | 1 | 78 | 162 | 77 | 362 | 396 | -3 | 8 | | -7 | -11 |
| | | 201 | At randomization | | 1 | 78 | 162 | 77 | 362 | 396 | | | | | |
| | | 223 | Week 52 | 30AUG2006/08:20 | 169 | 61 | 142 | 89 | 413 | 415 | -17 | -20 | 12 | 51 | 19 |
| | | 223 | Final | | 169 | 61 | 142 | 89 | 413 | 415 | -17 | -20 | 12 | 51 | 19 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006/11:02 | -6 | 86 | 158 | 92 | 349 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 86 | 158 | 92 | 349 | 394 | | | | | |
| | | 201 | Last OL visit | 21JUN2006/09:18 | 1 | 90 | 160 | 93 | 343 | 393 | 4 | 2 | 1 | -6 | -1 |
| | | 201 | At randomization | | 1 | 90 | 160 | 93 | 343 | 393 | | | | | |
| | | 223 | Week 52 | 16AUG2006/08:30 | 57 | 78 | 149 | 95 | 363 | 396 | -12 | -11 | 2 | 20 | 3 |
| | | 223 | Final | | 57 | 78 | 149 | 95 | 363 | 396 | -12 | -11 | 2 | 20 | 3 |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004/10:25 | -7 | 66 | 114 | 85 | 377 | 389 | | | | | |
| | | 1 | Screening | 06APR2005/10:25 | -7 | 66 | 114 | 85 | 377 | 389 | | | | | |
| | | 201 | Baseline | | -7 | 66 | 129 | 81 | 377 | 389 | | | | | |
| | | 201 | At randomization | 16NOV2004/10:09 | 1 | 105 | 129 | 81 | 336 | 405 | 39 | 15 | -4 | -41 | 16 |
| | | 201 | Baseline | | 1 | 105 | 129 | 81 | 336 | 405 | | | | | |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004/10:22 | -6 | 59 | 150 | 82 | 405 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 59 | 150 | 82 | 405 | 403 | | | | | |
| | | 201 | Last OL visit | 02NOV2004/10:45 | 1 | 74 | 132 | 85 | 354 | 380 | 15 | -18 | 3 | -51 | -23 |
| | | 201 | At randomization | | 1 | 74 | 132 | 85 | 354 | 380 | | | | | |
| | | 223 | Week 52 | 30NOV2004/11:11 | 29 | 68 | 145 | 80 | 377 | 393 | -6 | 13 | -5 | 23 | 13 |
| | | 223 | Final | | 29 | 68 | 145 | 80 | 377 | 393 | -6 | 13 | -5 | 23 | 13 |
| E1106003 | PLA / VAL | 1.02 | Screening | 23MAY2005/09:44 | -4 | 65 | 139 | 81 | 373 | 383 | | | | | |
| | | 1.02 | Baseline | | -4 | 65 | 139 | 81 | 373 | 383 | | | | | |
| | | 1.01 | Week 1 | 29APR2005/09:21 | -28 | 65 | 138 | 80 | 380 | 390 | 0 | -1 | -1 | 7 | 7 |
| | | 201 | Last OL visit | 05MAY2005/09:05 | -22 | 63 | 139 | 80 | 383 | 389 | -2 | | -1 | 10 | 6 |
| | | 201 | At randomization | 03FEB2006/10:07 | 1 | 69 | 147 | 88 | 365 | 383 | 4 | 8 | 7 | -8 | 0 |
| | | 201 | Baseline | | 1 | 69 | 147 | 88 | 365 | 383 | | | | | |

CONFIDENTIAL
AZSER12770258

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1106003 | PLA / VAL | 223 | Week 52 | 28FEB2006/09:41 | 26 | 71 | 137 | 77 | 374 | 394 | 2 | -10 | -11 | 9 | 11 |
| | | 223 | Final | | 26 | 71 | 137 | 77 | 374 | 394 | 2 | -10 | -11 | 9 | 11 |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2006/09:12 | -2 | 100 | 130 | 98 | 322 | 382 | | | | | |
| | | 1 | Baseline | | -1 | 100 | 130 | 98 | 354 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 76 | 127 | 96 | 354 | 383 | -24 | -3 | -2 | 32 | 1 |
| | | 201 | At randomization | 17FEB2006/09:28 | 1 | 76 | 127 | 96 | 354 | 383 | | | | | |
| | | 223 | Baseline | 31AUG2006/09:39 | 196 | 76 | 127 | 96 | 354 | 381 | | | | | |
| | | 223 | Week 52 | | 196 | 73 | 122 | 96 | 357 | 381 | -3 | -5 | 0 | 3 | -2 |
| | | 223 | Final | | 196 | 73 | 122 | 96 | 357 | 381 | -3 | -5 | 0 | 3 | -2 |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005/09:28 | -4 | 79 | 157 | 84 | 380 | 416 | | | | | |
| | | 1 | Baseline | | -1 | 74 | 165 | 84 | 360 | 410 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 165 | 79 | 361 | 414 | 12 | 8 | -5 | -19 | -2 |
| | | 201 | At randomization | 13APR2006/08:44 | 1 | 91 | 165 | 79 | 361 | 414 | | | | | |
| | | 223 | Baseline | 12JUN2006/08:39 | 61 | 91 | 165 | 79 | 361 | 414 | | | | | |
| | | 223 | Week 52 | | 61 | 66 | 149 | 86 | 386 | 398 | -25 | -16 | 7 | 25 | -16 |
| | | 223 | Final | | 61 | 66 | 149 | 86 | 386 | 398 | -25 | -16 | 7 | 25 | -16 |
| E1106012 | PLA / VAL | 1 | Screening | 08DEC2005/10:47 | -5 | 74 | 188 | 70 | 381 | 409 | | | | | |
| | | 1 | Baseline | | -1 | 65 | 156 | 81 | 380 | 406 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 156 | 81 | 384 | 396 | -9 | -32 | 11 | 3 | -13 |
| | | 201 | At randomization | 06APR2006/06:41 | 1 | 65 | 156 | 81 | 384 | 396 | | | | | |
| | | 223 | Baseline | 29AUG2006/08:34 | 146 | 65 | 156 | 81 | 384 | 396 | | | | | |
| | | 223 | Week 52 | | 146 | 63 | 152 | 74 | 394 | 401 | -2 | -4 | -7 | 10 | 5 |
| | | 223 | Final | | 146 | 63 | 152 | 74 | 394 | 401 | -2 | -4 | -7 | 10 | 5 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005/07:23 | -6 | 76 | 154 | 86 | 398 | 430 | | | | | |
| | | 1 | Baseline | | -1 | 76 | 160 | 84 | 380 | 430 | | | | | |
| | | 201 | Last OL visit | | 1 | 83 | 161 | 84 | 380 | 424 | 7 | 7 | -2 | -18 | -6 |
| | | 201 | At randomization | 28SEP2005/09:35 | 1 | 83 | 161 | 84 | 380 | 424 | | | | | |
| | | 223 | Baseline | 25AUG2006/08:56 | 332 | 83 | 161 | 84 | 380 | 424 | | | | | |
| | | 223 | Week 52 | | 332 | 66 | 158 | 81 | 404 | 416 | -17 | -3 | -3 | 24 | -8 |
| | | 223 | Final | | 332 | 66 | 158 | 81 | 404 | 416 | -17 | -3 | -3 | 24 | -8 |
| E1108004 | PLA / VAL | 1 | Screening | 10NOV2004/16:02 | -2 | 78 | 162 | 56 | 368 | 401 | | | | | |
| | | 1 | Baseline | | -1 | 78 | 152 | 75 | 366 | 385 | | | | | |
| | | 201 | At randomization | 02MAR2005/12:38 | 1 | 70 | 152 | 75 | 366 | 385 | -8 | -10 | 19 | -2 | -16 |

CONFIDENTIAL
AZSER12770259

Listing 12.2.10-1    ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 1 | Baseline | 13APR2005/12:04 | 1 | 70 | 152 | 75 | 366 | 385 | | | | | |
| | | 223 | Week 52 | | 43 | 59 | 188 | 75 | 398 | 396 | -11 | 36 | 0 | 32 | 11 |
| | | 223 | Final | | 43 | 59 | 188 | 75 | 398 | 396 | -11 | 36 | 0 | 32 | 11 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005/09:20 | -6 | 80 | 122 | 81 | 368 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 122 | 81 | 368 | 405 | | | | | |
| | | 201 | Last OL visit | 05APR2006/10:58 | 1 | 66 | 138 | 95 | 428 | 443 | -14 | 16 | 14 | 60 | 38 |
| | | 201 | At randomization | | 1 | 66 | 138 | 95 | 428 | 443 | -14 | 16 | 14 | 60 | 38 |
| | | 223 | Baseline | 23AUG2006/11:07 | 141 | 68 | 130 | 89 | 399 | 415 | 2 | -8 | -6 | -29 | -28 |
| | | 223 | Week 52 | | 141 | 68 | 130 | 89 | 399 | 415 | 2 | -8 | -6 | -29 | -28 |
| | | 223 | Final | | 141 | 68 | 130 | 89 | 399 | 415 | 2 | -8 | -6 | -29 | -28 |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005/11:05 | -6 | 69 | 175 | 104 | 407 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 175 | 104 | 407 | 426 | | | | | |
| | | 201 | Last OL visit | 26JUL2005/10:08 | 1 | 68 | 176 | 107 | 422 | 440 | -1 | 1 | 3 | 15 | 14 |
| | | 201 | At randomization | | 1 | 68 | 176 | 107 | 422 | 440 | -1 | 1 | 3 | 15 | 14 |
| | | 217 | Baseline | 25JUL2006/08:24 | 365 | 68 | 162 | 109 | 402 | 405 | -7 | -14 | 2 | -20 | -35 |
| | | 223 | Week 52 | 29AUG2006/08:32 | 400 | 70 | 170 | 115 | 412 | 433 | 2 | -6 | 8 | -10 | -7 |
| | | 223 | Final | | 400 | 70 | 170 | 115 | 412 | 433 | 2 | -6 | 8 | -10 | -7 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005/10:38 | -6 | 61 | 181 | 89 | 384 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 181 | 89 | 384 | 386 | | | | | |
| | | 201 | Last OL visit | 17AUG2005/09:43 | 1 | 83 | 170 | 93 | 356 | 397 | 22 | -11 | 4 | -28 | 11 |
| | | 201 | At randomization | | 1 | 83 | 170 | 93 | 356 | 397 | 22 | -11 | 4 | -28 | 11 |
| | | 223 | Week 52 | 31AUG2005/10:56 | 15 | 62 | 172 | 96 | 394 | 398 | -21 | 2 | 3 | 38 | 1 |
| | | 223 | Final | | 15 | 62 | 172 | 96 | 394 | 398 | -21 | 2 | 3 | 38 | 1 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006/08:25 | -6 | 60 | 163 | 94 | 417 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 163 | 94 | 417 | 417 | | | | | |
| | | 201 | Last OL visit | 17MAY2006/07:48 | 1 | 74 | 145 | 88 | 399 | 428 | 14 | -18 | -6 | -18 | 11 |
| | | 201 | At randomization | | 1 | 74 | 145 | 88 | 399 | 428 | 14 | -18 | -6 | -18 | 11 |
| | | 223 | Week 52 | 30AUG2006/08:34 | 106 | 59 | 159 | 92 | 428 | 426 | -15 | 14 | 4 | 29 | -2 |
| | | 223 | Final | | 106 | 59 | 159 | 92 | 428 | 426 | -15 | 14 | 4 | 29 | -2 |
| E1117004 | PLA / VAL | 1 | Screening | 06OCT2005/07:31 | -7 | 61 | 163 | 86 | 385 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 163 | 86 | 385 | 387 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

129

CONFIDENTIAL
AZSER12770260

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1117004 | PLA / VAL | 201 | Last OL visit | 01FEB2006/09:45 | 1 | 67 | 155 | 81 | 373 | 387 | | | | | |
| | | 201 | At randomization | | 1 | 67 | 155 | 81 | 373 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 155 | 81 | 373 | 387 | 6 | -8 | -5 | -12 | 0 |
| | | 223 | Week 52 | 11SEP2006/10:21 | 223 | 66 | 143 | 83 | 390 | 403 | -1 | -12 | 2 | 17 | 16 |
| | | 223 | Final | | 223 | 66 | 143 | 83 | 390 | 403 | -1 | -12 | 2 | 17 | 16 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005/09:15 | -4 | 72 | 170 | 71 | 324 | 345 | | | | | |
| | | 1 | Baseline | | -4 | 72 | 170 | 71 | 324 | 345 | | | | | |
| | | 201 | Last OL visit | 21NOV2005/10:27 | 1 | 94 | 160 | 85 | 311 | 362 | | | | | |
| | | 201 | At randomization | | 1 | 94 | 160 | 85 | 311 | 362 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 160 | 85 | 311 | 362 | 22 | -10 | 14 | -13 | 17 |
| | | 223 | Week 52 | 28AUG2006/12:54 | 281 | 76 | 164 | 95 | 345 | 374 | -18 | 4 | 10 | 34 | 12 |
| | | 223 | Final | | 281 | 76 | 164 | 95 | 345 | 374 | -18 | 4 | 10 | 34 | 12 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005/09:01 | -7 | 61 | 177 | 85 | 376 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 177 | 85 | 376 | 377 | | | | | |
| | | 201 | Last OL visit | 27MAR2006/09:45 | 1 | 67 | 182 | 86 | 360 | 374 | | | | | |
| | | 201 | At randomization | | 1 | 67 | 182 | 86 | 360 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 182 | 86 | 360 | 374 | 6 | 5 | 1 | -16 | -3 |
| | | 223 | Week 52 | 07JUL2006/09:58 | 103 | 73 | 174 | 88 | 351 | 374 | 6 | -8 | 2 | -9 | 0 |
| | | 223 | Final | | 103 | 73 | 174 | 88 | 351 | 374 | 6 | -8 | 2 | -9 | 0 |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005/14:00 | -7 | 63 | 185 | 76 | 431 | 439 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 185 | 76 | 431 | 439 | | | | | |
| | | 201.01 | Last OL visit | 09MAY2006/10:04 | 1 | 78 | 175 | 86 | 380 | 414 | | | | | |
| | | 201.01 | At randomization | 09MAY2006/10:08 | 1 | 78 | 175 | 86 | 380 | 414 | | | | | |
| | | 201.01 | Baseline | | 1 | 78 | 175 | 86 | 380 | 414 | 15 | -10 | 10 | -51 | -25 |
| | | 223 | Week 52 | 30AUG2006/08:50 | 114 | 68 | 166 | 86 | 389 | 405 | -10 | -9 | -6 | 9 | -9 |
| | | 223 | Final | | 114 | 68 | 166 | 86 | 389 | 405 | -10 | -9 | -6 | 9 | -9 |
| E1120005 | PLA / VAL | 1 | Screening | 28SEP2005/12:04 | -6 | 72 | 121 | 83 | 376 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 121 | 83 | 376 | 400 | | | | | |
| | | 201 | Last OL visit | 31MAY2006/12:41 | 1 | 91 | 114 | 86 | 364 | 418 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 114 | 86 | 364 | 418 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 114 | 86 | 364 | 418 | 19 | -7 | 3 | -12 | 18 |
| | | 223 | Week 52 | 23AUG2006/11:28 | 85 | 77 | 108 | 82 | 395 | 430 | -14 | -6 | -4 | 31 | 12 |
| | | 223 | Final | | 85 | 77 | 108 | 82 | 395 | 430 | -14 | -6 | -4 | 31 | 12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

130

CONFIDENTIAL
AZSER12770261

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005/09:38 | -7 | 84 | 152 | 83 | 352 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 152 | 83 | 352 | 393 | | | | | |
| | | 201 | Last OL visit | 06JUL2006/09:01 | 1 | 81 | 154 | 81 | 363 | 401 | | | | | |
| | | 201 | At randomization | | 1 | 81 | 154 | 81 | 363 | 401 | -3 | 2 | -2 | 11 | 8 |
| | | 223 | Week 52 | 31AUG2006/09:05 | 57 | 76 | 155 | 76 | 398 | 401 | -19 | -9 | -5 | 35 | 0 |
| | | 223 | Final | | 57 | 62 | 145 | 76 | 398 | 401 | -19 | -9 | -5 | 35 | 0 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004/09:32 | -7 | 70 | 158 | 73 | 338 | 355 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 158 | 73 | 338 | 355 | | | | | |
| | | 201 | Last OL visit | 21MAR2005/09:21 | 1 | 72 | 165 | 70 | 352 | 375 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 165 | 70 | 352 | 375 | 2 | 7 | -3 | 14 | 20 |
| | | 217 | Baseline | 27MAR2006/09:30 | 372 | 63 | 165 | 83 | 370 | 376 | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:54 | 515 | 50 | 123 | 83 | 418 | 392 | -9 | -11 | 6 | 18 | 17 |
| | | 223 | Final | | 515 | 50 | 123 | 83 | 418 | 392 | -22 | -42 | 13 | 66 | 17 |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004/10:00 | -6 | 74 | 204 | 91 | 353 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 204 | 91 | 353 | 378 | | | | | |
| | | 201 | Last OL visit | 24MAR2005/08:48 | 1 | 82 | 182 | 86 | 341 | 379 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 182 | 86 | 341 | 379 | 8 | -22 | -5 | -12 | 1 |
| | | 217 | Baseline | 29MAR2006/09:05 | 371 | 76 | 186 | 87 | 341 | 368 | | | | | |
| | | 223 | Week 52 | 17AUG2006/10:00 | 512 | 67 | 182 | 91 | 389 | 404 | -6 | -16 | 1 | 0 | -11 |
| | | 223 | Final | | 512 | 67 | 182 | 91 | 389 | 404 | -15 | 0 | 5 | 48 | 25 |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004/09:30 | -6 | 64 | 149 | 91 | 392 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 149 | 91 | 392 | 392 | | | | | |
| | | 201 | Last OL visit | 31MAR2005/08:22 | 1 | 77 | 149 | 86 | 400 | 400 | | | | | |
| | | 201 | At randomization | | 1 | 77 | 149 | 86 | 400 | 400 | 13 | 11 | -5 | -23 | 0 |
| | | 217 | Baseline | 25MAY2005/10:20 | 56 | 77 | 160 | 86 | 369 | 400 | | | | | |
| | | 223 | Week 52 | | 68 | 77 | 164 | 89 | 369 | 407 | -9 | 4 | 3 | 20 | 7 |
| | | 223 | Final | | 68 | 68 | 164 | 89 | 389 | 407 | -9 | 4 | 3 | 20 | 7 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005/09:20 | -7 | 71 | 166 | 72 | 400 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 166 | 72 | 400 | 422 | | | | | |
| | | 201 | Week 52 | 13JUL2005/09:28 /LU | 29 | 72 | 166 | 82 | 377 | 401 | | | | | |
| | | 217 | Week 52 | 20JUN2006/10:53 | 371 | 73 | 178 | 95 | 395 | 422 | | | | | |

CONFIDENTIAL
AZSER12770262

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 223 | Week 52 | 17AUG2006/10:21 | 429 | 69 | 173 | 87 | 402 | 422 | | | | | |
| | | 223 | Final | | 429 | 69 | 173 | 87 | 402 | 422 | | | | | |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005/09:56 | -7 | 103 | 137 | 102 | 305 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 103 | 137 | 102 | 305 | 364 | | | | | |
| | | 201 | Last OL visit | 10OCT2005/10:05 | 1 | 71 | 142 | 89 | 392 | 414 | -32 | 5 | -13 | 87 | 50 |
| | | 201 | At randomization | | 1 | 71 | 142 | 89 | 392 | 414 | | | | | |
| | | 223 | Week 52 | 15AUG2006/11:15 | 310 | 71 | 142 | 89 | 392 | 414 | | | | | |
| | | 223 | Final | | 310 | 71 | 142 | 89 | 392 | 414 | | | | | |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005/09:59 | -5 | 67 | 186 | 72 | 412 | 428 | | | | | |
| | | 1 | Baseline | | -5 | 67 | 186 | 72 | 412 | 428 | | | | | |
| | | 201 | Last OL visit | 11JAN2006/06:27 | 120 | 78 | 167 | 86 | 368 | 403 | 11 | -19 | 14 | -44 | -25 |
| | | 201 | Baseline | | 120 | 78 | 167 | 86 | 368 | 403 | 11 | -19 | 14 | -44 | -25 |
| | | 223 | Week 52 | 15AUG2006/11:07 | 216 | 58 | 209 | 93 | 439 | 434 | -20 | 42 | 7 | 71 | 31 |
| | | 223 | Final | | 216 | 58 | 209 | 93 | 439 | 434 | -20 | 42 | 7 | 71 | 31 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005/09:38 | -7 | 72 | 132 | 88 | 403 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 132 | 88 | 403 | 428 | | | | | |
| | | 201 | At randomization | 16FEB2006/10:32 | 1 | 67 | 126 | 79 | 385 | 399 | -5 | -6 | -9 | -18 | -29 |
| | | 201 | Baseline | | 1 | 67 | 126 | 79 | 385 | 399 | | | | | |
| | | 223 | Week 52 | 15AUG2006/11:26 | 181 | 60 | 153 | 95 | 433 | 433 | -7 | 27 | 16 | 48 | 34 |
| | | 223 | Final | | 181 | 60 | 153 | 95 | 433 | 433 | -7 | 27 | 16 | 48 | 34 |
| E1202004 | PLA / VAL | 1 | Week 0L visit | 20DEC2004/10:53 | -8 | 70 | 142 | 79 | 371 | 391 | | | | | |
| | | 201 | At randomization | 26APR2005/10:35 | 1 | 51 | 153 | 83 | 415 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 51 | 153 | 83 | 415 | 394 | | | | | |
| | | 223 | Week 52 | 26MAY2005/10:39 | 31 | 62 | 138 | 79 | 380 | 384 | 11 | -15 | -4 | -35 | -10 |
| | | 223 | Final | | 31 | 62 | 138 | 79 | 380 | 384 | 11 | -15 | -4 | -35 | -10 |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005/11:19 | -7 | 89 | 161 | 78 | 344 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 161 | 78 | 344 | 392 | | | | | |
| | | 201 | At randomization | 27APR2005/09:55 | 1 | 64 | 152 | 78 | 367 | 375 | -25 | -9 | 0 | 23 | -17 |
| | | 201 | Baseline | | 1 | 64 | 152 | 78 | 367 | 375 | | | | | |

CONFIDENTIAL
AZSER12770263

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1202006 | PLA / VAL | 217 | Week 52 | 26JUN2006/10:48 | 426 | 59 | 73 | 72 | 392 | 389 | -5 | -11 | -5 | 25 | 14 |
| | | 223 | Week 52 | 2AUG2006/10:56 | 485 | 62 | 72 | 72 | 369 | 374 | -2 | -5 | -6 | 2 | -1 |
| | | 223 | Final | 2AUG2006/10:56 | 485 | 62 | 72 | 72 | 369 | 374 | -2 | -5 | -6 | 2 | -1 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005/11:27 | -6 | 65 | 159 | 72 | 361 | 371 | | | | | |
| | | 1 | Baseline | 26JAN2005/11:27 | -6 | 65 | 159 | 72 | 361 | 371 | | | | | |
| | | 201 | Last OL visit | 12MAY2005/10:58 | 1 | 77 | 164 | 71 | 343 | 373 | | | | | |
| | | 201 | At randomization | 12MAY2005/10:58 | 1 | 77 | 164 | 71 | 343 | 373 | 12 | 5 | -1 | -18 | 2 |
| | | 201 | Baseline | 19MAY2005/12:47 | 8 | 77 | 164 | 71 | 343 | 373 | | | | | |
| | | 223 | Week 52 | 19MAY2005/12:47 | 8 | 87 | 140 | 79 | 342 | 388 | 10 | -24 | 8 | -1 | 15 |
| | | 223 | Final | 19MAY2005/12:47 | 8 | 87 | 140 | 79 | 342 | 388 | 10 | -24 | 8 | -1 | 15 |
| E1202010 | PLA / LI | 1 | Week 1 | 28FEB2005/10:49 | -9 | 78 | 167 | 83 | 363 | 397 | | | | | |
| | | 1 | Baseline | 28FEB2005/10:49 | -9 | 78 | 167 | 83 | 363 | 397 | | | | | |
| | | 201 | Last OL visit | 08AUG2005/10:22 | 1 | 73 | 169 | 85 | 377 | 402 | | | | | |
| | | 201 | At randomization | 08AUG2005/10:22 | 1 | 73 | 169 | 85 | 377 | 402 | | | | | |
| | | 201 | Baseline | 22SEP2005/10:48 | 46 | 73 | 167 | 85 | 377 | 402 | | | | | |
| | | 223 | Week 52 | 22SEP2005/10:48 | 46 | 80 | 166 | 85 | 351 | 386 | 7 | -1 | 0 | -26 | -16 |
| | | 223 | Final | 22SEP2005/10:48 | 46 | 80 | 166 | 85 | 351 | 386 | 7 | -1 | 0 | -26 | -16 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005/09:54 | -5 | 93 | 146 | 95 | 375 | 434 | | | | | |
| | | 1 | Baseline | 20JAN2005/09:54 | -5 | 93 | 146 | 95 | 375 | 434 | | | | | |
| | | 201 | Last OL visit | 20APR2005/09:11 | 1 | 82 | 132 | 97 | 385 | 428 | | | | | |
| | | 201 | At randomization | 20APR2005/09:11 | 1 | 82 | 132 | 97 | 385 | 428 | -11 | -14 | 2 | 10 | -6 |
| | | 201 | Baseline | 21DEC2005/11:10 | 246 | 82 | 132 | 97 | 385 | 428 | | | | | |
| | | 223 | Week 52 | 21DEC2005/11:10 | 246 | 112 | 142 | 85 | 329 | 405 | 30 | 10 | -12 | -56 | -23 |
| | | 223 | Final | 21DEC2005/11:10 | 246 | 112 | 142 | 85 | 329 | 405 | 30 | 10 | -12 | -56 | -23 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005/09:37 | -6 | 87 | 140 | 88 | 369 | 417 | | | | | |
| | | 1 | Baseline | 13APR2005/09:37 | -6 | 87 | 140 | 88 | 369 | 417 | | | | | |
| | | 201 | Last OL visit | 12JUL2005/09:36 | 1 | 78 | 140 | 88 | 382 | 418 | | | | | |
| | | 201 | At randomization | 12JUL2005/09:36 | 1 | 78 | 140 | 88 | 382 | 418 | -9 | 0 | 0 | 13 | 1 |
| | | 201 | Baseline | 12JUL2005/09:36 | 1 | 78 | 140 | 88 | 382 | 418 | | | | | |
| | | 223 | Week 52 | 12JUL2006/10:18 | 366 | 68 | 135 | 86 | 398 | 398 | -10 | -7 | 0 | 36 | 17 |
| | | 223 | Final | 17AUG2006/10:57 | 402 | 61 | 134 | 86 | 397 | 398 | -17 | -6 | -2 | 15 | -20 |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005/10:11 | -5 | 91 | 159 | 75 | 342 | 393 | | | | | |
| | | 1 | Baseline | 28JUL2005/10:11 | -5 | 91 | 159 | 75 | 342 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 90 | 160 | 78 | 334 | 382 | -1 | 1 | 3 | -8 | -11 |

CONFIDENTIAL
AZSER12770264

Listing 12.2.10-1  ECG Rates and Intervals

The following columns are grouped: **INTERVALS** (PR, QRS, QT, FRIDER-ICTA QTC) and **CHANGE FROM BASELINE** (HEART-RATE, PR, QRS, QT, FRIDER-ICTA QTC).

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICTA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDER-ICTA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 201 | At randomization | 18JAN2006/11:07 | 1 | 90 | 160 | 78 | 334 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 160 | 78 | 334 | 382 | | | | | |
| | | 223 | Week 52 | 10MAY2006/12:57 | 113 | 78 | 154 | 98 | 385 | 419 | -12 | -6 | 20 | 51 | 37 |
| | | 223 | Final | | 113 | 78 | 154 | 98 | 385 | 419 | -12 | -6 | 20 | 51 | 37 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005/09:47 | -6 | 70 | 162 | 83 | 355 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 162 | 83 | 355 | 374 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 23MAY2006/10:35 | 1 | 59 | 187 | 85 | 392 | 389 | -11 | 25 | 2 | 37 | 15 |
| | | 223 | Baseline | | 1 | 59 | 187 | 85 | 392 | 389 | | | | | |
| | | 223 | Week 52 | 17AUG2006/10:10 | 87 | 59 | 183 | 84 | 400 | 399 | 0 | -4 | -1 | 8 | 10 |
| | | 223 | Final | | 87 | 59 | 183 | 84 | 400 | 399 | 0 | -4 | -1 | 8 | 10 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005/11:39 | -5 | 73 | 110 | 83 | 362 | 387 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 110 | 83 | 362 | 387 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 12APR2006/08:20 | 1 | 64 | 132 | 86 | 399 | 406 | -9 | 22 | 3 | 37 | 19 |
| | | 223 | Baseline | | 1 | 64 | 132 | 86 | 399 | 406 | | | | | |
| | | 223 | Week 52 | 16AUG2006/09:54 | 127 | 57 | 113 | 95 | 439 | 433 | -7 | -19 | 9 | 40 | 27 |
| | | 223 | Final | | 127 | 57 | 113 | 95 | 439 | 433 | -7 | -19 | 9 | 40 | 27 |
| E1205006 | PLA / LI | 1 | Week 1 | 01MAR2005/13:56 | -8 | 85 | 141 | 77 | 344 | 387 | | | | | |
| | | 201 | Last OL visit | 28JUN2005/10:30 | 1 | 69 | 158 | 77 | 369 | 386 | | | | | |
| | | 201 | At randomization | | 1 | 69 | 158 | 77 | 369 | 386 | | | | | |
| | | 223 | Week 52 | 01NOV2005/16:53 | 127 | 85 | 148 | 80 | 329 | 368 | 16 | -10 | 3 | -40 | -18 |
| | | 223 | Final | | 127 | 85 | 148 | 80 | 329 | 368 | 16 | -10 | 3 | -40 | -18 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005/11:12 | -6 | 69 | 139 | 82 | 386 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 139 | 82 | 386 | 404 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 16AUG2005/11:32 | 1 | 66 | 132 | 83 | 386 | 398 | -3 | -7 | 1 | 0 | -6 |
| | | 201 | Baseline | | 1 | 66 | 132 | 83 | 386 | 398 | | | | | |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005/12:18 | -7 | 70 | 159 | 71 | 406 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 159 | 71 | 406 | 427 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 16MAY2006/10:47 | 1 | 56 | 160 | 83 | 457 | 447 | -14 | 1 | 12 | 51 | 20 |
| | | 201 | Baseline | | 1 | 56 | 160 | 83 | 457 | 447 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770265

Listing 12.2.10-1 ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1205014 | PLA / LI | 223 | Week 52 | 24AUG2006/13:42 | 101 | 55 | 162 | 78 | 472 | 458 | -1 | 2 | -5 | 15 | 11 |
| | | 223 | Final | | 101 | 55 | 162 | 78 | 472 | 458 | -1 | 2 | -5 | 15 | 11 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006/12:56 | -7 | 104 | 163 | 75 | 325 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 104 | 163 | 75 | 325 | 390 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 191 | 86 | 391 | 400 | -39 | 28 | 11 | 66 | 10 |
| | | 201 | At randomization | 03MAY2006/10:07 | 1 | 65 | 191 | 86 | 391 | 400 | | | | | |
| | | 223 | Baseline | | 1 | 65 | 191 | 88 | 391 | 400 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:58 | 114 | 68 | 188 | 88 | 416 | 433 | 3 | -3 | 2 | 25 | 33 |
| | | 223 | Final | | 114 | 68 | 188 | 88 | 416 | 433 | 3 | -3 | 2 | 25 | 33 |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004/12:59 | -6 | 100 | 157 | 87 | 306 | 363 | | | | | |
| | | 1 | Baseline | | -6 | 100 | 157 | 87 | 306 | 363 | | | | | |
| | | 201 | Last OL visit | 10MAR2005/09:40 | 1 | 106 | 170 | 79 | 330 | 398 | 6 | 13 | -8 | 24 | 35 |
| | | 201 | At randomization | | 1 | 106 | 170 | 79 | 330 | 398 | -2 | -18 | 9 | -8 | -11 |
| | | 223 | Baseline | 09MAR2006/08:30 | 365 | 106 | 170 | 79 | 330 | 397 | -14 | -28 | 6 | 12 | -4 |
| | | 223 | Week 52 | 15AUG2006/07:46 | 524 | 92 | 142 | 85 | 342 | 394 | -14 | -28 | 6 | 12 | -4 |
| | | 223 | Final | | 524 | 92 | 142 | 85 | 342 | 394 | | | | | |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005/09:46 | -6 | 55 | 139 | 81 | 407 | 395 | | | | | |
| | | 1 | Baseline | 09FEB2005/09:46 | -6 | 55 | 139 | 81 | 407 | 395 | | | | | |
| | | 201 | Last OL visit | 09JUN2005/07:43 | 1 | 66 | 142 | 86 | 389 | 402 | 11 | | 5 | -18 | 7 |
| | | 201 | At randomization | 09JUN2005/07:43 | 1 | 66 | 142 | 86 | 389 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 142 | 86 | 389 | 389 | | | | | |
| | | 217 | Week 52 | 08JUN2006/08:36 | 365 | 59 | 132 | 94 | 397 | 390 | -7 | | 8 | 8 | -6 |
| | | 217 | Week 52 | 15AUG2006/07:20 | 365 | 61 | 142 | 100 | 399 | 393 | -5 | | 14 | 10 | -9 |
| | | 217 | Final | 15AUG2006/07:20 | 365 | 59 | 132 | 94 | 399 | 396 | -7 | | 8 | 10 | -6 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005/09:08 | -6 | 64 | 150 | 74 | 433 | 443 | | | | | |
| | | 223 | Baseline | | -6 | 64 | 150 | 74 | 433 | 443 | | | | | |
| | | 201 | Week 1 | . /.U | | 86 | 143 | 74 | 362 | 407 | 22 | -7 | 0 | -71 | -36 |
| | | 201 | Last OL visit | 12JUL2005/08:37 | 1 | 86 | 143 | 74 | 362 | 407 | | | | | |
| | | 201 | At randomization | | 1 | 86 | 143 | 74 | 362 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 143 | 74 | 362 | 407 | | | | | |
| | | 217 | Week 52 | 13JUL2006/10:28 | 367 | 66 | 122 | 81 | 370 | 383 | -20 | -21 | 7 | 8 | -24 |

CONFIDENTIAL
AZSER12770266

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 217 | Final | | 367 | 66 | 122 | 81 | 370 | 383 | -20 | -21 | 7 | 8 | -24 |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005/15:46 | -6 | 65 | 127 | 71 | 386 | 396 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 127 | 71 | 386 | 396 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 22AUG2005/09:24 | 1 | 61 | 140 | 72 | 396 | 399 | -4 | 13 | 1 | 10 | 3 |
| | | 201 | At randomization | | 1 | 61 | 140 | 72 | 396 | 399 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 140 | 72 | 396 | 399 | | | | | |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005/07:31 | -7 | 70 | 167 | 90 | 358 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 167 | 90 | 358 | 378 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 11OCT2005/08:25 | 1 | 65 | 172 | 83 | 380 | 391 | -5 | 5 | -7 | 22 | 13 |
| | | 201 | At randomization | | 1 | 65 | 172 | 83 | 380 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 172 | 83 | 380 | 391 | | | | | |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005/12:32 | -7 | 62 | 172 | 87 | 380 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 172 | 87 | 380 | 384 | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 1.01 | Last OL visit | 16JAN2006/10:50 | 60 | 66 | 154 | 83 | 386 | 399 | 4 | -18 | -4 | 6 | 15 |
| | | 1.01 | At randomization | | 60 | 66 | 154 | 83 | 386 | 399 | 4 | -18 | -4 | 6 | 15 |
| | | 201 | Baseline | 11MAY2006/09:55 | 64 | 79 | 148 | 78 | 374 | 410 | 13 | -6 | -5 | -12 | 11 |
| | | 201 | Week 52 | | 64 | 79 | 148 | 78 | 374 | 410 | 13 | -6 | -5 | -12 | 11 |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005/10:26 | -7 | 101 | 183 | 83 | 323 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 101 | 183 | 83 | 323 | 384 | | | | | |
| | | 201 | Last OL visit | 10NOV2005/10:27 | 1 | 92 | 160 | 85 | 343 | 396 | -9 | -23 | 2 | 20 | 12 |
| | | 201 | At randomization | | 1 | 92 | 160 | 85 | 343 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 160 | 85 | 343 | 396 | | | | | |
| | | 223 | Week 52 | 30AUG2006/09:27 | 294 | 74 | 171 | 88 | 335 | 360 | -18 | 11 | 3 | -8 | -36 |
| | | 223 | Final | | 294 | 74 | 171 | 88 | 335 | 360 | -18 | 11 | 3 | -8 | -36 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005/08:14 | -3 | 90 | 141 | 78 | 344 | 395 | | | | | |
| | | 1 | Baseline | | -3 | 90 | 141 | 78 | 344 | 395 | | | | | |
| | | 201 | Last OL visit | 14NOV2005/10:51 | 1 | 70 | 166 | 88 | 388 | 408 | -20 | 25 | 10 | 44 | 13 |
| | | 201 | At randomization | | 1 | 70 | 166 | 88 | 388 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 166 | 88 | 388 | 408 | | | | | |
| | | 223 | Week 52 | 21AUG2006/08:31 | 281 | 60 | 159 | 86 | 415 | 416 | -10 | -7 | -2 | 27 | 8 |

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas

136

CONFIDENTIAL
AZSER12770267

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 223 | Final | 05JUL2005/11:24 | 281 | 60 | 159 | 86 | 415 | 416 | -10 | -7 | -2 | 27 | 8 |
| E1208007 | PLA / LI | 1 | Screening | | -7 | 86 | 162 | 81 | 363 | 409 | | | | | |
| | | 1 | Baseline | | | 86 | 162 | 81 | 363 | 409 | | | | | |
| | | 201 | Last OL visit | 28DEC2005/10:59 | 1 | 88 | 166 | 95 | 357 | 405 | 2 | 4 | 14 | -6 | -4 |
| | | 201 | At randomization | | 1 | 88 | 166 | 95 | 357 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 88 | 167 | 94 | 393 | 416 | | | | | |
| | | 223 | Week 52 | 15AUG2006/09:29 | 231 | 71 | 167 | 94 | 393 | 416 | -17 | 1 | -1 | 36 | 11 |
| | | 223 | Final | | 231 | 71 | 167 | 94 | 393 | 416 | -17 | 1 | -1 | 36 | 11 |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005/08:41 | -3 | 86 | 156 | 81 | 329 | 371 | | | | | |
| | | 1 | Baseline | | | 86 | 156 | 81 | 329 | 371 | | | | | |
| | | 201 | Last OL visit | 06MAR2006/10:35 | 1 | 58 | 191 | 80 | 388 | 385 | -28 | 35 | -1 | 59 | 14 |
| | | 201 | At randomization | | 1 | 58 | 191 | 80 | 388 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 191 | 80 | 388 | 385 | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:03 | 169 | 55 | 167 | 89 | 391 | 380 | -3 | -24 | 9 | 3 | -5 |
| | | 223 | Final | | 169 | 55 | 167 | 89 | 391 | 380 | -3 | -24 | 9 | 3 | -5 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005/09:53 | -4 | 87 | 155 | 77 | 343 | 388 | | | | | |
| | | 1 | Baseline | | | 87 | 155 | 77 | 343 | 388 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/10:46 | 1 | 70 | 143 | 79 | 411 | 432 | -17 | -12 | 2 | 68 | 44 |
| | | 201 | At randomization | | 1 | 70 | 143 | 79 | 411 | 432 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 143 | 79 | 411 | 432 | | | | | |
| | | 223 | Week 52 | 30AUG2006/10:23 | 204 | 54 | 167 | 76 | 425 | 410 | -16 | 24 | -3 | 14 | -22 |
| | | 223 | Final | | 204 | 54 | 167 | 76 | 425 | 410 | -16 | 24 | -3 | 14 | -22 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005/11:02 | -3 | 87 | 152 | 78 | 372 | 421 | | | | | |
| | | 1 | Baseline | | | 87 | 152 | 78 | 372 | 421 | | | | | |
| | | 201 | Last OL visit | 06MAR2006/12:18 | 1 | 80 | 165 | 78 | 332 | 366 | -7 | 13 | 0 | -40 | -55 |
| | | 201 | At randomization | | 1 | 80 | 165 | 78 | 332 | 366 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 161 | 78 | 332 | 366 | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:24 | 169 | 75 | 141 | 84 | 334 | 360 | -5 | -24 | 6 | 2 | -6 |
| | | 223 | Final | | 169 | 75 | 141 | 84 | 334 | 360 | -5 | -24 | 6 | 2 | -6 |
| E1301003 | PLA / LI | 1.02 | Screening | 13DEC2004/11:03 | -3 | 58 | 193 | 87 | 391 | 385 | | | | | |
| | | 1.02 | Baseline | | | 58 | 193 | 87 | 391 | 385 | | | | | |
| | | 1.01 | Last OL visit | 18NOV2004/10:41 | -28 | 58 | 187 | 84 | 405 | 405 | -3 | 14 | -4 | -16 | -21 |
| | | 1.01 | Week 1 | | | | | | | | | | | | -20 |
| | | 201 | Last OL visit | 01DEC2004/10:04 | 1 | 68 | 196 | 96 | 356 | 371 | 10 | 3 | 9 | -35 | -14 |

CONFIDENTIAL
AZSER12770268

Listing 12.2.10-1  ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1301003 PLA / LI | | 201 | At randomization | 23MAR2005/10:55 | 1 | 68 | 196 | 96 | 356 | 371 | | | | | |
| | | 201 | At randomization | 23MAR2005/10:55 | 1 | 68 | 196 | 96 | 356 | 371 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 196 | 96 | 356 | 371 | | | | | |
| | | 223 | Week 52 | 20JUL2005/08:52 | 120 | 66 | 184 | 79 | 378 | 389 | -2 | -12 | -17 | 22 | 18 |
| | | 223 | Final | | 120 | 66 | 184 | 79 | 378 | 389 | -2 | -12 | -17 | 22 | 18 |
| E1301009 PLA / LI | | 1 | Screening | 28JUL2005/10:48 | -7 | 74 | 179 | 79 | 368 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 179 | 79 | 368 | 394 | | | | | |
| | | 201 | Last OL visit | | | 67 | 191 | 79 | 391 | 404 | | | | | |
| | | 201 | At randomization | 05DEC2005/09:50 | 1 | 67 | 191 | 79 | 391 | 404 | -7 | 12 | 0 | 23 | 10 |
| | | 201 | Baseline | | 1 | 67 | 191 | 79 | 391 | 404 | | | | | |
| | | 113 | Week 52 | 12JAN2006/10:03 | 39 | 87 | 177 | 83 | 339 | 384 | 20 | -14 | 4 | -52 | -20 |
| | | 113 | Final | 12JAN2006/10:03 | 39 | 87 | 177 | 83 | 339 | 384 | 20 | -14 | 4 | -52 | -20 |
| E1302002 PLA / LI | | 1 | Screening | 13OCT2005/09:52 | -7 | 61 | 142 | 85 | 361 | 362 | | | | | |
| | | 1 | Baseline | 13OCT2005/09:52 | -7 | 61 | 142 | 85 | 361 | 362 | | | | | |
| | | 201 | Last OL visit | | | 70 | 142 | 87 | 364 | 383 | | | | | |
| | | 201 | At randomization | 10JAN2006/11:42 | | 70 | 142 | 87 | 364 | 383 | 9 | | 2 | 3 | 21 |
| | | 201 | Baseline | | | 70 | 142 | 87 | 364 | 383 | | | | | |
| | | 223 | Week 52 | 12SEP2006/09:53 | 246 | 60 | 145 | 92 | 382 | 382 | -10 | 3 | 5 | 18 | -1 |
| | | 223 | Final | 12SEP2006/09:53 | 246 | 60 | 145 | 92 | 382 | 382 | -10 | 3 | 5 | 18 | -1 |
| E1309001 PLA / VAL | | 1 | Screening | 26JAN2005/10:00 | -5 | 80 | 158 | 98 | 351 | 386 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 158 | 98 | 351 | 386 | | | | | |
| | | 1 | Week 1 | 27DEC2004/12:38 | -35 | 75 | 153 | 103 | 369 | 397 | | | | | |
| | | 201 | Last OL visit | 29APR2005/11:23 | | 75 | 153 | 103 | 369 | 397 | | | | | |
| | | 201 | At randomization | | | 57 | 175 | 93 | 417 | 410 | -18 | 22 | -10 | 48 | 13 |
| | | 223.01 | Week 52 | 02MAY2006/13:41 | 369 | 57 | 176 | 95 | 421 | 414 | -18 | 23 | -8 | 52 | 17 |
| | | 223.01 | Final | 02MAY2006/13:42 | 369 | 57 | 176 | 95 | 421 | 414 | -18 | 23 | -8 | 52 | 17 |
| E1309005 PLA / LI | | 1 | Screening | 29APR2005/08:34 | -4 | 57 | 217 | 84 | 399 | 393 | | | | | |
| | | 1 | Baseline | | -4 | 57 | 217 | 84 | 399 | 393 | | | | | |
| | | 201 | Last OL visit | | | 58 | 223 | 88 | 381 | 377 | | | | | |
| | | 201 | At randomization | 11AUG2005/10:31 | 1 | 58 | 223 | 88 | 381 | 377 | 1 | 6 | 4 | -18 | -16 |
| | | 201 | Baseline | | 1 | 58 | 223 | 88 | 381 | 377 | | | | | |

CONFIDENTIAL
AZSER12770269

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 223 | Week 52 | 10AUG2006/10:26 | 365 | 79 | 199 | 88 | 371 | 406 | 21 | -24 | 0 | -10 | 29 |
| | | 223 | Final | | 365 | 79 | 199 | 88 | 371 | 406 | 21 | -24 | 0 | -10 | 29 |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005/11:53 | -3 | 51 | 154 | 93 | 421 | 398 | | | | | |
| | | 1 | Baseline | | -3 | 51 | 164 | 93 | 441 | 398 | | | | | |
| | | 201 | Last OL visit | 18AUG2005/09:43 | -1 | 80 | 133 | 81 | 376 | 414 | | | | | |
| | | 201 | At randomization | | 1 | 80 | 133 | 81 | 376 | 414 | 29 | -21 | -12 | -45 | 16 |
| | | 223 | Baseline | 21SEP2005/09:18 | 35 | 80 | 133 | 89 | 394 | 414 | | | | | |
| | | 223 | Final | | 35 | 67 | 136 | 89 | 394 | 409 | -13 | 3 | 8 | 18 | -5 |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004/10:23 | -6 | 88 | 130 | 82 | 341 | 388 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 130 | 82 | 341 | 388 | | | | | |
| | | 217 | Week 1 | /U | | | | | | | | | | | |
| | | 201 | Last OL visit | 27APR2005/10:32 | 1 | 72 | 134 | 92 | 369 | 393 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 134 | 92 | 369 | 393 | -16 | 4 | 10 | 28 | 5 |
| | | 223 | Baseline | 23AUG2006/08:45 | 484 | 72 | 134 | 94 | 360 | 380 | | | | | |
| | | 223 | Week52 | | 484 | 71 | 151 | 94 | 360 | 380 | -1 | 17 | 2 | -9 | -13 |
| | | 223 | Final | | | 71 | 151 | 94 | 360 | 380 | -1 | 17 | 2 | -9 | -13 |
| E1311001 | PLA / LI | 1 | Screening | 12JUL2004/12:03 | -7 | 99 | 167 | 81 | 299 | 354 | | | | | |
| | | 1 | Baseline | | -7 | 99 | 167 | 81 | 299 | 354 | | | | | |
| | | 201 | Last OL visit | 27OCT2004/12:12 | 1 | 85 | 175 | 97 | 362 | 407 | | | | | |
| | | 201 | At randomization | | 1 | 85 | 175 | 97 | 362 | 407 | -14 | 8 | 16 | 63 | 53 |
| | | 223 | Baseline | 27JAN2005/13:25 | 93 | 85 | 175 | 97 | 362 | 407 | | | | | |
| | | 223 | Week52 | | 93 | 88 | 185 | 88 | 354 | 402 | 3 | 10 | -9 | -8 | -5 |
| | | 223 | Final | | | 88 | 185 | 88 | 354 | 402 | 3 | 10 | -9 | -8 | -5 |
| E1311008 | PLA / VAL | 1 | Screening | 22FEB2005/10:51 | -7 | 80 | 166 | 83 | 354 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 166 | 83 | 354 | 390 | | | | | |
| | | 201 | Last OL visit | 24MAY2005/11:00 | 1 | 72 | 154 | 83 | 338 | 360 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 154 | 83 | 338 | 360 | -8 | -12 | 0 | -16 | -30 |
| | | 223 | Baseline | 23JUN2005/09:20 | 31 | 72 | 154 | 83 | 338 | 360 | | | | | |
| | | 223 | Week52 | | 31 | 62 | 146 | 92 | 358 | 362 | -10 | -8 | 9 | 20 | 2 |
| | | 223 | Final | | | 62 | 146 | 92 | 358 | 362 | -10 | -8 | 9 | 20 | 2 |
| E1311009 | PLA / LI | 1 | Screening | 01MAR2005/11:45 | -7 | 97 | 150 | 72 | 325 | 382 | | | | | |
| | | 223 | Week 1 | /U | -7 | 97 | 150 | 72 | 325 | 382 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770270

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1311009 | PLA / LI | 201 | Last OL visit | 02JUN2005/09:10 | 1 | 66 | 158 | 78 | 392 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 66 | 158 | 78 | 392 | 405 | -31 | 8 | 6 | 67 | 23 |
| | | 201 | Baseline | | 1 | 66 | 158 | 78 | 392 | 405 | | | | | |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005/11:17 | -6 | 102 | 149 | 126 | 333 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 102 | 149 | 126 | 333 | 398 | | | | | |
| | | 201 | Last OL visit | 10NOV2005/08:19 | 1 | 75 | 175 | 127 | 385 | 414 | -27 | 26 | 1 | 52 | 16 |
| | | 201 | At randomization | | 1 | 75 | 175 | 127 | 385 | 414 | | | | | |
| | | 223 | Week52 | 07FEB2006/09:57 | 90 | 90 | 156 | 123 | 380 | 435 | 15 | -19 | -4 | -5 | 21 |
| | | 223 | Final | | 90 | 90 | 156 | 123 | 380 | 435 | 15 | -19 | -4 | -5 | 21 |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005/10:33 | -3 | 104 | 174 | 133 | 338 | 405 | | | | | |
| | | 1 | Baseline | | -3 | 104 | 174 | 133 | 338 | 405 | | | | | |
| | | 201 | Last OL visit | 16FEB2006/09:46 | 1 | 101 | 188 | 128 | 348 | 413 | -3 | 14 | -5 | 10 | 8 |
| | | 201 | At randomization | | 1 | 101 | 188 | 128 | 348 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 101 | 188 | 128 | 348 | 413 | | | | | |
| E1311014 | PLA / VAL | 1 | Week 1 | 27OCT2005/09:20 | -11 | 102 | 142 | 85 | 318 | 380 | | | | | |
| | | 201 | Last OL visit | 23FEB2006/09:27 | 1 | 72 | 153 | 76 | 356 | 378 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 153 | 76 | 356 | 378 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 153 | 76 | 356 | 378 | | | | | |
| E1313001 | PLA / LI | 1 | Week 1 | 08NOV2005/10:44 | -8 | 70 | 141 | 85 | 358 | 376 | | | | | |
| | | 201 | At randomization | 04APR2006/09:58 | 1 | 80 | 132 | 84 | 349 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 132 | 84 | 349 | 384 | | | | | |
| | | 223 | Week52 | 24MAY2006/09:31 | 51 | 66 | 141 | 82 | 386 | 398 | -14 | 9 | -2 | 37 | 14 |
| | | 223 | Final | | 51 | 66 | 141 | 82 | 386 | 398 | -14 | 9 | -2 | 37 | 14 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005/08:10 | -7 | 65 | 141 | 82 | 380 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 141 | 82 | 380 | 390 | | | | | |
| | | 223 | Week52 | 12SEP2005/09:07 | 8 | 70 | 148 | 86 | 385 | 395 | | | | | |
| | | 223 | Week52 | 0NOV2005/10:48 | 61 | 60 | 132 | 86 | 385 | 386 | | | | | |
| | | 223 | Final | | 61 | 60 | 132 | 86 | 385 | 386 | | | | | |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005/12:03 | -7 | | | | | | | | | | |
| | | 1.01 | Screening | 08MAR2005/12:04 | -7 | | | | | | | | | | |
| | | 1.02 | Screening | 08MAR2005/12:08 | -7 | | | | | | | | | | |

CONFIDENTIAL
AZSER12770271

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1405001 | PLA / LI | 1.03 | Screening | 08MAR2005/12:10 | -7 | 71 | 133 | 140 | 409 | 432 | | | | | |
| | | 1.03 | Baseline | | -7 | 71 | 133 | 140 | 409 | 432 | | | | | |
| | | 201 | Last OL visit | | 1 | 72 | 132 | 166 | 434 | 462 | | | | | |
| | | 201 | At randomization | 04OCT2005/10:36 | 1 | 72 | 144 | 166 | 434 | 462 | 1 | 11 | 26 | 25 | 30 |
| | | 223 | Baseline | | 1 | 72 | 144 | 166 | 434 | 462 | | | | | |
| | | 223 | Week 52 | 22AUG2006/09:15 | 323 | 73 | 133 | 158 | 424 | 455 | 1 | -11 | -8 | -7 | -7 |
| | | 223 | Final | | 323 | 73 | 133 | 158 | 427 | 455 | 1 | -11 | -8 | -7 | -7 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005/10:07 | -7 | 71 | 140 | 86 | 338 | 358 | | | | | |
| | | 1.01 | Screening | 15MAR2005/10:07 | -7 | | | | | | | | | | |
| | | 1.01 | Screening | 16MAR2005/15:15 | -6 | | | | | | | | | | |
| | | 1.01 | Screening | 16MAR2005/15:15 | -6 | | | | | | | | | | |
| | | | Screening | 16MAR2005/15:15 | -6 | 84 | 136 | 81 | 318 | 356 | | | | | |
| | | 1.01 | Baseline | | -6 | 84 | 160 | 95 | 346 | 388 | -8 | | 19 | 46 | 38 |
| | | 1.02 | Week 1 | 12JUL2005/09:37 | 112 | 84 | 168 | 95 | 346 | 388 | 0 | | 14 | 28 | 32 |
| | | 1.01 | Week 1 | 12JUL2005/09:37 | 112 | 97 | 149 | 88 | 327 | 383 | 13 | -19 | -7 | -19 | -5 |
| | | | | | | | | 88 | 327 | 383 | 13 | -19 | -7 | -19 | -5 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005/08:12 | -7 | 66 | 184 | 83 | 388 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 183 | 83 | 388 | 400 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 186 | 78 | 385 | 400 | | | | | |
| | | 201 | At randomization | 06DEC2005/09:36 | 1 | 68 | 186 | 78 | 385 | 400 | 2 | 2 | -5 | -3 | 0 |
| | | 223 | Baseline | | 29 | 68 | 188 | 82 | 396 | 400 | | | | | |
| | | 223 | Week 52 | 03JAN2006/09:40 | 29 | 65 | 188 | 82 | 396 | 407 | -3 | 2 | 4 | 11 | 7 |
| | | 223 | Final | | 29 | 65 | 188 | 82 | 396 | 407 | -3 | 2 | 4 | 11 | 7 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005/09:21 | -7 | 50 | 208 | 75 | 409 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 208 | 75 | 409 | 385 | | | | | |
| | | 201 | Last OL visit | | 1 | 59 | 172 | 83 | 389 | 387 | | | | | |
| | | 201 | At randomization | 04OCT2005/11:20 | 1 | 59 | 172 | 83 | 389 | 387 | 9 | -36 | 8 | -20 | 2 |
| | | 223 | Baseline | | 15 | 59 | 172 | 83 | 389 | 387 | | | | | |
| | | 223 | Week 52 | 18OCT2005/09:05 | 15 | 76 | 217 | 75 | 376 | 406 | 17 | 45 | -8 | -13 | 19 |
| | | 223 | Final | | 15 | 76 | 217 | 75 | 376 | 406 | 17 | 45 | -8 | -13 | 19 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005/09:46 | -6 | 71 | 178 | 96 | 396 | 419 | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

141

CONFIDENTIAL
AZSER12770272

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 1 | Baseline | | -6 | 71 | 178 | 96 | 396 | 419 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 164 | 84 | 356 | 390 | 8 | -14 | -12 | -40 | -29 |
| | | 201 | At randomization | 07FEB2006/10:08 | 1 | 79 | 164 | 84 | 356 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 164 | 84 | 356 | 390 | | | | | |
| | | 223 | Week 52 | | 99 | 72 | 166 | 92 | 380 | 405 | -7 | 2 | 8 | 24 | 15 |
| | | 223 | Final | 16MAY2006/13:53 | 99 | 72 | 166 | 92 | 380 | 405 | -7 | 2 | 8 | 24 | 15 |
| E1410002 | PLA / LI | 1 | Week 1 | 20APR2005/09:15 | -8 | 54 | 195 | 88 | 433 | 419 | | | | | |
| | | 201 | Last OL visit | | 1 | 54 | 190 | 98 | 433 | 419 | | | | | |
| | | 201 | At randomization | 14SEP2005/09:21 | 1 | 54 | 190 | 98 | 433 | 419 | | | | | |
| | | 201 | Baseline | | 1 | 54 | 190 | 98 | 433 | 419 | | | | | |
| | | 223 | Week 52 | | 8 | 53 | 186 | 108 | 443 | 426 | | -4 | 10 | 10 | 7 |
| | | 223 | Final | 21SEP2005/09:07 | 8 | 53 | 186 | 108 | 443 | 426 | | -4 | 10 | 10 | 7 |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004/10:13 | -7 | 87 | 144 | 76 | 332 | 375 | | | | | |
| | | 223 | Baseline | | -7 | 87 | 144 | 76 | 332 | 375 | | | | | |
| | | 223 | Week 1 | /.U | . | | | | | | | | | | |
| | | 201 | Last OL visit | 10MAR2005/10:41 | 1 | 83 | 132 | 77 | 344 | 384 | -4 | -12 | 1 | 12 | 9 |
| | | 201 | At randomization | | 1 | 83 | 132 | 77 | 344 | 384 | -9 | 18 | | -1 | -16 |
| | | 201 | Baseline | | 1 | 83 | 132 | 77 | 344 | 384 | | | | | |
| | | 217.01 | Week 52 | 10MAR2006/09:32 | 366 | 78 | 136 | 81 | 357 | 390 | -5 | 4 | 4 | 13 | 6 |
| | | 217.01 | Final | 10MAR2006/09:38 | 366 | 78 | 136 | 81 | 357 | 390 | -5 | 4 | 4 | 13 | 6 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005/09:48 | -7 | 87 | 205 | 88 | 386 | 436 | | | | | |
| | | 223 | Baseline | | -7 | 87 | 205 | 88 | 386 | 436 | | | | | |
| | | 223 | Week 1 | /.U | . | | | | | | | | | | |
| | | 201 | Last OL visit | 09JUN2005/09:15 | 1 | 79 | 184 | 79 | 360 | 394 | -8 | -21 | -9 | -26 | -42 |
| | | 201 | At randomization | | 1 | 79 | 184 | 79 | 360 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 184 | 79 | 360 | 394 | | | | | |
| | | 217 | Week 52 | | 365 | 76 | 160 | 101 | 387 | 419 | -3 | -24 | 22 | 27 | 25 |
| | | 217 | Final | 08JUN2006/08:44 | 365 | 76 | 160 | 101 | 387 | 419 | -3 | -24 | 22 | 27 | 25 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005/10:57 | -7 | 78 | 174 | 81 | 356 | 388 | | | | | |
| | | 223 | Baseline | | -7 | 78 | 174 | 81 | 356 | 388 | | | | | |
| | | 223 | Week 1 | /.U | . | | | | | | | | | | |
| | | 201 | Last OL visit | 01AUG2005/09:45 | 1 | 89 | 159 | 79 | 344 | 392 | 11 | -15 | -2 | -12 | 4 |
| | | 201 | At randomization | | 1 | 89 | 159 | 79 | 344 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 159 | 79 | 344 | 392 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770273

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 217 | Week 52 | 365 | 31JUL2006/08:24 | 68 | 155 | 83 | 384 | 401 | -21 | -4 | -4 | 40 | 9 |
|  |  | 217 | Final | 365 |  | 68 | 155 | 83 | 384 | 401 | -21 | -4 | -4 | 40 | 9 |
| E1502016 | PLA / LI | 1 | Screening | -4 | 11AUG2005/08:22 | 86 | 128 | 81 | 341 | 385 |  |  |  |  |  |
|  |  | 1 | Baseline | -4 |  | 86 | 128 | 81 | 341 | 385 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 1 | 14NOV2005/09:56 | 66 | 127 | 89 | 391 | 403 |  |  |  |  |  |
|  |  | 201 | At randomization | 1 |  | 66 | 127 | 89 | 391 | 403 | -20 | -1 | 8 | 50 | 18 |
|  |  | 223 | Baseline 52 | 227 | 28JUN2006/09:00 | 70 | 122 | 94 | 396 | 416 | 4 | -5 | 5 | 5 | 13 |
|  |  | 223 | Final 52 | 227 |  | 70 | 122 | 94 | 396 | 416 | 4 | -5 | 5 | 5 | 13 |
| E1506003 | PLA / LI | 1 | Screening | -6 | 01FEB2005/13:25 | 63 | 188 | 81 | 414 | 421 |  |  |  |  |  |
|  |  | 1 | Baseline | -6 |  | 63 | 188 | 81 | 414 | 421 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 1 | 12JUL2005/11:19 | 63 | 188 | 81 | 414 | 421 |  |  |  |  |  |
|  |  | 201 | At randomization | 1 |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 1 |  |  |  |  |  |  |  |  |  |  |  |
| E1506005 | PLA / LI | 1 | Screening | -7 | 11APR2005/09:37 | 88 | 154 | 94 | 351 | 396 |  |  |  |  |  |
|  |  | 1 | Baseline | -7 |  | 88 | 154 | 94 | 351 | 396 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 1 | 29SEP2005/11:30 | 84 | 172 | 84 | 389 | 435 |  |  |  |  |  |
|  |  | 201 | At randomization | 1 |  | 84 | 172 | 84 | 389 | 435 | -4 | 18 | -10 | 38 | 39 |
|  |  | 201 | Baseline | 1 |  | 84 | 172 | 84 | 389 | 435 |  |  |  |  |  |
| E1506006 | PLA / VAL | 1 | Screening | -6 | 19APR2005/16:17 | 93 | 202 | 94 | 341 | 395 |  |  |  |  |  |
|  |  | 1 | Baseline | -6 |  | 93 | 202 | 94 | 341 | 395 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 1 | 19JUL2005/11:46 | 69 | 193 | 92 | 376 | 394 |  |  |  |  |  |
|  |  | 201 | At randomization | 1 |  | 69 | 193 | 92 | 376 | 394 | -24 | -9 | -2 | 35 | -1 |
|  |  | 201 | Baseline | 1 |  | 69 | 193 | 92 | 376 | 394 |  |  |  |  |  |
| E1508003 | PLA / LI | 1 | Screening | -2 | 31JAN2005/13:50 | 78 | 162 | 81 | 368 | 401 |  |  |  |  |  |
|  |  | 1 | Baseline | -2 |  | 78 | 162 | 81 | 368 | 401 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 1 | 28JUN2005/08:54 | 73 | 186 | 87 | 381 | 406 |  |  |  |  |  |
|  |  | 201 | At randomization | 1 |  | 73 | 186 | 87 | 381 | 406 | -5 | 24 | 6 | 13 | 5 |
|  |  | 201 | Baseline | 1 |  | 71 | 186 | 87 | 381 | 406 |  |  |  |  |  |
|  |  | 223 | Week 52 | 116 | 21OCT2005/10:33 | 71 | 160 | 83 | 385 | 407 | -2 | -26 | -4 | 4 | 1 |
|  |  | 223 | Final | 116 |  | 71 | 160 | 83 | 385 | 407 | -2 | -26 | -4 | 4 | 1 |
| E1508009 | PLA / LI | 1 | Screening | -4 | 11JUL2005/08:23 | 87 | 153 | 75 | 384 | 434 |  |  |  |  |  |
|  |  | 1 | Baseline | -4 |  | 87 | 153 | 75 | 384 | 434 |  |  |  |  |  |

CONFIDENTIAL
AZSER12770274

Page 142 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 201.01 | Last OL visit | 11OCT2005/09:05 | 1 | 67 | 180 | 81 | 405 | 417 | | | | | |
| | | 201.01 | At randomization | 11OCT2005/09:08 | 1 | 64 | 191 | 87 | 405 | 413 | | | | | |
| | | 201.01 | At randomization | 11OCT2005/09:08 | 1 | 67 | 180 | 81 | 401 | 417 | | | | | |
| | | 201.01 | Baseline | | 1 | 67 | 180 | 81 | 401 | 417 | -20 | 27 | 6 | 17 | -17 |
| | | 201.02 | Week 52 | 18OCT2005/09:08 | 8 | 69 | 170 | 85 | 411 | 429 | 2 | -10 | 4 | 10 | 12 |
| | | 201.03 | Week 52 | 18OCT2005/12:53 | 8 | 69 | 166 | 100 | 401 | 421 | 2 | -14 | 19 | 0 | 4 |
| | | 201.04 | Week 52 | 25OCT2005/12:54 | 15 | 60 | 159 | 78 | 416 | 415 | -7 | -21 | -3 | 15 | -2 |
| | | 201.04 | Week 52 | 25OCT2005/08:59 | 15 | 53 | 160 | 83 | 433 | 414 | -14 | -20 | 2 | 32 | -3 |
| | | 201.05 | Week 52 | 05DEC2005/08:59 | 56 | 56 | 144 | 95 | 345 | 389 | 19 | -36 | 14 | -56 | -28 |
| | | 201.05 | Week 52 | 05DEC2005/11:17 | 56 | 56 | 144 | 95 | 345 | 389 | 19 | -36 | 14 | -56 | -28 |
| | | 223 | Week 52 | 03JAN2006/11:50 | 85 | 86 | | | | | | | | | |
| | | 223 | Final | | 85 | 86 | | | | | | | | | |
| E1510003 | PLA / VAL | 1 | Screening | 17MAY2005/09:00 | -5 | | | | | | | | | | |
| | | 1 | Baseline | /.U | -5 | | | | | | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Week 1 | | | | | | | | | | | | |
| | | 201 | Week 52 | 08FEB2006/11:50 | 122 | 88 | 197 | 101 | 353 | 401 | | | | | |
| | | 201 | Final | | 122 | 88 | 197 | 101 | 353 | 401 | | | | | |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006/10:00 | -6 | 86 | 178 | 77 | 326 | 368 | | | | | |
| | | 1 | Baseline | /.U | -6 | 86 | 178 | 77 | 326 | 368 | | | | | |
| | | 201 | Week 1 | | | | | | | | | | | | |
| E1692002 | PLA / LI | 1 | Screening | 15DEC2005/12:49 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| | | 201 | Last OL visit | 27JUL2006/13:36 | 1 | | | | | | | | | | |
| | | 201 | At randomization | 27JUL2006/13:36 | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 10AUG2006/13:36 | 15 | | | | | | | | | | |
| | | 223 | Final | | 15 | | | | | | | | | | |
| E1696002 | PLA / LI | 223 | Week 1 | 18MAY2005/14:20 | -8 | | | | | | | | | | |
| | | 201 | Week 1 | /.U | | | | | | | | | | | |
| | | 201 | Last OL visit | 17OCT2005/14:41 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

144

CONFIDENTIAL
AZSER12770275

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1697001 | PLA / VAL | 1 | Week 1 | 22MAR2005/10:43 | -8 | 66 | 115 | 97 | 376 | 388 | | | | | |
| | | 201 | Last OL visit | 23AUG2005/10:41 | 1 | 72 | 133 | 96 | 375 | 398 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 133 | 96 | 375 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 133 | 96 | 375 | 398 | | | | | |
| | | 223 | Week 52 | 14SEP2005/10:55 | 23 | 83 | 139 | 102 | 367 | 409 | 11 | 6 | 6 | -8 | 11 |
| | | 223 | Final | | 23 | 83 | 139 | 102 | 367 | 409 | 11 | 6 | 6 | -8 | 11 |
| E1697002 | PLA / VAL | 1 | Screening | 26MAY2005/12:08 | -6 | 87 | 118 | 82 | 334 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 118 | 82 | 334 | 378 | | | | | |
| | | 201 | Last OL visit | 21SEP2005/11:50 | 1 | 73 | 147 | 94 | 364 | 390 | | | | | |
| | | 201 | At randomization | | 1 | 73 | 147 | 94 | 364 | 390 | -14 | 29 | 12 | 30 | 12 |
| | | 201 | Baseline | | 1 | 73 | 147 | 94 | 364 | 390 | | | | | |
| | | 223 | Week 52 | 16AUG2006/14:07 | 330 | 79 | 121 | 78 | 354 | 388 | 6 | -26 | -16 | -10 | -2 |
| | | 223 | Final | | 330 | 79 | 121 | 78 | 354 | 388 | 6 | -26 | -16 | -10 | -2 |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005/10:45 | -2 | 80 | 154 | 87 | 337 | 371 | | | | | |
| | | 1.01 | Baseline | 07NOV2005/13:42 | -2 | 80 | 154 | 87 | 337 | 371 | | | | | |
| | | 201 | Last OL visit | 20JUL2006/12:10 | 1 | 112 | 156 | 88 | 300 | 370 | | | | | |
| | | 201 | At randomization | | 1 | 112 | 156 | 88 | 300 | 370 | 32 | 2 | 1 | -37 | -1 |
| | | 201 | Baseline | | 1 | 112 | 156 | 88 | 300 | 370 | | | | | |
| | | 223 | Week 52 | 20SEP2006/12:07 | 63 | 104 | 135 | 86 | 304 | 366 | -8 | -21 | -2 | 4 | -4 |
| | | 223 | Final | | 63 | 104 | 135 | 86 | 304 | 366 | -8 | -21 | -2 | 4 | -4 |
| E1707002 | PLA / VAL | 1 | Screening | 14DEC2005/18:52 | -2 | 71 | 176 | 88 | 353 | 372 | | | | | |
| | | 1 | Baseline | | -2 | 71 | 176 | 88 | 353 | 372 | | | | | |
| | | 201 | Last OL visit | 12APR2006/20:31 | 1 | 60 | 216 | 92 | 385 | 385 | | | | | |
| | | 201 | At randomization | | 1 | 60 | 216 | 92 | 385 | 385 | -11 | 40 | 4 | 32 | 13 |
| | | 201 | Baseline | | 1 | 60 | 216 | 92 | 385 | 385 | | | | | |
| | | 223 | Week 52 | 12OCT2006/18:29 | 184 | 70 | 197 | 94 | 386 | 406 | 10 | -19 | 2 | 1 | 21 |
| | | 223 | Final | | 184 | 70 | 197 | 94 | 386 | 406 | 10 | -19 | 2 | 1 | 21 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005/09:14 | -5 | 67 | 163 | 94 | 347 | 359 | | | | | |
| | | 1 | Baseline | | -5 | 67 | 163 | 94 | 347 | 359 | | | | | |
| | | 201 | Last OL visit | 02MAY2006/10:03 | 1 | 64 | 180 | 85 | 346 | 354 | | | | | |
| | | 201 | At randomization | | 1 | 64 | 180 | 85 | 346 | 354 | -3 | 17 | -9 | -1 | -5 |
| | | 201 | Baseline | | 1 | 64 | 180 | 85 | 346 | 354 | | | | | |
| | | 223 | Week 52 | 14JUN2006/10:59 | 44 | 68 | 160 | 94 | 360 | 375 | 4 | -20 | 9 | 14 | 21 |
| | | 223 | Final | | 44 | 68 | 160 | 94 | 360 | 375 | 4 | -20 | 9 | 14 | 21 |

CONFIDENTIAL
AZSER12770276

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005/11:58 | -3 | 85 | 163 | 94 | 330 | 371 | | | | | |
| | | 1 | Baseline | | -3 | 85 | 163 | 94 | 330 | 371 | | | | | |
| | | 201 | Last OL visit | 09MAY2006/10:36 | 1 | 81 | 172 | 81 | 330 | 364 | -4 | 9 | -13 | 0 | -7 |
| | | 201 | At randomization | | 1 | 81 | 172 | 81 | 330 | 364 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 172 | 81 | 330 | 364 | | | | | |
| | | 223 | Week 52 | 03JUL2006/09:56 | 56 | 110 | 146 | 81 | 301 | 368 | 29 | -26 | 0 | -29 | 4 |
| | | 223 | Final | | 56 | 110 | 146 | 81 | 301 | 368 | 29 | -26 | 0 | -29 | 4 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005/11:07 | -3 | 61 | 167 | 89 | 417 | 418 | | | | | |
| | | 1 | Baseline | | -3 | 61 | 167 | 89 | 417 | 418 | | | | | |
| | | 201 | Last OL visit | 22JUN2006/09:19 | 1 | 68 | 159 | 91 | 370 | 387 | 7 | -8 | 2 | -47 | -31 |
| | | 201 | At randomization | | 1 | 68 | 159 | 91 | 370 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 159 | 91 | 370 | 387 | | | | | |
| | | 223 | Week 52 | 19JUL2006/08:48 | 28 | 63 | 159 | 90 | 409 | 416 | -5 | 0 | -1 | 39 | 29 |
| | | 223 | Final | | 28 | 63 | 159 | 90 | 409 | 416 | -5 | 0 | -1 | 39 | 29 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005/10:51 | -5 | 66 | 152 | 72 | 387 | 400 | | | | | |
| | | 1 | Baseline | | -5 | 66 | 152 | 72 | 387 | 400 | | | | | |
| | | 201 | Last OL visit | 14MAR2006/10:22 | 1 | 82 | 161 | 79 | 336 | 373 | 16 | 9 | 7 | -51 | -27 |
| | | 201 | At randomization | | 1 | 82 | 161 | 79 | 336 | 373 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 161 | 79 | 336 | 373 | | | | | |
| | | 223 | Week 52 | 21SEP2006/09:25 | 192 | 75 | 176 | 85 | 362 | 389 | -7 | 15 | 6 | 26 | 16 |
| | | 223 | Final | | 192 | 75 | 176 | 85 | 362 | 389 | -7 | 15 | 6 | 26 | 16 |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005/10:09 | -7 | 64 | 184 | 84 | 367 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 184 | 84 | 367 | 374 | | | | | |
| | | 201 | Last OL visit | 23MAR2006/10:39 | 1 | 74 | 177 | 88 | 337 | 362 | 10 | -7 | 4 | -30 | -12 |
| | | 201 | At randomization | | 1 | 74 | 177 | 88 | 337 | 362 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 177 | 88 | 337 | 362 | | | | | |
| | | 223 | Week 52 | 09JUN2006/10:07 | 79 | 80 | 156 | 91 | 364 | 400 | 6 | -21 | 3 | 27 | 38 |
| | | 223 | Final | | 79 | 80 | 156 | 91 | 364 | 400 | 6 | -21 | 3 | 27 | 38 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005/10:40 | -4 | 80 | 168 | 82 | 348 | 382 | | | | | |
| | | 1 | Baseline | | -4 | 80 | 168 | 82 | 348 | 382 | | | | | |
| | | 201 | Last OL visit | 31MAY2006/10:19 | 1 | 91 | 165 | 95 | 329 | 379 | 11 | -3 | 13 | -19 | -3 |
| | | 201 | At randomization | | 1 | 91 | 165 | 95 | 329 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 165 | 95 | 329 | 379 | | | | | |
| | | 223 | Week 52 | 08JUN2006/12:46 | 9 | 91 | 166 | 86 | 353 | 406 | 0 | 1 | -9 | 24 | 27 |
| | | 223 | Final | | 9 | 91 | 166 | 86 | 353 | 406 | 0 | 1 | -9 | 24 | 27 |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12770277

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005/10:05 | -7 | 93 | 126 | 74 | 325 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 126 | 74 | 325 | 377 | | | | | |
| | | 201 | Last OL visit | 04APR2006/10:52 | 1 | 88 | 139 | 83 | 341 | 388 | -5 | 13 | 9 | 16 | 11 |
| | | 201 | At randomization | | 1 | 88 | 139 | 83 | 341 | 388 | -5 | 13 | 9 | 16 | 11 |
| | | 223 | Baseline | 02MAY2006/11:03 | 29 | 86 | 141 | 82 | 362 | 396 | | | | | |
| | | 223 | Week 52 | | 29 | 86 | 141 | 82 | 352 | 396 | -2 | 2 | -1 | 11 | 8 |
| | | 223 | Final | | 29 | 86 | 141 | 82 | 352 | 396 | -2 | 2 | -1 | 11 | 8 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006/10:15 | -7 | 74 | 160 | 89 | 354 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 160 | 89 | 354 | 379 | | | | | |
| | | 201 | Last OL visit | 04JUL2006/09:38 | 1 | 87 | 150 | 89 | 345 | 391 | 13 | -10 | 0 | -9 | 12 |
| | | 201 | At randomization | | 1 | 87 | 150 | 89 | 345 | 391 | 13 | -10 | 0 | -9 | 12 |
| | | 223 | Baseline | 11JUL2006/09:55 | 8 | 93 | 152 | 86 | 329 | 381 | | | | | |
| | | 223 | Week 52 | | 8 | 93 | 152 | 86 | 329 | 381 | 6 | 2 | -3 | -16 | -10 |
| | | 223 | Final | | 8 | 93 | 152 | 86 | 329 | 381 | 6 | 2 | -3 | -16 | -10 |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006/09:11 | -2 | 74 | 152 | 86 | 333 | 357 | | | | | |
| | | 1 | Baseline | | -2 | 74 | 152 | 86 | 333 | 357 | | | | | |
| | | 201 | Last OL visit | 31MAY2006/09:36 | 1 | 63 | 168 | 82 | 368 | 374 | -11 | 16 | -4 | 35 | 17 |
| | | 201 | At randomization | | 1 | 63 | 168 | 82 | 368 | 374 | -11 | 16 | -4 | 35 | 17 |
| | | 223 | Baseline | 22AUG2006/17:53 | 84 | 80 | 156 | 84 | 344 | 378 | | | | | |
| | | 223 | Week 52 | | 84 | 80 | 156 | 84 | 344 | 378 | 17 | -12 | 2 | -24 | 4 |
| | | 223 | Final | | 84 | 80 | 156 | 84 | 344 | 378 | 17 | -12 | 2 | -24 | 4 |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005/10:10 | -6 | 64 | 164 | 79 | 363 | 371 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 164 | 79 | 363 | 371 | | | | | |
| | | 1.01 | Week 1 | 14FEB2006/09:35 | 85 | 76 | 143 | 81 | 338 | 367 | 12 | -21 | 2 | -25 | -4 |
| | | 201 | Last OL visit | 15MAR2006/12:03 | 1 | 50 | 152 | 78 | 434 | 409 | -14 | -12 | -1 | 71 | 38 |
| | | 201.01 | At randomization | | 1 | 50 | 152 | 78 | 434 | 409 | -14 | -12 | -1 | 71 | 38 |
| | | 201.01 | At randomization | 15MAR2006/12:07 | 1 | 50 | 152 | 78 | 434 | 409 | | | | | |
| | | 223 | Baseline | 19MAY2006/12:20 | 66 | 54 | 166 | 74 | 393 | 380 | | | | | |
| | | 223 | Week 52 | | 66 | 54 | 166 | 74 | 393 | 380 | 4 | 14 | -4 | -41 | -29 |
| | | 223 | Final | | 66 | 54 | 166 | 74 | 393 | 380 | 4 | 14 | -4 | -41 | -29 |

CONFIDENTIAL
AZSER12770278

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0101002 | OL QTP | 1 | Week 1 | 19MAY2005/11:36 | -14 | 83 | 157 | 81 | 362 | 425 | | | | | |
| | | 113 | Week 1 | 18OCT2005/17:36 | 138 | 86 | 154 | 78 | 366 | 413 | | | | | |
| | | 113 | Last OL visit | | 138 | 86 | 154 | 78 | 366 | 413 | | | | | |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005/17:11 | -7 | 73 | 148 | 83 | 365 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 148 | 83 | 365 | 390 | | | | | |
| E0101005 | MISSING | 1 | Week 1 | 11JUL2005/15:22 | | 85 | 159 | 83 | 354 | 397 | | | | | |
| | | 1 | Last OL visit | | | 85 | 159 | 83 | 354 | 397 | | | | | |
| E0101008 | OL QTP | 1 | Screening | 14JUL2005/17:01 | -5 | 53 | 127 | 88 | 403 | 388 | | | | | |
| | | 1 | Baseline | | -5 | 53 | 127 | 88 | 403 | 388 | | | | | |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005/13:46 | -5 | 55 | 140 | 86 | 368 | 358 | | | | | |
| | | 1 | Baseline | | -5 | 55 | 140 | 86 | 368 | 358 | | | | | |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005/09:37 | -3 | 62 | 141 | 79 | 451 | 457 | | | | | |
| | | 1 | Baseline | | -3 | 62 | 141 | 79 | 451 | 457 | | | | | |
| | | 1.01 | Week 1 | | -4 | 66 | 125 | 78 | 397 | 409 | 4 | -16 | -1 | -54 | -48 |
| | | 113 | Week 1 | 15AUG2005/15:49 | 13 | 69 | 114 | 82 | 416 | 435 | 7 | -27 | 3 | -35 | -22 |
| | | 113 | Last OL visit | 24AUG2005/08:49 | 13 | 69 | 116 | 82 | 416 | 435 | 7 | -27 | 3 | -35 | -22 |
| E0101012 | MISSING | 1 | Week 1 | 23AUG2005/09:31 | | 93 | 136 | 127 | 380 | 439 | | | | | |
| | | 1 | Last OL visit | | | 93 | 136 | 127 | 380 | 439 | | | | | |
| E0101013 | MISSING | 1 | Week 1 | 23AUG2005/16:39 | | 85 | 141 | 76 | 368 | 414 | | | | | |
| | | 1 | Last OL visit | | | 85 | 141 | 76 | 368 | 414 | | | | | |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005/14:30 | -6 | 84 | 132 | 77 | 348 | 390 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 132 | 77 | 348 | 390 | | | | | |
| | | 1.01 | Week 1 | | | 78 | 128 | 78 | 370 | 404 | -6 | -4 | 1 | 22 | 14 |
| | | 113 | Week 1 | 21NOV2006/10:08 | 84 | 69 | 139 | 78 | 380 | 398 | -15 | 7 | 10 | 32 | 8 |
| | | 113 | Last OL visit | 07MAR2006/16:51 | 190 | 69 | 139 | 87 | 380 | 398 | -15 | 7 | 10 | 32 | 8 |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005/17:30 | -7 | 92 | 153 | 77 | 353 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 153 | 77 | 353 | 406 | | | | | |
| | | 113 | Week 1 | 04OCT2005/17:28 | 26 | 86 | 133 | 78 | 352 | 397 | -6 | -20 | 1 | -1 | -9 |
| | | 113 | Last OL visit | | 26 | 86 | 133 | 78 | 352 | 397 | -6 | -20 | 1 | -1 | -9 |

CONFIDENTIAL
AZSER12770279

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101016 | OL QTP | 1 | Screening | 01SEP2005/12:12 | -7 | 81 | 127 | 83 | 328 | 362 | | | | | |
| | | 1 | Baseline | 01SEP2005/12:12 | -7 | 81 | 127 | 83 | 328 | 362 | | | | | |
| | | 113 | Week 1 | 25MAY2006/15:22 | 259 | 94 | 129 | 81 | 326 | 379 | 13 | 2 | -2 | -2 | 17 |
| | | 113 | Last OL visit | 25MAY2006/15:22 | 259 | 94 | 129 | 81 | 326 | 379 | 13 | 2 | -2 | -2 | 17 |
| E0101017 | MISSING | 1 | Week 1 | 08SEP2005/15:15 | -5 | 61 | 134 | 72 | 450 | 453 | | | | | |
| | | 1 | Last OL visit | 08SEP2005/15:15 | -5 | 61 | 134 | 72 | 450 | 453 | | | | | |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005/15:24 | -6 | 71 | 175 | 95 | 350 | 370 | | | | | |
| | | 1 | Baseline | 15NOV2005/15:24 | -6 | 71 | 175 | 95 | 350 | 370 | | | | | |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005/10:07 | -7 | 77 | 172 | 82 | 364 | 397 | | | | | |
| | | 1 | Baseline | 28NOV2005/10:07 | -7 | 77 | 172 | 82 | 364 | 397 | | | | | |
| | | 113 | Week 1 | 05JUN2006/17:01 | 182 | 86 | 165 | 85 | 355 | 399 | 9 | -7 | 3 | -9 | 2 |
| | | 113 | Last OL visit | 05JUN2006/17:01 | 182 | 86 | 165 | 85 | 355 | 399 | 9 | -7 | 3 | -9 | 2 |
| E0101025 | OL QTP | 1 | Week 1 | 13DEC2005/11:43 | -8 | 55 | 122 | 96 | 430 | 418 | | | | | |
| | | 1 | Last OL visit | 13DEC2005/11:43 | -8 | 55 | 122 | 96 | 430 | 418 | | | | | |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005/14:06 | -7 | 68 | 153 | 99 | 423 | 440 | | | | | |
| | | 1 | Baseline | 13DEC2005/14:06 | -7 | 68 | 153 | 99 | 423 | 440 | | | | | |
| | | 113 | Week 1 | 29DEC2005/14:36 | 9 | 70 | 175 | 89 | 409 | 430 | 2 | 22 | -10 | -14 | -10 |
| | | 113 | Last OL visit | 29DEC2005/14:36 | 9 | 70 | 175 | 89 | 409 | 430 | 2 | 22 | -10 | -14 | -10 |
| E0101027 | OL QTP | 1 | Week 1 | 15DEC2005/10:35 | -5 | 78 | 142 | 85 | 343 | 374 | | | | | |
| | | 1 | Baseline | 15DEC2005/10:35 | -5 | 78 | 142 | 85 | 343 | 374 | | | | | |
| E0101030 | OL QTP | 1 | Week 1 | 30JAN2006/16:05 | -8 | 85 | 132 | 84 | 346 | 390 | | | | | |
| | | 113 | Week 1 | 15AUG2006/10:13 | 189 | 61 | 136 | 75 | 390 | 391 | | | | | |
| | | 113 | Last OL visit | 15AUG2006/10:13 | 189 | 61 | 136 | 75 | 390 | 391 | | | | | |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006/08:57 | -5 | 92 | 156 | 89 | 320 | 369 | | | | | |
| | | 1 | Baseline | 01FEB2006/08:57 | -5 | 92 | 156 | 89 | 320 | 369 | | | | | |
| E0101032 | MISSING | 1 | Week 1 | 06FEB2006/11:28 | 66 | 66 | 138 | 77 | 403 | 416 | | | | | |
| | | 113 | Last OL visit | 06FEB2006/11:28 | 66 | 66 | 138 | 77 | 403 | 416 | | | | | |
| E0103001 | OL QTP | 1 | Week 1 | 23JUN2005/12:41 | -8 | 76 | 176 | 93 | 391 | 422 | | | | | |
| | | 113 | Week 1 | 17MAR2006/12:56 | 259 | 70 | 161 | 84 | 386 | 406 | | | | | |

CONFIDENTIAL
AZSER12770280

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | OL QTP | 113 | Last OL visit | | 259 | 70 | 161 | 84 | 386 | 406 | | | | | |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005/14:14 | -7 | 78 | 157 | 101 | 414 | 451 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 157 | 101 | 414 | 451 | | | | | |
| | | 113 | Week 1 | 17MAR2006/12:24 | 254 | 60 | 162 | 80 | 459 | 458 | -18 | 5 | -21 | 45 | 7 |
| | | 113 | Last OL visit | | 254 | 60 | 162 | 80 | 459 | 458 | -18 | 5 | -21 | 45 | 7 |
| E0103006 | MISSING | 1 | Week 1 | 18JUL2005/11:01 | | 81 | 158 | 78 | 350 | 387 | | | | | |
| | | 1 | Last OL visit | | | 81 | 158 | 78 | 350 | 387 | | | | | |
| E0103007 | MISSING | 1 | Week 1 | 18JUL2005/11:11 | | 69 | 157 | 85 | 397 | 416 | | | | | |
| | | 1 | Last OL visit | | | 69 | 157 | 85 | 397 | 416 | | | | | |
| E0103008 | MISSING | 1 | Week 1 | 19JUL2005/09:55 | | 67 | 158 | 83 | 363 | 376 | | | | | |
| | | 1 | Last OL visit | | | 67 | 158 | 83 | 363 | 376 | | | | | |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005/13:03 | -7 | 75 | 153 | 95 | 374 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 153 | 95 | 374 | 403 | | | | | |
| | | 113 | Week 1 | 05DEC2005/13:34 | 131 | 91 | 133 | 82 | 349 | 400 | 16 | -20 | -13 | -25 | -3 |
| | | 113 | Last OL visit | | 131 | 91 | 133 | 82 | 349 | 400 | 16 | -20 | -13 | -25 | -3 |
| E0103013 | MISSING | 1 | Week 1 | 25JUL2005/10:52 | | 66 | 156 | 79 | 367 | 378 | | | | | |
| | | 1 | Last OL visit | | | 66 | 156 | 79 | 367 | 378 | | | | | |
| E0103014 | MISSING | 1 | Week 1 | 25JUL2005/11:05 | | 54 | 122 | 81 | 403 | 390 | | | | | |
| | | 1 | Last OL visit | | | 54 | 122 | 81 | 403 | 390 | | | | | |
| E0103015 | MISSING | 1 | Week 1 | 12AUG2005/10:42 | | 71 | 210 | 96 | 384 | 406 | | | | | |
| | | 1 | Last OL visit | | | 71 | 210 | 96 | 384 | 406 | | | | | |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005/12:13 | -7 | 94 | 146 | 88 | 357 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 146 | 88 | 357 | 415 | | | | | |
| | | 113 | Week 1 | 17APR2006/10:07 | 234 | 92 | 174 | 95 | 376 | 434 | -2 | 28 | 7 | 19 | 19 |
| | | 113 | Last OL visit | | 234 | 92 | 174 | 95 | 376 | 434 | -2 | 28 | 7 | 19 | 19 |
| E0103018 | MISSING | 1 | Week 1 | 24AUG2005/10:18 | | 86 | 202 | 90 | 327 | 369 | | | | | |
| | | 1 | Last OL visit | | | 86 | 202 | 90 | 327 | 369 | | | | | |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005/08:45 | -7 | 84 | 134 | 98 | 370 | 415 | | | | | |

02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770281

Page 149 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/ MIN) | PR | QRS | QT | FRIDER- ICIA QTC | HEART- RATE | PR | QRS | QT | FRIDER- ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0103019 | OL QTP | 1 | Baseline | 01DEC2005/10:35 | -7 | 84 | 134 | 98 | 370 | 415 | | | | | |
| | | 113 | Week 1 | | 85 | 90 | 135 | 94 | 353 | 404 | 6 | 1 | -4 | -17 | -11 |
| | | 113 | Last OL visit | | 85 | 90 | 135 | 94 | 353 | 404 | 6 | 1 | -4 | -17 | -11 |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005/12:33 | -3 | 71 | 159 | 82 | 429 | 452 | | | | | |
| | | 1 | Baseline | | -3 | 71 | 159 | 82 | 429 | 452 | | | | | |
| | | 113 | Week 1 | 01DEC2005/12:08 | 62 | 83 | 155 | 83 | 387 | 431 | 12 | -4 | 1 | -42 | -21 |
| | | 113 | Last OL visit | | 62 | 83 | 155 | 83 | 387 | 431 | 12 | -4 | 1 | -42 | -21 |
| E0103022 | OL QTP | 1 | Screening | 19OCT2005/13:36 | -7 | 71 | 165 | 93 | 362 | 382 | | | | | |
| | | 1 | Baseline | /.U | -7 | 71 | 165 | 93 | 362 | 382 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005/11:39 | -6 | 70 | 148 | 76 | 385 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 148 | 76 | 385 | 405 | | | | | |
| | | 113 | Week 1 | 10MAY2006/11:37 | 196 | 88 | 161 | 80 | 360 | 409 | 18 | 13 | 4 | -25 | 4 |
| | | 113 | Last OL visit | | 196 | 88 | 161 | 80 | 360 | 409 | 18 | 13 | 4 | -25 | 4 |
| E0103024 | MISSING | 1 | Week 1 | 20OCT2005/10:49 | 80 | 80 | 136 | 79 | 344 | 378 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 136 | 79 | 344 | 378 | | | | | |
| E0103027 | MISSING | 1 | Week 1 | 02NOV2005/12:11 | 84 | 84 | 166 | 77 | 350 | 391 | | | | | |
| | | 1 | Last OL visit | | 84 | 84 | 166 | 77 | 350 | 391 | | | | | |
| E0103028 | MISSING | 1 | Week 1 | 03NOV2005/13:38 | 78 | 78 | 192 | 78 | 358 | 391 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 192 | 78 | 358 | 391 | | | | | |
| E0103029 | MISSING | 1 | Week 1 | 08NOV2005/10:42 | 79 | 79 | 123 | 82 | 371 | 407 | | | | | |
| | | 1 | Last OL visit | | 79 | 79 | 123 | 82 | 371 | 407 | | | | | |
| E0103030 | MISSING | 1 | Week 1 | 18NOV2005/12:45 | 68 | 68 | 159 | 81 | 396 | 414 | | | | | |
| | | 1 | Last OL visit | | 68 | 68 | 159 | 81 | 396 | 414 | | | | | |
| E0103034 | MISSING | 1 | Week 1 | 16JAN2006/13:07 | 65 | 65 | 136 | 81 | 378 | 390 | | | | | |
| | | 1 | Last OL visit | | 65 | 65 | 136 | 81 | 378 | 390 | | | | | |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005/10:33 | -7 | 51 | 144 | 93 | 426 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 144 | 93 | 426 | 404 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

151

CONFIDENTIAL
AZSER12770282

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104002 | MISSING | 1 | Week 1 | 11JUL2005/13:05 | | 67 | 160 | 88 | 405 | 420 | | | | | |
| | | 1 | Last OL visit | 18JUL2005/10:20 | | 67 | 160 | 88 | 405 | 420 | | | | | |
| E0104003 | OL QTP | 1 | Week 1 | 19JUL2005/13:20 | -13 | 60 | | 101 | 360 | 360 | | | | | |
| | | 1 | Last OL visit | 19JUL2005/13:20 | -13 | 60 | 143 | 101 | 360 | 360 | | | | | |
| E0104004 | OL QTP | | Screening | 01AUG2005/10:15 | -7 | 81 | 150 | 80 | 384 | 424 | | | | | |
| | | | Baseline | | -7 | 81 | 150 | 80 | 384 | 424 | | | | | |
| | | 113 | Week 1 | 12AUG2005/12:00 | 4 | 79 | 147 | 76 | 367 | 403 | -2 | -3 | -4 | -17 | -21 |
| | | 113 | Last OL visit | | 4 | 79 | 147 | 76 | 367 | 403 | -2 | -3 | -4 | -17 | -21 |
| E0104006 | MISSING | 1 | Week 1 | 23AUG2005/10:53 | | 69 | 154 | 101 | 378 | 396 | | | | | |
| | | 1 | Last OL visit | | | 69 | 154 | 101 | 378 | 396 | | | | | |
| E0104007 | MISSING | 1 | Week 1 | 06SEP2005/11:27 | | 51 | 146 | 86 | 456 | 432 | | | | | |
| | | 1 | Last OL visit | | | 51 | 146 | 86 | 456 | 432 | | | | | |
| E0104008 | MISSING | 1 | Week 1 | 13SEP2005/09:51 | 67 | 67 | 131 | 93 | 394 | 408 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 131 | 93 | 394 | 408 | | | | | |
| E0104009 | OL QTP | | Screening | 13SEP2005/12:10 | -6 | 66 | 151 | 81 | 356 | 368 | | | | | |
| | | | Baseline | | -6 | 66 | 151 | 81 | 356 | 368 | | | | | |
| | | 113 | Week 1 | 01DEC2005/12:45 | 73 | 57 | 153 | 82 | 389 | 384 | -9 | 2 | 1 | 3 | 16 |
| | | 113 | Last OL visit | | 73 | 57 | 153 | 82 | 389 | 384 | -9 | 2 | 1 | 3 | 16 |
| E0104010 | OL QTP | 113 | Week 1 | 14SEP2005/11:54 /U | -16 | 56 | 145 | 88 | 398 | 390 | | | | | |
| | | 113 | Last OL visit | | -16 | 56 | 145 | 88 | 398 | 390 | | | | | |
| E0104011 | MISSING | 1 | Week 1 | 31OCT2005/13:07 | | 59 | 145 | 95 | 425 | 424 | | | | | |
| | | 1 | Last OL visit | | | 59 | 145 | 95 | 425 | 424 | | | | | |
| E0104012 | OL QTP | | Screening | 29NOV2005/11:00 | -7 | 90 | 150 | 88 | 349 | 399 | | | | | |
| | | | Baseline | | -7 | 90 | 150 | 88 | 349 | 399 | | | | | |
| | | 113 | Week 1 | 11JAN2006/11:55 | 36 | 74 | 166 | 83 | 344 | 369 | -16 | 16 | -5 | -5 | -30 |
| | | 113 | Last OL visit | | 36 | 74 | 166 | 83 | 344 | 369 | -16 | 16 | -5 | -5 | -30 |

152

CONFIDENTIAL
AZSER12770283

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006/14:01 | -6 | 79 | 129 | 84 | 368 | 404 | | | | | |
| E0104013 | OL QTP | 1 | Baseline | | -6 | 79 | 129 | 84 | 368 | 404 | | | | | |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006/10:11 | -5 | 65 | 167 | 81 | 368 | 378 | | | | | |
| E0104014 | OL QTP | 1 | Baseline | | -5 | 65 | 167 | 81 | 368 | 378 | | | | | |
| E0104014 | OL QTP | 113 | Week 1 | /.U | | | | | | | | | | | |
| E0104014 | OL QTP | 113 | Last OL visit | | | | | | | | | | | | |
| E0104015 | MISSING | 113 | Week 1 | 27JAN2006/13:59 | | 72 | 177 | 82 | 370 | 394 | | | | | |
| E0104015 | MISSING | 113 | Last OL visit | | | 72 | 177 | 82 | 370 | 394 | | | | | |
| E0104016 | MISSING | 113 | Week 1 | 31JAN2006/13:34 | | 62 | 159 | 101 | 414 | 419 | | | | | |
| E0104016 | MISSING | 113 | Last OL visit | | | 62 | 159 | 101 | 414 | 419 | | | | | |
| E0104017 | MISSING | 113 | Week 1 | 31JAN2006/11:01 | | 87 | 140 | 94 | 326 | 369 | | | | | |
| E0104017 | MISSING | 113 | Last OL visit | | | 87 | 140 | 94 | 326 | 369 | | | | | |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006/12:10 | -7 | 78 | 140 | 97 | 362 | 394 | | | | | |
| E0104018 | OL QTP | 1 | Baseline | | | 78 | 140 | 97 | 362 | 394 | | | | | |
| E0104018 | OL QTP | 113 | Week 1 | 03AUG2006/11:16 | 161 | 88 | 149 | 86 | 336 | 381 | 10 | 9 | -11 | -26 | -13 |
| E0104018 | OL QTP | 113 | Last OL visit | | 161 | 88 | 149 | 86 | 336 | 381 | 10 | 9 | -11 | -26 | -13 |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005/14:46 | -6 | 65 | 184 | 77 | 413 | 425 | | | | | |
| E0106003 | OL QTP | 1 | Baseline | | | 65 | 184 | 77 | 413 | 425 | | | | | |
| E0106003 | OL QTP | 113 | Week 1 | 04JAN2006/13:17 | 84 | 72 | 175 | 88 | 385 | 408 | 7 | -9 | 11 | -28 | -17 |
| E0106003 | OL QTP | 113 | Last OL visit | | 84 | 72 | 175 | 88 | 385 | 408 | 7 | -9 | 11 | -28 | -17 |
| E0107002 | MISSING | 113 | Week 1 | 12AUG2005/15:29 | | 84 | 161 | 78 | 344 | 385 | | | | | |
| E0107002 | MISSING | 113 | Last OL visit | | | 84 | 161 | 78 | 344 | 385 | | | | | |
| E0107005 | OL QTP | 1 | Week 1 | 22AUG2005/15:02 | -8 | 75 | 138 | 88 | 367 | 395 | | | | | |
| E0107005 | OL QTP | 113 | Last OL visit | 09SEP2005/14:19 | 10 | 75 | 138 | 88 | 367 | 395 | | | | | |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005/10:26 | -7 | 64 | 178 | 87 | 407 | 416 | | | | | |
| E0107007 | OL QTP | 1 | Baseline | | | 64 | 178 | 87 | 407 | 416 | | | | | |
| E0107007 | OL QTP | 113 | Week 1 | 06FEB2006/10:24 | 112 | 70 | 175 | 86 | 368 | 387 | 6 | -3 | -1 | -39 | -29 |
| E0107007 | OL QTP | 113 | Last OL visit | | 112 | 70 | 175 | 86 | 368 | 387 | 6 | -3 | -1 | -39 | -29 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

153

CONFIDENTIAL
AZSER12770284

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | |
| E0107008 | OL QTP | 1 | Screening | 10OCT2005/12:03 | -7 | 64 | 183 | 94 | 402 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 183 | 94 | 402 | 410 | | | | | |
| E0107011 | OL QTP | 1 | Screening | 14NOV2005/15:12 | -7 | 113 | 164 | 83 | 312 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 113 | 164 | 83 | 312 | 385 | | | | | |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005/12:15 | -7 | 72 | 136 | 83 | 390 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 136 | 83 | 390 | 415 | | | | | |
| | | 113 | Week 1 | 19DEC2005/15:44 | 7 | 75 | 128 | 76 | 375 | 405 | 3 | -8 | -8 | -15 | -10 |
| | | 113 | Last OL visit | | 7 | 75 | 128 | 76 | 375 | 405 | 3 | -8 | -8 | -15 | -10 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005/14:05 | -7 | 46 | 164 | 83 | 418 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 46 | 164 | 83 | 418 | 383 | | | | | |
| E0107014 | MISSING | 1 | Week 1 | 09JAN2006/16:40 | | 76 | 152 | 88 | 336 | 363 | | | | | |
| | | 1 | Last OL visit | | | 76 | 152 | 88 | 336 | 363 | | | | | |
| E0107016 | OL QTP | 1 | Screening | 13FEB2006/14:59 | -7 | 68 | 161 | 81 | 397 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 161 | 81 | 397 | 415 | | | | | |
| | | 113 | Week 1 | 20MAR2006/19:26 | 28 | 62 | 159 | 76 | 400 | 403 | -6 | -2 | -5 | 3 | -12 |
| | | 113 | Last OL visit | | 28 | 62 | 159 | 76 | 400 | 403 | -6 | -2 | -5 | 3 | -12 |
| E0108001 | MISSING | 1 | Week 1 | 24JUN2005/10:24 | | 71 | 163 | 94 | 359 | 380 | | | | | |
| | | 1 | Last OL visit | | | 71 | 163 | 94 | 359 | 380 | | | | | |
| E0108002 | OL QTP | 1 | Screening | 29JUN2005/11:16 | -7 | 61 | 150 | 79 | 377 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 150 | 79 | 377 | 380 | | | | | |
| E0108003 | OL QTP | 1 | Screening | 29JUN2005/10:24 | -8 | 62 | 165 | 80 | 410 | 415 | | | | | |
| | | 1 | Last OL visit | | -8 | 62 | 165 | 80 | 410 | 415 | | | | | |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005/12:00 | -7 | 68 | 153 | 77 | 371 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 153 | 77 | 371 | 387 | | | | | |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005/09:42 | -7 | 88 | 164 | 133 | 382 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 164 | 133 | 382 | 434 | | | | | |
| | | 113 | Week 1 | 08AUG2005/10:34 | 31 | 91 | 141 | 133 | 368 | 422 | 3 | -23 | 0 | -14 | -12 |
| | | 113 | Last OL visit | | 31 | 91 | 141 | 133 | 368 | 422 | 3 | -23 | 0 | -14 | -12 |

CONFIDENTIAL
AZSER12770285

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 1 | Screening | 18JUL2005/12:50 | -7 | 62 | 189 | 92 | 365 | 369 | | | | | |
|  |  | 1 | Baseline | /.U | -7 | 62 | 189 | 92 | 365 | 369 | | | | | |
|  |  | 113 | Week 1 | | | | | | | | | | | | |
|  |  | 113 | Last OL visit | | | | | | | | | | | | |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005/10:45 | -7 | 54 | 183 | 82 | 411 | 396 | | | | | |
|  |  | 1 | Baseline | | -7 | 54 | 183 | 82 | 411 | 396 | | | | | |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005/12:26 | -7 | 61 | 142 | 79 | 452 | 455 | | | | | |
|  |  | 1 | Baseline | | -7 | 61 | 142 | 79 | 452 | 455 | | | | | |
|  |  | 113 | Week 1 | 25JAN2006/11:58 | 182 | 73 | 127 | 82 | 399 | 425 | 12 | -15 | 3 | -53 | -30 |
|  |  | 113 | Last OL visit | | 182 | 73 | 127 | 82 | 399 | 425 | 12 | -15 | 3 | -53 | -30 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005/13:12 | -6 | 86 | 139 | 75 | 344 | 389 | | | | | |
|  |  | 1 | Baseline | | -6 | 86 | 139 | 75 | 344 | 389 | | | | | |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005/11:39 | -7 | 75 | 179 | 81 | 366 | 394 | | | | | |
|  |  | 1 | Baseline | | -7 | 75 | 179 | 81 | 366 | 394 | | | | | |
| E0109001 | MISSING | 1 | Week 1 | 22NOV2005/13:29 | | 64 | 209 | 107 | 387 | 396 | | | | | |
|  |  | 1 | Last OL visit | | | 64 | 209 | 107 | 387 | 396 | | | | | |
| E0109002 | MISSING | 1 | Week 1 | 28NOV2005/14:25 | | | | | | | | | | | |
|  |  | 1 | Last OL visit | | | | | | | | | | | | |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005/09:01 | -7 | 66 | 170 | 92 | 374 | 385 | | | | | |
|  |  | 1 | Baseline | | -7 | 66 | 170 | 92 | 374 | 385 | | | | | |
|  |  | 113 | Week 1 | 10JUN2005/07:14 | 8 | 73 | 174 | 88 | 380 | 405 | 7 | 4 | -4 | 6 | 20 |
|  |  | 113 | Last OL visit | | 8 | 73 | 174 | 88 | 380 | 405 | 7 | 4 | -4 | 6 | 20 |
| E0110009 | OL QTP | 1 | Week 1 | 27JUN2005/08:37 | -8 | 64 | 141 | 94 | 373 | 381 | | | | | |
|  |  | 113 | Week 1 | 22SEP2005/10:07 | 79 | 70 | 146 | 88 | 386 | 406 | | | | | |
|  |  | 113 | Last OL visit | | 79 | 70 | 146 | 88 | 386 | 406 | | | | | |
| E0110011 | MISSING | 1 | Week 1 | 14JUL2005/09:30 | 79 | 79 | 145 | 88 | 376 | 411 | | | | | |
|  |  | 113 | Last OL visit | | 79 | 79 | 145 | 88 | 376 | 411 | | | | | |
| E0110022 | OL QTP | 1 | Week 1 | 02JAN2006/15:36 | -8 | 72 | 145 | 84 | 372 | 395 | | | | | |
|  |  | 113 | Week 1 | 16JUN2006/09:17 | 157 | 75 | 142 | 89 | 402 | 433 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

155

CONFIDENTIAL
AZSER12770286

Page 154 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0110022 | OL QTP | 113 | Last OL visit | | 157 | 75 | 142 | 89 | 402 | 433 | | | | | |
| E0110024 | MISSING | 1 | Week 1 | 20JAN2006/13:17 | 66 | 66 | 168 | 95 | 403 | 416 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 168 | 95 | 403 | 416 | | | | | |
| E0111003 | OL QTP | 1 | Week 1 | 10JAN2006/16:36 | -8 | 86 | 153 | 105 | 363 | 410 | | | | | |
| | | 1 | Last OL visit | | -8 | 86 | 153 | 105 | 363 | 410 | | | | | |
| E0111004 | OL QTP | 1 | Week 1 | 10JAN2006/16:07 | -8 | 68 | 189 | 97 | 402 | 418 | | | | | |
| | | 113 | Week 1 | 08MAR2006/13:10 | 49 | 62 | 192 | 100 | 418 | 422 | | | | | |
| | | 113 | Last OL visit | | 49 | 62 | 192 | 100 | 418 | 422 | | | | | |
| E0112001 | MISSING | 1 | Week 1 | 09JUN2005/09:05 | 94 | 94 | 131 | 77 | 335 | 388 | | | | | |
| | | 1 | Last OL visit | | 94 | 94 | 131 | 77 | 335 | 388 | | | | | |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005/14:20 | -7 | 67 | 115 | 77 | 435 | 451 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 115 | 77 | 435 | 451 | | | | | |
| | | 113 | Week 1 | 20JUL2005/11:53 | 21 | 65 | 120 | 76 | 425 | 435 | -2 | 5 | -1 | -11 | -16 |
| | | 113 | Last OL visit | | 21 | 65 | 120 | 76 | 424 | 435 | -2 | 5 | -1 | -11 | -16 |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005/11:00 | -5 | 76 | 167 | 71 | 363 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 76 | 167 | 77 | 363 | 393 | | | | | |
| | | 113 | Week 1 | 15AUG2005/11:06 | 7 | 80 | 150 | 81 | 370 | 407 | 4 | -17 | 10 | 7 | 14 |
| | | 113 | Last OL visit | | 7 | 80 | 150 | 80 | 370 | 407 | 4 | -17 | 10 | 7 | 14 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005/10:09 | -7 | 80 | 205 | 77 | 324 | 356 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 205 | 77 | 324 | 356 | | | | | |
| | | 113 | Week 1 | 26SEP2005/10:42 | 42 | 77 | 197 | 84 | 326 | 354 | -3 | -8 | 7 | 2 | -2 |
| | | 113 | Last OL visit | | 42 | 77 | 197 | 84 | 326 | 354 | -3 | -8 | 7 | 2 | -2 |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005/12:03 | -5 | 78 | 181 | 94 | 375 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 181 | 94 | 375 | 409 | | | | | |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005/11:33 | -6 | 71 | 175 | 79 | 362 | 383 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 175 | 79 | 362 | 383 | | | | | |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005/10:50 | -7 | 74 | 141 | 89 | 378 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 141 | 89 | 378 | 406 | | | | | |
| | | 113 | Week 1 | 14MAR2006/11:28 | 175 | 86 | 136 | 84 | 341 | 384 | 12 | -5 | -5 | -37 | -22 |

CONFIDENTIAL
AZSER12770287

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112008 | OL QTP | 113 | Last OL visit | 03OCT2005/12:35 | 175 | 86 | 136 | 84 | 341 | 384 | 12 | -5 | -5 | -37 | -22 |
| E0112010 | MISSING | 1 | Week 1 | | | 83 | 141 | 99 | 344 | 383 | | | | | |
| | | 1 | Last OL visit | 03OCT2005/12:35 | | 83 | 141 | 99 | 344 | 383 | | | | | |
| E0112011 | MISSING | 1 | Week 1 | | | 61 | 122 | 88 | 414 | 415 | | | | | |
| | | 1 | Last OL visit | 05OCT2005/11:15 | | 61 | 122 | 88 | 414 | 415 | | | | | |
| E0112012 | OL QTP | 1 | Screening | | -6 | 87 | 125 | 84 | 373 | 422 | | | | | |
| | | 1 | Baseline | 08NOV2005/10:43 | -6 | 87 | 125 | 84 | 373 | 422 | | | | | |
| E0112013 | OL QTP | 1 | Screening | | -7 | 88 | 145 | 85 | 365 | 403 | | | | | |
| | | 1 | Baseline | 14NOV2005/12:52 | -7 | 88 | 145 | 75 | 355 | 403 | | | | | |
| | | 1 | Week 1 | | 42 | 74 | 140 | 83 | 361 | 388 | -14 | -5 | 8 | 6 | -15 |
| | | 113 | Last OL visit | 02JAN2006/13:06 | 42 | 74 | 140 | 83 | 361 | 388 | -14 | -5 | 8 | 6 | -15 |
| E0112014 | OL QTP | 1 | Screening | | -4 | | | | | | | | | | |
| | | 1 | Baseline | 11APR2006/11:17 | -4 | 80 | 152 | 93 | 368 | 405 | | | | | |
| | | 1 | Week 1 | | 116 | 66 | 175 | 98 | 407 | 421 | -14 | 23 | 5 | 39 | 16 |
| | | 113 | Last OL visit | | 116 | 66 | 175 | 98 | 407 | 421 | -14 | 23 | 5 | 39 | 16 |
| E0112015 | MISSING | 1 | Week 1 | | | 61 | 139 | 111 | 413 | 417 | | | | | |
| | | 1 | Last OL visit | 26DEC2005/11:32 | | 61 | 139 | 111 | 413 | 417 | | | | | |
| E0112016 | MISSING | 1 | Week 1 | | | 59 | 217 | 95 | 409 | 405 | | | | | |
| | | 1 | Last OL visit | 02JAN2006/12:32 | | 59 | 217 | 95 | 409 | 405 | | | | | |
| E0113001 | OL QTP | 1 | Screening | | -2 | 67 | 163 | 78 | 400 | 414 | | | | | |
| | | 1 | Baseline | 06JUL2005/10:14 | -2 | 67 | 163 | 78 | 400 | 414 | | | | | |
| | | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0114001 | OL QTP | 1 | Screening | | -7 | 60 | 177 | 100 | 399 | 399 | | | | | |
| | | 1 | Baseline | 15SEP2005/11:10 | -7 | 60 | 177 | 100 | 399 | 399 | | | | | |
| | | 1 | Week 1 | | 250 | | | | | | | | | | |
| | | 113 | Last OL visit | 30MAY2006/14:37 | 250 | | | | | | | | | | |
| E0114002 | OL QTP | 1.01 | Screening | 24OCT2005/14:15 | -7 | 63 | 140 | 82 | 349 | 354 | | | | | |
| | | 1 | Screening | 24OCT2005/14:15 | -7 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

157

CONFIDENTIAL
AZSER12770288

Page 156 of 249

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0114002 | OL QTP | 1.01 | Baseline | 19SEP2005/12:52 | -7 | 63 | 140 | 82 | 349 | 354 | | | | | |
| | | 1 | Week 1 | | -42 | 83 | 134 | 83 | 321 | 357 | 20 | -6 | 1 | -28 | 3 |
| | | 1 | Last OL visit | | -42 | 83 | 134 | 83 | 321 | 357 | 20 | -6 | 1 | -28 | 3 |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005/12:12 | -7 | 50 | 174 | 86 | 388 | 365 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 174 | 86 | 388 | 365 | | | | | |
| | | 1 | Week 1 | 14SEP2005/15:17 | 6 | 60 | 174 | 97 | 375 | 376 | 10 | 0 | 11 | -13 | 11 |
| | | 113 | Last OL visit | | 6 | 60 | 174 | 97 | 375 | 376 | 10 | 0 | 11 | -13 | 11 |
| E0115005 | MISSING | 1 | Week 1 | 11NOV2005/09:05 | | 64 | 183 | 81 | 379 | 386 | | | | | |
| | | 1 | Last OL visit | | | 64 | 183 | 81 | 379 | 386 | | | | | |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005/10:29 | -7 | 59 | 143 | 94 | 430 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 143 | 94 | 430 | 426 | | | | | |
| E0115009 | OL QTP | 1 | Week 1 | 07NOV2005/17:04 | -10 | 57 | 139 | 81 | 453 | 444 | | | | | |
| | | 1 | Last OL visit | | -10 | 57 | 139 | 81 | 453 | 444 | | | | | |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005/10:23 | -6 | 70 | 144 | 85 | 373 | 391 | | | | | |
| | | 223 | Baseline | 18AUG2006/09:52 | 275 | 70 | 144 | 85 | 373 | 391 | | | | | |
| | | 113 | Week 1 | 18AUG2006/10:52 | 275 | 76 | 150 | 92 | 398 | 429 | 6 | 6 | 7 | 25 | 38 |
| | | 223 | Last OL visit | | 275 | 76 | 150 | 92 | 398 | 429 | 6 | 6 | 7 | 25 | 38 |
| E0115011 | MISSING | 1 | Week 1 | 08NOV2005/11:31 | 79 | 79 | 142 | 82 | 351 | 384 | | | | | |
| | | 1 | Last OL visit | | 79 | 79 | 142 | 82 | 351 | 384 | | | | | |
| E0115012 | OL QTP | 113 | Week 1 | 10NOV2005/08:03 /U | -8 | 82 | 134 | 84 | 346 | 384 | | | | | |
| | | 1 | Last OL visit | | -8 | 82 | 134 | 84 | 346 | 384 | | | | | |
| E0115013 | OL QTP | 1 | Week 1 | 07DEC2005/09:50 | -8 | 82 | 143 | 84 | 364 | 404 | | | | | |
| | | 1 | Last OL visit | | -8 | 82 | 143 | 84 | 364 | 404 | | | | | |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005/11:41 | -7 | 68 | 148 | 85 | 389 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 148 | 85 | 389 | 405 | | | | | |
| | | 113 | Week 1 | /.N | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

158

CONFIDENTIAL
AZSER12770289

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0115015 | OL QTP | 1 | Week 1 | 06JAN2006/11:22 | -11 | 50 | 185 | 90 | 426 | 399 | | | | | |
| | | 1 | Last OL visit | | -11 | 50 | 185 | 90 | 426 | 399 | | | | | |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006/10:28 | -7 | 82 | 167 | 79 | 361 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 167 | 79 | 361 | 401 | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:10 | 209 | 79 | 177 | 88 | 347 | 381 | -3 | 10 | 9 | -14 | -20 |
| | | 113 | Last OL visit | | 209 | 79 | 177 | 88 | 347 | 381 | -3 | 10 | 9 | -14 | -20 |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006/10:33 | -7 | 52 | 159 | 92 | 415 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 159 | 92 | 415 | 397 | | | | | |
| E0115020 | OL QTP | 1 | Week 1 | 13FEB2006/09:42 | -8 | 75 | 138 | 95 | 350 | 378 | | | | | |
| | | 1 | Last OL visit | | -8 | 75 | 138 | 95 | 350 | 378 | | | | | |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006/10:38 | -7 | 88 | 165 | 96 | 332 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 165 | 96 | 332 | 377 | | | | | |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006/10:35 | -5 | 47 | 192 | 83 | 447 | 413 | | | | | |
| | | 1 | Baseline | | -5 | 47 | 192 | 83 | 447 | 413 | | | | | |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005/13:34 | -4 | | | | | | | | | | |
| | | 1 | Baseline | | -4 | | | | | | | | | | |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005/12:44 | -7 | 55 | 166 | 78 | 403 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 166 | 78 | 403 | 391 | | | | | |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005/11:08 | -7 | 68 | 152 | 85 | 348 | 362 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 152 | 85 | 348 | 362 | | | | | |
| | | 113 | Week 1 | 15MAY2006/13:29 | 199 | 81 | 141 | 85 | 331 | 366 | 13 | -11 | 0 | -17 | 4 |
| | | 113 | Last OL visit | | 199 | 81 | 141 | 85 | 331 | 366 | 13 | -11 | 0 | -17 | 4 |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005/12:32 | -7 | 55 | 140 | 77 | 423 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 140 | 77 | 423 | 410 | | | | | |
| | | 113 | Week | 08NOV2005/10:05 | 7 | 61 | 151 | 76 | 391 | 393 | 6 | 11 | -1 | -32 | -17 |
| | | 113 | Last OL visit | | 7 | 61 | 151 | 76 | 391 | 393 | 6 | 11 | -1 | -32 | -17 |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005/13:05 | -7 | 78 | 128 | 83 | 396 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 128 | 83 | 396 | 431 | | | | | |
| | | 113 | Week 1 | 15NOV2005/12:45 | 7 | 77 | 133 | 85 | 381 | 413 | -1 | 5 | 2 | -15 | -18 |

CONFIDENTIAL
AZSER12770290

Page 158 of 249

Listing 12.2.10-1  ECG Rates and Intervals

|  |  |  |  |  |  | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 OL QTP | | 113 | Last OL visit | | 7 | 77 | 133 | 85 | 381 | 413 | -1 | 5 | 2 | -15 | -18 |
| E0116010 OL QTP | | 1 | Screening | 21NOV2005/16:32 | -7 | 90 | 165 | 89 | 369 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 165 | 89 | 369 | 423 | | | | | |
| | | 113 | Week 1 | 03JAN2006/12:58 | 36 | 80 | 165 | 86 | 386 | 425 | -10 | 0 | -3 | 17 | 2 |
| | | 113 | Last OL visit | | 36 | 80 | 165 | 86 | 386 | 425 | -10 | 0 | -3 | 17 | 2 |
| E0116015 MISSING | | 1 | Week 1 | 27DEC2005/11:47 | 58 | 58 | 131 | 97 | 417 | 412 | | | | | |
| | | 1 | Last OL visit | | 58 | 58 | 131 | 97 | 417 | 412 | | | | | |
| E0116017 OL QTP | | 1 | Week 1 | 16JAN2006/17:25 | -8 | 63 | 158 | 77 | 387 | 394 | | | | | |
| | | 1 | Week 1 | 13MAR2006/13:39 | 48 | 63 | 153 | 84 | 361 | 367 | | | | | |
| | | 113 | Last OL visit | | 48 | 63 | 153 | 84 | 361 | 367 | | | | | |
| E0117001 OL QTP | | 1 | Screening | 07JUN2005/16:56 | -6 | 82 | 147 | 81 | 371 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 147 | 81 | 371 | 412 | | | | | |
| | | 1 | Week 1 | 05JUL2005/12:07 | 22 | 85 | 148 | 76 | 350 | 394 | 3 | 1 | -5 | -21 | -18 |
| | | 113 | Last OL visit | | 22 | 85 | 148 | 76 | 350 | 394 | 3 | 1 | -5 | -21 | -18 |
| E0117003 OL QTP | | 1 | Screening | 15JUN2005/13:10  /.N | -6 | 76 | 120 | 82 | 362 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 120 | 82 | 362 | 392 | | | | | |
| | | 1 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0117004 OL QTP | | 1 | Screening | 22JUN2005/18:08 | -5 | 66 | 148 | 95 | 403 | 416 | | | | | |
| | | 1 | Screening | 22JUN2005/18:08 | -5 | 66 | | | | | | | | | |
| | | 1 | Baseline | | -5 | 70 | 145 | 95 | 417 | 439 | | | | | |
| | | 113 | Week 1 | 31AUG2005/14:48 | 65 | 70 | 145 | 95 | 417 | 439 | 4 | 0 | 0 | 14 | 23 |
| | | 113 | Last OL visit | | 65 | 70 | 145 | 95 | 417 | 439 | 4 | 0 | 0 | 14 | 23 |
| E0117005 OL QTP | | 1 | Week 1 | 06JUL2005/12:06 | -8 | 51 | 165 | 86 | 435 | 413 | | | | | |
| | | 1 | Last OL visit | | -8 | 51 | 165 | 86 | 435 | 413 | | | | | |
| E0117006 OL QTP | | 1 | Screening | 08JUL2005/15:44  /.U | -7 | 54 | 177 | 103 | 374 | 361 | | | | | |
| | | 1 | Baseline | | -7 | 54 | 177 | 103 | 374 | 361 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0117008 OL QTP | | 1 | Screening | 13JUL2005/15:13 | -7 | 67 | 152 | 83 | 398 | 412 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas          02MAR2007:13:44  kcpx265

160

CONFIDENTIAL
AZSER12770291

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0117008 | OL QTP | 1 | Baseline | | -7 | 67 | 152 | 83 | 398 | 412 | | | | | |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005/12:59 | -5 | 86 | 173 | 79 | 353 | 398 | | | | | |
| | OL QTP | 1 | Baseline | | -5 | 86 | 173 | 79 | 353 | 398 | | | | | |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005/10:16 | -7 | 67 | 190 | 104 | 430 | 447 | | | | | |
| | OL QTP | 1 | Baseline | | -7 | 67 | 190 | 104 | 430 | 447 | | | | | |
| | OL QTP | 113 | Week 1 | 08NOV2005/10:24 | 91 | 63 | 183 | 95 | 429 | 436 | -4 | -7 | -9 | -1 | -11 |
| | OL QTP | 113 | Last OL visit | | 91 | 63 | 183 | 95 | 429 | 436 | -4 | -7 | -9 | -1 | -11 |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005/16:17 | -7 | 71 | 152 | 88 | 368 | 389 | | | | | |
| | OL QTP | 1.01 | Screening | 17AUG2005/16:23 | -7 | 77 | 152 | 95 | 367 | 399 | | | | | |
| | OL QTP | 1.01 | Baseline | | -7 | 77 | 152 | 95 | 367 | 399 | | | | | |
| | OL QTP | 113 | Week 1 | 31AUG2005/09:52 | 7 | 79 | 148 | 93 | 370 | 406 | 2 | -4 | -2 | 3 | 7 |
| | OL QTP | 113 | Last OL visit | | 7 | 79 | 148 | 93 | 370 | 406 | 2 | -4 | -2 | 3 | 7 |
| E0117014 | OL QTP | 1 | Baseline | 30AUG2005/11:37 | -3 | 64 | 169 | 88 | 381 | 390 | | | | | |
| | OL QTP | 113 | Week 1 | 20OCT2005/13:16 | 48 | 60 | 172 | 88 | 397 | 396 | -4 | 3 | 0 | 16 | 6 |
| | OL QTP | 113 | Last OL visit | | 48 | 60 | 172 | 88 | 397 | 396 | -4 | 3 | 0 | 16 | 6 |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005/10:01 | -6 | 83 | 140 | 84 | 352 | 392 | | | | | |
| | OL QTP | 1 | Baseline | | -6 | 83 | 140 | 84 | 352 | 392 | | | | | |
| | OL QTP | 113 | Week 1 | 11OCT2005/16:09 | 29 | 94 | 151 | 79 | 346 | 403 | 11 | 11 | -5 | -6 | 11 |
| | OL QTP | 113 | Last OL visit | | 29 | 94 | 151 | 79 | 346 | 403 | 11 | 11 | -5 | -6 | 11 |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005/09:51 | -6 | 88 | 188 | 81 | 321 | 365 | | | | | |
| | OL QTP | 1 | Baseline | | -6 | 88 | 188 | 81 | 321 | 365 | | | | | |
| | OL QTP | 113 | Week 1 | 10OCT2005/15:50 | 7 | 85 | 196 | 92 | 325 | 366 | -3 | 8 | 11 | 4 | 1 |
| | OL QTP | 113 | Last OL visit | | 7 | 85 | 196 | 92 | 325 | 366 | -3 | 8 | 11 | 4 | 1 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005/09:10 | -5 | 58 | 117 | 76 | 432 | 428 | | | | | |
| | OL QTP | 1 | Baseline | | -5 | 58 | 117 | 76 | 432 | 428 | | | | | |
| | OL QTP | 113 | Week 1 | 20OCT2005/09:17 | 15 | 80 | 147 | 84 | 367 | 404 | 22 | 30 | 8 | -65 | -24 |
| | OL QTP | 113 | Last OL visit | | 15 | 80 | 147 | 84 | 367 | 404 | 22 | 30 | 8 | -65 | -24 |
| E0117020 | MISSING | 1 | Week 1 | 13OCT2005/10:15 | 76 | 76 | 147 | 81 | 353 | 382 | | | | | |
| | | 113 | Last OL visit | | 76 | 76 | 147 | 81 | 353 | 382 | | | | | |

CONFIDENTIAL
AZSER12770292