Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005/09:38 | -4 | 52 | 131 | 78 | 362 | 345 | | | | | |
| | | 1 | Baseline | | -4 | 52 | 131 | 78 | 362 | 345 | | | | | |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005/08:16 | -5 | 81 | 141 | 72 | 335 | 370 | | | | | |
| | | 1 | Baseline | | -5 | 81 | 141 | 72 | 335 | 370 | | | | | |
| E0117027 | OL QTP | 113 | Week 1 | 21NOV2005/18:39 | -9 | 55 | 149 | 99 | 373 | 362 | | | | | |
| | | 113 | Week 1 | 06JAN2006/10:13 | 37 | 64 | 136 | 83 | 337 | 344 | | | | | |
| | | 113 | Last OL visit | | 37 | 64 | 136 | 83 | 337 | 344 | | | | | |
| E0117028 | MISSING | 1 | Week 1 | 28NOV2005/09:08 | -8 | 69 | 164 | 103 | 374 | 392 | | | | | |
| | | 1 | Last OL visit | | -8 | 69 | 164 | 103 | 374 | 392 | | | | | |
| E0117029 | OL QTP | 1 | Screening | 15DEC2005/09:50 | -7 | 68 | 185 | 75 | 346 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 185 | 75 | 346 | 360 | | | | | |
| | | 113 | Week 1 | 16JAN2006/08:25 | 25 | 73 | 177 | 75 | 351 | 374 | 5 | -8 | 0 | 5 | 14 |
| | | 113 | Last OL visit | | 25 | 73 | 177 | 75 | 351 | 374 | 5 | -8 | 0 | 5 | 14 |
| E0117030 | OL QTP | 1 | Screening | 04JAN2006/08:52 | -7 | 62 | 125 | 82 | 402 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 125 | 82 | 402 | 407 | | | | | |
| | | 113 | Week 1 | 19JAN2006/09:36 | 8 | 73 | 119 | 79 | 364 | 389 | 11 | -6 | -3 | -38 | -18 |
| | | 113 | Last OL visit | | 8 | 73 | 119 | 79 | 364 | 389 | 11 | -6 | -3 | -38 | -18 |
| E0117031 | MISSING | 1 | Week 1 | 12JAN2006/09:39 | | 66 | 171 | 75 | 352 | 363 | | | | | |
| | | 1 | Last OL visit | | | 66 | 171 | 75 | 352 | 363 | | | | | |
| E0117032 | OL QTP | 113 | Week 1 | 19JAN2006/08:39 | -12 | 78 | 193 | 93 | 354 | 386 | | | | | |
| | | 113 | Week 1 | 13JUL2006/10:12 | 163 | 70 | 183 | 84 | 371 | 391 | | | | | |
| | | 113 | Last OL visit | 13JUL2006/10:12 | 163 | 78 | 193 | 93 | 354 | 386 | | | | | |
| E0117033 | OL QTP | 1 | Week 1 | 27JAN2006/09:15 | -12 | 75 | 126 | 79 | 368 | 396 | | | | | |
| | | 1 | Last OL visit | | -12 | 75 | 126 | 79 | 368 | 396 | | | | | |
| E0117034 | MISSING | 1 | Week 1 | 01FEB2006/09:28 | | 73 | 164 | 79 | 362 | 387 | | | | | |
| | | 1 | Last OL visit | | | 73 | 164 | 79 | 362 | 387 | | | | | |
| E0117035 | OL QTP | 1 | Week 1 | 01FEB2006/08:48 | -12 | 72 | 151 | 88 | 358 | 380 | | | | | |
| | | 1 | Last OL visit | | -12 | 72 | 151 | 88 | 358 | 380 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

162

CONFIDENTIAL
AZSER12770293

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0117036 | MISSING | | Week 1 | 13FEB2006/09:32 | -8 | 56 | 153 | 90 | 420 | 410 | | | | | |
| | | 113 | Week 1 | 22MAR2006/14:08 | 29 | 49 | 139 | 83 | 423 | 396 | | | | | |
| | | 113 | Last OL visit | | 29 | 49 | 139 | 83 | 423 | 396 | | | | | |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005/13:51 | -7 | 72 | 133 | 79 | 360 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 133 | 79 | 360 | 383 | | | | | |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005/12:38 | -7 | 68 | 151 | 78 | 375 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 151 | 78 | 375 | 391 | | | | | |
| | | 113 | Week 1 | /.N | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0118004 | MISSING | 1 | Week 1 | 25MAY2005/17:14 | | 62 | 172 | 78 | 386 | 391 | | | | | |
| | | 1 | Last OL visit | | | 62 | 172 | 78 | 386 | 391 | | | | | |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005/09:15 | -7 | 61 | 146 | 85 | 374 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 146 | 85 | 374 | 375 | | | | | |
| E0118007 | OL QTP | 1 | Week 1 | 31MAY2005/12:22 | -13 | 58 | 166 | 95 | 408 | 402 | | | | | |
| | | 113 | Week 1 | 03OCT2005/09:54 | 112 | 73 | 172 | 92 | 368 | 392 | | | | | |
| | | 113 | Last OL visit | | 112 | 73 | 172 | 92 | 368 | 392 | | | | | |
| E0118008 | MISSING | 1 | Week 1 | 31MAY2005/12:54 | | 61 | 151 | 102 | 363 | 366 | | | | | |
| | | 1 | Last OL visit | | | 61 | 151 | 102 | 363 | 366 | | | | | |
| E0118009 | MISSING | 1 | Week 1 | 31MAY2005/14:03 | | 69 | 174 | 82 | 380 | 397 | | | | | |
| | | 1 | Last OL visit | | | 69 | 174 | 82 | 380 | 397 | | | | | |
| E0118010 | OL QTP | 1 | Screening | 01JUN2005/11:04 | -7 | 64 | 145 | 81 | 373 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 145 | 81 | 373 | 381 | | | | | |
| E0118011 | OL QTP | 1 | Week 1 | 02JUN2005/13:21 | -8 | 66 | 140 | 88 | 387 | 399 | | | | | |
| | | 113 | Week 1 | 04NOV2005/13:19 | 147 | 68 | 140 | 75 | 375 | 385 | | | | | |
| | | 113 | Last OL visit | | 147 | 68 | 150 | 75 | 375 | 392 | | | | | |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005/13:37 | -6 | 65 | 146 | 94 | 377 | 388 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 146 | 94 | 377 | 388 | | | | | |
| E0118013 | MISSING | 1 | Week 1 | 03JUN2005/11:39 | | 73 | 141 | 83 | 384 | 410 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

163

CONFIDENTIAL
AZSER12770294

Page 162 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | CHANGE FROM BASELINE | | | | |
| E0118013 | MISSING | 1 | Last OL visit | | | 73 | 141 | 83 | 384 | 410 | | | | | |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005/09:19 | -4 | 66 | 139 | 84 | 432 | 445 | | | | | |
| | | 1 | Baseline | | -4 | 66 | 139 | 84 | 432 | 445 | | | | | |
| E0118015 | MISSING | 1 | Screening | 09JUN2005/15:12 | -4 | 45 | 164 | 88 | 431 | 390 | | | | | |
| | | 1 | Baseline | | -4 | 45 | 164 | 88 | 431 | 390 | | | | | |
| E0118018 | MISSING | 1 | Week 1 | 28JUN2005/15:44 | | 83 | 154 | 92 | 365 | 407 | | | | | |
| | | 1 | Last OL visit | | | 83 | 154 | 92 | 365 | 407 | | | | | |
| E0118019 | MISSING | 1 | Week 1 | 29JUN2005/13:24 | | 67 | 147 | 82 | 408 | 423 | | | | | |
| | | 1 | Last OL visit | | | 67 | 147 | 82 | 408 | 423 | | | | | |
| E0118022 | MISSING | 1 | Week 1 | 28JUL2005/13:56 | | 85 | 141 | 79 | 330 | 371 | | | | | |
| | | 1 | Last OL visit | | | 85 | 141 | 79 | 330 | 371 | | | | | |
| E0118024 | MISSING | 1 | Week 1 | 12SEP2005/15:08 | | 63 | 115 | 79 | 369 | 376 | | | | | |
| | | 1 | Last OL visit | | | 63 | 115 | 79 | 369 | 376 | | | | | |
| E0118025 | OL QTP | 1 | Screening | 29SEP2005/11:25 | -1 | 68 | 158 | 83 | 370 | 386 | | | | | |
| | | 1 | Baseline | | -1 | 68 | 158 | 83 | 370 | 386 | | | | | |
| E0118027 | MISSING | 1 | Week 1 | 27SEP2005/14:07 | | 69 | 113 | 78 | 383 | 402 | | | | | |
| | | 1 | Last OL visit | | | 69 | 113 | 78 | 383 | 402 | | | | | |
| E0118028 | MISSING | 1 | Week 1 | 29SEP2005/11:37 | | 58 | 150 | 81 | 375 | 372 | | | | | |
| | | 1 | Last OL visit | | | 58 | 150 | 81 | 375 | 372 | | | | | |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005/12:02 | -5 | 71 | 156 | 86 | 383 | 406 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 156 | 86 | 383 | 406 | | | | | |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005/14:21 | -4 | 57 | 139 | 93 | 394 | 388 | | | | | |
| | | 1 | Baseline | | -4 | 57 | 139 | 93 | 394 | 388 | | | | | |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005/17:27 | -5 | 76 | 161 | 75 | 355 | 384 | | | | | |
| | | 1 | Baseline | | -5 | 76 | 161 | 75 | 355 | 384 | | | | | |
| E0118034 | MISSING | 1 | Week 1 | 23NOV2005/14:20 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770295

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118034 MISSING | | 1 | Week 1 | 01DEC2005/14:59 | | 72 | 170 | 78 | 342 | 364 | | | | | |
| | | 1 | Last OL visit | | | 72 | 170 | 78 | 342 | 364 | | | | | |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005/14:59 | -6 | | | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | | | |
| E0118036 | OL QTP | 1 | Screening | 16DEC2005/15:51 | 0 | 79 | 164 | 84 | 416 | 456 | | | | | |
| | | 1 | Baseline | | 0 | 79 | 164 | 84 | 416 | 456 | | | | | |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006/09:11 | -7 | 66 | 106 | 89 | 395 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 106 | 89 | 395 | 408 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0118038 MISSING | | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Week 1 | 26JAN2006/09:59 | | 70 | 166 | 79 | 382 | 402 | | | | | |
| | | 113 | Last OL visit | | | 70 | 166 | 79 | 382 | 402 | | | | | |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005/09:51 | -6 | 63 | 147 | 77 | 378 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 147 | 77 | 378 | 384 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0119005 MISSING | | 1 | Week 1 | 20SEP2005/09:54 | | 60 | 155 | 77 | 413 | 413 | | | | | |
| | | 1 | Last OL visit | | | 60 | 155 | 77 | 413 | 413 | | | | | |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005/08:41 | -7 | 60 | 119 | 78 | 387 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 119 | 78 | 387 | 387 | | | | | |
| | | 113 | Week 1 | 15DEC2005/18:29 | 49 | 69 | 125 | 75 | 358 | 376 | 9 | 6 | -3 | -29 | -11 |
| | | 113 | Last OL visit | | 49 | 69 | 125 | 75 | 358 | 376 | 9 | 6 | -3 | -29 | -11 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005/11:09 | -7 | 64 | 177 | 75 | 382 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 177 | 75 | 382 | 390 | | | | | |
| E0119011 | OL QTP | 1 | Week 1 | 07NOV2005/12:46 | -8 | 56 | 153 | 82 | 436 | 426 | | | | | |
| | | 113 | Week 1 | 09FEB2006/10:02 | 86 | 74 | 159 | 83 | 371 | 398 | | | | | |
| | | 113 | Last OL visit | | 86 | 74 | 159 | 83 | 371 | 398 | | | | | |
| E0119012 MISSING | | 1 | Week 1 | 10NOV2005/11:49 | | 113 | 148 | 83 | 328 | 404 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44  kcpx265

165

CONFIDENTIAL
AZSER12770296

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | MISSING | 1 | Last OL visit | | | 113 | 148 | 83 | 328 | 404 | | | | | |
| E0119013 | OL QTP | 1 | Screening | 17JAN2006/09:48 | -6 | 55 | 167 | 92 | 394 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 167 | 92 | 394 | 382 | | | | | |
| | | 113 | Week 1 | 20MAR2006/12:43 | 56 | 58 | 157 | 90 | 409 | 404 | 3 | -10 | -2 | 15 | 22 |
| | | 113 | Last OL visit | | 56 | 58 | 157 | 90 | 409 | 404 | 3 | -10 | -2 | 15 | 22 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005/07:50 | -6 | 58 | 142 | 85 | 416 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 142 | 85 | 416 | 412 | | | | | |
| | | 113 | Week 1 | 06FEB2006/08:39 | 48 | 47 | 151 | 81 | 419 | 386 | -11 | 9 | -4 | 3 | -26 |
| | | 113 | Last OL visit | | 48 | 47 | 151 | 81 | 419 | 386 | -11 | 9 | -4 | 3 | -26 |
| E0119016 | MISSING | 1 | Week 1 | 29DEC2005/10:34 | | 66 | 157 | 82 | 409 | 421 | | | | | |
| | | 113 | Last OL visit | | | 66 | 157 | 82 | 409 | 421 | | | | | |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006/15:29 | -7 | 83 | 132 | 93 | 344 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 132 | 93 | 344 | 384 | | | | | |
| | | 113 | Week 1 | 20FEB2006/18:14 | 21 | 72 | 140 | 84 | 356 | 378 | -11 | 8 | -9 | 12 | -6 |
| | | 113 | Last OL visit | | 21 | 72 | 140 | 84 | 356 | 378 | -11 | 8 | -9 | 12 | -6 |
| E0119018 | MISSING | 1 | Week 1 | 23JAN2006/11:38 | | 63 | 135 | 92 | 374 | 379 | | | | | |
| | | 113 | Last OL visit | | | 63 | 135 | 92 | 374 | 379 | | | | | |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005/10:15 | -7 | 53 | 145 | 83 | 448 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 145 | 83 | 448 | 428 | | | | | |
| E0120004 | OL QTP | 1.01 | Screening | 26SEP2005/11:20 | -7 | 72 | 151 | 103 | 365 | 389 | | | | | |
| | | 1.01 | Screening | 26SEP2005/11:20 | -7 | 72 | 151 | 103 | 365 | 389 | | | | | |
| | | 1 | Baseline | | | 72 | 151 | 103 | 365 | 389 | | | | | |
| | | 1 | Week 1 | 09AUG2005/09:25 | -55 | 67 | 134 | 100 | 371 | 386 | -5 | -17 | -3 | 6 | -3 |
| | | 113 | Last OL visit | 28NOV2005/16:33 | -55 | 67 | 134 | 100 | 371 | 386 | -5 | -17 | -3 | 6 | -3 |
| E0120005 | OL QTP | 1.01 | Screening | 17AUG2005/10:08 | -7 | 74 | 166 | 96 | 392 | 421 | | | | | |
| | | 1 | Baseline | | | 74 | 166 | 96 | 392 | 421 | | | | | |
| | | 1.01 | Week 1 | 15NOV2005/10:08 | 83 | 71 | 164 | 97 | 401 | 424 | -3 | -2 | 1 | 9 | 3 |
| | | 113 | Week 1 | 15DEC2005/10:12 | 113 | 70 | 158 | 99 | 395 | 415 | -4 | -8 | 3 | 3 | -6 |
| | | 113 | Last OL visit | | 113 | 70 | 158 | 99 | 395 | 415 | -4 | -8 | 3 | 3 | -6 |

CONFIDENTIAL
AZSER12770297

Page 165 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | INTERVALS | | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0120006 | MISSING | 1 | Week 1 | 25AUG2005/14:54 | | 64 | 175 | 83 | 418 | 426 | | | | | |
| | | 1 | Last OL visit | | | 64 | 175 | 83 | 418 | 426 | | | | | |
| E0120007 | MISSING | 1 | Week 1 | | | | | | | | | | | | |
| | | 1 | Last OL visit | 13SEP2005/12:41 | | | | | | | | | | | |
| E0120008 | OL QTP | 113 | Week 1 | 26SEP2005/09:15 | -8 | 61 | 146 | 93 | 398 | 400 | | | | | |
| | | 113 | Last OL visit | 09NOV2005/11:54 | 36 | 80 | 163 | 88 | 345 | 380 | | | | | |
| E0120009 | OL QTP | 1 | Screening | 27SEP2005/11:10 | -7 | 69 | 163 | 83 | 370 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 163 | 83 | 370 | 387 | | | | | |
| E0120010 | MISSING | 1 | Week 1 | | | | | | | | | | | | |
| | | 1 | Last OL visit | ./U | | | | | | | | | | | |
| E0120011 | MISSING | 1 | Week 1 | 11OCT2005/10:12 | | 71 | 151 | 79 | 380 | 401 | | | | | |
| | | 1 | Last OL visit | | | 71 | 151 | 79 | 380 | 401 | | | | | |
| E0120014 | MISSING | 1 | Week 1 | 20DEC2005/10:45 | -8 | 49 | 151 | 84 | 435 | 408 | | | | | |
| | | 1 | Last OL visit | | -8 | 49 | 151 | 84 | 435 | 408 | | | | | |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006/10:28 | -7 | 59 | 160 | 76 | 389 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 160 | 76 | 389 | 387 | | | | | |
| | | 113 | Week 1 | 13FEB2006/10:41 | 21 | 60 | 154 | 77 | 386 | 387 | 1 | -6 | 1 | -3 | 0 |
| | | 113 | Last OL visit | | 21 | 60 | 154 | 77 | 386 | 387 | 1 | -6 | 1 | -3 | 0 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006/10:47 | -6 | 72 | 190 | 94 | 375 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 190 | 94 | 375 | 398 | | | | | |
| | | 113 | Week 1 | 24AUG2006/11:59 | 190 | 77 | 186 | 100 | 377 | 410 | 5 | -6 | 6 | 2 | 12 |
| | | 113 | Last OL visit | | 190 | 77 | 186 | 100 | 377 | 410 | 5 | -6 | 6 | 2 | 12 |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006/11:25 | -7 | 72 | 146 | 95 | 376 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 146 | 95 | 376 | 399 | | | | | |
| | | 113 | Week 1 | 22FEB2006/10:45 | 6 | 87 | 158 | 91 | 346 | 393 | 15 | 12 | -4 | -30 | -6 |
| | | 113 | Last OL visit | | 6 | 87 | 158 | 91 | 346 | 393 | 15 | 12 | -4 | -30 | -6 |
| E0120018 | OL QTP | 113 | Week 1 | 13FEB2006/10:18 | 65 | 65 | 153 | 82 | 396 | 407 | | | | | |
| | | 113 | Week 1 | 09AUG2006/10:56 | 169 | 74 | 166 | 85 | 387 | 416 | | | | | |

CONFIDENTIAL
AZSER12770298

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0120018 | OL QTP | 113 | Last OL visit | | 169 | 74 | 166 | 85 | 387 | 416 | | | | | |
| E0120019 | MISSING | 1 | Week 1 | 27FEB2006/10:53 | 66 | 66 | 172 | 105 | 375 | 387 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 172 | 105 | 375 | 387 | | | | | |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005/14:47 | -3 | 64 | 147 | 86 | 412 | 421 | | | | | |
| | | 1 | Baseline | | | 64 | 147 | 86 | 412 | 421 | | | | | |
| | | 1 | Week 1 | 05JAN2006/00:00 | 224 | 61 | 142 | 93 | 417 | 418 | -3 | -5 | 7 | 5 | -3 |
| | | 113 | Last OL visit | | 224 | 61 | 142 | 93 | 417 | 418 | -3 | -5 | 7 | 5 | -3 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005/10:15 | -3 | 65 | 138 | 82 | 418 | 430 | | | | | |
| | | 1 | Baseline | | -3 | 65 | 138 | 82 | 418 | 430 | | | | | |
| | | 113 | Week 1 | 19JAN2006/13:06 | 230 | 75 | 135 | 86 | 366 | 393 | 10 | -3 | 4 | -52 | -37 |
| | | 113 | Last OL visit | | 230 | 75 | 135 | 86 | 366 | 393 | 10 | -3 | 4 | -52 | -37 |
| E0122004 | MISSING | 1 | Week 1 | 31MAY2005/12:09 | 68 | 68 | 154 | 83 | 395 | 413 | | | | | |
| | | 1 | Last OL visit | | 68 | 68 | 154 | 83 | 395 | 413 | | | | | |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005/09:49 | -6 | 51 | 144 | 96 | 402 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 51 | 144 | 96 | 402 | 380 | | | | | |
| | | 113 | Week 1 | 29JUN2005/09:48 | 14 | 57 | 142 | 100 | 394 | 387 | 6 | -2 | 4 | -8 | 7 |
| | | 113 | Last OL visit | | 14 | 57 | 142 | 100 | 394 | 387 | 6 | -2 | 4 | -8 | 7 |
| E0122009 | OL QTP | 1 | Week 1 | 14JUN2005/09:58 | -8 | 40 | 145 | 88 | 442 | 386 | | | | | |
| | | 1 | Week 1 | 14JUN2005/09:58 | -8 | 60 | 157 | 88 | 396 | 397 | | | | | |
| | | 113 | Week 1 | 30JUN2005/15:51 | 8 | 60 | 157 | 88 | 396 | 397 | | | | | |
| | | 113 | Last OL visit | | 8 | 60 | 157 | 88 | 396 | 397 | | | | | |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005/10:54 | -7 | 52 | 165 | 87 | 407 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 165 | 87 | 407 | 388 | | | | | |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005/11:01 | -7 | 84 | 164 | 93 | 373 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 164 | 93 | 373 | 416 | | | | | |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005/11:34 | -6 | 75 | 155 | 95 | 374 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 155 | 95 | 374 | 402 | | | | | |
| E0122015 | MISSING | 1 | Week 1 | 27JUN2005/09:14 | | 64 | 161 | 85 | 376 | 385 | | | | | |
| | | 1 | Week 1 | 27JUN2005/09:14 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770299

Listing 12.2.10-1    ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0122015 | MISSING | 1 | Last OL visit | | | 64 | | 85 | 376 | 385 | | | | | |
| E0122017 | OL QTP | 1 | Week 1 | 27JUN2005/12:30 | -8 | 80 | 141 | 88 | 401 | 442 | | | | | |
| | | 1 | Last OL visit | | -8 | 80 | 141 | 88 | 401 | 442 | | | | | |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005/10:09 | -3 | 84 | 159 | 84 | 365 | 409 | | | | | |
| | | 1 | Baseline | | -3 | 84 | 159 | 84 | 365 | 409 | | | | | |
| E0122019 | OL QTP | 1 | Screening | 29JUN2005/10:26 | -6 | 64 | 161 | 88 | 387 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 161 | 88 | 387 | 395 | | | | | |
| | | 113 | Week 1 | 25OCT2005/13:52 | 112 | | | | | | | | | | |
| | | 113 | Last OL visit | | 112 | | | | | | | | | | |
| E0122020 | OL QTP | 1 | Screening | 06JUL2005/12:38 | -6 | 51 | 188 | 77 | 421 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 51 | 188 | 77 | 421 | 399 | | | | | |
| | | 113 | Week 1 | 13OCT2005/12:04 | 93 | 60 | 185 | 76 | 398 | 398 | 9 | -3 | -1 | -23 | -1 |
| | | 113 | Last OL visit | | 93 | 60 | 185 | 76 | 398 | 398 | 9 | -3 | -1 | -23 | -1 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005/12:23 | -5 | 71 | 176 | 78 | 357 | 377 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 176 | 78 | 357 | 377 | | | | | |
| E0122024 | OL QTP | 1 | Screening | 25JUL2005/11:18 | -7 | 68 | 138 | 79 | 409 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 138 | 79 | 409 | 427 | | | | | |
| | | 113 | Week 1 | 08AUG2005/11:10 | 7 | 82 | 133 | 79 | 381 | 422 | 14 | -5 | 0 | -28 | -5 |
| | | 113 | Last OL visit | | 7 | 82 | 133 | 79 | 381 | 422 | 14 | -5 | 0 | -28 | -5 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005/10:59 | -5 | 75 | 168 | 88 | 402 | 434 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 168 | 88 | 402 | 434 | | | | | |
| | | 113 | Week 1 | 25APR2006/09:23 | 259 | 83 | 160 | 95 | 389 | 434 | 8 | -8 | 7 | -13 | 0 |
| | | 113 | Last OL visit | | 259 | 83 | 160 | 95 | 389 | 434 | 8 | -8 | 7 | -13 | 0 |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005/11:30 | -5 | 59 | 167 | 87 | 424 | 421 | | | | | |
| | | 1 | Baseline | | -5 | 59 | 167 | 87 | 424 | 421 | | | | | |
| | | 113 | Week 1 | 03JAN2006/00:00 | 140 | 66 | 159 | 90 | 409 | 421 | 7 | -8 | 3 | -15 | 0 |
| | | 113 | Last OL visit | | 140 | 66 | 159 | 90 | 409 | 421 | 7 | -8 | 3 | -15 | 0 |
| E0122028 | MISSING | 1 | Week 1 | 07SEP2005/09:16 | 40 | 40 | 164 | 95 | 444 | 389 | | | | | |
| | | 1 | Last OL visit | | 40 | 40 | 164 | 95 | 444 | 389 | | | | | |

CONFIDENTIAL
AZSER12770300

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0122029 | OL QTP | | Screening | 08SEP2005/10:25 | -5 | 77 | 156 | 71 | 363 | 394 | | | | | |
| | | | Baseline | | -5 | 77 | 156 | 71 | 363 | 394 | | | | | |
| | | 113 | Week 1 | 03JAN2006/00:00 | 112 | 77 | 164 | 73 | 372 | 404 | 0 | 8 | 2 | 9 | 10 |
| | | 113 | Last OL visit | | 112 | 77 | 164 | 73 | 372 | 404 | 0 | 8 | 2 | 9 | 10 |
| E0122030 | OL QTP | | Screening | 08SEP2005/17:51 | -5 | 77 | 138 | 90 | 373 | 405 | | | | | |
| | | | Baseline | | -5 | 77 | 138 | 90 | 373 | 405 | | | | | |
| E0122032 | OL QTP | | Week 1 | 20SEP2005/12:23 | -10 | 55 | 132 | 84 | 440 | 426 | | | | | |
| | | | Last OL visit | /U | -10 | 55 | 132 | 84 | 440 | 426 | | | | | |
| E0122033 | OL QTP | | Screening | 28SEP2005/11:21 | -5 | 56 | 229 | 93 | 381 | 373 | | | | | |
| | | | Baseline | | -5 | 56 | 229 | 93 | 381 | 373 | | | | | |
| E0122034 | OL QTP | | Screening | 29SEP2005/10:09 | -5 | 74 | 193 | 86 | 372 | 398 | | | | | |
| | | | Baseline | | -5 | 74 | 193 | 86 | 372 | 398 | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0122035 | OL QTP | 113 | Week 1 | 03OCT2005/14:20 | -9 | 65 | 138 | 83 | 394 | 405 | | | | | |
| | | | Last OL visit | /U | -9 | 65 | 138 | 83 | 394 | 405 | | | | | |
| E0122036 | OL QTP | | Screening | 04OCT2005/11:36 | -7 | 84 | 149 | 84 | 345 | 386 | | | | | |
| | | | Baseline | | | | | | | | | | | | |
| | | 113 | Week 1 | 16MAR2006/17:51 | 156 | 96 | 147 | 86 | 326 | 382 | 12 | -2 | 2 | -19 | -4 |
| | | 113 | Last OL visit | | 156 | 96 | 147 | 86 | 326 | 382 | 12 | -2 | 2 | -19 | -4 |
| E0122037 | OL QTP | | Screening | 21OCT2005/11:07 | -4 | 69 | 125 | 77 | 395 | 414 | | | | | |
| | | | Baseline | | -4 | 69 | 125 | 77 | 395 | 414 | | | | | |
| | | 113 | Week 1 | 16DEC2005/11:37 | 52 | 57 | 132 | 89 | 417 | 410 | -12 | 7 | 12 | 22 | -4 |
| | | 113 | Last OL visit | | 52 | 57 | 132 | 89 | 417 | 410 | -12 | 7 | 12 | 22 | -4 |
| E0122038 | MISSING | | Week 1 | | | | | | | | | | | | |
| | | | Last OL visit | /U | | | | | | | | | | | |
| E0123001 | OL QTP | | Week 1 | 17MAY2005/12:14 | -16 | 69 | 164 | 106 | 353 | 369 | | | | | |
| | | | Last OL visit | | -16 | 69 | 164 | 106 | 353 | 369 | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

170

CONFIDENTIAL
AZSER12770301

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 1 | Screening | 09AUG2005/15:23 | -7 | 83 | 173 | 75 | 331 | 369 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 173 | 75 | 331 | 369 | | | | | |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005/09:37 | -5 | 58 | 159 | 97 | 398 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 58 | 159 | 97 | 398 | 393 | | | | | |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005/17:54 | -7 | 65 | 139 | 90 | 393 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 139 | 90 | 393 | 403 | | | | | |
| | | 113 | Week 1 | 08DEC2005/17:10 | 59 | 70 | 149 | 83 | 341 | 359 | 5 | 10 | -7 | -52 | -44 |
| | | 113 | Last OL visit | | 59 | 70 | 149 | 83 | 341 | 359 | 5 | 10 | -7 | -52 | -44 |
| E0123009 | OL QTP | 1 | Week 1 | 10OCT2005/12:13 | -8 | 87 | 164 | 74 | 344 | 390 | | | | | |
| | | 1 | Last OL visit | | -8 | 87 | 164 | 74 | 344 | 390 | | | | | |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005/14:06 | -7 | 81 | 209 | 82 | 357 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 209 | 82 | 357 | 396 | | | | | |
| E0123011 | MISSING | 1 | Week 1 | 17NOV2005/14:44 | 80 | 80 | 172 | 90 | 339 | 374 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 172 | 90 | 339 | 374 | | | | | |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005/12:42 | -7 | 63 | 140 | 102 | 394 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 140 | 102 | 394 | 400 | | | | | |
| | | 113 | Week 1 | 07FEB2006/12:38 | 56 | 68 | 136 | 136 | 440 | 459 | 5 | -4 | 34 | 46 | 59 |
| | | 113 | Last OL visit | | 56 | 68 | 136 | 136 | 440 | 459 | 5 | -4 | 34 | 46 | 59 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005/13:52 | -7 | 68 | 134 | 97 | 361 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 134 | 97 | 361 | 377 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006/16:41 | -7 | 81 | 182 | 84 | 343 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 182 | 84 | 343 | 378 | | | | | |
| | | 113 | Week 1 | 17APR2006/18:19 | 90 | 77 | 186 | 89 | 346 | 376 | -4 | 4 | 5 | 3 | -2 |
| | | 113 | Last OL visit | | 90 | 77 | 186 | 89 | 346 | 376 | -4 | 4 | 5 | 3 | -2 |
| E0124002 | MISSING | 113 | Week 1 | 03OCT2005/14:58 | -18 | 64 | 165 | 95 | 380 | 387 | | | | | |
| | | 113 | Last OL visit | 17NOV2005/12:11 | 27 | 51 | 185 | 93 | 436 | 413 | | | | | |

CONFIDENTIAL
AZSER12770302

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0124004 | MISSING | 1 | Screening | 14OCT2005/09:06 | -7 | 67 | 170 | 82 | 355 | 367 | | | | | |
| | | 1 | Baseline | | | 67 | 170 | 82 | 355 | 367 | | | | | |
| | | 113 | Week 1 | 28OCT2005/09:32 | 7 | 66 | 183 | 96 | 338 | 349 | -1 | 13 | 14 | -17 | -18 |
| | | 113 | Last OL visit | | | 66 | 183 | 96 | 338 | 349 | -1 | 13 | 14 | -17 | -18 |
| E0125001 | MISSING | 1 | Week 1 | 28JUN2005/09:25 | | 94 | 138 | 87 | 344 | 400 | | | | | |
| | | 1 | Last OL visit | | | 94 | 138 | 87 | 344 | 400 | | | | | |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005/08:39 | -7 | 88 | 134 | 89 | 376 | 427 | | | | | |
| | | 1 | Baseline | | | 88 | 134 | 89 | 376 | 427 | | | | | |
| | | 113 | Week 1 | 15SEP2005/08:53 | 62 | 80 | 138 | 88 | 363 | 400 | -8 | 4 | -1 | -13 | -27 |
| | | 113 | Last OL visit | | | 80 | 138 | 88 | 363 | 400 | -8 | 4 | -1 | -13 | -27 |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005/08:46 | -7 | 74 | 143 | 84 | 390 | 417 | | | | | |
| | | 1 | Baseline | | | 74 | 143 | 84 | 390 | 417 | | | | | |
| | | 113 | Week 1 | 01FEB2006/14:11 | 181 | 69 | 129 | 77 | 389 | 408 | -5 | -14 | -7 | -1 | -9 |
| | | 113 | Last OL visit | | | 69 | 129 | 77 | 389 | 408 | -5 | -14 | -7 | -1 | -9 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005/09:26 | -7 | 77 | 174 | 91 | 376 | 410 | | | | | |
| | | 1 | Baseline | | | 77 | 174 | 91 | 376 | 410 | | | | | |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005/09:02 | -7 | 63 | 191 | 78 | 363 | 369 | | | | | |
| | | 1 | Baseline | | | 63 | 191 | 78 | 363 | 369 | | | | | |
| | | 113 | Week 1 | 20FEB2006/09:46 | 189 | 80 | 185 | 78 | 352 | 388 | 17 | -6 | 0 | -11 | 19 |
| | | 113 | Last OL visit | | | 80 | 185 | 78 | 352 | 388 | 17 | -6 | 0 | -11 | 19 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005/09:49 | -7 | 76 | 154 | 84 | 345 | 373 | | | | | |
| | | 1 | Baseline | | | 76 | 154 | 84 | 345 | 373 | | | | | |
| E0125008 | MISSING | 1 | Screening | 19SEP2005/08:26 | -7 | 93 | 159 | 83 | 326 | 377 | | | | | |
| | | 1 | Baseline | | | 93 | 159 | 83 | 326 | 377 | | | | | |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005/11:14 | -7 | 76 | 187 | 74 | 376 | 407 | | | | | |
| | | 1 | Baseline | | | 76 | 187 | 74 | 376 | 407 | | | | | |
| | | 113 | Week 1 | 15JUN2006/11:41 | 260 | 70 | 203 | 95 | 430 | 453 | -6 | 16 | 21 | 54 | 46 |
| | | 113 | Last OL visit | | | 70 | 203 | 95 | 430 | 453 | -6 | 16 | 21 | 54 | 46 |
| E0125012 | OL QTP | 113 | Week 1 | 17OCT2005/09:16 | -9 | 92 | 153 | 76 | 325 | 374 | | | | | |
| | | 113 | Week 1 | 31JAN2006/09:06 | 97 | 75 | 152 | 92 | 385 | 416 | | | | | |

CONFIDENTIAL
AZSER12770303

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0125012 | OL QTP | 113 | Last OL visit | | 97 | 75 | 152 | 92 | 385 | 416 | | | | | |
| E0125013 | MISSING | 1 | Week 1 | 08NOV2005/09:46 | 78 | 76 | 146 | 76 | 369 | 403 | | | | | |
| | | 1 | Last OL visit | | 78 | 76 | 146 | 76 | 369 | 403 | | | | | |
| E0125014 | MISSING | 1 | Week 1 | 10NOV2005/09:03 | 70 | 70 | 128 | 103 | 370 | 390 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 128 | 103 | 370 | 390 | | | | | |
| E0125015 | OL QTP | 1 | Week 1 | 17NOV2005/09:11 | -13 | 62 | 149 | 81 | 384 | 389 | | | | | |
| | | 1 | Last OL visit | | -13 | 62 | 149 | 81 | 384 | 389 | | | | | |
| E0125018 | MISSING | 1 | Week 1 | 10JAN2006/09:44 | 67 | 67 | 125 | 85 | 381 | 396 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 125 | 85 | 381 | 396 | | | | | |
| E0125019 | MISSING | 1 | Week 1 | 01DEC2005/09:40 | 63 | 63 | 151 | 87 | 435 | 442 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 151 | 87 | 435 | 442 | | | | | |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006/14:28 | -7 | 83 | 178 | 93 | 355 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 178 | 93 | 355 | 396 | | | | | |
| | | 1 | Week 1 | 06JUL2006/09:57 | 168 | 70 | 167 | 107 | 375 | 395 | -13 | -11 | 14 | 20 | -1 |
| | | 113 | Last OL visit | | 168 | 70 | 167 | 107 | 375 | 395 | -13 | -11 | 14 | 20 | -1 |
| E0125021 | MISSING | 1 | Week 1 | 19JAN2006/10:07 | 69 | 69 | 170 | 81 | 383 | 401 | | | | | |
| | | 1 | Last OL visit | | 69 | 69 | 170 | 81 | 383 | 401 | | | | | |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005/16:14 | -7 | 80 | 164 | 81 | 365 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 164 | 81 | 365 | 403 | | | | | |
| | | 1 | Week 1 | 30AUG2005/10:53 | 54 | 67 | 161 | 77 | 384 | 397 | -13 | -3 | -4 | 19 | -6 |
| | | 113 | Last OL visit | | 54 | 67 | 161 | 77 | 384 | 397 | -13 | -3 | -4 | 19 | -6 |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005/14:53 | -7 | 63 | 177 | 90 | 381 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 177 | 90 | 381 | 387 | | | | | |
| | | 1 | Week 1 | 13JAN2006/12:47 | 15 | 56 | 166 | 100 | 416 | 406 | -7 | -11 | 10 | 35 | 19 |
| | | 113 | Last OL visit | | 15 | 56 | 166 | 100 | 416 | 406 | -7 | -11 | 10 | 35 | 19 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005/15:18 | -7 | 81 | 180 | 104 | 354 | 391 | | | | | |
| | | 1 | Baseline | 21AUG2006/11:53 | 234 | 81 | 180 | 109 | 390 | 415 | | | | | |
| | | 113 | Week 1 | 21AUG2006/11:53 | 234 | 73 | 167 | | | | -8 | -13 | 5 | 36 | 24 |

CONFIDENTIAL
AZSER12770304

Page 172 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 113 | Last OL visit | 08JUN2005/13:17 | 234 | 73 | | 109 | 390 | 415 | -8 | | 5 | 36 | 24 |
| E0129002 | MISSING | 1 | Week 1 | | | 65 | 137 | 80 | 395 | 405 | | | | | |
| | | 1 | Last OL visit | | | 65 | 137 | 80 | 395 | 405 | | | | | |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005/14:40 | -7 | 73 | 150 | 91 | 367 | 391 | | | | | |
| | | 1 | Screening | 08JUN2005/14:40 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | | | |
| | | 113 | Last OL visit | 17AUG2005/15:01 | 63 | 75 | 177 | 88 | 373 | 402 | 2 | | -3 | 6 | 11 |
| | | 113 | Last OL visit | | 63 | 75 | 177 | 88 | 373 | 402 | 2 | | -3 | 6 | 11 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005/15:20 | -7 | 68 | 123 | 88 | 402 | 420 | | | | | |
| | | 1 | Baseline | | | 68 | 123 | 88 | 376 | 420 | | | | | |
| | | 113 | Week 1 | | | 74 | 118 | 78 | 374 | 401 | 6 | -5 | -10 | -28 | -19 |
| | | 113.01 | Week 1 | 29JUN2005/16:05 | 14 | 98 | 130 | 78 | 358 | 421 | 30 | 7 | -10 | -44 | 1 |
| | | 113.01 | Week 1 | 29JUN2005/16:06 | 14 | 98 | 130 | 78 | 358 | 421 | 30 | 7 | -10 | -44 | 1 |
| E0129005 | OL QTP | 1 | Week 1 | 13JUN2005/16:38 | -9 | 80 | 136 | 88 | 351 | 386 | | | | | |
| | | 1 | Last OL visit | | -9 | 80 | 136 | 88 | 351 | 386 | | | | | |
| E0129006 | MISSING | 1 | Week 1 | 27JUN2005/11:19 | | 65 | 131 | 79 | 375 | 385 | | | | | |
| | | 1 | Last OL visit | | | 65 | 131 | 79 | 375 | 385 | | | | | |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005/11:09 | -6 | 59 | 197 | 89 | 411 | 408 | | | | | |
| | | 1 | Baseline | | 6 | 59 | 207 | 92 | 408 | 420 | | | | | |
| | | 113 | Week 1 | 22AUG2005/16:31 | 14 | 62 | 209 | 92 | 415 | 420 | 3 | 12 | 3 | 4 | 12 |
| | | 113 | Last OL visit | | 14 | 62 | 209 | 92 | 415 | 420 | 3 | 12 | 3 | 4 | 12 |
| E0129012 | MISSING | 1 | Week 1 | 03AUG2005/16:43 | -7 | 77 | 133 | 133 | 363 | 394 | | | | | |
| | | 1 | Last OL visit | | -7 | 77 | 133 | 133 | 363 | 394 | | | | | |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005/16:09 | -7 | 77 | 160 | 88 | 351 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 160 | 88 | 351 | 381 | | | | | |
| E0129014 | MISSING | 1 | Week 1 | 17AUG2005/17:50 | | 56 | 191 | 93 | 439 | 428 | | | | | |
| | | 1 | Last OL visit | | | 56 | 191 | 93 | 439 | 428 | | | | | |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005/13:07 | -7 | 59 | 152 | 99 | 425 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 152 | 99 | 425 | 423 | | | | | |

174

CONFIDENTIAL
AZSER12770305

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0129015 | OL QTP | 113 | Week 1 | 07SEP2005/12:27 | 9 | 67 | 151 | 83 | 370 | 385 | 8 | -1 | -16 | -55 | -38 |
| | | 113 | Last OL visit | | 9 | 67 | 151 | 83 | 370 | 385 | 8 | -1 | -16 | -55 | -38 |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005/17:12 | -7 | 69 | 156 | 81 | 366 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 156 | 79 | 366 | 382 | | | | | |
| | | 113 | Week 1 | 07SEP2005/12:15 | 7 | 69 | 145 | 79 | 363 | 381 | 0 | -11 | -2 | -3 | -1 |
| | | 113 | Last OL visit | | 7 | 69 | 145 | 79 | 363 | 381 | 0 | -11 | -2 | -3 | -1 |
| E0129018 | OL QTP | 1 | Week 1 | 29AUG2005/16:28 | -9 | 59 | 177 | 81 | 431 | 427 | | | | | |
| | | 1 | Last OL visit | | -9 | 59 | 177 | 81 | 431 | 427 | | | | | |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005/15:34 | -7 | 65 | 140 | 84 | 425 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 140 | 84 | 425 | 437 | | | | | |
| | | 113 | Week 1 | 05OCT2005/11:46 | 16 | 70 | 133 | 88 | 396 | 417 | 5 | -7 | 4 | -29 | -20 |
| | | 113 | Last OL visit | | 16 | 70 | 133 | 88 | 396 | 417 | 5 | -7 | 4 | -29 | -20 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005/15:33 | -7 | 72 | 154 | 89 | 360 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 154 | 89 | 360 | 381 | | | | | |
| E0129021 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005/16:05 | -7 | 62 | 147 | 90 | 425 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 147 | 90 | 425 | 431 | | | | | |
| | | 113 | Week 1 | 01MAR2006/15:41 | 140 | 72 | 129 | 86 | 375 | 398 | 10 | -18 | -4 | -50 | -33 |
| | | 113 | Last OL visit | | 140 | 72 | 129 | 86 | 375 | 398 | 10 | -18 | -4 | -50 | -33 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005/12:45 | -7 | 61 | 167 | 102 | 361 | 363 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 167 | 102 | 361 | 363 | | | | | |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005/17:14 | -7 | 98 | 143 | 89 | 350 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 98 | 143 | 89 | 350 | 412 | | | | | |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005/12:29 | -7 | 75 | 146 | 89 | 363 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 146 | 89 | 363 | 392 | | | | | |
| E0129028 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770306

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005/11:20 | -7 | 50 | 152 | 77 | 367 | 345 | -7 | | | | |
| | | 1 | Baseline | | -7 | 50 | 152 | 77 | 367 | 345 | -7 | | | | |
| E0129030 | OL QTP | 1.01 | Screening | 28NOV2005/10:03 | 0 | 84 | 157 | 79 | 361 | 404 | 0 | | | | |
| | | 1.01 | Baseline | | 0 | 84 | 157 | 79 | 361 | 404 | 0 | | | | |
| | | .113 | Week 1 | /U | | | | | | | | | | | |
| | | 1 | Week 1 | 14NOV2005/12:25 | -14 | 59 | 126 | 82 | 421 | 420 | -25 | -31 | 3 | 60 | 16 |
| | | 1 | Last OL visit | | -14 | 59 | 126 | 82 | 421 | 420 | -25 | -31 | 3 | 60 | 16 |
| E0129031 | MISSING | 1 | Screening | 14NOV2005/18:37 | -7 | 82 | 150 | 90 | 381 | 423 | -7 | | | | |
| | | 1 | Baseline | | -7 | 82 | 150 | 90 | 381 | 423 | -7 | | | | |
| E0129032 | MISSING | 1 | Week 1 | 16NOV2005/17:33 | | 68 | 163 | 85 | 412 | 429 | | | | | |
| | | 1 | Last OL visit | | | 68 | 163 | 85 | 412 | 429 | | | | | |
| E0129034 | MISSING | 1 | Week 1 | 28NOV2005/13:24 | | 69 | 185 | 82 | 354 | 370 | | | | | |
| | | 1 | Last OL visit | | | 69 | 185 | 82 | 354 | 370 | | | | | |
| E0129035 | MISSING | 1 | Week 1 | 02JAN2006/15:15 | | 51 | 128 | 81 | 438 | 414 | | | | | |
| | | 1 | Last OL visit | | | 51 | 128 | 81 | 438 | 414 | | | | | |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006/17:29 | -5 | 54 | 153 | 103 | 406 | 393 | -5 | | | | |
| | | 1 | Baseline | | -5 | 54 | 153 | 103 | 406 | 393 | -5 | | | | |
| E0129037 | MISSING | 1 | Week 1 | 16JAN2006/13:00 | | 61 | 144 | 81 | 415 | 417 | | | | | |
| | | 1 | Last OL visit | | | 61 | 144 | 81 | 415 | 417 | | | | | |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006/16:33 | -7 | 81 | 134 | 78 | 355 | 393 | -7 | | | | |
| | | 1 | Baseline | | -7 | 81 | 134 | 78 | 355 | 393 | -7 | | | | |
| E0129039 | OL QTP | 1.01 | Screening | 01FEB2006/18:35 | 0 | 91 | 174 | 75 | 354 | 407 | 0 | | | | |
| | | 1.01 | Baseline | | 0 | 91 | 174 | 75 | 354 | 407 | 0 | | | | |
| | | 1 | Week 1 | 18JAN2006/16:15 | -14 | 90 | 165 | 82 | 345 | 395 | -1 | -9 | 7 | -9 | -12 |
| | | 1 | Last OL visit | | -14 | 90 | 165 | 82 | 345 | 395 | -1 | -9 | 7 | -9 | -12 |
| E0129041 | MISSING | 1 | Week 1 | 23JAN2006/10:46 | | 56 | 135 | 93 | 413 | 404 | | | | | |
| | | 1 | Last OL visit | | | 56 | 135 | 93 | 413 | 404 | | | | | |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006/13:06 | -2 | 77 | 146 | 106 | 369 | 401 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44   kcpx265

176

CONFIDENTIAL
AZSER12770307

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129042 | OL QTP | 1 | Baseline | | -2 | 77 | 146 | 106 | 369 | 401 | | | | | |
| E0129043 | OL QTP | 1 | Screening | 23JAN2006/12:32 | -7 | 61 | 123 | 105 | 402 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 123 | 105 | 402 | 405 | | | | | |
| | | 113 | Week 1 | 21JUN2006/16:59 | 142 | 61 | 129 | 100 | 385 | 386 | -1 | 6 | -5 | -17 | -19 |
| | | 113 | Last OL visit | | 142 | 60 | 129 | 100 | 385 | 386 | -1 | 6 | -5 | -17 | -19 |
| E0129044 | MISSING | 1 | Week 1 | 23JAN2006/16:20 | | 50 | 163 | 90 | 414 | 389 | | | | | |
| | | 1 | Last OL visit | | | 50 | 163 | 90 | 414 | 389 | | | | | |
| E0129046 | MISSING | 1 | Week 1 | 30JAN2006/12:58 | | 89 | 164 | 96 | 344 | 392 | | | | | |
| | | 1 | Week 1 | 02FEB2006/12:58 | | 89 | 164 | 96 | 344 | 392 | | | | | |
| E0129047 | OL QTP | 1 | Week 1 | 06FEB2006/17:54 | -9 | 64 | 145 | 92 | 367 | 374 | | | | | |
| | | 1 | Last OL visit | | -9 | 64 | 145 | 92 | 367 | 374 | | | | | |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006/14:28 | -5 | 83 | 131 | 95 | 363 | 406 | | | | | |
| | | 1 | Baseline | | -5 | 83 | 131 | 95 | 363 | 406 | | | | | |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005/14:00 | -7 | 63 | 157 | 93 | 392 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 159 | 93 | 392 | 399 | | | | | |
| | | 113 | Week 1 | 07SEP2005/11:06 | 63 | 65 | 175 | 90 | 398 | 409 | 2 | 18 | -3 | 6 | 10 |
| | | 113 | Last OL visit | | 63 | 65 | 175 | 90 | 398 | 409 | 2 | 18 | -3 | 6 | 10 |
| E0130002 | OL QTP | 1 | Screening | 19SEP2005/10:39 | -7 | 81 | 164 | 83 | 337 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 164 | 83 | 337 | 373 | | | | | |
| | | 113 | Week 1 | 15MAR2006/11:40 | 170 | 69 | 165 | 97 | 409 | 429 | -12 | 1 | 14 | 72 | 56 |
| | | 113 | Last OL visit | | 170 | 69 | 165 | 97 | 409 | 429 | -12 | 1 | 14 | 72 | 56 |
| E0130003 | MISSING | 1 | Week 1 | 26SEP2005/16:36 | | 59 | 153 | 86 | 435 | 433 | | | | | |
| | | 1 | Last OL visit | | | 59 | 153 | 86 | 435 | 433 | | | | | |
| E0132001 | MISSING | 1 | Week 1 | 21JUN2005/10:58 | | 70 | 166 | 79 | 389 | 409 | | | | | |
| | | 1 | Last OL visit | | | 70 | 166 | 79 | 389 | 409 | | | | | |
| E0132002 | MISSING | 1 | Week 1 | 21JUL2005/17:08 | | 92 | 151 | 84 | 362 | 418 | | | | | |
| | | 1 | Last OL visit | | | 92 | 151 | 84 | 362 | 418 | | | | | |

CONFIDENTIAL
AZSER12770308

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 1 | Screening | 21JUL2005/19:09 | -4 | 56 | 147 | 75 | 382 | 373 | | | | | |
| | | 1 | Baseline | | -4 | 56 | 147 | 75 | 382 | 373 | | | | | |
| E0132004 | MISSING | 1 | Week 1 | 01AUG2005/09:56 | | 98 | 131 | 83 | 346 | 408 | | | | | |
| | | 1 | Last OL visit | | | 98 | 131 | 83 | 346 | 408 | | | | | |
| E0132005 | MISSING | 1 | Week 1 | 28JUL2005/18:50 | | 75 | 153 | 85 | 373 | 402 | | | | | |
| | | 1 | Last OL visit | | | 75 | 153 | 85 | 373 | 402 | | | | | |
| E0132008 | MISSING | 1 | Week 1 | 16AUG2005/10:43 | | 58 | 208 | 101 | 437 | 432 | | | | | |
| | | 1 | Last OL visit | | | 58 | 208 | 101 | 437 | 432 | | | | | |
| E0132009 | MISSING | 1 | Screening | 19AUG2005/12:15 | -7 | 71 | 159 | 72 | 407 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 159 | 72 | 407 | 431 | | | | | |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005/08:57 | -7 | 81 | 148 | 84 | 346 | 383 | | | | | |
| | | 1 | Baseline | /.U | -7 | 81 | 148 | 84 | 346 | 383 | | | | | |
| | | 113 | Week | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005/10:18 | -6 | 76 | 121 | 86 | 357 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 121 | 86 | 357 | 386 | | | | | |
| | | 113 | Week 1 | 11NOV2005/12:07 | 129 | 84 | 130 | 77 | 338 | 379 | 8 | 9 | -9 | -19 | -7 |
| | | 113 | Last OL visit | | 129 | 84 | 130 | 77 | 338 | 379 | 8 | 9 | -9 | -19 | -7 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005/15:15 | -7 | 64 | 186 | 92 | 377 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 186 | 92 | 377 | 386 | | | | | |
| | | 113 | Week 1 | 26OCT2005/08:56 | 112 | 61 | 174 | 90 | 386 | 387 | -3 | -12 | -2 | 9 | 1 |
| | | 113 | Last OL visit | | 112 | 61 | 174 | 90 | 386 | 387 | -3 | -12 | -2 | 9 | 1 |
| E0133006 | OL QTP | 1 | Week 1 | 06JUL2005/10:43 | -9 | 63 | 171 | 89 | 372 | 378 | | | | | |
| | | 1 | Last OL visit | /.U | -9 | 63 | 171 | 89 | 372 | 378 | | | | | |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005/10:04 | -7 | 66 | 165 | 83 | 392 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 165 | 83 | 392 | 404 | | | | | |
| | | 113 | Week 1 | 19OCT2005/15:23 | 78 | 95 | 136 | 82 | 354 | 412 | 29 | -29 | -1 | -38 | 8 |
| | | 113 | Last OL visit | | 78 | 95 | 136 | 82 | 354 | 412 | 29 | -29 | -1 | -38 | 8 |

CONFIDENTIAL
AZSER12770309

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005/11:22 | -7 | 52 | 146 | 84 | 426 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 146 | 84 | 426 | 406 | | | | | |
| E0133009 | OL QTP | 1 | Week 1 | 02AUG2005/11:02 | -8 | 92 | 139 | 94 | 354 | 408 | | | | | |
| | | 1 | Last OL visit | | -8 | 92 | 139 | 94 | 354 | 408 | | | | | |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005/10:34 | -7 | 70 | 162 | 83 | 363 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 162 | 83 | 363 | 383 | | | | | |
| | | 113 | Week 1 | 04JAN2006/11:44 | 13 | 99 | 136 | 79 | 313 | 370 | 29 | -26 | -4 | -50 | -13 |
| | | 113 | Last OL visit | | 13 | 99 | 136 | 79 | 313 | 370 | 29 | -26 | -4 | -50 | -13 |
| E0133012 | MISSING | 1 | Week 1 | 28DEC2005/10:01 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0133013 | MISSING | 1 | Week 1 | 10FEB2006/15:39 | | 105 | 148 | 87 | 321 | 387 | | | | | |
| | | 1 | Last OL visit | | | 105 | 148 | 87 | 321 | 387 | | | | | |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006/16:21 | -4 | 81 | 167 | 86 | 324 | 359 | | | | | |
| | | 1 | Baseline | | -4 | 81 | 167 | 86 | 324 | 359 | | | | | |
| | | 113 | Week 1 | 09AUG2006/16:35 | 173 | 81 | 141 | 85 | 351 | 388 | 0 | -26 | -1 | 27 | 29 |
| | | 113 | Last OL visit | | 173 | 81 | 141 | 85 | 351 | 388 | 0 | -26 | -1 | 27 | 29 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006/11:33 | -3 | 62 | 147 | 82 | 375 | 379 | | | | | |
| | | 1 | Baseline | | -3 | 62 | 147 | 82 | 375 | 379 | | | | | |
| E0133016 | MISSING | 1 | Screening | 16FEB2006/11:03 | -6 | 58 | 141 | 84 | 398 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 141 | 84 | 398 | 394 | | | | | |
| E0134001 | MISSING | 1 | Week 1 | 03MAY2005/15:54 | 79 | 79 | 153 | 82 | 347 | 380 | | | | | |
| | | 1 | Last OL visit | | 79 | 79 | 153 | 82 | 347 | 380 | | | | | |
| E0134002 | MISSING | 1 | Week 1 | 20JUN2005/16:16 | 82 | 82 | 176 | 94 | 363 | 403 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 176 | 94 | 363 | 403 | | | | | |
| E0134003 | OL QTP | 1.01 | Screening | 30JUN2005/11:30 | -7 | 92 | 157 | 77 | 348 | 401 | | | | | |
| | | 1.01 | Baseline | | -7 | 92 | 157 | 77 | 348 | 401 | | | | | |
| | | 113 | Week 1 | 22JUN2005/09:51 | 15 | 90 | 157 | 90 | 349 | 416 | -2 | -20 | 13 | 24 | 25 |
| | | 113 | Last OL visit | 11AUG2005/09:19 | 35 | 101 | 136 | 85 | 349 | 416 | 9 | -21 | 8 | 1 | 15 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

179

CONFIDENTIAL
AZSER12770310

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0134005 | MISSING | 1 | Week 1 | 15AUG2005/12:30 | | 74 | 139 | 77 | 362 | 388 | | | | | |
| | | 1 | Last OL visit | | | 74 | 139 | 77 | 362 | 388 | | | | | |
| E0134006 | MISSING | 1 | Week 1 | 15AUG2005/16:36 | | 52 | 149 | 79 | 384 | 367 | | | | | |
| | | 1 | Last OL visit | | | 52 | 149 | 79 | 384 | 367 | | | | | |
| E0134007 | OL QTP | 1 | Screening | 16SEP2005/16:13 | -5 | 76 | 122 | 87 | 382 | 414 | | | | | |
| | | 1 | Baseline | | | 76 | 122 | 87 | 382 | 414 | | | | | |
| | | 113 | Week 1 | 06OCT2005/16:32 | 15 | 76 | 131 | 84 | 357 | 386 | 0 | 9 | -3 | -25 | -28 |
| | | 113 | Last OL visit | | 15 | 76 | 131 | 84 | 357 | 386 | 0 | 9 | -3 | -25 | -28 |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005/12:42 | -4 | 73 | 182 | 94 | 354 | 377 | | | | | |
| | | 1 | Baseline | | | 73 | 182 | 94 | 354 | 377 | | | | | |
| | | 113 | Week 1 | 11OCT2005/16:50 | 4 | 57 | 181 | 85 | 389 | 382 | -16 | -1 | -9 | 35 | 5 |
| | | 113 | Last OL visit | | 4 | 57 | 181 | 85 | 389 | 382 | -16 | -1 | -9 | 35 | 5 |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006/13:52 | -2 | 56 | 183 | 91 | 450 | 440 | | | | | |
| | | 1 | Baseline | | | 56 | 183 | 91 | 450 | 440 | | | | | |
| E0134014 | MISSING | 1 | Week 1 | 25JAN2006/19:09 | 89 | 89 | 137 | 85 | 363 | 414 | | | | | |
| | | 1 | Last OL visit | | 89 | 89 | 137 | 85 | 363 | 414 | | | | | |
| E0135001 | OL QTP | 1 | Screening | 03NOV2005/15:52 | -7 | 68 | 180 | 99 | 390 | 406 | | | | | |
| | | 1 | Baseline | | | 68 | 180 | 99 | 390 | 406 | | | | | |
| | | 113 | Week 1 | 09FEB2006/16:16 | 91 | 64 | 179 | 93 | 380 | 389 | -4 | -1 | -6 | -10 | -17 |
| | | 113 | Last OL visit | | 91 | 64 | 179 | 93 | 380 | 389 | -4 | -1 | -6 | -10 | -17 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005/15:45 | -7 | 69 | 169 | 86 | 354 | 371 | | | | | |
| | | 1 | Baseline | | | 69 | 169 | 86 | 354 | 371 | | | | | |
| E0136003 | OL QTP | 1 | Week 1 | 18JUL2005/19:15 | -8 | 61 | 150 | 85 | 380 | 381 | | | | | |
| | | 1 | Last OL visit | | -8 | 61 | 150 | 85 | 380 | 381 | | | | | |
| E0136004 | MISSING | 1 | Week 1 | 20JUL2005/14:30 | 92 | 92 | 136 | 76 | 349 | 402 | | | | | |
| | | 1 | Last OL visit | | 92 | 92 | 136 | 76 | 349 | 402 | | | | | |
| E0136006 | OL QTP | 1 | Screening | 25JUL2005/11:27 | -7 | 78 | 158 | 92 | 363 | 397 | | | | | |
| | | 1 | Baseline | | | 78 | 158 | 92 | 363 | 397 | | | | | |
| | | 113 | Week 1 | 21NOV2005/09:00 | 112 | 78 | 178 | 85 | 355 | 388 | 0 | 20 | -7 | -8 | -9 |

CONFIDENTIAL
AZSER12770311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) DAY | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136006 | OL QTP | 113 | Last OL visit | | 112 | 78 | 178 | 85 | 355 | 388 | 0 | 20 | -7 | -8 | -9 |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005/13:33 | -7 | 75 | 166 | 82 | 407 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 166 | 82 | 407 | 438 | | | | | |
| | | 113 | Week 1 | 09NOV2005/17:29 | 99 | 79 | 161 | 77 | 364 | 399 | 4 | -5 | -5 | -43 | -39 |
| | | 113 | Last OL visit | | 99 | 79 | 161 | 77 | 364 | 399 | 4 | -5 | -5 | -43 | -39 |
| E0136008 | OL QTP | 1 | Screening | 16AUG2005/18:09 | -7 | 70 | 152 | 81 | 369 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 152 | 81 | 369 | 388 | | | | | |
| | | 113 | Week 1 | 30AUG2005/16:28 | 7 | 81 | 155 | 81 | 364 | 402 | 11 | 3 | 3 | -5 | 14 |
| | | 113 | Last OL visit | | 7 | 81 | 155 | 80 | 364 | 402 | 11 | 3 | 3 | -5 | 14 |
| E0136010 | MISSING | 1 | Week 1 | 14SEP2005/13:29 | 86 | 86 | 150 | 79 | 372 | 419 | | | | | |
| | | 1 | Last OL visit | | 86 | 86 | 150 | 79 | 372 | 419 | | | | | |
| E0136011 | OL QTP | 1 | Screening | 22SEP2005/12:47 | -7 | 79 | 138 | 82 | 366 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 138 | 82 | 366 | 401 | | | | | |
| E0136012 | MISSING | 1 | Week 1 | 27SEP2005/18:59 | 51 | 51 | 126 | 82 | 417 | 395 | | | | | |
| | | 1 | Last OL visit | 27SEP2005/18:59 | 51 | 51 | 126 | 82 | 417 | 395 | | | | | |
| E0136013 | MISSING | 1 | Week 1 | 28SEP2005/12:26 | 63 | 63 | 180 | 89 | 392 | 399 | | | | | |
| | | 1 | Last OL visit | 29SEP2005/12:26 | 63 | 63 | 180 | 89 | 392 | 399 | | | | | |
| E0136014 | OL QTP | 1 | Week 1 | 11OCT2005/15:08 | -8 | 59 | 140 | 92 | 370 | 368 | | | | | |
| | | 1 | Last OL visit | | -8 | 59 | 140 | 92 | 370 | 368 | | | | | |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005/16:27 | -7 | 68 | 140 | 83 | 364 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 140 | 83 | 364 | 379 | | | | | |
| E0136017 | MISSING | 1 | Week 1 | 07NOV2005/13:10 | 54 | 54 | 160 | 87 | 447 | 432 | | | | | |
| | | 1 | Last OL visit | | 54 | 54 | 160 | 87 | 447 | 432 | | | | | |
| E0136019 | MISSING | 1 | Week 1 | 17NOV2005/11:29 | 51 | 51 | 172 | 89 | 459 | 436 | | | | | |
| | | 1 | Last OL visit | | 51 | 51 | 172 | 89 | 459 | 436 | | | | | |
| E0136020 | OL QTP | 1 | Week 1 | 12DEC2005/13:45 | -8 | 50 | 159 | 77 | 360 | 339 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

181

CONFIDENTIAL
AZSER12770312

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0136020 | OL QTP | 113 | Week 1 | 05JUL2006/11:40 | 197 | 56 | 157 | 84 | 392 | 382 | | | | | |
| | | 113 | Last OL visit | | 197 | 56 | 157 | 84 | 392 | 382 | | | | | |
| E0136021 | MISSING | 1 | Week 1 | 14DEC2005/13:05 | | 70 | 161 | 82 | 364 | 384 | | | | | |
| | | 1 | Last OL visit | | | 70 | 161 | 82 | 364 | 384 | | | | | |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005/13:33 | -7 | 51 | 129 | 87 | 429 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 129 | 87 | 429 | 408 | | | | | |
| | | 113 | Week 1 | 22FEB2006/12:11 | 56 | 51 | 126 | 89 | 394 | 372 | 0 | -3 | 2 | -35 | -36 |
| | | 113 | Last OL visit | | 56 | 51 | 126 | 89 | 394 | 372 | 0 | -3 | 2 | -35 | -36 |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005/10:00 | -7 | 65 | 173 | 83 | 409 | 420 | | | | | |
| | | 1 | Baseline | 28DEC2005/10:00 | -7 | 65 | | | | | | | | | |
| | | 113 | Week 1 | 16JAN2006/09:30 | 12 | 77 | 183 | 95 | 373 | 404 | 12 | | 12 | -36 | -16 |
| | | 113 | Last OL visit | | 12 | 77 | 183 | 95 | 373 | 404 | 12 | | 12 | -36 | -16 |
| E0136024 | OL QTP | 1 | Screening | 28DEC2005/14:47 | -7 | 60 | 193 | 91 | 398 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 193 | 91 | 398 | 398 | | | | | |
| | | 113 | Week 1 | 26JUL2006/13:06 | 203 | 55 | 153 | 94 | 417 | 404 | -5 | -40 | 3 | 19 | 5 |
| | | 113 | Last OL visit | | 203 | 55 | 153 | 94 | 417 | 404 | -5 | -40 | 3 | 19 | 5 |
| E0136025 | OL QTP | 1 | Week 1 | 16JAN2006/14:47 | -8 | 71 | 170 | 83 | 352 | 372 | | | | | |
| | | 1 | Last OL visit | | -8 | 71 | 170 | 83 | 352 | 372 | | | | | |
| E0136027 | OL QTP | 1.01 | Screening | 31JAN2006/12:25 | 0 | 45 | 166 | 83 | 413 | 375 | | | | | |
| | | 1.01 | Baseline | | 0 | 45 | 166 | | 413 | 375 | | | | | |
| | | 1 | Week 1 | 17JAN2006/13:08 | -14 | 44 | 175 | 88 | 432 | 391 | -1 | 9 | 5 | 19 | 16 |
| | | 1 | Last OL visit | | -14 | 44 | 175 | 88 | 432 | 391 | -1 | 9 | 5 | 19 | 16 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006/12:18 | -6 | 58 | 138 | 85 | 422 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 138 | 85 | 422 | 418 | | | | | |
| E0136029 | MISSING | 1 | Week 1 | 08FEB2006/13:03 | | 56 | 152 | 96 | 439 | 428 | | | | | |
| | | 1 | Last OL visit | | | 56 | 152 | 96 | 439 | 428 | | | | | |
| E0137002 | OL QTP | 1 | Baseline | 03JUN2005/12:08 | -6 | 56 | 152 | 96 | 439 | 428 | | | | | |
| | | 1 | Week 1 | | -6 | 56 | 152 | 96 | 439 | 428 | -6 | | | | |
| | | 1.01 | | 10JUN2005/11:34 | 1 | 92 | 157 | 84 | 354 | 408 | | | | | |

182

CONFIDENTIAL
AZSER12770313

Page 181 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0137002 | OL QTP | 1.01 | Last OL visit | | 1 | 92 | 157 | 84 | 354 | 408 | | | | | |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005/17:51 | -7 | 80 | 138 | 89 | 330 | 363 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 138 | 89 | 330 | 363 | | | | | |
| | | 113 | Week 1 | 07SEP2005/17:56 | 57 | 76 | 146 | 97 | 330 | 357 | -4 | 8 | 8 | 0 | -6 |
| | | 113 | Last OL visit | | 57 | 76 | 146 | 97 | 330 | 357 | -4 | 8 | 8 | 0 | -6 |
| E0137005 | MISSING | 1 | Screening | 24JUN2005/09:36 | -7 | 64 | 153 | 83 | 400 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 153 | 83 | 400 | 408 | | | | | |
| | | 113 | Week 1 | 15JUL2005/13:47 | 14 | 79 | 152 | 89 | 372 | 407 | 15 | -1 | 6 | -28 | -1 |
| | | 113 | Last OL visit | | 14 | 79 | 152 | 89 | 372 | 407 | 15 | -1 | 6 | -28 | -1 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005/10:50 | -6 | 68 | 145 | 92 | 377 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 145 | 92 | 377 | 393 | | | | | |
| E0137009 | MISSING | 1 | Week 1 | 21JUL2005/12:09 | | 63 | 140 | 76 | 411 | 416 | | | | | |
| | | 1 | Last OL visit | | | 63 | 140 | 76 | 411 | 416 | | | | | |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005/10:19 | -7 | 70 | 146 | 78 | 367 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 146 | 78 | 367 | 385 | | | | | |
| | | 113 | Week 1 | 24FEB2006/16:21 | 196 | 60 | 128 | 90 | 367 | 371 | -10 | -18 | 12 | 5 | -14 |
| | | 113 | Last OL visit | | 196 | 60 | 128 | 90 | 367 | 371 | -10 | -18 | 12 | 5 | -14 |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005/09:20 | -7 | 75 | 150 | 84 | 375 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 150 | 84 | 375 | 403 | | | | | |
| | | 113 | Week 1 | 22DEC2005/15:50 | 69 | 97 | 151 | 88 | 346 | 406 | 22 | 1 | 4 | -29 | 3 |
| | | 113 | Last OL visit | | 69 | 97 | 151 | 88 | 346 | 406 | 22 | 1 | 4 | -29 | 3 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005/10:33 | -7 | 80 | 134 | 79 | 385 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 134 | 79 | 385 | 424 | | | | | |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005/10:29 | -6 | 73 | 177 | 91 | 376 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 73 | 177 | 91 | 376 | 401 | | | | | |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005/09:42 | -6 | 79 | 129 | 103 | 352 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 129 | 103 | 352 | 386 | | | | | |
| | | 113 | Week 1 | 29NOV2005/09:22 | 54 | 82 | 125 | 96 | 337 | 374 | 3 | -4 | -7 | -15 | -12 |
| | | 113 | Last OL visit | | 54 | 82 | 125 | 96 | 337 | 374 | 3 | -4 | -7 | -15 | -12 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

183

CONFIDENTIAL
AZSER12770314

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137017 | OL QTP | 1 | Screening | 07OCT2005/08:44 | -7 | 90 | 174 | 83 | 314 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 174 | 83 | 314 | 360 | | | | | |
| E0137019 | MISSING | 1 | Week 1 | 28OCT2005/11:09 | | 49 | 162 | 86 | 460 | 429 | | | | | |
| | | 1 | Last OL visit | | | 49 | 162 | 86 | 460 | 429 | | | | | |
| E0137021 | OL QTP | 1 | Week 1 | 02NOV2005/11:31 | -9 | 57 | 315 | 78 | 400 | 393 | | | | | |
| | | 113 | Week 1 | 09FEB2006/15:47 | 90 | 69 | 279 | 104 | 415 | 435 | | | | | |
| | | 113 | Last OL visit | | 90 | 69 | 279 | 104 | 415 | 435 | | | | | |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005/09:29 | -7 | 62 | 164 | 84 | 377 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 164 | 84 | 377 | 381 | | | | | |
| | | 113 | Week 1 | 15FEB2006/11:07 | 96 | 58 | 156 | 94 | 426 | 422 | -4 | -8 | 10 | 49 | 41 |
| | | 113 | Last OL visit | | 96 | 58 | 156 | 94 | 426 | 422 | -4 | -8 | 10 | 49 | 41 |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005/10:57 | -6 | 70 | 183 | 80 | 354 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 183 | 80 | 354 | 373 | | | | | |
| | | 113 | Week 1 | 17FEB2006/16:25 | 99 | 95 | 173 | 74 | 318 | 370 | 25 | -10 | -6 | -36 | -3 |
| | | 113 | Last OL visit | | 99 | 95 | 173 | 74 | 318 | 370 | 25 | -10 | -6 | -36 | -3 |
| E0137024 | OL QTP | 1 | Week 1 | 10NOV2005/14:28 | -8 | 68 | 148 | 83 | 349 | 363 | | | | | |
| | | 113 | Week 1 | 10FEB2006/11:27 | 84 | 68 | 143 | 88 | 361 | 377 | | | | | |
| | | 113 | Last OL visit | | 84 | 68 | 143 | 88 | 361 | 377 | | | | | |
| E0137025 | OL QTP | 1 | Screening | 10NOV2005/13:42 | -7 | 69 | 188 | 85 | 390 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 188 | 85 | 390 | 408 | | | | | |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005/10:27 | -7 | 63 | 204 | 91 | 392 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 204 | 91 | 392 | 399 | | | | | |
| E0137027 | MISSING | 1 | Week 1 | 02DEC2005/09:28 | | 54 | 152 | 87 | 392 | 378 | | | | | |
| | | 1 | Last OL visit | | | 54 | 152 | 87 | 392 | 378 | | | | | |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005/10:59 | -7 | 78 | 169 | 84 | 370 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 169 | 84 | 370 | 404 | | | | | |
| | | 113 | Week 1 | 06FEB2006/15:45 | 32 | 73 | 176 | 97 | 411 | 437 | -5 | 7 | 13 | 41 | 33 |
| | | 113 | Last OL visit | | 32 | 73 | 176 | 97 | 411 | 437 | -5 | 7 | 13 | 41 | 33 |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005/11:38 | -2 | 65 | 188 | 83 | 401 | 412 | | | | | |

CONFIDENTIAL
AZSER12770315

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0138001 | OL QTP | 1 | Baseline | 22JUN2005/15:00 | -2 | 65 | 188 | 83 | 401 | 412 | | | | | |
| | | 113 | Week 1 | | 19 | 64 | 218 | 78 | 382 | 392 | -1 | 30 | -5 | -19 | -20 |
| | | 113 | Last OL visit | | 19 | 64 | 218 | 78 | 382 | 392 | -1 | 30 | -5 | -19 | -20 |
| E0138002 | MISSING | 1 | Week 1 | 26MAY2005/10:22 | 42 | 90 | 179 | 90 | 412 | 367 | | | | | |
| | | 1 | Last OL visit | | 42 | 90 | 179 | 90 | 412 | 367 | | | | | |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005/10:41 | -7 | 44 | 166 | 90 | 461 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 44 | 166 | 90 | 461 | 429 | | | | | |
| | | 113 | Week 1 | 16SEP2005/10:06 | 94 | 37 | 196 | 78 | 502 | 429 | -7 | 30 | -12 | 41 | 13 |
| | | 113 | Last OL visit | | 94 | 37 | 196 | 78 | 502 | 429 | -7 | 30 | -12 | 41 | 13 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005/11:25 | -7 | 45 | 182 | 89 | 432 | 394 | | | | | |
| | | 1 | Baseline | /.U | -7 | 45 | 182 | 89 | 432 | 394 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0138006 | MISSING | 1 | Week 1 | 20JUN2005/08:22 | 80 | 80 | 165 | 95 | 373 | 410 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 165 | 95 | 373 | 410 | | | | | |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005/09:25 | -6 | 77 | 161 | 81 | 374 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 161 | 81 | 374 | 407 | | | | | |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005/14:36 | -5 | 95 | 181 | 77 | 311 | 362 | | | | | |
| | | 1 | Baseline | | -5 | 95 | 181 | 77 | 311 | 362 | | | | | |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005/15:09 | -6 | 82 | 153 | 76 | 364 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 153 | 76 | 364 | 404 | | | | | |
| E0138014 | MISSING | 1 | Week 1 | 15AUG2005/12:35 | 70 | 70 | 176 | 76 | 382 | 401 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 176 | 76 | 382 | 401 | | | | | |
| E0138015 | MISSING | 1 | Week 1 | 15AUG2005/18:04 | 68 | 68 | 158 | 88 | 375 | 392 | | | | | |
| | | 1 | Last OL visit | | 68 | 68 | 158 | 88 | 375 | 392 | | | | | |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005/10:52 | -4 | 81 | 130 | 78 | 336 | 370 | | | | | |
| | | 1 | Baseline | | -4 | 81 | 130 | 78 | 336 | 370 | | | | | |
| E0138017 | OL QTP | 1 | Screening | 12SEP2005/11:43 | -7 | 64 | 180 | 97 | 399 | 408 | | | | | |

CONFIDENTIAL
AZSER12770316

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138017 | OL QTP | 1 | Baseline | 26SEP2005/13:32 | -7 | 64 | 180 | 97 | 399 | 408 | | | | | |
| | | 113 | Week 1 | | 7 | 67 | 184 | 95 | 397 | 411 | 3 | 4 | -2 | -2 | 3 |
| | | 113 | Last OL visit | | 7 | 67 | 184 | 95 | 397 | 411 | 3 | 4 | -2 | -2 | 3 |
| E0138018 | OL QTP | 1 | Screening | 22SEP2005/16:32 | -7 | 66 | 152 | 88 | 392 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 152 | 88 | 392 | 406 | | | | | |
| | | 113 | Week 1 | 06OCT2005/15:27 | 7 | 81 | 146 | 83 | 375 | 414 | 15 | -6 | -5 | -17 | 8 |
| | | 113 | Last OL visit | | 7 | 81 | 146 | 83 | 375 | 414 | 15 | -6 | -5 | -17 | 8 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005/11:36 | -7 | 63 | 153 | 77 | 431 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 153 | 77 | 431 | 438 | | | | | |
| | | 113 | Week 1 | 04NOV2005/12:17 | 21 | 67 | 142 | 71 | 406 | 421 | 4 | -11 | -6 | -25 | -17 |
| | | 113 | Last OL visit | | 21 | 67 | 142 | 71 | 406 | 421 | 4 | -11 | -6 | -25 | -17 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005/10:26 | -7 | 53 | 133 | 81 | 446 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 133 | 81 | 446 | 430 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005/10:42 | -7 | 72 | 184 | 81 | 370 | 394 | | | | | |
| | | 1.01 | Screening | 26OCT2005/10:52 | -7 | 84 | 161 | 88 | 341 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 161 | 88 | 341 | 382 | | | | | |
| | | 113 | Week 1 | 13DEC2005/13:25 | 41 | 81 | 166 | 92 | 374 | 413 | -3 | 5 | 4 | 33 | 31 |
| | | 113 | Last OL visit | | 41 | 81 | 166 | 92 | 374 | 413 | -3 | 5 | 4 | 33 | 31 |
| E0138023 | OL QTP | 1 | Week 1 | 17NOV2005/09:50 | -11 | 85 | 151 | 87 | 357 | 401 | | | | | |
| | | 113 | Last OL visit | /.U | 11 | 85 | 151 | 87 | 357 | 401 | | | | | |
| E0138024 | MISSING | 1 | Week 1 | 16DEC2005/11:18 | 7 | 68 | 134 | 78 | 388 | 405 | | | | | |
| | | 1.01 | Week 1 | | 7 | 75 | 139 | 81 | 402 | 433 | | | | | |
| | | 1 | Last OL visit | 27DEC2005/10:33 | 18 | 68 | 134 | 78 | 388 | 405 | | | | | |
| E0138025 | OL QTP | 1 | Screening | 11JAN2006/11:06 | -7 | 66 | 163 | 87 | 388 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 163 | 87 | 388 | 401 | | | | | |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006/11:21 | -7 | 69 | 187 | 79 | 401 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 187 | 79 | 401 | 420 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770317

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0138026 | OL QTP | 113 | Last OL visit | | | | | | | | | | | | |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006/10:04 | -6 | 60 | 156 | 100 | 388 | 388 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 156 | 100 | 388 | 388 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006/10:13 | -4 | 74 | 138 | 81 | 386 | 413 | | | | | |
| | | 1 | Baseline | | -4 | 74 | 138 | 81 | 386 | 413 | | | | | |
| | | 113 | Week 1 | 10MAR2006/09:56 | 24 | 83 | 126 | 81 | 371 | 414 | 9 | -12 | 0 | -15 | 1 |
| | | 113 | Last OL visit | | 24 | 83 | 126 | 81 | 371 | 414 | 9 | -12 | 0 | -15 | 1 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006/10:42 | -7 | 59 | 95 | 90 | 417 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 95 | 90 | 417 | 415 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005/15:16 | -6 | 74 | 161 | 81 | 370 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 161 | 81 | 370 | 397 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005/12:40 | -7 | 78 | 177 | 90 | 381 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 177 | 90 | 381 | 415 | | | | | |
| | | 113 | Week 1 | 07MAR2006/10:46 | 160 | 72 | 182 | 87 | 375 | 398 | -6 | 5 | -3 | -6 | -17 |
| | | 113 | Last OL visit | | 160 | 72 | 182 | 87 | 375 | 398 | -6 | 5 | -3 | -6 | -17 |
| E0139003 | OL QTP | 1 | Week 1 | 17NOV2005/17:39 | -12 | 92 | 147 | 79 | 338 | 389 | | | | | |
| | | 113 | Last OL visit | 14APR2006/09:59 | 136 | 77 | 160 | 90 | 332 | 361 | | | | | |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005/10:42 | -3 | 56 | 126 | 81 | 406 | 396 | | | | | |
| | | 1 | Baseline | | -3 | 56 | 126 | 81 | 406 | 396 | | | | | |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005/12:13 | -7 | 63 | 166 | 82 | 371 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 166 | 82 | 371 | 377 | | | | | |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005/10:13 | -4 | 67 | 162 | 83 | 382 | 396 | | | | | |
| | | 1 | Baseline | | -4 | 67 | 162 | 83 | 382 | 396 | | | | | |

CONFIDENTIAL
AZSER12770318

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | 113 | Week 1 | 01MAY2006/18:01 | 175 | 78 | 149 | 93 | 369 | 403 | 11 | -13 | 10 | -13 | 7 |
|  |  | 113 | Last OL visit |  | 175 | 78 | 149 | 93 | 369 | 403 | 11 | -13 | 10 | -13 | 7 |
| E0141005 | MISSING | 1 | Week 1 | 22NOV2005/13:46 | 73 | 73 | 115 | 80 | 367 | 391 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 73 | 73 | 115 | 80 | 367 | 391 |  |  |  |  |  |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006/10:07 | -7 | 77 | 140 | 96 | 388 | 422 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 77 | 140 | 96 | 388 | 422 |  |  |  |  |  |
|  |  | 113 | Week 1 | 16MAR2006/14:30 | 59 | 89 | 136 | 88 | 342 | 390 | 12 | -4 | -8 | -46 | -32 |
|  |  | 113 | Last OL visit |  | 59 | 89 | 136 | 88 | 342 | 390 | 12 | -4 | -8 | -46 | -32 |
| E0141009 | MISSING | 1 | Week 1 | 26JAN2006/11:35 |  | 59 | 153 | 86 | 395 | 393 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 59 | 153 | 86 | 395 | 393 |  |  |  |  |  |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005/10:36 | -5 | 75 | 137 | 95 | 372 | 399 |  |  |  |  |  |
|  |  | 1.01 | Screening | 17NOV2005/10:37 | -5 | 74 | 133 | 90 | 393 | 421 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 74 | 133 | 90 | 393 | 421 |  |  |  |  |  |
|  |  | 113 | Week 1 | 22DEC2005/13:42 | 30 | 71 | 121 | 92 | 360 | 381 | -3 | -12 | 2 | -33 | -40 |
|  |  | 113 | Last OL visit |  | 30 | 71 | 121 | 92 | 360 | 381 | -3 | -12 | 2 | -33 | -40 |
| E0143002 | MISSING | 1 | Week 1 | 01DEC2005/08:49 |  | 57 | 152 | 83 | 434 | 427 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 57 | 152 | 83 | 434 | 427 |  |  |  |  |  |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005/14:55 | -7 | 71 | 179 | 76 | 390 | 413 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 71 | 179 | 76 | 390 | 413 |  |  |  |  |  |
| E0143007 | MISSING | 1 | Week 1 | 15DEC2005/10:23 |  | 69 | 134 | 95 | 350 | 367 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 69 | 134 | 95 | 350 | 367 |  |  |  |  |  |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006/14:19 | -3 | 77 | 149 | 83 | 395 | 429 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -3 | 77 | 149 | 83 | 395 | 429 |  |  |  |  |  |
|  |  | 113 | Week 1 | 06APR2006/12:31 | 83 | 78 | 153 | 71 | 379 | 412 | 1 | 4 | -12 | -16 | -17 |
|  |  | 113 | Last OL visit |  | 83 | 78 | 153 | 71 | 379 | 412 | 1 | 4 | -12 | -16 | -17 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006/11:04 | -7 | 76 | 154 | 81 | 345 | 373 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 76 | 154 | 81 | 345 | 373 |  |  |  |  |  |
|  |  | 113 | Week 1 | 13APR2006/09:23 | 70 | 85 | 134 | 76 | 361 | 405 | 9 | -20 | -5 | 16 | 32 |
|  |  | 113 | Last OL visit |  | 70 | 85 | 134 | 76 | 361 | 405 | 9 | -20 | -5 | 16 | 32 |

CONFIDENTIAL
AZSER12770319

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143017 | OL QTP | 1.01 | Screening | 16FEB2006/17:03 | -7 | 63 | 135 | 79 | 385 | 391 | | | | | |
| | | 1.01 | Baseline | 07FEB2006/14:57 | -7 | 63 | 135 | 79 | 385 | 391 | | | | | |
| | | | Week 1 | | -16 | 70 | 143 | 86 | 394 | 415 | 7 | 8 | 7 | 9 | 24 |
| | | 113 | Week 1 | 06APR2006/16:26 | 42 | 65 | 143 | 86 | 404 | 416 | 2 | 8 | 7 | 19 | 25 |
| | | 113 | Last OL visit | | 42 | 65 | 143 | 86 | 404 | 416 | 2 | 8 | 7 | 19 | 25 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005/08:19 | -5 | 79 | 130 | 87 | 407 | 444 | | | | | |
| | | 1 | Baseline | | -5 | 79 | 130 | 87 | 407 | 444 | | | | | |
| | | 113 | Week 1 | 10FEB2006/16:23 | 45 | 76 | 136 | 81 | 375 | 406 | -3 | 6 | -6 | -32 | -38 |
| | | 113 | Last OL visit | | 45 | 76 | 136 | 81 | 375 | 406 | -3 | 6 | -6 | -32 | -38 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005/07:47 | -3 | 78 | 140 | 89 | 356 | 389 | | | | | |
| | | 1 | Baseline | | -3 | 78 | 140 | 89 | 356 | 389 | | | | | |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006/10:10 | -7 | 77 | 129 | 78 | 357 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 129 | 78 | 357 | 388 | | | | | |
| | | 113 | Week 1 | 30MAY2006/10:26 | 137 | 80 | 122 | 89 | 361 | 398 | 3 | -7 | 11 | 4 | 10 |
| | | 113 | Last OL visit | | 137 | 80 | 122 | 89 | 361 | 398 | 3 | -7 | 11 | 4 | 10 |
| E0145020 | MISSING | 1 | Week 1 | 16FEB2006/11:07 | | 59 | 131 | 95 | 406 | 404 | | | | | |
| | | 113 | Last OL visit | | | 59 | 131 | 95 | 406 | 404 | | | | | |
| E0146001 | OL QTP | 1 | Screening | 19DEC2005/14:54 | -3 | 64 | 178 | 83 | 380 | 387 | | | | | |
| | | 1 | Baseline | | -3 | 64 | 178 | 83 | 380 | 387 | | | | | |
| | | 113 | Week 1 | 03JAN2006/15:27 | 12 | 80 | 174 | 85 | 352 | 386 | 16 | -4 | 2 | -28 | -1 |
| | | 113 | Last OL visit | | 12 | 80 | 174 | 85 | 352 | 386 | 16 | -4 | 2 | -28 | -1 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005/15:04 | -6 | 76 | 149 | 77 | 379 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 149 | 77 | 379 | 409 | | | | | |
| | | 113 | Week 1 | 12JAN2006/14:25 | 22 | 60 | 149 | 76 | 375 | 376 | -16 | 0 | -1 | -4 | -33 |
| | | 113 | Last OL visit | | 22 | 60 | 149 | 76 | 375 | 376 | -16 | 0 | -1 | -4 | -33 |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005/09:54 | -6 | 69 | 126 | 78 | 388 | 406 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 126 | 78 | 388 | 406 | | | | | |
| | | 113 | Week 1 | 09MAR2006/10:31 | 79 | 71 | 123 | 79 | 373 | 395 | 2 | -3 | 1 | -15 | -11 |
| | | 113 | Last OL visit | | 79 | 71 | 123 | 79 | 373 | 395 | 2 | -3 | 1 | -15 | -11 |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006/10:03 | -7 | 63 | 182 | 78 | 375 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 182 | 78 | 375 | 381 | | | | | |

189

CONFIDENTIAL
AZSER12770320

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0146005 | OL QTP | 113 | Week 1 | 29JUN2006/09:26 | 169 | 84 | 193 | 83 | 348 | 388 | 21 | 11 | 5 | -27 | -7 |
| E0146005 | OL QTP | 113 | Last OL visit | 29JUN2006/09:26 | 169 | 84 | 193 | 83 | 348 | 388 | 21 | 11 | 5 | -27 | -7 |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006/11:09 | -3 | 71 | 144 | 92 | 360 | 380 | | | | | |
| E0146006 | | 1 | Baseline | 16JAN2006/11:09 | -3 | 71 | 144 | 92 | 360 | 380 | | | | | |
| E0146006 | | 113 | Week 1 | 09MAR2006/15:43 | 49 | 80 | 145 | 93 | 329 | 362 | 9 | 1 | 1 | -31 | -18 |
| E0146006 | | 113 | Last OL visit | 09MAR2006/15:43 | 49 | 80 | 145 | 93 | 329 | 362 | 9 | 1 | 1 | -31 | -18 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006/11:36 | -7 | 41 | 180 | 89 | 476 | 419 | | | | | |
| E0146007 | | 1 | Baseline | 02JAN2006/11:36 | -7 | 41 | 180 | 89 | 476 | 419 | | | | | |
| E0146007 | | 113 | Week 1 | 24JAN2006/10:54 | 15 | 46 | 204 | 89 | 482 | 440 | 5 | 24 | 0 | 6 | 21 |
| E0146007 | | 113 | Last OL visit | 24JAN2006/10:54 | 15 | 46 | 204 | 89 | 482 | 440 | 5 | 24 | 0 | 6 | 21 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006/08:35 | -6 | 93 | 152 | 77 | 344 | 398 | | | | | |
| E0146008 | | 1 | Baseline | 02FEB2006/08:35 | -6 | 93 | 152 | 77 | 344 | 398 | | | | | |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006/09:58 | -6 | 81 | 145 | 78 | 385 | 425 | | | | | |
| E0146009 | | 1 | Baseline | 19JAN2006/09:58 | -6 | 81 | 145 | 78 | 385 | 425 | | | | | |
| E0146009 | | 113 | Week 1 | 08MAR2006/13:36 | 42 | 95 | 143 | 75 | 337 | 393 | 14 | -2 | -3 | -48 | -32 |
| E0146009 | | 113 | Last OL visit | 08MAR2006/13:36 | 42 | 95 | 143 | 75 | 337 | 393 | 14 | -2 | -3 | -48 | -32 |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006/17:30 | -7 | 68 | 170 | 79 | 361 | 376 | | | | | |
| E0146010 | | 1 | Baseline | 18JAN2006/17:30 | -7 | 68 | 170 | 79 | 361 | 376 | | | | | |
| E0146010 | | 113 | Week 1 | 15FEB2006/15:53 | 21 | 76 | 166 | 83 | 338 | 367 | 8 | -4 | 4 | -23 | -9 |
| E0146010 | | 113 | Last OL visit | 15FEB2006/15:53 | 21 | 76 | 166 | 83 | 338 | 367 | 8 | -4 | 4 | -23 | -9 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006/15:51 | -7 | 85 | 151 | 79 | 329 | 370 | | | | | |
| E0146011 | | 1 | Baseline | 16JAN2006/15:51 | -7 | 85 | 151 | 79 | 329 | 370 | | | | | |
| E0146011 | | 113 | Week 1 | 30JAN2006/15:29 | 7 | 73 | 163 | 77 | 343 | 365 | -12 | 12 | -2 | 14 | -5 |
| E0146011 | | 113 | Last OL visit | 30JAN2006/15:29 | 7 | 73 | 163 | 77 | 343 | 365 | -12 | 12 | -2 | 14 | -5 |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006/09:04 | -7 | 59 | 197 | 81 | 425 | 422 | | | | | |
| E0146015 | | 1.01 | Baseline | 01MAR2006/15:04 | -7 | 59 | 187 | 77 | 407 | 416 | 5 | -13 | -4 | -18 | -6 |
| E0146015 | | 113 | Week 1 | 15MAR2006/16:15 | 21 | 57 | 193 | 78 | 399 | 393 | -2 | -4 | -3 | -26 | -29 |
| E0146015 | | 113 | Last OL visit | 15MAR2006/16:15 | 21 | 57 | 193 | 78 | 399 | 393 | -2 | -4 | -3 | -26 | -29 |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006/11:39 | -7 | 57 | 138 | 87 | 409 | 401 | | | | | |
| E0146016 | | 1 | Baseline | 16FEB2006/11:39 | -7 | 57 | 138 | 87 | 409 | 401 | | | | | |

190

CONFIDENTIAL
AZSER12770321

Page 189 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0146016 | OL QTP | 113 | Week 1 | 23MAY2006/16:12 | 89 | 72 | 144 | 84 | 384 | 407 | | | | | |
| | | 113 | Last OL visit | 23MAY2006/16:12 | 89 | 72 | 144 | 84 | 384 | 407 | 15 | 6 | -3 | -25 | 6 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006/08:51 | -5 | 80 | 134 | 96 | 358 | 394 | | | | | |
| | | 1 | Baseline | 09FEB2006/08:51 | -5 | 80 | 134 | 96 | 358 | 394 | | | | | |
| | | 113 | Week 1 | 22MAR2006/13:51 | 36 | 93 | 140 | 90 | 347 | 402 | | | | | |
| | | 113 | Last OL visit | 22MAR2006/13:51 | 36 | 93 | 140 | 90 | 347 | 402 | 13 | 6 | -6 | -11 | 8 |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006/11:13 | -6 | 103 | 131 | 85 | 338 | 405 | | | | | |
| | | 1 | Baseline | 16FEB2006/11:13 | -6 | 103 | 131 | 85 | 338 | 405 | | | | | |
| | | 113 | Week 1 | 08AUG2006/14:13 | 167 | 95 | 151 | 78 | 360 | 419 | | | | | |
| | | 113 | Last OL visit | 08AUG2006/14:13 | 167 | 95 | 151 | 78 | 360 | 419 | -8 | 20 | -7 | 22 | 14 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006/10:29 | -5 | 75 | 131 | 78 | 368 | 396 | | | | | |
| | | 1 | Baseline | 22FEB2006/10:29 | -5 | 75 | 131 | 78 | 368 | 396 | | | | | |
| | | 113 | Week 1 | 26APR2006/11:47 | 58 | 71 | 127 | 80 | 369 | 389 | | | | | |
| | | 113 | Last OL visit | 26APR2006/11:47 | 58 | 71 | 127 | 80 | 369 | 389 | -4 | -4 | 2 | 1 | -7 |
| E0201002 | MISSING | 1 | Week 1 | 12NOV2004/17:15 | | 75 | 216 | 103 | 371 | 400 | | | | | |
| | | 113 | Last OL visit | 12NOV2004/17:15 | | 75 | 216 | 103 | 371 | 400 | | | | | |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004/13:11 | -7 | 85 | 180 | 83 | 351 | 395 | | | | | |
| | | 1 | Baseline | 26NOV2004/13:11 | -7 | 85 | 180 | 83 | 351 | 395 | | | | | |
| | | 113 | Week 1 | 23DEC2004/11:30 | 20 | 77 | 180 | 90 | 360 | 391 | | | | | |
| | | 113 | Last OL visit | 23DEC2004/11:30 | 20 | 77 | 180 | 90 | 360 | 391 | -8 | 0 | 7 | 9 | -4 |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005/10:45 | -7 | 61 | 183 | 85 | 417 | 419 | | | | | |
| | | 1 | Baseline | 24OCT2005/10:45 | -7 | 61 | 183 | 85 | 417 | 419 | | | | | |
| | | 113 | Week 1 | 03FEB2006/14:29 | 95 | 70 | 203 | 88 | 347 | 365 | | | | | |
| | | 113 | Last OL visit | 03FEB2006/14:29 | 95 | 70 | 203 | 88 | 347 | 365 | 9 | 20 | 3 | -70 | -54 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005/10:59 | -7 | 90 | 127 | 81 | 350 | 401 | | | | | |
| | | 113 | Baseline | 08MAR2005/10:59 | -7 | 90 | 127 | 81 | 350 | 401 | | | | | |
| | | 113 | Week 1 | 15JUL2005/15:58 | 122 | 86 | 150 | 83 | 370 | 418 | | | | | |
| | | 113 | Last OL visit | 15JUL2005/15:58 | 122 | 86 | 150 | 83 | 370 | 418 | -4 | 23 | 2 | 20 | 17 |
| E0202003 | OL QTP | 1 | Screening | 08APR2005/15:57 | -6 | 105 | 170 | 78 | 319 | 384 | | | | | |
| | | 1 | Baseline | 08APR2005/15:57 | -6 | 105 | 170 | 78 | 319 | 384 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770322

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0202003 | OL QTP | 113 | Last OL visit | | | | | | | | | | | | |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005/16:06 | -7 | 94 | 157 | 85 | 348 | 403 | | | | | |
| | | 1 | Baseline | 20OCT2005/16:37 | -7 | 94 | 157 | 85 | 348 | 403 | | | | | |
| | | 113 | Week 1 | | 119 | 80 | 166 | 104 | 375 | 404 | -14 | 9 | 19 | 27 | 9 |
| | | 113 | Last OL visit | | 119 | 80 | 166 | 104 | 375 | 412 | -14 | 9 | 19 | 27 | 9 |
| E0202005 | OL QTP | 1 | Screening | 05AUG2005/15:43 | -7 | 55 | 147 | 94 | 446 | 432 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 147 | 94 | 446 | 432 | | | | | |
| | | 113 | Week 1 | 27MAR2006/11:30 | 227 | 63 | 152 | 94 | 406 | 412 | 8 | 5 | -10 | -40 | -20 |
| | | 113 | Last OL visit | | 227 | 63 | 152 | 84 | 406 | 412 | 8 | 5 | -10 | -40 | -20 |
| E0202006 | OL QTP | 1 | Screening | 10AUG2005/14:24 | -7 | 96 | 135 | 77 | 363 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 135 | 77 | 363 | 425 | | | | | |
| | | 113 | Week 1 | 09NOV2005/09:22 | 84 | 72 | 150 | 78 | 370 | 394 | -24 | 15 | 1 | 7 | -31 |
| | | 113 | Last OL visit | | 84 | 72 | 150 | 78 | 370 | 394 | -24 | 15 | 1 | 7 | -31 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006/08:54 | -5 | 79 | 223 | 88 | 345 | 378 | | | | | |
| | | 1.01 | Baseline | | -5 | 79 | 223 | 88 | 345 | 378 | | | | | |
| | | 113 | Week 1 | 29MAR2006/11:15 | 28 | 73 | 224 | 86 | 378 | 404 | -6 | -1 | -2 | 33 | 26 |
| | | 113 | Last OL visit | 30AUG2006/12:04 | 182 | 64 | 214 | 94 | 391 | 400 | -15 | -9 | 6 | 46 | 22 |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006/13:01 | -7 | 51 | 163 | 91 | 419 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 163 | 91 | 419 | 397 | | | | | |
| | | 113 | Week 1 | 01JUN2006/13:50 | 87 | 57 | 163 | 89 | 409 | 403 | 6 | -2 | -2 | -10 | 6 |
| | | 113 | Last OL visit | | 87 | 57 | 161 | 89 | 409 | 403 | 6 | -2 | -2 | -10 | 6 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006/11:35 | -7 | 62 | 181 | 97 | 387 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 181 | 97 | 387 | 392 | | | | | |
| | | 113 | Week 1 | / .0 | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0203001 | OL QTP | 1 | Week 1 | 08JUN2004/11:59 | -8 | 66 | 130 | 101 | 397 | 410 | | | | | |
| | | 113 | Week 1 | 10MAR2005/10:09 | 267 | 78 | 130 | 77 | 379 | 413 | | | | | |
| | | 113 | Last OL visit | | 267 | 78 | 130 | 77 | 379 | 413 | | | | | |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004/10:52 | -5 | 99 | 165 | 76 | 291 | 344 | | | | | |
| | | 1 | Baseline | | -5 | 99 | 165 | 76 | 291 | 344 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:13:44   kcpx265

192

CONFIDENTIAL
AZSER12770323

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0203003 | OL QTP | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | / .U | | | | | | | | | | | |
| E0203005 | MISSING | 1 | Screening | 03AUG2004/11:05 | -7 | 77 | 200 | 140 | 402 | 437 | | | | | |
| | | 1 | Screening | 03AUG2004/11:05 | -7 | 77 | | | 402 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 77 | | 140 | 402 | 437 | | | | | |
| | | 113 | Week 1 | 20AUG2004/11:26 | 10 | 77 | 213 | 130 | 407 | 442 | 0 | | -10 | 5 | 5 |
| | | 113 | Last OL visit | | 10 | 77 | 213 | 130 | 407 | 442 | 0 | | -10 | 5 | 5 |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005/17:28 | -7 | 62 | 118 | 86 | 405 | 409 | | | | | |
| | | 1 | Screening | 14JAN2005/17:28 | -7 | 62 | | 86 | 405 | 409 | | | | | |
| | | 113 | Baseline | 2MAY2005/16:43 | 123 | 62 | | 86 | 405 | 409 | | | | | |
| | | 113 | Week 1 | 2MAY2005/16:43 | 123 | 60 | 126 | 88 | 399 | 398 | -2 | | 2 | -6 | -11 |
| | | 113 | Last OL visit | | 123 | 60 | 126 | 88 | 399 | 398 | -2 | | 2 | -6 | -11 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005/13:08 | -6 | 68 | 181 | 78 | 393 | 410 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 181 | 78 | 393 | 410 | | | | | |
| | | 113 | Week 1 | 25OCT2005/13:39 | 217 | 58 | 191 | 81 | 395 | 390 | -10 | 10 | 3 | 2 | -20 |
| | | 113 | Last OL visit | | 217 | 58 | 191 | 81 | 395 | 390 | -10 | 10 | 3 | 2 | -20 |
| E0203012 | MISSING | 1 | Screening | 31MAR2005/09:51 | -6 | 107 | 140 | 75 | 319 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 107 | 140 | 75 | 319 | 387 | | | | | |
| | | 113 | Week 1 | 12JUL2005/10:00 | 97 | 87 | 151 | 84 | 329 | 373 | -20 | 11 | 9 | 10 | -14 |
| | | 113 | Last OL visit | | 97 | 87 | 151 | 84 | 329 | 373 | -20 | 11 | 9 | 10 | -14 |
| E0203013 | OL QTP | 1 | Week 1 | 05APR2005/11:37 | -8 | 78 | 174 | 77 | 350 | 382 | | | | | |
| | | 113 | Week 1 | 15NOV2005/09:20 | 216 | 77 | 156 | 75 | 353 | 384 | | | | | |
| | | 113 | Last OL visit | | 216 | 77 | 156 | 75 | 353 | 384 | | | | | |
| E0203014 | OL QTP | 1 | Screening | 29APR2005/09:39 | -7 | 79 | 150 | 96 | 388 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 150 | 96 | 388 | 426 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | / .U | | | | | | | | | | | |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004/14:32 | -3 | 77 | 172 | 89 | 370 | 403 | | | | | |
| | | 1 | Baseline | | -3 | 77 | 172 | 89 | 370 | 403 | | | | | |
| | | 113 | Week 1 | 16AUG2004/13:58 | 14 | 85 | 162 | 89 | 350 | 393 | 8 | -10 | 0 | -20 | -10 |
| | | 113 | Last OL visit | | 14 | 85 | 162 | 89 | 350 | 393 | 8 | -10 | 0 | -20 | -10 |

CONFIDENTIAL
AZSER12770324

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 1 | Screening | 06DEC2004/11:22 | -7 | 64 | 161 | 78 | 432 | 442 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 161 | 78 | 432 | 442 | | | | | |
| | | 113 | Week 1 | 31MAY2005/13:38 | 169 | 76 | 153 | 76 | 359 | 389 | 12 | -8 | -2 | -73 | -53 |
| | | 113 | Last OL visit | | 169 | 76 | 153 | 76 | 359 | 389 | 12 | -8 | -2 | -73 | -53 |
| E0204003 | OL QTP | 1 | Screening | 04MAY2005/13:28 | -5 | 75 | 144 | 96 | 371 | 400 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 144 | 96 | 371 | 400 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0204004 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E0204005 | OL QTP | 1.01 | Screening | 03JUN2005/12:16 | -7 | 63 | 204 | 89 | 423 | 430 | | | | | |
| | | 1 | Screening | 03JUN2005/12:16 | -7 | 63 | | | | | | | | | |
| | | | Baseline | | -7 | 63 | 204 | 89 | 423 | 430 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0205002 | OL QTP | 1 | Screening | 06JUL2005/15:02 | -7 | 64 | 180 | 84 | 398 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 180 | 84 | 398 | 407 | | | | | |
| | | 113 | Week 1 | 14OCT2005/16:36 | 93 | 61 | 190 | 107 | 403 | 406 | -3 | 10 | 23 | 5 | -1 |
| | | 113 | Last OL visit | | 93 | 61 | 190 | 107 | 403 | 406 | -3 | 10 | 23 | 5 | -1 |
| E0207002 | MISSING | 1 | Week 1 | /.N | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005/10:43 | -7 | 66 | 179 | 86 | 359 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 179 | 86 | 359 | 371 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005/11:18 | -7 | 67 | 190 | 99 | 407 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 190 | 99 | 407 | 422 | | | | | |
| | | 113 | Week 1 | 12JAN2006/11:37 | 181 | 72 | 176 | 96 | 390 | 415 | 5 | -14 | -3 | -17 | -7 |
| | | 113 | Last OL visit | | 181 | 72 | 176 | 96 | 390 | 415 | 5 | -14 | -3 | -17 | -7 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005/11:20 | -6 | 69 | 163 | 99 | 415 | 435 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

194

CONFIDENTIAL
AZSER12770325

Listing 12.2.10-1  ECG Rates and Intervals

Page 193 of 249

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0207005 | OL QTP | 1 | Baseline | 06SEP2005/15:57 | 69 | -6 | 163 | 99 | 415 | 435 | | | | | |
| | | 113 | Week 1 | | 57 | 55 | 152 | 97 | 428 | 420 | -12 | -11 | -2 | 13 | -15 |
| | | 113 | Last OL visit | | 57 | 55 | 152 | 97 | 428 | 420 | -12 | -11 | -2 | 13 | -15 |
| E0208004 | OL QTP | 1 | Week 1 | 22MAR2005/11:01 | 54 | -8 | 161 | 101 | 401 | 387 | | | | | |
| | | 1 | Last OL visit | | 54 | -8 | 161 | 101 | 401 | 387 | | | | | |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005/09:15 | 85 | -7 | 152 | 85 | 382 | 429 | | | | | |
| | | 1 | Baseline | | 85 | -7 | 162 | 76 | 372 | 399 | | | | | |
| | | 113 | Week 1 | 20MAR2006/08:43 | 73 | 168 | 161 | 76 | 375 | 399 | -12 | 9 | -9 | -7 | -30 |
| | | 113 | Last OL visit | | 73 | 168 | 161 | 76 | 375 | 399 | -12 | 9 | -9 | -7 | -30 |
| E0209001 | MISSING | 1 | Screening | 14APR2004/12:17 | 72 | -7 | 180 | 75 | 395 | 419 | | | | | |
| | | 1 | Baseline | | 72 | -7 | 180 | 75 | 395 | 419 | | | | | |
| | | 113 | Week 1 | 04JUN2004/13:53 | 72 | 44 | 175 | 81 | 393 | 418 | 0 | -5 | 6 | -2 | -1 |
| | | 113 | Last OL visit | | 72 | 44 | 175 | 81 | 393 | 418 | 0 | -5 | 6 | -2 | -1 |
| E0209002 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E0210002 | OL QTP | 1 | Week 1 | 30DEC2004/09:51 | 61 | -7 | 203 | 81 | 385 | 387 | | | | | |
| | | 113 | Week 1 | 06JAN2005/10:57 | 62 | 62 | 171 | 79 | 367 | 371 | | | | | |
| | | 113 | Last OL visit | | 61 | 62 | 203 | 81 | 385 | 387 | | | | | |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006/14:31 | 73 | -7 | 188 | 99 | 375 | 401 | | | | | |
| | | 1 | Baseline | | 73 | -7 | 188 | 99 | 375 | 401 | | | | | |
| | | 113 | Week 1 | 04JUL2006/12:00 | 87 | 112 | 180 | 96 | 339 | 384 | 14 | -8 | -3 | -36 | -17 |
| | | 113 | Last OL visit | | 87 | 112 | 180 | 96 | 339 | 384 | 14 | -8 | -3 | -36 | -17 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005/12:48 | 86 | -5 | 137 | 77 | 374 | 421 | | | | | |
| | | 1 | Baseline | | 86 | -5 | 137 | 77 | 374 | 421 | | | | | |
| | | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E0211005 | OL QTP | 1 | Screening | 29APR2005/12:22 | 81 | -7 | 171 | 82 | 355 | 392 | | | | | |
| | | 1 | Baseline | | 81 | -7 | 171 | 82 | 355 | 392 | | | | | |
| E0211006 | OL QTP | 1 | Week 1 | /.N | | | | | | | | | | | |
| | | 1 | Last OL visit | /.N | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

195

CONFIDENTIAL
AZSER12770326

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211008 | OL QTP | 1 | Screening | 13JUL2005/10:43 | -7 | 74 | 165 | 83 | 408 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 165 | 83 | 408 | 438 | | | | | |
| | | 113 | Week 1 | 11JAN2006/14:08 | 175 | 88 | 160 | 79 | 348 | 395 | 14 | -5 | -4 | -60 | -43 |
| | | 113 | Last OL visit | | 175 | 88 | 160 | 79 | 348 | 395 | 14 | -5 | -4 | -60 | -43 |
| E0211009 | MISSING | 1 | Week 1 | 17AUG2005/12:14 | 103 | 103 | 172 | 82 | 308 | 370 | | | | | |
| | | 1 | Last OL visit | | 103 | 103 | 172 | 82 | 308 | 370 | | | | | |
| E0211010 | OL QTP | 1 | Week 1 | 16AUG2005/10:40 | -8 | 100 | 146 | 79 | 322 | 382 | | | | | |
| | | 1 | Last OL visit | | -8 | 100 | 146 | 79 | 322 | 382 | | | | | |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005/11:22 | -7 | 60 | 138 | 88 | 413 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 138 | 88 | 413 | 412 | | | | | |
| E0211013 | MISSING | 1 | Screening | 05SEP2005/11:53 | -7 | 71 | 156 | 83 | 340 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 156 | 83 | 340 | 360 | | | | | |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005/13:23 | -7 | 72 | 143 | 79 | 382 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 143 | 79 | 382 | 406 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0301002 | MISSING | 1 | Week 1 | 10FEB2005/10:10 | 84 | 84 | 120 | 90 | 346 | 387 | | | | | |
| | | 1 | Last OL visit | | 84 | 84 | 120 | 90 | 346 | 387 | | | | | |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005/08:06 | -6 | 62 | 165 | 83 | 393 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 165 | 83 | 393 | 397 | | | | | |
| | | 113 | Week 1 | 18OCT2005/09:26 | 141 | 66 | 180 | 91 | 389 | 402 | 4 | 15 | 8 | -4 | 5 |
| | | 113 | Last OL visit | | 141 | 66 | 180 | 91 | 389 | 402 | 4 | 15 | 8 | -4 | 5 |
| E0302001 | OL QTP | 1 | Week 1 | 09AUG2004/11:10 | -9 | 74 | 176 | 81 | 380 | 407 | | | | | |
| | | 113 | Week 1 | 02MAY2005/11:30 | 257 | 77 | 184 | 94 | 383 | 417 | | | | | |
| | | 113 | Last OL visit | | 257 | 77 | 184 | 94 | 383 | 417 | | | | | |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004/13:28 | -6 | 68 | 155 | 109 | 417 | 434 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 155 | 109 | 417 | 434 | | | | | |
| | | 113 | Week 1 | 09MAY2005/10:22 | 252 | 65 | 147 | 103 | 443 | 456 | -3 | -8 | -6 | 26 | 22 |
| | | 113 | Last OL visit | | 252 | 65 | 147 | 103 | 443 | 456 | -3 | -8 | -6 | 26 | 22 |

196

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770327

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0302005 | OL QTP | 1 | Screening | 13APR2005/10:56 | -7 | 60 | 168 | 74 | 399 | 398 | | | | | |
| | | 1 | Baseline | 13APR2005/10:56 | -7 | 60 | 168 | 74 | 399 | 398 | | | | | |
| | | 113 | Week 1 | 11OCT2005/09:23 | 174 | 59 | 153 | 78 | 419 | 417 | -1 | -15 | 4 | 20 | 19 |
| | | 113 | Last OL visit | 11OCT2005/09:23 | 174 | 59 | 153 | 78 | 419 | 417 | -1 | -15 | 4 | 20 | 19 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005/10:11 | -7 | 81 | 171 | 76 | 339 | 375 | | | | | |
| | | 113 | Baseline | 28DEC2005/10:11 | -7 | 81 | 171 | 76 | 339 | 375 | | | | | |
| | | 113 | Week 1 | 30JAN2006/10:10 | 26 | 90 | 164 | 71 | 322 | 368 | 9 | -7 | -5 | -17 | -7 |
| | | 113 | Last OL visit | 30JAN2006/10:13 | 26 | 86 | 175 | 74 | 330 | 372 | 5 | 4 | -2 | -9 | -3 |
| E0303003 | OL QTP | 1 | Screening | 04OCT2004/15:54 | -2 | 77 | 158 | 77 | 367 | 399 | | | | | |
| | | 113 | Baseline | 04OCT2004/15:54 | -2 | 77 | 158 | 77 | 367 | 399 | | | | | |
| | | 113 | Week 1 | 19OCT2004/17:36 | 13 | 85 | 158 | 87 | 364 | 409 | 8 | 0 | 10 | -3 | 10 |
| | | 113 | Last OL visit | 19OCT2004/17:36 | 13 | 85 | 158 | 87 | 364 | 409 | 8 | 0 | 10 | -3 | 10 |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004/16:49 | -5 | 70 | 140 | 86 | 397 | 418 | | | | | |
| | | 113 | Baseline | 07OCT2004/16:49 | -5 | 70 | 140 | 86 | 397 | 418 | | | | | |
| | | 113 | Week 1 | 26JAN2005/14:13 | 106 | 64 | 129 | 81 | 387 | 395 | -6 | -11 | -5 | -10 | -23 |
| | | 113 | Last OL visit | 26JAN2005/14:13 | 106 | 64 | 129 | 81 | 387 | 395 | -6 | -11 | -5 | -10 | -23 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004/11:56 | -2 | 66 | 144 | 79 | 392 | 405 | | | | | |
| | | 113 | Baseline | 27OCT2004/11:56 | -2 | 66 | 144 | 79 | 392 | 405 | | | | | |
| | | 113 | Week 1 | 24FEB2005/12:04 | 118 | 68 | 167 | 82 | 372 | 388 | 2 | 23 | 3 | -20 | -17 |
| | | 113 | Last OL visit | 24FEB2005/12:04 | 118 | 68 | 167 | 82 | 372 | 388 | 2 | 23 | 3 | -20 | -17 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004/11:18 | -7 | 67 | 157 | 89 | 389 | 403 | | | | | |
| | | 113 | Baseline | 06DEC2004/11:18 | -7 | 67 | 157 | 89 | 389 | 403 | | | | | |
| | | 113 | Week 1 | 04APR2005/12:23 | 112 | 66 | 176 | 78 | 417 | 430 | -1 | 19 | -11 | 28 | 27 |
| | | 113 | Last OL visit | 04APR2005/12:23 | 112 | 66 | 176 | 78 | 417 | 430 | -1 | 19 | -11 | 28 | 27 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004/11:29 | -7 | 77 | 121 | 70 | 357 | 387 | | | | | |
| | | 113 | Baseline | 06DEC2004/11:29 | -7 | 77 | 121 | 70 | 357 | 387 | | | | | |
| | | 113 | Week 1 | 23MAY2005/08:59 | 161 | 88 | 133 | 83 | 353 | 400 | 11 | 12 | 13 | -4 | 13 |
| | | 113 | Last OL visit | 23MAY2005/08:59 | 161 | 88 | 133 | 83 | 353 | 400 | 11 | 12 | 13 | -4 | 13 |
| E0303009 | OL QTP | 1 | Screening | 06JAN2005/15:17 | -6 | 83 | 157 | 82 | 363 | 404 | | | | | |
| | | 113 | Week 1 | 06JAN2005/15:17 | -6 | 83 | 157 | 82 | 363 | 404 | | | | | |

CONFIDENTIAL
AZSER12770328

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0303009 | OL QTP | 113 | Last OL visit | | | | | | | | | | | | |
| E0303011 | MISSING | 1 | Screening | 07JAN2005/15:40 | -5 | 57 | 157 | 83 | 400 | 392 | | | | | |
| | | 1 | Baseline | | -5 | 57 | 157 | 83 | 400 | 392 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0303012 | OL QTP | 1 | Screening | 29APR2005/12:27 | -5 | 93 | 150 | 77 | 334 | 387 | | | | | |
| | | 1 | Baseline | | -5 | 94 | 150 | 78 | 360 | 402 | | | | | |
| | | 113 | Week 1 | 27JUL2005/09:44 | 84 | 84 | 150 | 78 | 360 | 402 | -9 | 0 | 1 | 26 | 15 |
| | | 113 | Last OL visit | | 84 | 84 | 150 | 78 | 360 | 402 | -9 | 0 | 1 | 26 | 15 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005/11:27 | -7 | 78 | 112 | 84 | 370 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 112 | 84 | 370 | 403 | | | | | |
| | | 113 | Week 1 | 13FEB2006/12:07 | 82 | 60 | 109 | 83 | 395 | 395 | -18 | -3 | -1 | 25 | -8 |
| | | 113 | Last OL visit | | 82 | 60 | 109 | 83 | 395 | 395 | -18 | -3 | -1 | 25 | -8 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004/11:04 | -3 | 51 | 172 | 81 | 426 | 403 | | | | | |
| | | 1 | Baseline | | -3 | 51 | 172 | 81 | 426 | 403 | | | | | |
| | | 113 | Week 1 | 26OCT2004/16:04 | 109 | 59 | 129 | 90 | 385 | 382 | 8 | -43 | 9 | -41 | -21 |
| | | 113 | Last OL visit | | 109 | 59 | 129 | 90 | 385 | 382 | 8 | -43 | 9 | -41 | -21 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005/09:56 | -4 | 80 | 153 | 95 | 360 | 396 | | | | | |
| | | 1 | Baseline | | -4 | 80 | 158 | 95 | 360 | 396 | | | | | |
| | | 113 | Week 1 | 24MAR2005/14:46 | 24 | 75 | 158 | 83 | 347 | 374 | -5 | 5 | -12 | -13 | -22 |
| | | 113 | Last OL visit | | 24 | 75 | 158 | 83 | 347 | 374 | -5 | 5 | -12 | -13 | -22 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005/14:14 | -4 | 60 | 162 | 97 | 368 | 368 | | | | | |
| | | 1 | Baseline | | -4 | 60 | 162 | 97 | 368 | 368 | | | | | |
| | | 113 | Week 1 | 28APR2005/13:57 | 13 | 59 | 182 | 96 | 371 | 369 | -1 | 20 | -1 | 3 | 1 |
| | | 113 | Last OL visit | | 13 | 59 | 182 | 96 | 371 | 369 | -1 | 20 | -1 | 3 | 1 |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005/12:36 | -6 | 76 | 162 | 103 | 381 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 162 | 103 | 381 | 413 | | | | | |
| | | 113 | Week 1 | 07FEB2006/16:20 | 266 | 62 | 198 | 96 | 380 | 384 | -14 | 36 | -7 | -1 | -29 |
| | | 113 | Last OL visit | | 266 | 62 | 198 | 96 | 380 | 384 | -14 | 36 | -7 | -1 | -29 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770329

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005/08:36 | -5 | 97 | 118 | 80 | 323 | 379 | | | | | |
| | | 1 | Baseline | | -5 | 97 | 118 | 80 | 323 | 379 | | | | | |
| | | 113 | Week 1 | 02DEC2005/16:28 | 46 | 100 | 127 | 87 | 322 | 382 | 3 | 9 | 7 | -1 | 3 |
| | | 113 | Last OL visit | | 46 | 100 | 127 | 87 | 322 | 382 | 3 | 9 | 7 | -1 | 3 |
| E0304015 | MISSING | 113 | Week 1 | 13JAN2006/14:43 | 82 | 82 | 155 | 95 | 353 | 392 | | | | | |
| | | 1 | Week 1 | 19JAN2006/11:00 | 88 | 81 | 164 | 82 | 373 | 411 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 155 | 95 | 353 | 392 | | | | | |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005/12:55 | -6 | 84 | 157 | 75 | 330 | 370 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 157 | 75 | 330 | 370 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0305004 | OL QTP | 1 | Screening | 20APR2005/11:48 | -7 | 91 | 132 | 79 | 334 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 132 | 79 | 334 | 384 | | | | | |
| | | 113 | Week 1 | 22JUN2005/07:53 | 56 | 78 | 147 | 74 | 356 | 389 | -13 | 15 | -5 | 22 | 5 |
| | | 113 | Last OL visit | | 56 | 78 | 147 | 74 | 356 | 389 | -13 | 15 | -5 | 22 | 5 |
| E0305005 | MISSING | 1 | Week 1 | 04MAY2005/10:11 | 73 | 73 | 163 | 81 | 385 | 410 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 163 | 81 | 385 | 410 | | | | | |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005/19:32 | -6 | 96 | 176 | 83 | 356 | 416 | | | | | |
| | | 1 | Baseline | | -6 | 96 | 176 | 83 | 356 | 416 | | | | | |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005/10:19 | -5 | 98 | 158 | 90 | 310 | 365 | | | | | |
| | | 1 | Baseline | | -5 | 98 | 158 | 90 | 310 | 365 | | | | | |
| | | 1.01 | Week 1 | 17NOV2005/14:16 | 59 | 87 | 159 | 83 | 330 | 374 | -11 | 1 | -7 | 20 | 9 |
| | | 113 | Last OL visit | 12JAN2006/13:14 | 115 | 82 | 174 | 81 | 332 | 369 | -16 | 16 | -9 | 22 | 4 |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006/10:32 | -7 | 85 | 147 | 84 | 330 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 147 | 84 | 330 | 371 | | | | | |
| | | 113 | Week 1 | 09JUN2006/11:50 | 128 | 93 | 135 | 88 | 360 | 417 | 8 | -12 | 4 | 30 | 46 |
| | | 113 | Last OL visit | | 128 | 93 | 135 | 88 | 360 | 417 | 8 | -12 | 4 | 30 | 46 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006/12:27 | -7 | 59 | 128 | 88 | 387 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 128 | 88 | 387 | 386 | | | | | |
| | | 113 | Week 1 | 14JUL2006/09:14 | 163 | 69 | 141 | 79 | 401 | 420 | 10 | 13 | -9 | 14 | 34 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

199

CONFIDENTIAL
AZSER12770330

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 113 | Last OL visit | 18MAY2005/10:26 | 163 | 69 | 141 | 79 | 401 | 420 | 10 | 13 | -9 | 14 | 34 |
| E0309001 | OL QTP | 1 | Screening | | -2 | 75 | 171 | 86 | 370 | 400 | | | | | |
| | | 1 | Baseline | | -2 | 75 | 171 | 86 | 375 | 400 | | | | | |
| | | 113 | Week 1 | 10AUG2005/10:47 | 82 | 72 | 197 | 95 | 385 | 398 | -3 | 26 | 9 | 5 | -2 |
| | | 113 | Week 1 | 10AUG2005/10:49 | 82 | 65 | 202 | 96 | 385 | 392 | -10 | 31 | 10 | 12 | -8 |
| | | 113 | Week 1 | 10AUG2005/10:50 | 82 | 66 | 198 | 103 | 385 | 397 | -9 | 27 | 17 | 15 | -3 |
| | | 113 | Last OL visit | | 82 | 66 | 198 | 103 | 385 | 397 | -9 | 27 | 17 | 15 | -3 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005/10:10 | -5 | 68 | 187 | 95 | 369 | 384 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 187 | 95 | 369 | 384 | | | | | |
| | | 113 | Week 1 | 06DEC2005/18:29 | 97 | 78 | 171 | 78 | 342 | 374 | 10 | -16 | -17 | -27 | -10 |
| | | 113 | Last OL visit | | 97 | 78 | 171 | 78 | 342 | 374 | 10 | -16 | -17 | -27 | -10 |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005/14:22 | -7 | 71 | 176 | 101 | 385 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 176 | 101 | 385 | 406 | | | | | |
| | | 11 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0401012 | OL QTP | 1 | Screening | 06APR2005/07:00 | -5 | 99 | 129 | 81 | 322 | 380 | | | | | |
| | | 1 | Baseline | | -5 | 99 | 129 | 81 | 322 | 380 | | | | | |
| E0401015 | MISSING | 1 | Week 1 | 18MAY2005/10:39 | 80 | 80 | 140 | 86 | 360 | 396 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 140 | 86 | 360 | 396 | | | | | |
| E0401021 | OL QTP | 1 | Screening | 17OCT2005/14:03 | -2 | 73 | 136 | 82 | 405 | 432 | | | | | |
| | | 1 | Baseline | | -2 | 73 | 136 | 82 | 405 | 432 | | | | | |
| E0401024 | OL QTP | 1 | Screening | 15NOV2005/11:22 | -1 | 86 | 139 | 85 | 401 | 452 | | | | | |
| | | 1 | Baseline | | -1 | 86 | 139 | 85 | 401 | 452 | | | | | |
| | | 1.01 | Week 1 | 17NOV2005/08:03 | 2 | 92 | 141 | 80 | 330 | 381 | 6 | 2 | -5 | -71 | -71 |
| | | 113 | Week 1 | 13APR2006/10:42 | 148 | 80 | 141 | 89 | 382 | 421 | -6 | 2 | 4 | -19 | -31 |
| | | 113.01 | Week 1 | 13APR2006/11:44 | 148 | 85 | 134 | 84 | 386 | 433 | -1 | -5 | -1 | -15 | -19 |
| | | 113 | Last OL visit | 13APR2006/11:44 | 148 | 85 | 134 | 84 | 386 | 433 | -1 | -5 | -1 | -15 | -19 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005/10:28 | -6 | 90 | 111 | 82 | 358 | 409 | | | | | |
| | | 1 | Baseline | 15NOV2005/10:28 | -6 | 90 | 111 | 82 | 358 | 409 | | | | | |

CONFIDENTIAL
AZSER12770331

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004/09:30 | -5 | 85 | 193 | 87 | 330 | 371 | | | | | |
| | | 1 | Baseline | 30MAR2005/10:14 | -5 | 85 | 193 | 87 | 330 | 371 | | | | | |
| | | 113 | Week 1 | | 141 | 91 | 181 | 78 | 320 | 368 | 6 | -12 | -9 | -10 | -3 |
| | | 113 | Last OL visit | | 141 | 91 | 181 | 78 | 320 | 368 | 6 | -12 | -9 | -10 | -3 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004/12:59 | -4 | 80 | 154 | 83 | 380 | 419 | | | | | |
| | | 1 | Baseline | | -4 | 80 | 154 | 83 | 380 | 419 | | | | | |
| | | 113 | Week 1 | 28JUL2005/10:41 | 251 | 66 | 173 | 95 | 389 | 403 | -14 | 19 | 12 | 9 | -16 |
| | | 113 | Last OL visit | | 251 | 66 | 173 | 95 | 389 | 403 | -14 | 19 | 12 | 9 | -16 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004/10:48 | -6 | 88 | 155 | 72 | 341 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 155 | 72 | 341 | 387 | | | | | |
| | | 113 | Week 1 | 10AUG2005/10:28 | 252 | 78 | 173 | 76 | 364 | 398 | -10 | 18 | 4 | 23 | 11 |
| | | 113 | Last OL visit | | 252 | 78 | 173 | 76 | 364 | 398 | -10 | 18 | 4 | 23 | 11 |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005/15:47 | -5 | 61 | 162 | 95 | 382 | 385 | | | | | |
| | | 1 | Baseline | | -5 | 61 | 162 | 95 | 382 | 385 | | | | | |
| | | 113 | Week 1 | 25APR2005/10:28 | 34 | 98 | 154 | 83 | 315 | 370 | 37 | -8 | -12 | -67 | -15 |
| | | 113 | Last OL visit | | 34 | 98 | 154 | 83 | 315 | 370 | 37 | -8 | -12 | -67 | -15 |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005/14:25 | -7 | 96 | 152 | 78 | 331 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 152 | 78 | 331 | 387 | | | | | |
| | | 113 | Week 1 | 11AUG2005/13:07 | 63 | 67 | 186 | 84 | 406 | 422 | -29 | 34 | 6 | 75 | 35 |
| | | 113 | Last OL visit | | 63 | 67 | 186 | 84 | 406 | 422 | -29 | 34 | 6 | 75 | 35 |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005/13:07 | -7 | 80 | 133 | 82 | 381 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 133 | 82 | 381 | 419 | | | | | |
| | | 113 | Week 1 | 01AUG2005/13:32 | 42 | 93 | 122 | 76 | 376 | 436 | 13 | -11 | -6 | -5 | 17 |
| | | 113 | Last OL visit | 01AUG2005/14:20 | 42 | 92 | 120 | 78 | 371 | 427 | 12 | -13 | -4 | -11 | 8 |
| E0402017 | MISSING | 1 | Week 1 | 20OCT2005/12:39 | 98 | 98 | 179 | 84 | 340 | 400 | | | | | |
| | | 1 | Last OL visit | | 98 | 98 | 179 | 84 | 340 | 400 | | | | | |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005/10:19 | -5 | 73 | 139 | 84 | 383 | 410 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 139 | 84 | 383 | 410 | | | | | |
| | | 113 | Week 1 | 05JAN2006/12:30 | 59 | 104 | 136 | 83 | 320 | 385 | 31 | -3 | -1 | -63 | -25 |
| | | 113 | Last OL visit | | 59 | 104 | 136 | 83 | 320 | 385 | 31 | -3 | -1 | -63 | -25 |

CONFIDENTIAL
AZSER12770332

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402020 | OL QTP | 1 | Screening | 17NOV2005/08:59 | -5 | 60 |  | 85 | 445 | 445 |  |  |  |  |  |
|  |  | 1 | Baseline | 17NOV2005/08:59 | -5 | 60 | 184 | 85 | 445 | 445 |  |  |  |  |  |
|  |  | 113 | Week 1 | 16MAR2006/09:21 | 114 | 60 | 171 | 86 | 445 | 444 | 0 |  | 1 | 0 | -1 |
|  |  | 113 | Last OL visit | 16MAR2006/09:21 | 114 | 60 | 171 | 86 | 445 | 444 | 0 |  | 1 | 0 | -1 |
| E0402021 | OL QTP | 1 | Screening | 22NOV2005/10:34 | -2 | 76 | 158 | 73 | 393 | 425 |  |  |  |  |  |
|  |  | 1 | Baseline | 22NOV2005/10:34 | -2 | 76 | 158 | 73 | 393 | 425 |  |  |  |  |  |
|  |  | 113 | Week 1 | 13JUL2006/13:22 | 231 | 101 | 150 | 95 | 357 | 424 | 25 | -8 | 22 | -36 | -1 |
|  |  | 113 | Last OL visit | 13JUL2006/13:22 | 231 | 101 | 150 | 95 | 357 | 424 | 25 | -8 | 22 | -36 | -1 |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005/11:04 | -5 | 96 | 160 | 78 | 323 | 377 |  |  |  |  |  |
|  |  | 1 | Baseline | 23NOV2005/11:04 | -5 | 96 | 160 | 78 | 323 | 377 |  |  |  |  |  |
|  |  | 113 | Week 1 | 22MAY2006/12:18 | 175 | 81 | 167 | 76 | 360 | 397 | -15 | 7 | -2 | 37 | 20 |
|  |  | 113 | Last OL visit | 22MAY2006/12:18 | 175 | 81 | 167 | 76 | 360 | 397 | -15 | 7 | -2 | 37 | 20 |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004/08:41 | -7 | 75 | 132 | 74 | 368 | 396 |  |  |  |  |  |
|  |  | 1 | Baseline | 18AUG2004/08:41 | -7 | 75 | 132 | 74 | 368 | 396 |  |  |  |  |  |
|  |  | 113 | Week 1 | 12JAN2005/10:09 | 140 | 69 | 152 | 73 | 371 | 389 | -6 | 20 | -1 | 3 | -7 |
|  |  | 113 | Last OL visit | 12JAN2005/10:09 | 140 | 69 | 152 | 73 | 371 | 389 | -6 | 20 | -1 | 3 | -7 |
| E0403004 | MISSING | 1 | Week 1 | 18AUG2004/09:28 | 90 | 90 | 154 | 78 | 317 | 363 |  |  |  |  |  |
|  |  | 113 | Last OL visit | 18AUG2004/09:28 | 90 | 90 | 154 | 78 | 317 | 363 |  |  |  |  |  |
| E0403005 | MISSING | 1 | Week 1 | 19AUG2004/09:04 | 76 | 76 | 150 | 81 | 359 | 388 |  |  |  |  |  |
|  |  | 113 | Last OL visit | 19AUG2004/09:04 | 76 | 76 | 150 | 81 | 359 | 388 |  |  |  |  |  |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005/07:35 | -7 | 77 | 124 | 93 | 362 | 393 |  |  |  |  |  |
|  |  | 1 | Baseline | 19JAN2005/07:35 | -7 | 77 | 124 | 93 | 362 | 393 |  |  |  |  |  |
|  |  | 113 | Week 1 | 18MAY2005/06:25 | 112 | 77 | 140 | 86 | 353 | 383 | 0 | 16 | -7 | -9 | -10 |
|  |  | 113 | Last OL visit | 18MAY2005/06:25 | 112 | 77 | 140 | 86 | 353 | 383 | 0 | 16 | -7 | -9 | -10 |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005/08:23 | -6 | 77 | 156 | 81 | 345 | 375 |  |  |  |  |  |
|  |  | 1 | Baseline | 26JAN2005/08:23 | -6 | 77 | 156 | 81 | 345 | 375 |  |  |  |  |  |
|  |  | 113 | Week 1 | 22JUN2005/08:35 | 141 | 73 | 145 | 88 | 370 | 394 | -4 | -11 | 7 | 25 | 19 |
|  |  | 113 | Last OL visit | 22JUN2005/08:35 | 141 | 73 | 145 | 88 | 370 | 394 | -4 | -11 | 7 | 25 | 19 |
| E0403021 | OL QTP | 1 | Week 1 | 21FEB2005/08:51 | -9 | 80 | 137 | 82 | 379 | 416 |  |  |  |  |  |
|  |  | 113 | Week 1 | 23MAR2005/09:28 | 21 | 73 | 162 | 71 | 384 | 410 |  |  |  |  |  |

CONFIDENTIAL
AZSER12770333

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0403021 | OL QTP | 113 | Last OL visit | | 21 | 73 | 162 | 71 | 384 | 410 | | | | | |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005/09:21 | -7 | 67 | 136 | 115 | 418 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 136 | 115 | 418 | 434 | | | | | |
| | | 113 | Week 1 | 21APR2005/08:37 | 50 | 69 | 113 | 106 | 407 | 427 | 2 | -3 | -9 | -11 | -7 |
| | | 113 | Last OL visit | | 50 | 69 | 113 | 106 | 407 | 427 | 2 | -3 | -9 | -11 | -7 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005/07:35 | -6 | 84 | 121 | 83 | 348 | 389 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 121 | 83 | 348 | 389 | | | | | |
| | | 113 | Week 1 | 27OCT2005/08:54 | 199 | 90 | 116 | 75 | 345 | 395 | 6 | -5 | -8 | -3 | 6 |
| | | 113 | Last OL visit | | 199 | 90 | 116 | 75 | 345 | 395 | 6 | -5 | -8 | -3 | 6 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005/07:46 | -7 | 92 | 181 | 84 | 353 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 181 | 84 | 353 | 407 | | | | | |
| | | 113 | Week 1 | 28JUN2005/08:04 | 33 | 79 | 177 | 78 | 385 | 422 | -13 | -4 | -6 | 32 | 15 |
| | | 113 | Last OL visit | | 33 | 79 | 177 | 78 | 385 | 422 | -13 | -4 | -6 | 32 | 15 |
| E0403033 | MISSING | 1 | Week 1 | 23JUN2005/09:43 | 58 | 58 | 178 | 77 | 441 | 435 | | | | | |
| | | 1 | Last OL visit | | 58 | 58 | 178 | 77 | 441 | 435 | | | | | |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005/08:13 | -6 | 83 | 125 | 88 | 378 | 421 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 125 | 88 | 378 | 421 | | | | | |
| | | 113 | Week 1 | 04MAY2006/07:14 | 155 | 84 | 115 | 90 | 367 | 410 | 1 | -10 | 2 | -11 | -11 |
| | | 113 | Last OL visit | | 155 | 84 | 115 | 90 | 367 | 410 | 1 | -10 | 2 | -11 | -11 |
| E0404004 | OL QTP | 1 | Screening | 01SEP2005/11:37 | -5 | 58 | 158 | 85 | 385 | 381 | | | | | |
| | | 1 | Baseline | | -5 | 58 | 158 | 85 | 385 | 381 | | | | | |
| | | 113 | Week 1 | 21FEB2006/15:39 | 168 | 91 | 142 | 93 | 356 | 410 | 33 | -16 | 8 | -29 | 29 |
| | | 113 | Last OL visit | | 168 | 91 | 142 | 93 | 356 | 410 | 33 | -16 | 8 | -29 | 29 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005/10:45 | -7 | 73 | 133 | 72 | 353 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 133 | 72 | 353 | 376 | | | | | |
| | | 113 | Last OL visit | 17JAN2006/09:08 | 84 | 66 | 137 | 80 | 374 | 385 | -7 | 4 | 8 | 21 | 9 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005/12:43 | -7 | 93 | 133 | 88 | 347 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 133 | 88 | 347 | 402 | | | | | |
| | | 113 | Week 1 | 13APR2006/12:23 | 167 | 84 | 150 | 85 | 353 | 394 | -9 | 17 | -3 | 6 | -8 |
| | | 113 | Last OL visit | | 167 | 84 | 150 | 85 | 353 | 394 | -9 | 17 | -3 | 6 | -8 |

CONFIDENTIAL
AZSER12770334

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS — HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE — HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404012 | OL QTP | 1 | Screening | 14NOV2005/12:42 | -7 | 105 | 135 | 82 | 332 | 401 | | | | | |
|  |  | 1 | Baseline |  | -7 | 105 | 135 | 82 | 332 | 401 | | | | | |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005/09:50 | -7 | 70 | 118 | 100 | 387 | 407 | | | | | |
|  |  | 1 | Baseline | 30NOV2005/09:50 | -7 | 70 | | 100 | 387 | 407 | | | | | |
|  |  | 113 | Week 1 | 29MAR2006/10:40 | 112 | 61 | 160 | 122 | 412 | 415 | -9 | | 22 | 25 | 8 |
|  |  | 113 | Last OL visit |  | 112 | 61 | 160 | 122 | 412 | 415 | -9 | | 22 | 25 | 8 |
| E0404017 | OL QTP | 1 | Screening | 06DEC2005/13:25 | -6 | 74 | 187 | 87 | 363 | 390 | | | | | |
|  |  | 1 | Baseline |  | -6 | 74 | 187 | 87 | 363 | 390 | | | | | |
| E0501002 | OL QTP | 1.01 | Screening | 30MAR2005/10:20 | -7 | 95 | 135 | 76 | 312 | 363 | | | | | |
|  |  | 1.01 | Baseline |  | -7 | 95 | 135 | 76 | 312 | 363 | | | | | |
|  |  | 113 | Week 1 | 11MAR2005/09:11 | -26 | 102 | 137 | 81 | 321 | 383 | 7 | 2 | 5 | 9 | 20 |
|  |  | 113 | Last OL visit |  | -26 | 102 | 137 | 81 | 321 | 383 | 7 | 2 | 5 | 9 | 20 |
| E0501005 | OL QTP | 1.01 | Screening | 20MAY2005/10:32 | -6 | 63 | 148 | 84 | 413 | 419 | | | | | |
|  |  | 1.01 | Baseline |  | -6 | 63 | 148 | 84 | 413 | 419 | | | | | |
|  |  | 113 | Week 1 | 13MAY2005/09:37 /U | -13 | 63 | 145 | 80 | 400 | 406 | 0 | -3 | -4 | -13 | -13 |
|  |  | 113 | Last OL visit |  | -13 | 63 | 145 | 80 | 400 | 406 | 0 | -3 | -4 | -13 | -13 |
| E0501006 | OL QTP | 1 | Screening | 14SEP2005/09:05 | -1 | 75 | 122 | 90 | 354 | 381 | | | | | |
|  |  | 1 | Baseline |  | -1 | 75 | 122 | 90 | 354 | 381 | | | | | |
|  |  | 113 | Week 1 | 25OCT2005/11:35 | 40 | 88 | 128 | 85 | 340 | 387 | 13 | 6 | -5 | -14 | 6 |
|  |  | 113 | Last OL visit |  | 40 | 88 | 128 | 85 | 340 | 387 | 13 | 6 | -5 | -14 | 6 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005/10:01 | -7 | 90 | 152 | 78 | 348 | 398 | | | | | |
|  |  | 1 | Baseline |  | -7 | 90 | 152 | 78 | 348 | 398 | | | | | |
|  |  | 113 | Week 1 | 28NOV2005/09:58 | 252 | 96 | 150 | 90 | 335 | 392 | 6 | -2 | 12 | -13 | -6 |
|  |  | 113 | Last OL visit |  | 252 | 96 | 150 | 90 | 335 | 392 | 6 | -2 | 12 | -13 | -6 |
| E0502004 | MISSING | 1 | Week 1 | 09JUN2005/08:23 | | 97 | 145 | 77 | 367 | 431 | | | | | |
|  |  | 1.01 | Last OL visit | 05SEP2005/09:50 | | 85 | 151 | 79 | 378 | 425 | | | | | |
|  |  | 1 | Last OL visit |  | | 97 | 145 | 77 | 367 | 431 | | | | | |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005/09:57 | -7 | 53 | 142 | 81 | 413 | 396 | | | | | |
|  |  | 1 | Baseline |  | -7 | 53 | 142 | 81 | 413 | 396 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770335

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 1 | Screening | 03OCT2005/08:36 | -3 | 59 | 115 | 82 | 387 | 384 | | | | | |
| | | 1 | Baseline | 20OCT2005/08:54 | -3 | 59 | 115 | 82 | 387 | 384 | | | | | |
| | | 113 | Week 1 | | 14 | 63 | 114 | 86 | 367 | 373 | 4 | -1 | 4 | -20 | -11 |
| | | 113 | Last OL visit | | 14 | 63 | 114 | 86 | 367 | 373 | 4 | -1 | 4 | -20 | -11 |
| E0504009 | MISSING | 1 | Week 1 | 14FEB2006/09:54 | 71 | 71 | 179 | 89 | 377 | 398 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 179 | 89 | 377 | 398 | | | | | |
| E0506001 | OL QTP | 1 | Screening | 18APR2005/09:13 | -7 | 87 | 142 | 79 | 322 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 142 | 79 | 322 | 364 | | | | | |
| E0511002 | MISSING | 1 | Week 1 | 15DEC2005/09:02 | 73 | 73 | 151 | 99 | 346 | 369 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 151 | 99 | 346 | 369 | | | | | |
| E0512001 | OL QTP | 1 | Screening | 31MAY2005/08:48 | -7 | 81 | 141 | 77 | 366 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 141 | 77 | 366 | 404 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006/09:16 | -7 | 96 | 156 | 88 | 351 | 412 | | | | | |
| | | 1 | Baseline | 22AUG2006/08:30 | -7 | 96 | 156 | 88 | 351 | 412 | | | | | |
| | | 113 | Week 1 | | 169 | 86 | 166 | 83 | 356 | 401 | -10 | 10 | -5 | 5 | -11 |
| | | 113 | Last OL visit | | 169 | 86 | 166 | 83 | 356 | 401 | -10 | 10 | -5 | 5 | -11 |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005/11:43 | -7 | 66 | 189 | 99 | 365 | 377 | | | | | |
| | | 1 | Baseline | 03MAY2005/09:38 | -7 | 66 | 189 | 99 | 365 | 377 | | | | | |
| | | 113 | Week 1 | | 64 | 74 | 192 | 96 | 359 | 384 | 8 | 3 | -3 | -6 | 7 |
| | | 113 | Last OL visit | | 64 | 74 | 192 | 96 | 359 | 384 | 8 | 3 | -3 | -6 | 7 |
| E0602003 | OL QTP | 1 | Screening | 29APR2005/12:58 | -5 | 96 | 151 | 96 | 339 | 396 | | | | | |
| | | 1 | Baseline | 30AUG2005/09:05 | -5 | 96 | 151 | 96 | 339 | 396 | | | | | |
| | | 113 | Week 1 | | 118 | 75 | 151 | 97 | 391 | 421 | -21 | 0 | 1 | 52 | 25 |
| | | 113 | Last OL visit | | 118 | 75 | 151 | 97 | 391 | 421 | -21 | 0 | 1 | 52 | 25 |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004/12:42 | -2 | 85 | 169 | 104 | 363 | 408 | | | | | |
| | | 1 | Baseline | | -2 | 85 | 169 | 104 | 363 | 408 | | | | | |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004/08:28 | -3 | 87 | 153 | 98 | 355 | 402 | | | | | |
| | | 1 | Baseline | | -3 | 87 | 153 | 98 | 355 | 402 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

205

CONFIDENTIAL
AZSER12770336

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0603006 | OL QTP | 113 | Week 1 | 26APR2005/09:04 | 172 | 76 | 166 | 82 | 346 | 375 | -11 | 13 | -16 | -9 | -27 |
| | | 113 | Last OL visit | | 172 | 76 | 166 | 82 | 346 | 375 | -11 | 13 | -16 | -9 | -27 |
| E0603008 | MISSING | 1 | Week 1 | 02FEB2005/07:43 | | 93 | 148 | 81 | 343 | 397 | | | | | |
| | | 1 | Last OL visit | | | 93 | 148 | 81 | 343 | 397 | | | | | |
| E0603009 | MISSING | 1 | Week 1 | 07MAR2005/08:03 | | 69 | 171 | 85 | 380 | 397 | | | | | |
| | | 1 | Last OL visit | | | 69 | 171 | 85 | 380 | 397 | | | | | |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005/07:20 | -4 | 48 | 141 | 79 | 437 | 405 | | | | | |
| | | 1 | Baseline | | -4 | 48 | 141 | 79 | 437 | 405 | | | | | |
| | | 113 | Week 1 | 21JUL2005/11:33 | 51 | 60 | 163 | 85 | 417 | 417 | 12 | 22 | 6 | -20 | 12 |
| | | 113 | Last OL visit | | 51 | 60 | 163 | 85 | 417 | 417 | 12 | 22 | 6 | -20 | 12 |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004/13:43 /.U | -2 | 70 | 129 | 87 | 372 | 392 | | | | | |
| | | 1 | Baseline | | -2 | 70 | 129 | 87 | 372 | 392 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004/08:06 | -1 | 62 | 157 | 98 | 383 | 386 | -4 | 0 | -19 | -3 | 6 |
| | | 1 | Baseline | | -1 | 62 | 157 | 98 | 383 | 386 | | | | | |
| | | 113 | Week 1 | 05AUG2004/08:44 | 49 | 60 | 152 | 91 | 381 | 381 | -2 | -5 | -7 | -2 | -5 |
| | | 113 | Last OL visit | 05AUG2004/08:49 | 49 | 60 | 152 | 91 | 381 | 381 | -2 | -5 | -7 | -2 | -5 |
| E0604005 | OL QTP | 1 | Screening | 07JUL2004/13:50 | -2 | 83 | 155 | 77 | 344 | 383 | | | | | |
| | | 1 | Baseline | | -2 | 83 | 155 | 77 | 344 | 383 | | | | | |
| E0604007 | MISSING | 1 | Week 1 | 05AUG2004/12:40 | 74 | 74 | 172 | 101 | 381 | 409 | | | | | |
| | | 113 | Last OL visit | | 74 | 74 | 172 | 101 | 381 | 409 | | | | | |
| E0604008 | OL QTP | 1 | Screening | 09AUG2004/12:37 | -4 | 88 | 148 | 99 | 328 | 372 | | | | | |
| | | 1 | Baseline | | -4 | 88 | 148 | 99 | 328 | 372 | | | | | |
| | | 113 | Week 1 | 11MAR2005/10:13 | 210 | 94 | 164 | 94 | 316 | 355 | -3 | 16 | -5 | -12 | -17 |
| | | 113 | Last OL visit | | 210 | 94 | 164 | 94 | 316 | 355 | -3 | 16 | -5 | -12 | -17 |
| E0604009 | OL QTP | 1 | Screening | 19AUG2004/12:30 | -6 | 94 | 145 | 71 | 358 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 94 | 145 | 71 | 358 | 417 | | | | | |
| | | 113 | Week 1 | 23SEP2004/12:33 | 29 | 83 | 144 | 72 | 358 | 399 | -11 | -1 | 1 | 0 | -18 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770337

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0604009 | OL QTP | 113 | Last OL visit | | 29 | 83 | 144 | 72 | 358 | 399 | -11 | -1 | 1 | 0 | -18 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004/12:18 | -3 | 56 | 195 | 93 | 407 | 398 | | | | | |
| | | 1 | Baseline | | -3 | 56 | 195 | 93 | 407 | 398 | | | | | |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004/08:36 | -6 | 78 | 160 | 77 | 360 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 160 | 77 | 360 | 393 | | | | | |
| | | 113 | Week 1 | 17FEB2005/09:40 | 113 | 69 | 166 | 71 | 368 | 385 | -9 | 6 | -6 | 8 | -8 |
| | | 113 | Last OL visit | | 113 | 69 | 166 | 71 | 368 | 385 | -9 | 6 | -6 | 8 | -8 |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004/14:12 | -5 | 89 | 128 | 83 | 357 | 407 | | | | | |
| | | 1 | Baseline | | -5 | 89 | 128 | 83 | 357 | 407 | | | | | |
| | | 113 | Week 1 | 03MAY2005/09:20 | 196 | 81 | 144 | 71 | 370 | 409 | -8 | 16 | -12 | 13 | 2 |
| | | 113 | Last OL visit | | 196 | 81 | 144 | 71 | 370 | 409 | -8 | 16 | -12 | 13 | 2 |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005/10:26 | -5 | 85 | 156 | 81 | 330 | 370 | | | | | |
| | | 1 | Baseline | | -5 | 85 | 156 | 81 | 330 | 370 | | | | | |
| | | 113 | Week 1 | 21MAR2005/09:33 | 61 | 73 | 159 | 87 | 346 | 369 | -12 | 3 | 6 | 16 | -1 |
| | | 113 | Last OL visit | | 61 | 73 | 159 | 87 | 346 | 369 | -12 | 3 | 6 | 16 | -1 |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005/13:08 | -7 | 59 | 161 | 86 | 435 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 161 | 86 | 435 | 431 | | | | | |
| | | 113 | Week 1 | 03FEB2005/11:00 | 7 | 133 | | 90 | 330 | 430 | 74 | | 4 | -105 | -1 |
| | | 113 | Last OL visit | | 7 | 133 | | 90 | 330 | 430 | 74 | | 4 | -105 | -1 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005/10:44 | -6 | 76 | 191 | 77 | 351 | 379 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 191 | 77 | 351 | 379 | | | | | |
| | | 113 | Week 1 | 28FEB2005/14:01 | 32 | 70 | 177 | 85 | 356 | 375 | -6 | -14 | 8 | 5 | -4 |
| | | 113 | Last OL visit | | 32 | 70 | 177 | 85 | 356 | 375 | -6 | -14 | 8 | 5 | -4 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005/09:17 | -7 | 64 | 142 | 94 | 389 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 142 | 94 | 389 | 397 | | | | | |
| | | 113 | Week 1 | 06APR2005/07:03 | 64 | 76 | 151 | 78 | 359 | 388 | 12 | 9 | -16 | -30 | -9 |
| | | 113 | Last OL visit | | 64 | 76 | 151 | 78 | 359 | 388 | 12 | 9 | -16 | -30 | -9 |
| E0604024 | OL QTP | 1 | Screening | 06APR2005/11:34 | -2 | 68 | 154 | 97 | 370 | 386 | | | | | |
| | | 1 | Baseline | | -2 | 68 | 154 | 97 | 370 | 386 | | | | | |
| E0604025 | MISSING | 1 | Week 1 | 18APR2005/06:55 | 63 | 63 | 208 | 81 | 388 | 394 | | | | | |

02MAR2007:13:44 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst ecg100.sas

207

CONFIDENTIAL
AZSER12770338

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0604025 | MISSING | 1 | Last OL visit | | | 63 | 208 | 81 | 388 | 394 | | | | | |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005/12:16 | -3 | 57 | 160 | 108 | 370 | 365 | | | | | |
| | | 1 | Baseline | | -3 | 57 | 160 | 108 | 370 | 365 | | | | | |
| | | 113 | Week 1 | 03AUG2005/14:32 | 68 | 60 | 163 | 95 | 388 | 388 | 3 | 3 | -13 | 18 | 23 |
| | | 113 | Last OL visit | | 68 | 60 | 163 | 95 | 388 | 388 | 3 | 3 | -13 | 18 | 23 |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005/10:15 | -6 | 72 | 149 | 89 | 412 | 438 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 159 | 93 | 412 | 438 | | | | | |
| | | 113 | Week 1 | 09DEC2005/10:27 | 177 | 70 | 159 | 93 | 405 | 425 | -2 | 3 | 4 | -7 | -13 |
| | | 113 | Last OL visit | | 177 | 70 | 152 | 93 | 405 | 425 | -2 | 3 | 4 | -7 | -13 |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005/14:14 | -2 | 71 | 147 | 95 | 389 | 413 | | | | | |
| | | 1 | Baseline | | -2 | 71 | 147 | 95 | 389 | 413 | | | | | |
| | | 113 | Week 1 | 07DEC2005/15:20 | 118 | 65 | 172 | 81 | 386 | 397 | -6 | 25 | -14 | -3 | -16 |
| | | 113 | Last OL visit | | 118 | 65 | 172 | 81 | 386 | 397 | -6 | 25 | -14 | -3 | -16 |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005/08:11 | -6 | 69 | 153 | 78 | 382 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 153 | 78 | 382 | 400 | | | | | |
| | | 113 | Week 1 | 25JAN2006/11:08 | 113 | 58 | 131 | 97 | 445 | 441 | -11 | -22 | 19 | 63 | 41 |
| | | 113 | Last OL visit | | 113 | 58 | 131 | 97 | 445 | 441 | -11 | -22 | 19 | 63 | 41 |
| E0604033 | OL QTP | 1 | Screening | 18OCT2005/08:43 | -6 | 72 | 153 | 89 | 391 | 415 | | | | | |
| | | 1 | Screening | 19OCT2005/08:43 | -5 | 69 | 153 | 83 | 411 | 431 | | | | | |
| | | 1 | Baseline | | -5 | 69 | 153 | 83 | 411 | 431 | | | | | |
| | | 113 | Week 1 | 23MAY2006/08:30 | 211 | 69 | 154 | 83 | 411 | 431 | -3 | 1 | -6 | 20 | 16 |
| | | 113 | Last OL visit | | 211 | 69 | 154 | 83 | 411 | 431 | -3 | 1 | -6 | 20 | 16 |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005/12:08 | -7 | 66 | 157 | 83 | 370 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 157 | 83 | 370 | 383 | | | | | |
| | | 113 | Week 1 | 16MAY2006/08:58 | 201 | 62 | 147 | 85 | 374 | 378 | -4 | -10 | 2 | 4 | -5 |
| | | 113 | Last OL visit | | 201 | 62 | 147 | 85 | 374 | 378 | -4 | -10 | 2 | 4 | -5 |
| E0604035 | MISSING | 1 | Week 1 | 14NOV2005/12:16 | | 69 | 146 | 83 | 368 | 385 | | | | | |
| | | 1 | Last OL visit | | | 69 | 146 | 83 | 368 | 385 | | | | | |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005/09:16 | -7 | 53 | 176 | 79 | 374 | 359 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 176 | 79 | 374 | 359 | | | | | |
| | | 1.01 | Week 1 | 13FEB2006/11:02 | 84 | 58 | 177 | 82 | 381 | 376 | 5 | 1 | 3 | 7 | 17 |

208

CONFIDENTIAL
AZSER12770339

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604036 | OL QTP | 113 | Week 1 | 18APR2006/09:14 | 63 | 148 | 184 | 102 | 418 | 423 | 10 | 8 | 23 | 44 | 64 |
|  |  | 1.01 | Last OL visit | 18APR2006/09:14 | 58 | 148 | 177 | 82 | 381 | 376 | 5 | 1 | 3 | 7 | 17 |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005/08:01 | 100 | -6 | 153 | 79 | 353 | 419 |  |  |  |  |  |
|  |  | 1 | Baseline | 16NOV2005/08:01 | 100 | -6 | 153 | 79 | 353 | 419 |  |  |  |  |  |
|  |  | 113 | Week 1 | 24APR2006/13:20 | 64 | 153 | 146 | 77 | 394 | 403 | -36 | -7 | -2 | 41 | -16 |
|  |  | 113 | Last OL visit | 24APR2006/13:20 | 64 | 153 | 146 | 77 | 394 | 403 | -36 | -7 | -2 | 41 | -16 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005/13:19 | 73 | -3 | 136 | 78 | 328 | 350 |  |  |  |  |  |
|  |  | 1 | Baseline | 20DEC2005/13:19 | 73 | -3 | 136 | 78 | 328 | 350 |  |  |  |  |  |
|  |  | 113 | Week 1 | 02JUN2006/11:07 | 64 | 161 | 138 | 88 | 364 | 371 | -9 | 2 | 10 | 36 | 21 |
|  |  | 113 | Last OL visit | 02JUN2006/11:07 | 64 | 161 | 138 | 88 | 364 | 371 | -9 | 2 | 10 | 36 | 21 |
| E0604041 | OL QTP | 1.01 | Screening | 20JAN2006/12:42 | 79 | -7 | 167 | 77 | 332 | 364 |  |  |  |  |  |
|  |  | 1 | Baseline | 13JAN2006/10:58 | 73 | -14 | 151 | 76 | 353 | 378 | -6 | -16 | -1 | 21 | 14 |
|  |  | 113 | Week 1 | 19MAY2006/09:52 | 88 | 112 | 168 | 75 | 346 | 393 | 9 | 1 | -2 | 14 | 29 |
|  |  | 113 | Last OL visit | 19MAY2006/09:52 | 88 | 112 | 168 | 75 | 346 | 393 | 9 | 1 | -2 | 14 | 29 |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006/12:42 | 95 | -6 | 157 | 90 | 323 | 376 |  |  |  |  |  |
|  |  | 1 | Baseline | 18JAN2006/12:42 | 95 | -6 | 157 | 90 | 323 | 376 |  |  |  |  |  |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006/07:51 | 74 | -4 | 154 | 75 | 350 | 376 |  |  |  |  |  |
|  |  | 1 | Baseline | 20JAN2006/07:51 | 74 | -4 | 154 | 75 | 350 | 376 |  |  |  |  |  |
|  |  | 113 | Week 1 | 29JUN2006/09:32 | 84 | 156 | 131 | 88 | 337 | 378 | 10 | -23 | 13 | -13 | 2 |
|  |  | 113 | Last OL visit | 29JUN2006/09:32 | 84 | 156 | 131 | 88 | 337 | 378 | 10 | -23 | 13 | -13 | 2 |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006/10:01 | 77 | -5 | 128 | 83 | 382 | 416 |  |  |  |  |  |
|  |  | 1 | Baseline | 01AUG2006/09:58 | 82 | 168 | 151 | 80 | 373 | 414 | 5 | 23 | -3 | -9 | -2 |
|  |  | 113 | Week 1 | 01AUG2006/10:00 | 81 | 168 | 149 | 78 | 373 | 412 | 4 | 21 | -5 | -9 | -4 |
|  |  | 113 | Last OL visit | 01AUG2006/10:00 | 81 | 168 | 149 | 78 | 373 | 412 | 4 | 21 | -5 | -9 | -4 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004/11:38 | 83 | -7 | 140 | 76 | 371 | 413 |  |  |  |  |  |
|  |  | 1 | Baseline | 28SEP2004/11:38 | 83 | -7 | 140 | 76 | 371 | 413 |  |  |  |  |  |
|  |  | 113 | Week 1 | 29DEC2004/11:44 | 64 | 85 | 131 | 79 | 417 | 425 | -19 | -9 | 3 | 46 | 12 |
|  |  | 113 | Last OL visit | 29DEC2004/11:44 | 64 | 85 | 131 | 79 | 417 | 425 | -19 | -9 | 3 | 46 | 12 |

CONFIDENTIAL
AZSER12770340

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606004 | OL QTP | 1 | Week 1 | 16MAY2005/13:04 | -8 | 77 | 148 | 84 | 356 | 388 | | | | | |
| | | 1 | Last OL visit | | -8 | 77 | 148 | 84 | 356 | 388 | | | | | |
| E0701003 | MISSING | 1 | Week 1 | 24AUG2004/10:32 | | 65 | 140 | 77 | 406 | 418 | | | | | |
| | | 1 | Last OL visit | | | 65 | 140 | 77 | 406 | 418 | | | | | |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005/10:50 | -4 | 59 | 204 | 78 | 383 | 380 | | | | | |
| | | 1 | Baseline | | -4 | 59 | 204 | 78 | 383 | 380 | | | | | |
| | | 113 | Week 1 | 17FEB2005/18:08 | 34 | 82 | 197 | 73 | 350 | 388 | 23 | -7 | -5 | -33 | 8 |
| | | 113.01 | Last OL visit | 17FEB2005/18:14 | 34 | 79 | 214 | 81 | 358 | 393 | 20 | 10 | 3 | -25 | 13 |
| E0701005 | MISSING | 1.01 | Week 1 | 13JAN2005/10:53 | | 57 | 200 | 94 | 393 | 386 | | | | | |
| | | 1 | Week 1 | 17FEB2005/13:03 | | 55 | 212 | 98 | 390 | 378 | | | | | |
| | | 1 | Last OL visit | | | 57 | 200 | 94 | 393 | 386 | | | | | |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005/10:38 | -5 | 77 | 152 | 78 | 348 | 377 | | | | | |
| | | 1 | Baseline | | -5 | 77 | 152 | 78 | 348 | 377 | | | | | |
| | | 113 | Week 1 | 29MAR2005/09:37 | 43 | 70 | 154 | 81 | 378 | 398 | -7 | 2 | 3 | 30 | 21 |
| | | 113 | Last OL visit | | 43 | 70 | 154 | 81 | 378 | 398 | -7 | 2 | 3 | 30 | 21 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005/11:23 | -6 | 63 | 189 | 88 | 377 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 189 | 88 | 377 | 385 | | | | | |
| E0701010 | OL QTP | 1 | Screening | 05APR2005/10:57 | -6 | 64 | 159 | 72 | 378 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 159 | 72 | 378 | 386 | | | | | |
| | | 113 | Week 1 | 29SEP2005/11:50 | 171 | 66 | 179 | 86 | 369 | 381 | 2 | 20 | 14 | -9 | -5 |
| | | 113 | Last OL visit | | 171 | 66 | 179 | 86 | 369 | 381 | 2 | 20 | 14 | -9 | -5 |
| E0701011 | OL QTP | 1 | Screening | 19APR2005/10:26 | -6 | 83 | 152 | 79 | 366 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 152 | 79 | 366 | 407 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005/09:03 | -7 | 67 | 154 | 83 | 381 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 154 | 83 | 381 | 396 | | | | | |
| | | 113 | Week 1 | 10JUN2005/08:59 | 16 | 70 | 174 | 76 | 361 | 380 | 3 | 20 | -7 | -20 | -16 |
| | | 113 | Last OL visit | | 16 | 70 | 174 | 76 | 361 | 380 | 3 | 20 | -7 | -20 | -16 |

CONFIDENTIAL
AZSER12770341

Page 209 of 249

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | DAY | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701013 | MISSING | 1 | Week 1 | 06JUN2005/12:15 | 72 | 167 | 79 | 368 | 392 | 72 | | | | | |
|  |  | 1 | Last OL visit |  | 72 | 167 | 79 | 368 | 392 | 72 | | | | | |
| E0701014 | OL QTP |  | Screening | 21JUL2005/11:07 | 77 | 184 | 84 | 369 | 401 | -7 | | | | | |
|  |  |  | Baseline |  | 77 | 184 | 84 | 369 | 401 | -7 | | | | | |
|  |  | 113 | Week 1 | 20SEP2005/12:02 | 71 | 164 | 84 | 362 | 383 | 54 | -6 | -20 | 0 | -7 | -18 |
|  |  | 113 | Last OL visit |  | 71 | 164 | 84 | 362 | 383 | 54 | -6 | -20 | 0 | -7 | -18 |
| E0701015 | OL QTP |  | Screening | 05SEP2005/10:31 | 90 | 143 | 79 | 329 | 377 | -7 | | | | | |
|  |  |  | Baseline |  | 90 | 143 | 79 | 329 | 377 | -7 | | | | | |
|  |  | 113 | Week 1 | 28FEB2006/09:27 | 85 | 133 | 95 | 345 | 387 | 169 | -5 | -10 | 16 | 16 | 10 |
|  |  | 113 | Last OL visit |  | 85 | 133 | 95 | 345 | 387 | 169 | -5 | -10 | 16 | 16 | 10 |
| E0701016 | MISSING | 1 | Week 1 | 13SEP2005/11:15 | 62 | 166 | 80 | 393 | 397 | 62 | | | | | |
|  |  | 1 | Last OL visit |  | 62 | 166 | 80 | 393 | 397 | 62 | | | | | |
| E0701017 | MISSING | 1 | Week 1 | 01NOV2005/10:14 | 54 | 168 | 80 | 448 | 431 | 54 | | | | | |
|  |  | 1 | Last OL visit |  | 54 | 168 | 80 | 448 | 431 | 54 | | | | | |
| E0701018 | OL QTP |  | Week 1 | 06DEC2005/11:02 | 62 | 139 | 76 | 394 | 398 | -8 | | | | | |
|  |  | 113 | Week 1 | 31MAY2006/10:29 | 82 | 138 | 78 | 355 | 394 | 168 | | | | | |
|  |  | 113 | Last OL visit |  | 82 | 138 | 78 | 355 | 394 | 168 | | | | | |
| E0701019 | OL QTP |  | Screening | 12DEC2005/14:15 | 87 | 165 | 81 | 325 | 369 | -7 | | | | | |
|  |  |  | Baseline |  | 87 | 165 | 81 | 325 | 369 | -7 | | | | | |
|  |  | 113 | Week 1 | 20MAR2006/10:55 | 63 | 176 | 87 | 394 | 400 | 91 | -24 | 11 | 6 | 69 | 31 |
|  |  | 113 | Last OL visit |  | 63 | 176 | 87 | 394 | 400 | 91 | -24 | 11 | 6 | 69 | 31 |
| E0701020 | OL QTP |  | Screening | 05JAN2006/08:43 | 74 | 161 | 88 | 389 | 418 | -6 | | | | | |
|  |  |  | Baseline |  | 74 | 161 | 88 | 389 | 418 | -6 | | | | | |
|  |  | 113 | Week 1 | 27JUL2006/10:54 | 80 | 157 | 90 | 373 | 411 | 197 | 6 | -4 | 2 | -16 | -7 |
|  |  | 113 | Last OL visit |  | 80 | 157 | 90 | 373 | 411 | 197 | 6 | -4 | 2 | -16 | -7 |
| E0702004 | OL QTP |  | Screening | 02JUN2005/10:32 | 60 | 181 | 85 | 389 | 388 | -6 | | | | | |
|  |  |  | Baseline |  | 60 | 181 | 85 | 389 | 388 | -6 | | | | | |
|  |  | 113 | Week 1 | 18NOV2005/11:30 | 69 | 152 | 80 | 371 | 388 | 163 | 9 | -29 | -5 | -18 | 0 |
|  |  | 113 | Last OL visit |  | 69 | 152 | 80 | 371 | 388 | 163 | 9 | -29 | -5 | -18 | 0 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004/15:24 | 80 | 175 | 84 | 356 | 391 | -1 | | | | | |

CONFIDENTIAL
AZSER12770342

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | 1 | Baseline | 18JAN2005/09:50 | -1 | 80 | 175 | 84 | 356 | 391 | | | | | |
| | | 113 | Week 1 | | 77 | 90 | 190 | 79 | 349 | 377 | -5 | 15 | -5 | -7 | -14 |
| | | 113 | Last OL visit | | 77 | 75 | 190 | 79 | 349 | 377 | -5 | 15 | -5 | -7 | -14 |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005/11:03 | -6 | 86 | 149 | 78 | 341 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 86 | 149 | 78 | 341 | 385 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004/11:42 | -2 | 78 | 153 | 70 | 362 | 395 | | | | | |
| | | 1 | Baseline | | -2 | 78 | 153 | 70 | 362 | 395 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005/09:56 | -2 | 55 | 142 | 85 | 368 | 358 | | | | | |
| | | 1 | Baseline | | -2 | 55 | 142 | 85 | 368 | 358 | | | | | |
| E0705015 | OL QTP | 1 | Screening | 20OCT2005/15:52 | -1 | 83 | 180 | 93 | 377 | 421 | | | | | |
| | | 1 | Baseline | | -1 | 83 | 180 | 93 | 377 | 421 | | | | | |
| E0705016 | OL QTP | 1 | Screening | 27OCT2005/09:09 | -4 | 91 | 146 | 89 | 339 | 389 | | | | | |
| | | 1 | Baseline | | -4 | 91 | 146 | 89 | 339 | 389 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0705017 | OL QTP | 1 | Screening | 21NOV2005/12:05 | -2 | 62 | 216 | 89 | 376 | 380 | | | | | |
| | | 1 | Baseline | | -2 | 62 | 216 | 89 | 376 | 380 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005/13:20 | -1 | 70 | 184 | 107 | 376 | 396 | | | | | |
| | | 1 | Baseline | | -1 | 70 | 184 | 107 | 376 | 396 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006/11:21 | -1 | 61 | 151 | 83 | 368 | 370 | | | | | |
| | | 1 | Baseline | | -1 | 62 | 140 | 83 | 347 | 370 | | | | | |
| | | 113 | Week 1 | 27JUN2006/12:15 | 174 | 72 | 140 | 83 | 347 | 368 | 11 | -11 | 0 | -21 | -2 |
| | | 113 | Last OL visit | | 174 | 72 | 140 | 83 | 347 | 368 | 11 | -11 | 0 | -21 | -2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44  kcpx265

212

CONFIDENTIAL
AZSER12770343

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705020 | OL QTP | 1 | Screening | 23FEB2006/09:19 | 90 | -4 | 153 | 74 | 320 | 367 | | | | | |
| | | 1 | Baseline | | 90 | -4 | 153 | 74 | 320 | 367 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0706001 | MISSING | 1 | Week 1 | 01FEB2005/15:33 | 108 | -8 | 171 | 78 | 337 | 409 | | | | | |
| | | 113 | Week 1 | 10FEB2005/08:34 | 75 | 1 | 181 | 94 | 397 | 429 | | | | | |
| | | 113 | Last OL visit | | 75 | 1 | 181 | 94 | 397 | 429 | | | | | |
| E0706003 | OL QTP | 1 | Screening | 21APR2005/11:38 | 64 | -7 | 181 | 94 | 420 | 430 | | | | | |
| | | 1 | Baseline | | 64 | -7 | 181 | 94 | 420 | 430 | | | | | |
| | | 113 | Week 1 | 21JUL2005/11:23 | 56 | 84 | 173 | 79 | 408 | 400 | -8 | -8 | -15 | -12 | -30 |
| | | 113 | Last OL visit | 21JUL2005/11:33 | 57 | 84 | 181 | 78 | 406 | 399 | -7 | 0 | -16 | -14 | -31 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005/09:52 | 79 | -6 | 174 | 83 | 363 | 398 | | | | | |
| | | 1 | Baseline | | 79 | -6 | 174 | 83 | 363 | 398 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0706005 | OL QTP | 1 | Week 1 | 30JUN2005/07:23 | 73 | -8 | 187 | 90 | 385 | 408 | | | | | |
| | | 1.01 | Week 1 | 0AUG2005/07:41 | 66 | 27 | 189 | 93 | 385 | 397 | | | | | |
| | | 1.01 | Last OL visit | | 66 | 27 | 189 | 93 | 385 | 397 | | | | | |
| E0707002 | OL QTP | 1 | Screening | | | | | | | | | | | | |
| | | 1 | Baseline | 26JUL2005/09:21 | 50 | -7 | 171 | 77 | 427 | 403 | | | | | |
| | | 113 | Week 1 | 30AUG2005/12:27 | 49 | 28 | 188 | 83 | 443 | 413 | -1 | 17 | 6 | 16 | 10 |
| | | 113 | Last OL visit | | 49 | 28 | 188 | 83 | 443 | 413 | -1 | 17 | 6 | 16 | 10 |
| E0707005 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006/11:30 | 71 | -4 | 150 | 77 | 401 | 425 | | | | | |
| | | 1 | Baseline | | 71 | -4 | 150 | 79 | 401 | 425 | | | | | |
| | | 113 | Week 1 | 08FEB2006/12:44 | 84 | 16 | 137 | 79 | 370 | 414 | 13 | -13 | 2 | -31 | -11 |
| | | 113 | Last OL visit | | 84 | 16 | 137 | 79 | 370 | 414 | 13 | -13 | 2 | -31 | -11 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005/08:35 | 70 | -7 | 142 | 85 | 385 | 405 | | | | | |
| | | 1 | Baseline | | 70 | -7 | 142 | 85 | 385 | 405 | | | | | |

CONFIDENTIAL
AZSER12770344

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0708003 | OL QTP | 113 | Week 1 | 11MAY2006/09:34 | 161 | 79 | 153 | 97 | 370 | 406 | 9 | 11 | 12 | -15 | 1 |
| | | 113 | Last OL visit | | 161 | 79 | 153 | 97 | 370 | 406 | 9 | 11 | 12 | -15 | 1 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006/08:50 | -5 | 55 | 203 | 90 | 382 | 372 | | | | | |
| | | 1 | Baseline | | -5 | 55 | 203 | 90 | 382 | 372 | | | | | |
| | | 113 | Week 1 | 10MAR2006/09:24 | 60 | 47 | 180 | 83 | 393 | 361 | -8 | -23 | -7 | 11 | -11 |
| | | 113 | Last OL visit | | 60 | 47 | 180 | 83 | 393 | 361 | -8 | -23 | -7 | 11 | -11 |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005/10:56 | -6 | 77 | 138 | 93 | 343 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 138 | 93 | 343 | 373 | | | | | |
| | | 113 | Week 1 | 28SEP2005/10:31 | 107 | 89 | 140 | 94 | 355 | 405 | 12 | 2 | 1 | 12 | 32 |
| | | 113 | Last OL visit | | 107 | 89 | 140 | 94 | 355 | 405 | 12 | 2 | 1 | 12 | 32 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005/10:48 | -6 | 54 | 161 | 78 | 448 | 433 | | | | | |
| | | 1 | Baseline | | -6 | 54 | 161 | 78 | 448 | 433 | | | | | |
| | | 113 | Week 1 | 26APR2005/15:43 | 62 | 66 | 172 | 75 | 432 | 447 | 12 | 11 | -3 | -16 | 14 |
| | | 113 | Last OL visit | | 62 | 66 | 172 | 75 | 432 | 447 | 12 | 11 | -3 | -16 | 14 |
| E0802002 | OL QTP | 1 | Week 1 | 23FEB2005/10:29 /.U | -8 | 93 | 145 | 85 | 366 | 423 | | | | | |
| | | 1 | Week 1 | | -8 | 93 | 145 | 85 | 366 | 423 | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005/09:40 | -4 | 54 | 176 | 80 | 412 | 397 | | | | | |
| | | 1 | Baseline | | -4 | 54 | 176 | 80 | 412 | 397 | | | | | |
| | | 113 | Week 1 | /.N | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0802005 | OL QTP | 1 | Screening | 06APR2005/13:01 | -5 | 69 | 162 | 71 | 405 | 423 | | | | | |
| | | 1 | Baseline | | -5 | 69 | 162 | 71 | 405 | 423 | | | | | |
| | | 113 | Week 1 | 22DEC2005/12:19 | 255 | 85 | 132 | 76 | 356 | 402 | 16 | -30 | 5 | -49 | -21 |
| | | 113 | Last OL visit | | 255 | 85 | 132 | 76 | 356 | 402 | 16 | -30 | 5 | -49 | -21 |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005/11:11 | -7 | 79 | 207 | 89 | 393 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 207 | 89 | 393 | 430 | | | | | |
| | | 113 | Week 1 | 10APR2006/11:55 | 217 | 40 | 190 | 94 | 528 | 462 | -39 | -17 | 5 | 135 | 32 |
| | | 113 | Last OL visit | | 217 | 40 | 190 | 94 | 528 | 462 | -39 | -17 | 5 | 135 | 32 |
| E0803002 | MISSING | 1 | Week 1 | 15APR2005/08:22 | 87 | 87 | 396 | 89 | 396 | 449 | | | | | |
| | | 1 | Last OL visit | | 87 | 87 | 396 | 89 | 396 | 449 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.ist  ecg100.sas  02MAR2007:13:44  kcpx265

214

CONFIDENTIAL
AZSER12770345

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 1 | Screening | 03NOV2004/09:33 | -6 | 79 | 188 | 82 | 371 | 406 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 188 | 82 | 371 | 406 | | | | | |
| | | 113 | Week 1 | 06APR2005/07:32 | 148 | 83 | 192 | 79 | 347 | 387 | 4 | 4 | -3 | -24 | -19 |
| | | 113 | Last OL visit | | 148 | 83 | 192 | 79 | 347 | 387 | 4 | 4 | -3 | -24 | -19 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005/14:55 | -6 | 68 | 207 | 84 | 383 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 207 | 84 | 383 | 399 | | | | | |
| | | 113 | Week 1 | 16MAR2005/10:13 | 8 | 80 | 194 | 87 | 345 | 380 | 12 | -13 | 3 | -38 | -19 |
| | | 113 | Last OL visit | | 8 | 80 | 194 | 87 | 345 | 380 | 12 | -13 | 3 | -38 | -19 |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005/12:21 | -7 | 84 | 168 | 90 | 339 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 168 | 90 | 339 | 380 | | | | | |
| | | 113 | Week 1 | 30SEP2005/11:35 | 122 | 109 | 139 | 90 | 313 | 382 | 25 | -29 | 0 | -26 | 2 |
| | | 113 | Last OL visit | 30SEP2005/11:35 | 122 | 109 | 139 | 90 | 313 | 382 | 25 | -29 | 0 | -26 | 2 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005/07:15 | -7 | 71 | 147 | 84 | 362 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 147 | 84 | 362 | 382 | | | | | |
| | | 113 | Week 1 | 09JAN2006/12:18 | 82 | 98 | 151 | 85 | 306 | 361 | 27 | 4 | 1 | -56 | -21 |
| | | 113 | Last OL visit | | 82 | 98 | 151 | 85 | 306 | 361 | 27 | 4 | 1 | -56 | -21 |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005/06:36 | -7 | 80 | 152 | 84 | 387 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 152 | 84 | 387 | 426 | | | | | |
| | | 113 | Week 1 | 16JAN2006/08:18 | 89 | 98 | 135 | 84 | 332 | 392 | 18 | -17 | 0 | -55 | -34 |
| | | 113 | Last OL visit | | 89 | 98 | 135 | 84 | 332 | 392 | 18 | -17 | 0 | -55 | -34 |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005/09:01 | -7 | 63 | 138 | 85 | 364 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 138 | 85 | 364 | 370 | | | | | |
| | | 113 | Week 1 | 17MAR2006/08:10 | 141 | 64 | 122 | 90 | 380 | 387 | 1 | -16 | 5 | 16 | 17 |
| | | 113 | Last OL visit | | 141 | 64 | 122 | 90 | 380 | 387 | 1 | -16 | 5 | 16 | 17 |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005/12:13 | -7 | 102 | 133 | 72 | 333 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 102 | 133 | 72 | 333 | 398 | | | | | |
| | | 113 | Week 1 | 04JAN2006/14:25 | 63 | 76 | 143 | 74 | 386 | 417 | -26 | 10 | 2 | 53 | 19 |
| | | 113 | Last OL visit | 04JAN2006/14:25 | 63 | 76 | 143 | 74 | 386 | 417 | -26 | 10 | 2 | 53 | 19 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005/10:22 | -7 | 89 | 143 | 77 | 352 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 143 | 77 | 352 | 402 | | | | | |

CONFIDENTIAL
AZSER12770346

Listing 12.2.10-1  ECG Rates and Intervals

Page 214 of 249

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005/12:20 | -6 | 65 | 171 | 86 | 381 | 391 | | | | | |
| | | 1 | Baseline | 08NOV2005/12:20 | -6 | 65 | 171 | 86 | 381 | 391 | | | | | |
| | | 113 | Week 1 | 27FEB2006/12:09 | 105 | 87 | 164 | 88 | 342 | 387 | 22 | -7 | 2 | -39 | -4 |
| | | 113 | Last OL visit | 27FEB2006/12:09 | 105 | 87 | 164 | 88 | 342 | 387 | 22 | -7 | 2 | -39 | -4 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005/15:07 | -7 | 77 | 139 | 76 | 356 | 387 | | | | | |
| | | 1 | Baseline | 21NOV2005/15:07 | -7 | 77 | 139 | 76 | 356 | 387 | | | | | |
| | | 113 | Week 1 | 05JAN2006/14:34 | 38 | 113 | 142 | 76 | 289 | 357 | 36 | 3 | 0 | -67 | -30 |
| | | 113 | Last OL visit | 05JAN2006/14:34 | 38 | 113 | 142 | 76 | 289 | 357 | 36 | 3 | 0 | -67 | -30 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005/07:36 | -7 | 66 | 171 | 82 | 371 | 383 | | | | | |
| | | 1 | Baseline | 23NOV2005/07:36 | -7 | 66 | 171 | 82 | 371 | 383 | | | | | |
| | | 113 | Week 1 | 07FEB2006/12:29 | 69 | 83 | 175 | 85 | 351 | 392 | 17 | 4 | 3 | -20 | 9 |
| | | 113 | Last OL visit | 07FEB2006/12:29 | 69 | 83 | 175 | 85 | 351 | 392 | 17 | 4 | 3 | -20 | 9 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006/12:09 | -7 | 61 | 156 | 75 | 458 | 460 | | | | | |
| | | 1.01 | Baseline | 12JAN2006/12:09 | -7 | 61 | 156 | 75 | 458 | 460 | | | | | |
| | | 113 | Week 1 | 02FEB2006/09:15 | 14 | 68 | 140 | 78 | 456 | 476 | -7 | -16 | 3 | -2 | -16 |
| | | 113 | Week 1 | 27FEB2006/09:17 | 39 | 51 | 139 | 79 | 435 | 411 | -10 | -17 | 4 | -23 | -49 |
| | | 113 | Last OL visit | 27FEB2006/09:17 | 39 | 51 | 139 | 79 | 435 | 411 | -10 | -17 | 4 | -23 | -49 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006/09:26 | -7 | 82 | 158 | 78 | 329 | 365 | | | | | |
| | | 1 | Baseline | 26JAN2006/09:26 | -7 | 82 | 158 | 78 | 329 | 365 | | | | | |
| | | 113 | Week 1 | 17AUG2006/07:56 | 196 | 82 | 161 | 84 | 368 | 407 | 0 | 3 | 6 | 39 | 42 |
| | | 113 | Last OL visit | 17AUG2006/07:56 | 196 | 82 | 161 | 84 | 368 | 407 | 0 | 3 | 6 | 39 | 42 |
| E0805026 | OL QTP | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004/09:25 | -7 | 85 | 153 | 83 | 355 | 399 | | | | | |
| | | 1 | Baseline | 30NOV2004/09:25 | -7 | 85 | 153 | 83 | 355 | 399 | | | | | |
| | | 113 | Week 1 | /.N | | | | | | | | | | | |
| | | 113 | Last OL visit | /.N | | | | | | | | | | | |
| E0806004 | OL QTP | 1 | Week 1 | /.N | | | | | | | | | | | |
| | | 113 | Week 1 | 27JAN2006/08:23 | 80 | 80 | 185 | 105 | 355 | 391 | | | | | |
| | | 113 | Last OL visit | 27JAN2006/08:23 | 80 | 80 | 185 | 105 | 355 | 391 | | | | | |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004/09:09 | -7 | 72 | 183 | 82 | 380 | 403 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770347

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0807002 | OL QTP | 1 | Baseline | 25JUL2005/13:44 | -7 | 72 | 183 | 82 | 380 | 403 | | | | | |
| | | 113 | Week 1 | | 242 | 83 | 167 | 76 | 361 | 402 | 11 | -16 | -6 | -19 | -1 |
| | | 113 | Last OL visit | | 242 | 83 | 167 | 76 | 361 | 402 | 11 | -16 | -6 | -19 | -1 |
| E0807003 | OL QTP | 1 | Screening | 04JAN2005/12:47 | -4 | 89 | 138 | 73 | 361 | 412 | | | | | |
| | | 1 | Baseline | 28JUL2005/09:03 | -4 | 83 | 138 | 73 | 361 | 412 | | | | | |
| | | 113 | Week 1 | | 201 | 83 | 138 | 81 | 369 | 411 | -6 | 0 | 8 | 8 | -1 |
| | | 113 | Last OL visit | | 201 | 83 | 138 | 81 | 369 | 411 | -6 | 0 | 8 | 8 | -1 |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005/09:17 | -7 | 78 | 131 | 82 | 367 | 400 | | | | | |
| | | 1 | Baseline | 09MAY2006/10:11 | -7 | 78 | 131 | 82 | 367 | 400 | | | | | |
| | | 113 | Week 1 | | 251 | 83 | 119 | 82 | 360 | 401 | 5 | -12 | 0 | -7 | 1 |
| | | 113 | Last OL visit | | 251 | 83 | 119 | 82 | 360 | 401 | 5 | -12 | 0 | -7 | 1 |
| E0810003 | MISSING | 1 | Week 1 | 20OCT2005/09:03 | 71 | 71 | 170 | 77 | 344 | 364 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 170 | 77 | 344 | 364 | | | | | |
| E0810004 | MISSING | 1 | Week 1 | 04NOV2005/10:16 | 64 | 64 | 181 | 84 | 395 | 404 | | | | | |
| | | 1 | Last OL visit | | 64 | 64 | 181 | 84 | 395 | 404 | | | | | |
| E0901002 | OL QTP | 1 | Screening | 03JUN2005/11:49 | -7 | 75 | 138 | 79 | 365 | 393 | | | | | |
| | | 1 | Baseline | / .U | -7 | 75 | 138 | 79 | 365 | 393 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0902001 | OL QTP | 1 | Screening | 22JUN2005/09:26 | -6 | 68 | 157 | 93 | 392 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 157 | 93 | 392 | 409 | | | | | |
| | | 113 | Week 1 | 23SEP2005/10:11 | 87 | 64 | 152 | 83 | 399 | 408 | -4 | -5 | -10 | 7 | -1 |
| | | 113 | Last OL visit | | 87 | 64 | 152 | 83 | 399 | 408 | -4 | -5 | -10 | 7 | -1 |
| E0902002 | OL QTP | 1 | Screening | 03AUG2005/10:03 | -7 | 87 | 164 | 71 | 356 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 164 | 71 | 356 | 402 | | | | | |
| | | 113 | Week 1 | / .U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005/10:42 | -7 | 66 | 145 | 126 | 401 | 414 | | | | | |
| | | 1 | Baseline | 13SEP2005/10:39 | -7 | 65 | 145 | 121 | 402 | 414 | | | | | |
| | | 113 | Week 1 | | 7 | 85 | 143 | 121 | 357 | 402 | 19 | -2 | -5 | -44 | -12 |
| | | 113 | Last OL visit | | 7 | 85 | 143 | 121 | 357 | 402 | 19 | -2 | -5 | -44 | -12 |

CONFIDENTIAL
AZSER12770348

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902004 | OL QTP | 1 | Screening | 26OCT2005/10:29 | -7 | 50 | 147 | 95 | 461 | 433 | | | | | |
| | | 1.01 | Screening | 26OCT2005/10:32 | -7 | 54 | 147 | 91 | 466 | 449 | | | | | |
| | | 1.01 | Baseline | | -7 | 54 | 147 | 91 | 466 | 449 | | | | | |
| | | 113 | Week 1 | 28APR2006/.U | 177 | | | | | | | | | | |
| | | 113 | Last OL visit | | 177 | | | | | | | | | | |
| E0904002 | OL QTP | 113 | Week 1 | 08NOV2005/10:18 | -13 | 75 | 144 | 82 | 344 | 370 | | | | | |
| | | 113 | Week 1 | 24JAN2006/10:17 | 64 | 77 | 163 | 76 | 364 | 397 | | | | | |
| | | 113 | Last OL visit | | 64 | 77 | 163 | 76 | 364 | 397 | | | | | |
| E0904003 | OL QTP | 113 | Week 1 | 13FEB2006/10:11 | -15 | 84 | 161 | 84 | 369 | 413 | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:49 | 175 | 84 | 163 | 86 | 365 | 408 | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:49 | 175 | 84 | 163 | 86 | 365 | 408 | | | | | |
| | | 1 | Last OL visit | | 175 | 84 | 161 | 84 | 369 | 413 | | | | | |
| E0904004 | OL QTP | 1 | Week 1 | 20FEB2006/12:01 | -11 | 65 | 139 | 88 | 395 | 406 | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:33 | 172 | 80 | 151 | 90 | 369 | 406 | | | | | |
| | | 113 | Last OL visit | | 172 | 80 | 151 | 90 | 369 | 406 | | | | | |
| E0904005 | OL QTP | 1 | Week 1 | 27FEB2006/11:34 | -10 | 72 | 165 | 93 | 367 | 391 | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:28 | 166 | 70 | 166 | 105 | 371 | 390 | | | | | |
| | | 113 | Last OL visit | | 166 | 70 | 166 | 105 | 371 | 390 | | | | | |
| E0905001 | OL QTP | 1 | Week 1 | 07JUN2005/09:17 | -16 | 68 | 175 | 87 | 376 | 391 | | | | | |
| | | 113 | Last OL visit | | -16 | 68 | 175 | 87 | 376 | 391 | | | | | |
| E0905002 | OL QTP | 1 | Week 1 | 07JUN2005/08:28 | -16 | 52 | 160 | 92 | 432 | 412 | | | | | |
| | | 113 | Last OL visit | | -16 | 52 | 160 | 92 | 432 | 412 | | | | | |
| E0905003 | MISSING | 1 | Week 1 | 15JUN2005/07:50 | -16 | 69 | 161 | 78 | 358 | 374 | | | | | |
| | | 113 | Last OL visit | | -16 | 69 | 161 | 78 | 358 | 374 | | | | | |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005/08:33 | -6 | 64 | 216 | 79 | 379 | 386 | | | | | |
| | | | Baseline | /.U | -6 | 64 | 216 | 79 | 379 | 386 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0905005 | OL QTP | 113 | Week 1 | 26JUL2005/09:57 | -8 | 77 | 181 | 85 | 374 | 406 | | | | | |
| | | 1 | Week 1 | /.U | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770349

Page 217 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0905005 | OL QTP | 1 | Last OL visit | | -8 | 77 | 181 | 85 | 374 | 406 | | | | | |
| E0905006 | MISSING | 1.01 | Week 1 | 28JUL2005/10:51 | | 74 | 156 | 82 | 334 | 359 | | | | | |
| | | 1.01 | Last OL visit | 28JUL2005/10:57 | | 74 | 156 | 82 | 334 | 359 | | | | | |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005/11:44 | -6 | 72 | 124 | 86 | 354 | 377 | | | | | |
| | | 1 | Baseline | | | 72 | 124 | 86 | 354 | 377 | | | | | |
| E0905008 | OL QTP | 1 | Screening | 23NOV2005/11:24 | 0 | 92 | 165 | 78 | 342 | 395 | | | | | |
| | | 1 | Baseline | | 0 | 92 | 165 | 78 | 342 | 395 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E0906001 | OL QTP | 113.01 | Week 1 | 10NOV2005/11:41 | -8 | 75 | 171 | 76 | 367 | 395 | | | | | |
| | | 113 | Week 1 | /.U | 27 | 66 | 170 | 76 | 396 | 409 | | | | | |
| | | 113.01 | Week 1 | 15DEC2005/10:12 | 27 | 66 | 172 | 76 | 392 | 402 | | | | | |
| | | 113.01 | Last OL visit | 15DEC2005/10:25 | 27 | 65 | 172 | 76 | 392 | 402 | | | | | |
| E0906002 | OL QTP | 1 | Screening | 07FEB2006/09:20 | -7 | 85 | 176 | 84 | 337 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 176 | 84 | 337 | 379 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005/11:57 | -7 | 77 | 147 | 74 | 355 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 147 | 74 | 355 | 385 | | | | | |
| | | 113 | Week 1 | 01MAR2006/18:30 | 112 | 95 | 143 | 72 | 344 | 401 | 18 | -4 | -2 | -11 | 16 |
| | | 113 | Last OL visit | | 112 | 95 | 143 | 72 | 344 | 401 | 18 | -4 | -2 | -11 | 16 |
| E0907003 | OL QTP | 1 | Screening | 01MAR2006/10:54 | -5 | 91 | 169 | 90 | 344 | 395 | | | | | |
| | | 1 | Baseline | | -5 | 91 | 169 | 90 | 344 | 395 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0909001 | MISSING | 113 | Week 1 | 05OCT2005/09:43 | 108 | 160 | 88 | 294 | 358 | | | | | | |
| | | 1 | Last OL visit | /.U | 108 | 160 | 88 | 294 | 358 | | | | | | |

CONFIDENTIAL
AZSER12770350

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0909002 | OL QTP | 1 | Screening | 05OCT2005/10:38 | -2 | 62 | 182 | 151 | 421 | 425 | | | | | |
| | | 1 | Baseline | /.U | -2 | 62 | 182 | 151 | 421 | 425 | | | | | |
| | | 1 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0910001 | OL QTP | 1 | Screening | 08JUL2005/10:56 | -3 | 74 | 142 | 81 | 364 | 392 | | | | | |
| | | 1 | Baseline | /.N | -3 | 74 | 142 | 81 | 364 | 392 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0910002 | OL QTP | 1 | Week 1 | 11AUG2005/10:15 | -8 | 77 | 153 | 78 | 367 | 400 | | | | | |
| | | 113 | Week 1 | 26JAN2006/11:49 | 160 | 75 | 163 | 94 | 370 | 399 | | | | | |
| | | 113 | Last OL visit | | 160 | 75 | 163 | 94 | 370 | 399 | | | | | |
| E0911003 | MISSING | 113 | Week 1 | 04OCT2005/08:27 | 55 | 55 | 163 | 94 | 373 | 362 | | | | | |
| | | 113 | Last OL visit | /.U | 55 | 55 | 163 | 94 | 373 | 362 | | | | | |
| E0912002 | OL QTP | 1 | Screening | 01APR2005/11:19 | -6 | 85 | 110 | 83 | 333 | 375 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 110 | 83 | 333 | 375 | | | | | |
| | | 113 | Week 1 | 06DEC2005/11:59 | 243 | 103 | 141 | 86 | 305 | 364 | 18 | 31 | 3 | -28 | -11 |
| | | 113 | Last OL visit | | 243 | 103 | 141 | 86 | 305 | 364 | 18 | 31 | 3 | -28 | -11 |
| E0912003 | OL QTP | 1 | Screening | 13APR2005/14:19 | -6 | 70 | 147 | 81 | 398 | 420 | | | | | |
| | | 1 | Screening | 13APR2005/15:19 | -6 | 70 | 147 | 81 | 398 | 420 | | | | | |
| | | 1 | Baseline | | | 70 | 147 | 81 | 398 | 420 | | | | | |
| | | 113 | Week 1 | 28APR2005/11:13 | 9 | 73 | 141 | 75 | 386 | 412 | 3 | -6 | -6 | -12 | -8 |
| | | 113 | Last OL visit | | 9 | 73 | 141 | 75 | 386 | 412 | 3 | -6 | -6 | -12 | -8 |
| E0912004 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0912005 | OL QTP | 1 | Screening | 23MAY2005/14:05 | -2 | 98 | 165 | 96 | 311 | 365 | | | | | |
| | | 1 | Screening | 23MAY2005/14:06 | -2 | 98 | 165 | 96 | 311 | 365 | | | | | |
| | | 1 | Baseline | | | 98 | 165 | 96 | 311 | 365 | | | | | |
| | | 113 | Week 1 | 15NOV2005/18:13 | 174 | 71 | 177 | 97 | 401 | 425 | -27 | 12 | 1 | 90 | 60 |
| | | 113 | Last OL visit | | 174 | 71 | 177 | 97 | 401 | 425 | -27 | 12 | 1 | 90 | 60 |
| E0912006 | OL QTP | 1 | Screening | 01JUL2005/12:33 | -4 | 103 | 165 | 83 | 355 | 425 | | | | | |

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0912006 | OL QTP | 1 | Baseline | | -4 | 103 | 165 | 83 | 355 | 425 | | | | | |
| E0912007 | MISSING | 1 | Week 1 | 01JUL2005/12:42 | | 68 | 218 | 89 | 381 | 397 | | | | | |
| | | 1 | Last OL visit | | | 68 | 218 | 89 | 381 | 397 | | | | | |
| E0912008 | OL QTP | 1 | Screening | 14JUL2005/17:08 | -4 | 87 | 142 | 75 | 327 | 370 | | | | | |
| | | 1 | Baseline | | -4 | 87 | 142 | 75 | 327 | 370 | | | | | |
| | | 113 | Week 1 | 05APR2006/10:11 | 261 | 72 | 158 | 85 | 381 | 405 | -15 | 16 | 10 | 54 | 35 |
| | | 113 | Last OL visit | 05APR2006/10:11 | 261 | 72 | 158 | 85 | 381 | 405 | -15 | 16 | 10 | 54 | 35 |
| E0912009 | OL QTP | 1 | Screening | 25JUL2005/13:23 | -1 | 89 | 137 | 85 | 345 | 394 | | | | | |
| | | 1 | Baseline | | -1 | 89 | 137 | 85 | 345 | 394 | | | | | |
| | | 113 | Week 1 | 29NOV2005/11:20 | 126 | 84 | 165 | 75 | 356 | 398 | -5 | 28 | -10 | 11 | 4 |
| | | 113 | Last OL visit | | 126 | 84 | 165 | 75 | 356 | 398 | -5 | 28 | -10 | 11 | 4 |
| E0912010 | OL QTP | 1 | Week 1 | 19SEP2005/14:41 | -14 | 97 | 147 | 78 | 349 | 409 | | | | | |
| | | 113 | Week 1 | 28NOV2005/14:19 | 56 | 88 | 154 | 74 | 334 | 380 | | | | | |
| | | 113 | Last OL visit | | 56 | 88 | 154 | 74 | 334 | 380 | | | | | |
| E0912012 | OL QTP | 1 | Screening | 10OCT2005/12:12 | -1 | 74 | 141 | 77 | 339 | 364 | | | | | |
| | | 113 | Week 1 | 31MAY2006/09:00 | 232 | 74 | 141 | 77 | 339 | 364 | | | | | |
| | | 113 | Last OL visit | | 232 | 74 | 141 | 77 | 339 | 364 | | | | | |
| E0912013 | OL QTP | 1 | Screening | 29OCT2005/12:28 | -3 | 89 | 155 | 90 | 369 | 421 | | | | | |
| | | 1 | Baseline | | -3 | 89 | 155 | 90 | 369 | 421 | | | | | |
| | | 113 | Week 1 | 16MAR2006/11:56 | 135 | 82 | 140 | 96 | 367 | 408 | -7 | -15 | 6 | -2 | -13 |
| | | 113 | Last OL visit | | 135 | 82 | 140 | 96 | 367 | 408 | -7 | -15 | 6 | -2 | -13 |
| E0912014 | OL QTP | 1 | Screening | 29OCT2005/12:16 | -3 | 87 | 181 | 88 | 339 | 383 | | | | | |
| | | 1 | Baseline | | -3 | 87 | 181 | 88 | 339 | 383 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0912016 | OL QTP | 1 | Screening | 06JAN2006/15:26 | 0 | | | | | | | | | | |
| | | 1 | Baseline | | 0 | | | | | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |

221

CONFIDENTIAL
AZSER12770352

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0912017 | OL QTP | 1 | Screening | 28JAN2006/12:16 | -5 | 51 | 137 | 86 | 407 | 386 | | | | | |
| | | 1 | Baseline | /.U | -5 | 51 | 137 | 86 | 407 | 386 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0912018 | MISSING | 1 | Week 1 | 07MAR2006/16:25 | 89 | 89 | 128 | 92 | 341 | 388 | | | | | |
| | | 113 | Last OL visit | /.U | 89 | 89 | 128 | 92 | 341 | 388 | | | | | |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005/10:18 | -7 | | | | | | | | | | |
| | | 1 | Baseline | /.U | -7 | | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005/10:02 | -6 | | | | | | | | | | |
| | | 1 | Baseline | /.U | -6 | | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005/13:09 | -7 | | | | | | | | | | |
| | | 1 | Baseline | /.U | -7 | | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005/09:52 | -7 | | | | | | | | | | |
| | | 1 | Baseline | /.U | -7 | | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005/14:11 | -2 | 82 | 158 | 79 | 350 | 389 | | | | | |
| | | 1 | Baseline | /.U | -2 | 82 | 158 | 79 | 350 | 389 | | | | | |
| | | 113 | Week 1 | 21OCT2005/12:43 | 35 | 103 | 158 | 76 | 317 | 380 | 21 | -5 | -3 | -33 | -9 |
| | | 113 | Last OL visit | 21OCT2005/12:44 | 35 | 101 | 158 | 75 | 298 | 355 | 19 | 0 | -4 | -52 | -34 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006/15:36 | -6 | 83 | 159 | 81 | 361 | 402 | | | | | |
| | | 1 | Baseline | /.U | -6 | 83 | 159 | 81 | 361 | 402 | | | | | |
| | | 113 | Week 1 | 22FEB2006/12:14 | 14 | 60 | 172 | 84 | 410 | 411 | -23 | 13 | 3 | 49 | 9 |
| | | 113 | Last OL visit | | 14 | 60 | 172 | 84 | 410 | 411 | -23 | 13 | 3 | 49 | 9 |

CONFIDENTIAL
AZSER12770353

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005/18:11 | -7 | 90 | 203 | 81 | 356 | 408 | | | | | |
| | | 1 | Screening | 04MAR2005/18:16 | -7 | 90 | 203 | 81 | 356 | 408 | | | | | |
| | | 1 | Baseline | /.U | -7 | 90 | 203 | 81 | 356 | 408 | | | | | |
| | | 113 | Week 1 | 08APR2005/13:16 | 28 | 109 | 184 | 88 | 339 | 414 | 19 | -19 | 7 | -17 | 6 |
| | | 1.01 | Week 1 | /.U | 28 | 109 | 184 | 88 | 339 | 414 | 19 | -19 | 7 | -17 | 6 |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0916003 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0916004 | MISSING | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Week 1 | 16SEP2005/13:28 | | 86 | 137 | 104 | 368 | 415 | | | | | |
| | | 1 | Last OL visit | | | 86 | 137 | 104 | 368 | 415 | | | | | |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005/11:56 | -4 | 80 | 172 | 94 | 395 | 435 | | | | | |
| | | 1 | Baseline | /.U | -4 | 80 | 172 | 94 | 395 | 435 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0917003 | OL QTP | 113 | Week 1 | 25OCT2005/10:36 | -9 | 58 | 153 | 93 | 437 | 431 | | | | | |
| | | 1 | Last OL visit | /.U | -9 | 58 | 153 | 93 | 437 | 431 | | | | | |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005/18:49 | -3 | 90 | 152 | 74 | 361 | 413 | | | | | |
| | | 1 | Baseline | | -3 | 90 | 135 | 76 | 345 | 403 | | | | | |
| | | 113 | Week 1 | 20APR2006/08:43 | 195 | 96 | 135 | 80 | 345 | 404 | 6 | -17 | 6 | -16 | -9 |
| | | 113 | Last OL visit | | 195 | 96 | 135 | 80 | 345 | 404 | 6 | -17 | 6 | -16 | -9 |
| E0919003 | MISSING | 1 | Week 1 | 04OCT2005/08:58 | | 72 | 165 | 83 | 393 | 417 | | | | | |
| | | 1 | Last OL visit | | | 72 | 165 | 83 | 393 | 417 | | | | | |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005/09:02 | -3 | 85 | 197 | 78 | 329 | 369 | | | | | |
| | | 113 | Baseline | /.U | -3 | 85 | 197 | 78 | 329 | 369 | | | | | |
| | | 1 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E0920001 | MISSING | 1 | Week 1 | 29DEC2005/10:23 | | 103 | 126 | 77 | 328 | 392 | | | | | |
| | | 1 | Last OL visit | | | 103 | 126 | 77 | 328 | 392 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:44   kcpx265

223

CONFIDENTIAL
AZSER12770354

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | OL QTP | 1 | Week 1 | 30NOV2006/14:30 | -15 | 72 | 189 | 89 | 356 | 385 | | | | | |
| | | 113 | Week 1 | 18MAR2005/12:14 | 93 | 75 | 172 | 88 | 356 | 384 | | | | | |
| | | 113 | Last OL visit | | 93 | 75 | 172 | 88 | 356 | 384 | | | | | |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004/10:27 | -6 | 81 | 162 | 86 | 345 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 162 | 86 | 345 | 382 | | | | | |
| E1004002 | OL QTP | 1 | Week 1 | 21APR2005/11:17 | -13 | 65 | 175 | 79 | 373 | 383 | | | | | |
| | | 1 | Last OL visit | | -13 | 65 | 175 | 79 | 373 | 383 | | | | | |
| E1004004 | MISSING | 1.01 | Week 1 | 15NOV2005/09:29 | | 77 | 167 | 86 | 388 | 422 | | | | | |
| | | 1 | Week 1 | 29NOV2005/11:03 | | 67 | 156 | 90 | 421 | 438 | | | | | |
| | | 1 | Last OL visit | | | 77 | 167 | 86 | 388 | 422 | | | | | |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005/09:09 | -6 | 76 | 136 | 84 | 431 | 466 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 136 | 84 | 431 | 466 | | | | | |
| | | 113 | Last OL visit | 31MAY2006/09:46 | 184 | 93 | 125 | 80 | 342 | 396 | 17 | -11 | -4 | -89 | -70 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005/09:33 | -5 | 67 | 184 | 86 | 373 | 386 | | | | | |
| | | 1 | Baseline | | -5 | 67 | 184 | 86 | 373 | 386 | | | | | |
| | | 113 | Last OL visit | 06FEB2006/09:44 | 56 | 85 | 166 | 95 | 349 | 391 | 18 | -18 | 9 | -24 | 5 |
| E1004008 | OL QTP | 1 | Week 1 | 23JAN2006/10:42 | -8 | 65 | 147 | 83 | 381 | 386 | | | | | |
| | | 113 | Week 1 | 02MAY2006/09:17 | 91 | 69 | 154 | 78 | 366 | 384 | | | | | |
| | | 113 | Last OL visit | | 91 | 69 | 154 | 78 | 366 | 384 | | | | | |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006/11:10 | -7 | 61 | 149 | 82 | 380 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 149 | 82 | 380 | 381 | | | | | |
| | | 113 | Week 1 | 02MAY2006/08:26 | 71 | 60 | 152 | 85 | 364 | 365 | -1 | 3 | 3 | -16 | -16 |
| | | 113 | Last OL visit | | 71 | 60 | 152 | 85 | 364 | 365 | -1 | 3 | 3 | -16 | -16 |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006/11:19 | -7 | 57 | 146 | 105 | 409 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 146 | 105 | 409 | 401 | | | | | |
| | | 113 | Week 1 | 24MAY2006/09:12 | 91 | 66 | 158 | 99 | 381 | 393 | 9 | 12 | -6 | -28 | -8 |
| | | 113 | Last OL visit | | 91 | 66 | 158 | 99 | 381 | 393 | 9 | 12 | -6 | -28 | -8 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004/10:24 | -5 | 99 | 153 | 86 | 326 | 386 | | | | | |

CONFIDENTIAL
AZSER12770355

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E1005001 | OL QTP | 1 | Baseline | 15DEC2004/11:51 | -5 | 99 | 153 | 86 | 326 | 386 | | | | | |
| | | 113 | Week 1 | | 15 | 99 | 163 | 81 | 326 | 385 | 0 | 10 | -5 | 0 | -1 |
| | | 113 | Last OL visit | | 15 | 99 | 163 | 81 | 326 | 385 | 0 | 10 | -5 | 0 | -1 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006/10:49 | -6 | 66 | 142 | 90 | 390 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 142 | 90 | 390 | 402 | | | | | |
| | | 113 | Week 1 | 04APR2006/08:25 | 85 | 38 | 162 | 90 | 467 | 401 | -28 | 20 | 0 | 77 | -1 |
| | | 113 | Last OL visit | | 85 | 38 | 162 | 90 | 467 | 401 | -28 | 20 | 0 | 77 | -1 |
| E1005003 | OL QTP | 1 | Week 1 | 19JAN2006/09:22 | -43 | 70 | 146 | 76 | 360 | 379 | | | | | |
| | | 1.01 | Week 1 | 20FEB2006/09:09 | -11 | 71 | 154 | 80 | 383 | 406 | | | | | |
| | | 113 | Week 1 | 15JUN2006/08:17 | 104 | 60 | 164 | 77 | 385 | 384 | | | | | |
| | | 113.01 | Week 1 | 16JUN2006/12:52 | 105 | 81 | 143 | 90 | 357 | 396 | | | | | |
| | | 113.01 | Last OL visit | 16JUN2006/12:52 | 105 | 81 | 143 | 90 | 357 | 396 | | | | | |
| E1005004 | MISSING | 1.01 | Week 1 | 09FEB2006/09:23 | 78 | 78 | 184 | 86 | 393 | 428 | | | | | |
| | | 1 | Week 1 | 23FEB2006/10:09 | 75 | 75 | 184 | 90 | 377 | 406 | | | | | |
| | | 1 | Last OL visit | 23FEB2006/10:09 | 78 | 78 | 191 | 86 | 393 | 428 | | | | | |
| E1006004 | OL QTP | 1 | Screening | 22SEP2005/10:43 | 0 | 70 | 197 | 90 | 401 | 422 | | | | | |
| | | 1 | Baseline | /.U | 0 | 70 | 197 | 90 | 401 | 422 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1006005 | OL QTP | 1 | Screening | 22SEP2005/15:40 | -6 | 84 | 142 | 94 | 340 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 142 | 94 | 340 | 381 | | | | | |
| | | 113 | Week 1 | 09NOV2005/09:30 | 42 | 79 | 140 | 74 | 340 | 374 | -5 | 8 | -18 | 1 | -7 |
| | | 113 | Last OL visit | | 42 | 76 | 150 | 76 | 341 | 374 | -5 | 8 | -18 | 1 | -7 |
| E1008002 | MISSING | 1 | Week 1 | 04NOV2004/15:42 | 82 | 82 | 196 | 81 | 362 | 401 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 196 | 81 | 362 | 401 | | | | | |
| E1011004 | OL QTP | 1 | Screening | 15JUN2005/10:05 | -6 | 74 | 163 | 75 | 396 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 163 | 75 | 396 | 426 | | | | | |
| E1011004 | OL QTP | 1 | Week 1 | 06OCT2005/09:32 | -8 | 83 | 172 | 107 | 361 | 402 | | | | | |
| | | 1 | Last OL visit | | -8 | 83 | 172 | 107 | 361 | 402 | | | | | |

CONFIDENTIAL
AZSER12770356

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 1 | Week 1 | 06OCT2005/09:58 | -8 | 78 | 163 | 89 | 361 | 393 | | | | | |
| | | 1 | Last OL visit | 06OCT2005/09:58 | -8 | 78 | 163 | 89 | 361 | 393 | | | | | |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004/13:45 | -7 | 73 | 169 | 111 | 379 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 169 | 111 | 379 | 404 | | | | | |
| | | 113 | Week 1 | /U | 242 | | | | | | | | | | |
| | | 113 | Week 1 | 20MAY2005/09:17 | 242 | 53 | 173 | 113 | 398 | 382 | -20 | 4 | 2 | 19 | -22 |
| | | 113 | Last OL visit | 20MAY2005/09:17 | 242 | 53 | 173 | 113 | 398 | 382 | -20 | | 2 | 19 | -22 |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004/08:43 | -6 | 82 | 125 | 89 | 353 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 125 | 89 | 353 | 392 | | | | | |
| | | 113 | Week 1 | 22JUN2004/09:20 | 29 | 94 | 129 | 91 | 348 | 404 | 12 | 4 | 2 | -5 | 12 |
| | | 113 | Last OL visit | | 29 | 94 | 129 | 91 | 348 | 404 | 12 | 4 | 2 | -5 | 12 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004/09:08 | -5 | 92 | 124 | 79 | 362 | 417 | | | | | |
| | | 1 | Baseline | | -5 | 92 | 124 | 79 | 362 | 417 | | | | | |
| | | 113 | Week 1 | 03NOV2004/12:53 | 163 | 63 | 124 | 73 | 404 | 410 | -29 | 0 | -6 | 42 | -7 |
| | | 113 | Last OL visit | | 163 | 63 | 124 | 73 | 404 | 410 | -29 | 0 | -6 | 42 | -7 |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004/08:22 | -5 | 66 | 187 | 95 | 352 | 364 | | | | | |
| | | 1 | Baseline | | -5 | 66 | 187 | 95 | 352 | 364 | | | | | |
| | | 113 | Week 1 | 25APR2005/09:07 | 307 | 70 | 129 | 96 | 353 | 371 | 4 | -58 | 1 | 1 | 7 |
| | | 113 | Last OL visit | | 307 | 70 | 129 | 96 | 353 | 371 | 4 | -58 | 1 | 1 | 7 |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004/10:38 | -5 | 66 | 144 | 122 | 377 | 390 | | | | | |
| | | 1 | Baseline | | -5 | 66 | 144 | 122 | 377 | 390 | | | | | |
| | | 113 | Week 1 | 25JAN2005/10:37 | 196 | 78 | 141 | 103 | 383 | 417 | 12 | -3 | -19 | 6 | 27 |
| | | 113 | Last OL visit | | 196 | 78 | 141 | 103 | 383 | 417 | 12 | -3 | -19 | 6 | 27 |
| E1101010 | MISSING | 1 | Week 1 | 25AUG2004/12:05 | | 71 | 183 | 89 | 356 | 376 | | | | | |
| | | 1 | Last OL visit | | | 71 | 183 | 89 | 356 | 376 | | | | | |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004/08:13 | -7 | 75 | 177 | 86 | 383 | 412 | | | | | |
| | | 1 | Screening | 20SEP2004/08:13 | -7 | 75 | | 86 | 383 | 412 | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| | | 113 | Week 1 | 15FEB2005/08:28 | 141 | 86 | 195 | 78 | 338 | 382 | 11 | -8 | -8 | -45 | -30 |
| | | 113 | Last OL visit | | 141 | 86 | 195 | 78 | 338 | 382 | 11 | -8 | -8 | -45 | -30 |

CONFIDENTIAL
AZSER12770357

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004/08:40 | -7 | 85 | 136 | 77 | 371 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 136 | 77 | 371 | 416 | | | | | |
| | | 113 | Week 1 | 24JAN2005/09:54 | 84 | 76 | 144 | 85 | 381 | 412 | -9 | 8 | 8 | 10 | -4 |
| | | 113 | Last OL visit | | 84 | 76 | 144 | 85 | 381 | 412 | -9 | 8 | 8 | 10 | -4 |
| E1101014 | MISSING | 1 | Week 1 | 18NOV2004/09:52 | 73 | 73 | 166 | 83 | 410 | 438 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 166 | 83 | 410 | 438 | | | | | |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005/08:25 | -7 | 65 | 198 | 90 | 373 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 198 | 90 | 373 | 383 | | | | | |
| | | 113 | Week 1 | 09FEB2005/09:38 | 28 | 90 | 189 | 101 | 350 | 400 | 25 | -9 | 11 | -23 | 17 |
| | | 113 | Last OL visit | | 28 | 90 | 189 | 101 | 350 | 400 | 25 | -9 | 11 | -23 | 17 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005/08:21 | -6 | 79 | 162 | 93 | 342 | 375 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 162 | 93 | 342 | 375 | | | | | |
| | | 113 | Week 1 | 05MAY2005/09:10 | 108 | 80 | 172 | 91 | 366 | 403 | 1 | 10 | -2 | 24 | 28 |
| | | 113 | Last OL visit | | 108 | 80 | 172 | 91 | 366 | 403 | 1 | 10 | -2 | 24 | 28 |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005/09:09 | -6 | 78 | 152 | 86 | 362 | 394 | | | | | |
| | | 1.01 | Baseline | 19JAN2005/09:09 | -2 | 78 | 152 | 86 | 362 | 394 | | | | | |
| | | 1.01 | Week 1 | 21APR2005/10:45 | 94 | 72 | 162 | 101 | 377 | 401 | -6 | 10 | 15 | 15 | 7 |
| | | 113 | Last OL visit | | 94 | 107 | 155 | 90 | 321 | 390 | 29 | 3 | 4 | -41 | -4 |
| E1101019 | OL QTP | 1.01 | Screening | 03FEB2005/08:35 | -6 | 79 | 136 | 74 | 344 | 376 | | | | | |
| | | 1.01 | Baseline | 19JAN2005/09:41 | -21 | 79 | 136 | 74 | 344 | 376 | | | | | |
| | | 113 | Week 1 | 26APR2005/08:31 | 76 | 78 | 140 | 89 | 367 | 400 | -1 | 4 | 15 | 23 | 24 |
| | | 113 | Last OL visit | | 76 | 81 | 139 | 83 | 346 | 383 | 2 | 3 | 9 | 2 | 7 |
| E1101022 | MISSING | 1 | Week 1 | 19APR2005/08:37 | 71 | 71 | 158 | 76 | 361 | 381 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 158 | 76 | 361 | 381 | | | | | |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005/08:39 | -6 | 78 | 147 | 95 | 331 | 361 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 147 | 95 | 331 | 361 | | | | | |
| | | 113 | Week 1 | 17JAN2006/11:18 | 246 | 86 | 147 | 87 | 327 | 369 | 8 | 0 | -8 | -4 | 8 |
| | | 113 | Last OL visit | | 246 | 86 | 147 | 87 | 327 | 369 | 8 | 0 | -8 | -4 | 8 |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005/08:27 | -7 | 79 | 153 | 82 | 380 | 416 | | | | | |

/csre/prod/serroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

227

CONFIDENTIAL
AZSER12770358

Page 226 of 249

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E1101024 | OL QTP | 1 | Baseline | 11AUG2005/09:18 | -7 | 79 | 153 | 82 | 380 | 416 | | | | | |
| | | 113 | Week 1 | | 71 | 74 | 154 | 88 | 398 | 426 | -5 | 1 | 6 | 18 | 10 |
| | | 113 | Last OL visit | | 71 | 74 | 154 | 88 | 398 | 426 | -5 | 1 | 6 | 18 | 10 |
| E1101025 | MISSING | 1 | Week 1 | 17NOV2005/08:19 | 71 | 71 | 166 | 86 | 367 | 387 | | | | | |
| | | 113 | Last OL visit | | 71 | 71 | 166 | 86 | 367 | 387 | | | | | |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005/08:59 | -7 | 67 | 151 | 79 | 345 | 358 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 151 | 79 | 345 | 358 | | | | | |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004/11:46 | -6 | 83 | 139 | 95 | 333 | 371 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 139 | 95 | 333 | 371 | | | | | |
| | | 113 | Week 1 | 22NOV2004/09:00 | 90 | 81 | 145 | 97 | 346 | 383 | -2 | 6 | 2 | 13 | 12 |
| | | 113 | Last OL visit | | 90 | 81 | 145 | 97 | 346 | 383 | -2 | 6 | 2 | 13 | 12 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004/10:55 | -6 | 65 | 138 | 93 | 373 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 138 | 93 | 373 | 384 | | | | | |
| | | 113 | Week 1 | 01SEP2004/08:14 | 7 | 59 | 136 | 78 | 378 | 376 | -6 | -2 | -15 | 5 | -8 |
| | | 113 | Last OL visit | | 7 | 59 | 136 | 78 | 378 | 376 | -6 | -2 | -15 | 5 | -8 |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004/08:59 | -3 | 83 | 175 | 94 | 367 | 408 | | | | | |
| | | 1.01 | Baseline | | -3 | 83 | 175 | 94 | 367 | 408 | | | | | |
| | | 113 | Week 1 | 01OCT2004/11:23 | 28 | 69 | 192 | 82 | 367 | 383 | -14 | 17 | -12 | 0 | -25 |
| | | 113 | Week 1 | 28APR2005/09:20 | 237 | 61 | 179 | 96 | 406 | 409 | -22 | 4 | 2 | 39 | 1 |
| | | 113 | Last OL visit | | 237 | 61 | 179 | 96 | 406 | 409 | -22 | 4 | 2 | 39 | 1 |
| E1104008 | MISSING | 1 | Week 1 | 17JAN2005/09:08 | 75 | 75 | 169 | 75 | 371 | 400 | | | | | |
| | | 113 | Last OL visit | | 75 | 75 | 169 | 75 | 371 | 400 | | | | | |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005/08:43 | -7 | 84 | 154 | 83 | 342 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 154 | 83 | 342 | 382 | | | | | |
| | | 113 | Week 1 | 14NOV2005/09:56 | 69 | 79 | 162 | 88 | 357 | 392 | -5 | 8 | 5 | 15 | 10 |
| | | 113 | Last OL visit | | 69 | 79 | 162 | 88 | 357 | 392 | -5 | 8 | 5 | 15 | 10 |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004/09:05 | -7 | 83 | 142 | 97 | 349 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 142 | 97 | 349 | 388 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770359

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105006 | OL QTP | 1 | Screening | 29JUN2004/09:54 | -7 | 67 | 136 | 80 | 376 | 390 | | | | | |
| | | 1 | Baseline | /.U | -7 | 67 | 136 | 80 | 376 | 390 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004/10:02 | -7 | 66 | | 76 | 362 | 374 | | | | | |
| | | 1 | Baseline | 29JUN2004/10:02 | -7 | 66 | 118 | 76 | 362 | 374 | | | | | |
| | | 113 | Week 1 | /.U | -7 | 66 | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1105008 | MISSING | 1 | Week 1 | 23JUL2004/08:46 | -11 | 78 | 175 | 73 | 355 | 388 | | | | | |
| | | 1 | Last OL visit | | -11 | 78 | 175 | 73 | 355 | 388 | | | | | |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004/09:11 | -7 | 70 | 146 | 91 | 358 | 377 | | | | | |
| | | 1 | Baseline | /.U | -7 | 70 | 146 | 91 | 358 | 377 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004/13:18 | -7 | 65 | 134 | 81 | 370 | 380 | | | | | |
| | | 1 | Baseline | /.U | -7 | 65 | 134 | 81 | 370 | 380 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004/12:42 | -7 | 76 | 145 | 86 | 398 | 432 | | | | | |
| | | 1 | Baseline | /.U | -7 | 76 | 145 | 86 | 398 | 432 | | | | | |
| E1105012 | OL QTP | 113 | Week 1 | 26OCT2004/10:26 | -8 | 64 | 148 | 91 | 387 | 396 | | | | | |
| | | 1 | Last OL visit | | -8 | 64 | 148 | 91 | 387 | 396 | | | | | |
| E1105013 | MISSING | 1 | Week 1 | 23NOV2004/10:17 | | 86 | 157 | 75 | 360 | 405 | | | | | |
| | | 1 | Last OL visit | | | 86 | 157 | 75 | 360 | 405 | | | | | |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004/17:03 | -6 | 61 | 136 | 87 | 389 | 391 | | | | | |
| | | 1 | Baseline | /.U | -6 | 61 | 136 | 87 | 389 | 391 | | | | | |
| | | 113 | Week 1 | | 31 | 73 | 162 | 69 | 329 | 351 | 12 | 26 | -18 | -60 | -40 |
| | | 113 | Last OL visit | 13AUG2004/10:02 | 31 | 73 | 162 | 69 | 329 | 351 | 12 | 26 | -18 | -60 | -40 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.sas  ecg100.sas  l12021001.lst  ecg100.lst  kcpx265   02MAR2007:13:44

229

CONFIDENTIAL
AZSER12770360

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004/15:07 | -6 | 95 | 142 | 82 | 345 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 95 | 142 | 82 | 345 | 403 | | | | | |
| | | 113 | Week 1 | 23FEB2005/09:35 | 225 | 85 | 157 | 77 | 360 | 404 | -10 | 15 | -5 | 15 | 1 |
| | | 113 | Last OL visit | | 225 | 85 | 157 | 77 | 360 | 404 | -10 | 15 | -5 | 15 | 1 |
| E1106008 | MISSING | 1 | Screening | 20OCT2005/10:13 | -4 | 79 | 134 | 81 | 330 | 362 | | | | | |
| | | 1 | Baseline | | -4 | 79 | 134 | 81 | 330 | 362 | | | | | |
| | | 113 | Week 1 | 25OCT2005/08:49 | 1 | 82 | 130 | 83 | 328 | 363 | 3 | -4 | 2 | -2 | 1 |
| | | 113 | Last OL visit | | 1 | 82 | 130 | 83 | 328 | 363 | 3 | -4 | 2 | -2 | 1 |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005/10:46 | -4 | 91 | 167 | 72 | 314 | 361 | | | | | |
| | | 1 | Baseline | | -4 | 91 | 167 | 72 | 314 | 361 | | | | | |
| | | 113 | Week 1 | 20APR2006/08:54 | 149 | 74 | 191 | 76 | 356 | 381 | -17 | 24 | 4 | 42 | 20 |
| | | 113 | Last OL visit | | 149 | 74 | 191 | 76 | 356 | 381 | -17 | 24 | 4 | 42 | 20 |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006/09:11 | -2 | 69 | 153 | 74 | 350 | 367 | | | | | |
| | | 1 | Baseline | | -2 | 69 | 153 | 74 | 350 | 367 | | | | | |
| | | 113 | Week 1 | 31AUG2006/09:50 | 197 | 86 | 153 | 84 | 345 | 389 | 17 | 0 | 10 | -5 | 22 |
| | | 113 | Last OL visit | | 197 | 86 | 153 | 84 | 345 | 389 | 17 | 0 | 10 | -5 | 22 |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004/08:29 | -7 | 100 | 150 | 82 | 337 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 100 | 150 | 82 | 337 | 400 | | | | | |
| | | 113 | Week 1 | /.U | . | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004/08:39 | -7 | 69 | 132 | 80 | 383 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 132 | 80 | 383 | 400 | | | | | |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005/10:48 | -7 | 71 | 123 | 82 | 337 | 356 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 123 | 82 | 337 | 356 | | | | | |
| | | 113 | Week 1 | 06JUN2005/07:53 | 91 | 110 | 124 | 72 | 299 | 366 | 39 | 1 | -10 | -38 | 10 |
| | | 113 | Last OL visit | | 91 | 110 | 124 | 72 | 299 | 366 | 39 | 1 | -10 | -38 | 10 |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005/08:43 | -7 | 71 | 131 | 86 | 384 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 131 | 86 | 384 | 405 | | | | | |
| | | 113 | Week 1 | 18AUG2005/07:37 | 147 | 74 | 143 | 93 | 372 | 400 | 3 | 12 | 7 | -12 | -5 |
| | | 113 | Last OL visit | | 147 | 74 | 143 | 93 | 372 | 400 | 3 | 12 | 7 | -12 | -5 |
| E1108001 | OL QTP | 1 | Screening | 13JUL2004/11:59 | -2 | 87 | 162 | 89 | 383 | 433 | | | | | |

CONFIDENTIAL
AZSER12770361

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1108001 | OL QTP | 1 | Baseline | 21JUL2004/13:40 | -2 | 87 | 162 | 89 | 383 | 433 | | | | | |
| | | 113 | Week 1 | | 6 | 89 | 174 | 85 | 351 | 401 | 2 | 12 | -4 | -32 | -32 |
| | | 113 | Last OL visit | | 6 | 89 | 174 | 85 | 351 | 401 | 2 | 12 | -4 | -32 | -32 |
| E1108002 | OL QTP | 1 | Screening | 13JUL2004/12:13 | -2 | 78 | 138 | 71 | 357 | 390 | | | | | |
| | | 1 | Baseline | | -2 | 78 | 138 | 71 | 357 | 390 | | | | | |
| | | 113 | Week 1 | 06OCT2004/10:55 | 83 | 79 | 122 | 78 | 346 | 380 | 1 | -16 | 7 | -11 | -10 |
| | | 113 | Last OL visit | | 83 | 79 | 122 | 78 | 346 | 380 | 1 | -16 | 7 | -11 | -10 |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006/10:50 | -6 | 82 | 171 | 83 | 353 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 171 | 83 | 353 | 392 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E1111001 | MISSING | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005/09:53 | -6 | 72 | 170 | 95 | 373 | 396 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 170 | 95 | 373 | 396 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005/11:18 | -7 | 82 | 126 | 84 | 362 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 126 | 84 | 362 | 402 | | | | | |
| | | 113 | Week 1 | 04AUG2005/11:44 | 65 | 89 | 127 | 71 | 345 | 394 | 7 | 1 | -13 | -17 | -8 |
| | | 113 | Last OL visit | | 65 | 89 | 127 | 71 | 345 | 394 | 7 | 1 | -13 | -17 | -8 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005/09:26 | -6 | 74 | 155 | 97 | 375 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 155 | 97 | 375 | 402 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | | | |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005/11:53 | -7 | 91 | 147 | 88 | 326 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 147 | 88 | 326 | 375 | | | | | |
| | | 113 | Week 1 | 27SEP2005/11:10 | 84 | 79 | 145 | 92 | 355 | 389 | -12 | -2 | 4 | 29 | 14 |
| | | 113 | Last OL visit | | 84 | 79 | 145 | 92 | 355 | 389 | -12 | -2 | 4 | 29 | 14 |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005/13:09 | -7 | 79 | 280 | 103 | 373 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 280 | 103 | 373 | 409 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

231

CONFIDENTIAL
AZSER12770362

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | 113 | Week 1 | 29AUG2005/07:04 | 153 | 56 | 223 | 80 | 417 | 406 | -23 | -57 | -23 | 44 | -3 |
|  |  | 113 | Last OL visit | 29AUG2005/07:04 | 153 | 56 | 223 | 80 | 417 | 406 | -23 | -57 | -23 | 44 | -3 |
| E1114004 | OL QTP | 1 | Screening | 06APR2005/10:55 | -6 | 62 | 141 | 93 | 430 | 434 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 63 | 141 | 93 | 430 | 434 |  |  |  |  |  |
|  |  | 113 | Week 1 | 06JUL2005/10:34 | 85 | 59 | 128 | 107 | 442 | 439 | -3 | -13 | 14 | 12 | 5 |
|  |  | 113 | Last OL visit | 06JUL2005/10:34 | 85 | 59 | 128 | 107 | 442 | 439 | -3 | -13 | 14 | 12 | 5 |
| E1114005 | OL QTP | 1 | Screening | 12APR2005/12:13 | -7 | 54 | 196 | 74 | 410 | 397 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 55 | 196 | 74 | 410 | 397 |  |  |  |  |  |
|  |  | 113 | Week 1 | 23JUN2005/08:21 | 65 | 55 | 197 | 83 | 469 | 456 | 1 | 1 | 9 | 59 | 59 |
|  |  | 113 | Last OL visit | 23JUN2005/08:21 | 65 | 55 | 197 | 83 | 469 | 456 | 1 | 1 | 9 | 59 | 59 |
| E1114006 | OL QTP | 1 | Screening | 12APR2005/11:43 | -7 | 73 | 122 | 78 | 427 | 456 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 73 | 122 | 78 | 427 | 456 |  |  |  |  |  |
|  |  | 113 | Week 1 | 11MAY2005/11:40 | 22 | 100 | 138 | 76 | 367 | 434 | 27 | 16 | -2 | -60 | -22 |
|  |  | 113 | Last OL visit | 11MAY2005/11:40 | 22 | 100 | 138 | 76 | 367 | 434 | 27 | 16 | -2 | -60 | -22 |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006/13:23 | -7 | 89 | 125 | 82 | 343 | 391 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 89 | 125 | 82 | 343 | 391 |  |  |  |  |  |
|  |  | 113.01 | Week 1 | 14FEB2006/13:06 | 8 | 75 | 157 | 79 | 361 | 390 | -14 | 26 | -2 | 28 | 9 |
|  |  | 113.01 | Last OL visit | 14FEB2006/13:14 | 8 | 76 | 147 | 79 | 361 | 390 | -13 | 22 | -3 | 18 | -1 |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005/08:41 | -7 | 81 | 122 | 94 | 364 | 405 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 81 | 122 | 94 | 364 | 405 |  |  |  |  |  |
|  |  | 113 | Week 1 | 08DEC2005/09:23 | 114 | 76 | 146 | 82 | 379 | 409 | -5 | 24 | -12 | 15 | 4 |
|  |  | 113 | Last OL visit | 08DEC2005/09:23 | 114 | 76 | 146 | 82 | 379 | 409 | -5 | 24 | -12 | 15 | 4 |
| E1117002 | MISSING | 1 | Week 1 | 28JUL2005/07:49 | 66 | 66 | 190 | 77 | 405 | 418 |  |  |  |  |  |
|  |  | 113 | Last OL visit | 28JUL2005/07:49 | 66 | 66 | 190 | 77 | 405 | 418 |  |  |  |  |  |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005/07:58 | -7 | 99 | 160 | 82 | 345 | 408 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 99 | 160 | 82 | 345 | 408 |  |  |  |  |  |
|  |  | 113 | Week 1 | 19DEC2005/09:48 | 81 | 97 | 150 | 88 | 346 | 406 | -2 | -10 | 6 | 1 | -2 |
|  |  | 113 | Last OL visit | 19DEC2005/09:48 | 81 | 97 | 150 | 88 | 346 | 406 | -2 | -10 | 6 | 1 | -2 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005/07:34 | -7 | 96 | 143 | 79 | 323 | 377 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 96 | 143 | 79 | 323 | 377 |  |  |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas       02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770363

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1117005 | OL QTP | 113 | Last OL visit | 04JAN2006/09:46 | 72 | 77 | 138 | 79 | 350 | 380 | -19 | -5 | 0 | 27 | 3 |
| E1117006 | MISSING | 1 | Week 1 | 21DEC2005/09:23 | | 83 | 153 | 92 | 348 | 388 | | | | | |
| | | 1.01 | Week 1 | 21DEC2005/09:45 | | 90 | 159 | 90 | 343 | 370 | | | | | |
| | | 1.01 | Last OL visit | | | 75 | 159 | 90 | 370 | 370 | | | | | |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005/09:02 | -4 | 88 | 153 | 84 | 341 | 388 | | | | | |
| | | 1 | Baseline | | -4 | 88 | 153 | 84 | 341 | 388 | | | | | |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005/07:58 | -4 | 57 | 159 | 79 | 385 | 378 | | | | | |
| | | 1 | Baseline | | -4 | 57 | 159 | 79 | 385 | 378 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005/10:05 | -3 | 67 | 189 | 83 | 370 | 384 | | | | | |
| | | 1 | Baseline | | -3 | 67 | 189 | 83 | 370 | 384 | | | | | |
| | | 113 | Week 1 | 04NOV2005/09:32 | 84 | 77 | 142 | 86 | 361 | 393 | 10 | -47 | 3 | -9 | 9 |
| | | 113 | Last OL visit | | 84 | 77 | 142 | 86 | 361 | 393 | 10 | -47 | 3 | -9 | 9 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005/11:20 | -6 | 66 | 186 | 85 | 406 | 420 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 186 | 85 | 406 | 420 | | | | | |
| | | 113 | Week 1 | 17OCT2005/10:07 | 56 | 74 | 158 | 96 | 385 | 413 | 8 | -28 | 11 | -21 | -7 |
| | | 113 | Last OL visit | | 56 | 74 | 158 | 96 | 385 | 413 | 8 | -28 | 11 | -21 | -7 |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005/10:17 | -6 | 76 | 159 | 89 | 346 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 159 | 89 | 346 | 374 | | | | | |
| | | 113 | Week 1 | 15NOV2005/08:39 | 84 | 85 | 152 | 82 | 348 | 391 | 9 | -7 | -7 | 2 | 17 |
| | | 113 | Last OL visit | | 84 | 85 | 152 | 82 | 348 | 391 | 9 | -7 | -7 | 2 | 17 |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005/09:16 | -5 | 91 | 134 | 78 | 335 | 385 | | | | | |
| | | 1 | Baseline | | -5 | 91 | 134 | 78 | 335 | 385 | | | | | |
| | | 113 | Week 1 | 31OCT2005/10:11 | 28 | 85 | 137 | 85 | 331 | 372 | -6 | 3 | 7 | -4 | -13 |
| | | 113 | Last OL visit | | 28 | 85 | 137 | 85 | 331 | 372 | -6 | 3 | 7 | -4 | -13 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005/09:34 | -5 | 89 | 167 | 82 | 324 | 369 | | | | | |
| | | 1 | Baseline | | -5 | 89 | 167 | 82 | 324 | 369 | | | | | |
| | | 113 | Week 1 | 14OCT2005/10:14 | 11 | 98 | 182 | 81 | 310 | 365 | 9 | 15 | -1 | -14 | -4 |
| | | 113 | Last OL visit | | 11 | 98 | 182 | 81 | 310 | 365 | 9 | 15 | -1 | -14 | -4 |

CONFIDENTIAL
AZSER12770364

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005/08:45 | -6 | 81 | 175 | 83 | 354 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 175 | 83 | 354 | 392 | | | | | |
| | | 113 | Week 1 | 02MAY2006/10:15 | 168 | 67 | 187 | 94 | 388 | 404 | -14 | 12 | 11 | 34 | 12 |
| | | 113 | Last OL visit | | 168 | 67 | 187 | 94 | 388 | 404 | -14 | 12 | 11 | 34 | 12 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005/07:19 | -6 | 78 | 126 | 90 | 366 | 400 | | | | | |
| | | 1.01 | Screening | 28DEC2005/07:26 | -6 | 77 | 130 | 83 | 368 | 400 | | | | | |
| | | 1.02 | Screening | 28DEC2005/12:16 | -6 | 94 | 136 | 84 | 343 | 397 | | | | | |
| | | 1.02 | Baseline | | -6 | 94 | 136 | 84 | 343 | 397 | | | | | |
| | | 113 | Week 1 | 14JUN2006/09:59 | 162 | 81 | 131 | 89 | 338 | 373 | -13 | -5 | 5 | -5 | -24 |
| | | 113 | Last OL visit | | 162 | 81 | 131 | 89 | 338 | 373 | -13 | -5 | 5 | -5 | -24 |
| E1120003 | OL QTP | 1 | Screening | 17AUG2005/09:15 | -6 | 98 | 174 | 83 | 314 | 370 | | | | | |
| | | 1 | Baseline | | -6 | 98 | 174 | 83 | 314 | 370 | | | | | |
| | | 113 | Week 1 | 02SEP2005/09:42 | 10 | 91 | 171 | 83 | 329 | 377 | -7 | -3 | 0 | 15 | 7 |
| | | 113 | Last OL visit | | 10 | 91 | 171 | 83 | 329 | 377 | -7 | -3 | 0 | 15 | 7 |
| E1120004 | OL QTP | 1 | Screening | 02SEP2005/09:32 | -5 | 68 | 153 | 75 | 388 | 405 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 153 | 75 | 388 | 405 | | | | | |
| | | 113 | Week 1 | 14NOV2005/12:11 | 68 | 87 | 145 | 71 | 318 | 361 | 19 | -8 | -4 | -70 | -44 |
| | | 113 | Last OL visit | | 68 | 87 | 145 | 71 | 318 | 361 | 19 | -8 | -4 | -70 | -44 |
| E1120006 | OL QTP | 1 | Screening | 26OCT2005/09:12 | -5 | 78 | 133 | 73 | 360 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 133 | 73 | 360 | 393 | | | | | |
| | | 113 | Week 1 | 04AUG2006/08:23 | 277 | 63 | 140 | 77 | 370 | 376 | -15 | 7 | 4 | 10 | -17 |
| | | 113 | Last OL visit | | 277 | 63 | 140 | 77 | 370 | 376 | -15 | 7 | 4 | 10 | -17 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005/11:02 | -7 | 61 | 139 | 100 | 392 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 139 | 100 | 392 | 395 | | | | | |
| | | 113 | Week 1 | 02MAR2006/10:41 | 120 | 76 | 154 | 88 | 393 | 424 | 15 | 15 | -12 | 1 | 29 |
| | | 113 | Last OL visit | | 120 | 76 | 154 | 88 | 393 | 424 | 15 | 15 | -12 | 1 | 29 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005/11:15 | -4 | 70 | 139 | 83 | 334 | 352 | | | | | |
| | | 1 | Baseline | | -4 | 70 | 139 | 83 | 334 | 352 | | | | | |
| | | 113 | Week 1 | 21APR2006/11:29 | 140 | 65 | 145 | 101 | 394 | 404 | -5 | 6 | 18 | 60 | 52 |
| | | 113 | Last OL visit | | 140 | 65 | 145 | 101 | 394 | 404 | -5 | 6 | 18 | 60 | 52 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005/11:01 | -7 | 59 | 163 | 82 | 380 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 163 | 82 | 380 | 377 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

234

CONFIDENTIAL
AZSER12770365

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121003 | OL QTP | 113 | Week 1 | 19JUL2006/09:21 | 223 | 62 | 163 | 86 | 386 | 390 | 3 | 0 | 4 | 6 | 13 |
|  |  | 113 | Last OL visit |  | 223 | 62 | 163 | 86 | 386 | 390 | 3 | 0 | 4 | 6 | 13 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005/10:15 | -4 | 91 | 208 | 86 | 329 | 378 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 91 | 208 | 86 | 329 | 378 |  |  |  |  |  |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005/10:27 | -4 | 95 | 183 | 90 | 326 | 380 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 95 | 183 | 90 | 326 | 380 |  |  |  |  |  |
|  |  | 113 | Week 1 | 23AUG2006/08:41 | 250 | 105 | 170 | 86 | 323 | 389 | 10 | -13 | -4 | -3 | 9 |
|  |  | 113 | Last OL visit |  | 250 | 105 | 170 | 86 | 323 | 389 | 10 | -13 | -4 | -3 | 9 |
| E1121006 | OL QTP | 1 | Week 1 | 03JAN2006/12:20 | -8 | 65 | 134 | 82 | 395 | 405 |  |  |  |  |  |
|  |  | 1 | Week 1 | 03JAN2006/12:10 | -8 | 88 | 146 | 88 | 303 | 338 |  |  |  |  |  |
|  |  | 113 | Week 1 | 28AUG2006/09:13 | 229 | 88 | 146 | 88 | 303 | 338 |  |  |  |  |  |
|  |  | 113 | Last OL visit |  | 229 | 88 | 146 | 88 | 303 | 338 |  |  |  |  |  |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005/10:33 | -7 | 86 | 144 | 94 | 388 | 438 |  |  |  |  |  |
|  |  | 1 | Baseline | /.U | -7 | 86 | 144 | 94 | 388 | 438 |  |  |  |  |  |
|  |  | 1 | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Last OL visit |  |  |  |  |  |  |  |  |  |  |  |  |
| E1201010 | MISSING | 1 | Week 1 | 16MAR2005/09:06 | 64 | 64 | 184 | 81 | 355 | 363 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 64 | 64 | 184 | 81 | 355 | 363 |  |  |  |  |  |
| E1201012 | OL QTP | 1 | Screening | 04APR2005/08:34 | -7 | 86 | 145 | 75 | 374 | 422 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 86 | 145 | 75 | 374 | 422 |  |  |  |  |  |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005/09:44 | -7 | 73 | 142 | 84 | 365 | 389 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 73 | 142 | 84 | 365 | 389 |  |  |  |  |  |
|  |  | 113 | Week 1 | 22NOV2005/11:21 | 28 | 90 | 138 | 90 | 324 | 371 | 17 | -4 | 6 | -41 | -18 |
|  |  | 113 | Last OL visit |  | 28 | 90 | 138 | 90 | 324 | 371 | 17 | -4 | 6 | -41 | -18 |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004/11:40 | -7 | 57 | 276 | 83 | 401 | 395 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 57 | 276 | 83 | 401 | 395 |  |  |  |  |  |
|  |  | 1 | Week 1 |  | -7 | 57 | 276 | 83 | 401 | 395 |  |  |  |  |  |
|  |  | 113 | Week 1 | 20APR2005/12:43 | 154 | 57 | 296 | 86 | 371 | 365 | 0 | 20 | 3 | -30 | -30 |
|  |  | 113 | Last OL visit |  | 154 | 57 | 296 | 86 | 371 | 365 | 0 | 20 | 3 | -30 | -30 |
| E1202002 | MISSING | 1 | Week 1 | 18NOV2004/11:29 | 58 | 58 | 170 | 91 | 404 | 398 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 58 | 58 | 170 | 91 | 404 | 398 |  |  |  |  |  |

CONFIDENTIAL
AZSER12770366

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202005 | OL QTP | 1 | Screening | 23DEC2004/11:22 | -7 | 67 | 171 | 71 | 352 | 365 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 171 | 71 | 352 | 365 | | | | | |
| | | 113 | Week 1 | 13JAN2005/12:30 | 14 | 89 | 161 | 78 | 334 | 381 | 22 | -10 | 7 | -18 | 16 |
| | | 113 | Last OL visit | | 14 | 89 | 161 | 78 | 334 | 381 | 22 | -10 | 7 | -18 | 16 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005/11:20 | -6 | 75 | 177 | 85 | 359 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 177 | 85 | 359 | 387 | | | | | |
| | | 113 | Week 1 | 04APR2005/10:32 | 35 | 94 | 178 | 90 | 330 | 383 | 19 | 1 | 5 | -29 | -4 |
| | | 113 | Last OL visit | 04APR2005/10:34 | 35 | 94 | 178 | 86 | 341 | 396 | 19 | 1 | 1 | -18 | 9 |
| E1202013 | MISSING | 1 | Week 1 | 14DEC2005/10:21 | | 66 | 147 | 93 | 396 | 410 | | | | | |
| | | 1 | Last OL visit | | | 66 | 147 | 93 | 396 | 410 | | | | | |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005/10:14 | -5 | 92 | 163 | 89 | 346 | 399 | | | | | |
| | | 1 | Baseline | | -5 | 92 | 163 | 89 | 346 | 399 | | | | | |
| | | 113 | Week 1 | 15JUN2005/10:56 | 141 | 76 | 157 | 90 | 365 | 395 | -16 | -6 | 1 | 19 | -4 |
| | | 113 | Last OL visit | | 141 | 76 | 157 | 90 | 365 | 395 | -16 | -6 | 1 | 19 | -4 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005/11:11 | -6 | 87 | 142 | 75 | 328 | 370 | | | | | |
| | | 1 | Baseline | /.U | -6 | 87 | 142 | 75 | 328 | 370 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1205001 | MISSING | 1 | Week 1 | 28DEC2004/11:05 | | 84 | 157 | 91 | 330 | 370 | | | | | |
| | | 1 | Last OL visit | | | 84 | 157 | 91 | 330 | 370 | | | | | |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004/11:37 | -6 | 101 | 153 | 77 | 324 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 101 | 153 | 77 | 324 | 385 | | | | | |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005/12:26 | -7 | 91 | 119 | 81 | 338 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 119 | 81 | 338 | 389 | | | | | |
| E1205007 | OL QTP | 1 | Week 1 | 01MAR2005/14:04 | -8 | 63 | 189 | 82 | 406 | 412 | | | | | |
| | | 1 | Last OL visit | | -8 | 63 | 189 | 82 | 406 | 412 | | | | | |
| E1205009 | MISSING | 1 | Week 1 | 04MAY2005/12:21 | | 107 | 122 | 76 | 317 | 384 | | | | | |
| | | 1 | Last OL visit | | | 107 | 122 | 76 | 317 | 384 | | | | | |

CONFIDENTIAL
AZSER12770367

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005/12:11 | -4 | 103 | 184 | 79 | 311 | 373 | | | | | |
| | | 1 | Baseline | | -4 | 103 | 184 | 79 | 311 | 373 | | | | | |
| | | 113 | Week 1 | 06DEC2005/15:40 | 140 | 91 | 175 | 74 | 346 | 398 | -12 | -9 | -5 | 35 | 25 |
| | | 113 | Last OL visit | | 140 | 91 | 175 | 74 | 346 | 398 | -12 | -9 | -5 | 35 | 25 |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005/14:20 | -6 | 101 | 187 | 81 | 330 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 101 | 187 | 81 | 330 | 393 | | | | | |
| | | 113 | Week 1 | 21MAR2005/14:19 | 63 | 104 | 212 | 74 | 316 | 380 | 3 | 25 | -7 | -14 | -13 |
| | | 113 | Last OL visit | | 63 | 104 | 212 | 74 | 316 | 380 | 3 | 25 | -7 | -14 | -13 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005/08:50 | -7 | 62 | 135 | 84 | 382 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 135 | 84 | 382 | 387 | | | | | |
| | | 113 | Week 1 | 23JUN2005/14:59 | 59 | 84 | 138 | 86 | 339 | 380 | 22 | 3 | 2 | -43 | -7 |
| | | 113 | Last OL visit | | 59 | 84 | 138 | 86 | 339 | 380 | 22 | 3 | 2 | -43 | -7 |
| E1208003 | MISSING | 1 | Week 1 | 23MAY2005/09:57 | | 92 | 145 | 93 | 359 | 414 | | | | | |
| | | 1 | Last OL visit | | | 92 | 145 | 93 | 359 | 414 | | | | | |
| E1208008 | MISSING | 1 | Week 1 | 05SEP2005/10:39 | | 92 | 177 | 80 | 356 | 410 | | | | | |
| | | 1 | Last OL visit | | | 92 | 177 | 80 | 356 | 410 | | | | | |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005/11:32 | -6 | 77 | 178 | 83 | 350 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 178 | 83 | 350 | 380 | | | | | |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004/10:30 | -6 | 68 | 142 | 81 | 345 | 360 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 142 | 81 | 345 | 360 | | | | | |
| | | 113 | Week 1 | 20DEC2004/12:57 | 35 | 77 | 168 | 87 | 354 | 385 | 9 | 26 | 6 | 9 | 25 |
| | | 113 | Last OL visit | | 35 | 77 | 168 | 87 | 354 | 385 | 9 | 26 | 6 | 9 | 25 |
| E1301004 | MISSING | 1 | Week 1 | 15FEB2005/12:45 | | 69 | 221 | 87 | 364 | 382 | | | | | |
| | | 1 | Last OL visit | | | 69 | 221 | 87 | 364 | 382 | | | | | |
| E1301005 | OL QTP | 1.01 | Screening | 23MAR2005/11:54 | -7 | 71 | 191 | 88 | 360 | 380 | | | | | |
| | | 1.01 | Screening | 23MAR2005/11:54 | -7 | 71 | 191 | 88 | 360 | 380 | | | | | |
| | | | Baseline | ./.U | -7 | 71 | 191 | 88 | 360 | 380 | | | | | |
| | | 113 | Week 1 | 10MAR2005/11:56 | -20 | 76 | 180 | 77 | 358 | 388 | 5 | -11 | -11 | -2 | 8 |
| | | 1 | Last OL visit | | -20 | 76 | 180 | 77 | 358 | 388 | 5 | -11 | -11 | -2 | 8 |

237

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770368

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301006 MISSING | | 1 | Week 1 | 30MAR2005/11:19 | | 93 | 174 | 74 | 335 | 388 | | | | | |
| | | 1 | Last OL visit | | | 93 | 174 | 74 | 335 | 388 | | | | | |
| E1301007 MISSING | | 1 | Screening | 23MAY2005/08:50 | -7 | 62 | 158 | 121 | 402 | 408 | | | | | |
| | | 1 | Baseline | | | 62 | 158 | 121 | 402 | 408 | | | | | |
| | | 113 | Week 1 | 20JUL2005/09:57 | 51 | 66 | 142 | 107 | 395 | 409 | 4 | -16 | -14 | -7 | 1 |
| | | 113 | Last OL visit | | 51 | 66 | 142 | 107 | 395 | 409 | 4 | -16 | -14 | -7 | 1 |
| E1303001 OL QTP | | 1 | Screening | 12JAN2005/13:22 | -7 | 80 | 152 | 95 | 375 | 413 | | | | | |
| | | 1 | Baseline | | | 80 | 152 | 95 | 375 | 413 | | | | | |
| E1303004 OL QTP | | 1 | Screening | 30NOV2005/12:18 | -7 | 62 | 151 | 91 | 384 | 387 | | | | | |
| | | 1 | Baseline | | | 62 | 151 | 91 | 384 | 387 | | | | | |
| | | 113 | Week 1 | 12JAN2006/10:24 | 36 | 61 | 155 | 86 | 383 | 385 | -1 | 4 | -5 | -1 | -2 |
| | | 113 | Last OL visit | | 36 | 61 | 155 | 86 | 383 | 385 | -1 | 4 | -5 | -1 | -2 |
| E1304001 MISSING | | 1 | Week 1 | 29JUL2004/10:35 | | 69 | 179 | 82 | 395 | 415 | | | | | |
| | | 1 | Last OL visit | | | 69 | 179 | 82 | 395 | 415 | | | | | |
| E1304003 OL QTP | | 1 | Screening | 14MAR2005/12:01 | -7 | 83 | 146 | 85 | 373 | 415 | | | | | |
| | | 1 | Baseline | | | 83 | 146 | 85 | 373 | 415 | | | | | |
| E1304004 OL QTP | | 1 | Screening | 11OCT2005/13:58 | -7 | 70 | 153 | 79 | 331 | 349 | | | | | |
| | | 1 | Baseline | .U | | 70 | 153 | 79 | 331 | 349 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1309004 OL QTP | | 113 | Week 1 | 15MAR2005/11:07 | -16 | 69 | 138 | 71 | 385 | 403 | | | | | |
| | | 1 | Baseline | 02JUN2005/10:47 | 63 | 69 | 139 | 81 | 364 | 414 | | | | | |
| | | 113 | Last OL visit | | 63 | 53 | 149 | 81 | 432 | 414 | | | | | |
| E1309006 OL QTP | | 1 | Screening | 04MAY2005/10:22 | -2 | 94 | 127 | 78 | 348 | 404 | | | | | |
| | | 113 | Baseline | | | 94 | 127 | 78 | 348 | 404 | | | | | |
| | | 113 | Week 1 | 19OCT2005/08:24 | 166 | 88 | 140 | 88 | 368 | 411 | -6 | 13 | 9 | 14 | 7 |
| | | | Last OL visit | | 166 | 88 | 140 | 87 | 362 | 411 | -6 | 13 | 9 | 14 | 7 |
| E1309008 OL QTP | | 1 | Screening | 27JUN2005/08:06 | -2 | 62 | 152 | 88 | 389 | 393 | | | | | |
| | | 113 | Baseline | | | 62 | 152 | 88 | 389 | 393 | | | | | |
| | | | Week 1 | 10AUG2005/08:46 | 42 | 42 | 167 | 79 | 435 | 387 | -20 | 15 | -9 | 46 | -6 |

CONFIDENTIAL
AZSER12770369

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309008 | OL QTP | 113 | Last OL visit | | 42 | 42 | 167 | 79 | 435 | 387 | -20 | 15 | -9 | 46 | -6 |
| E1310001 | OL QTP | 1 | Screening | 17SEP2004/08:34 | -6 | 62 | 215 | 123 | 381 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 215 | 123 | 381 | 386 | | | | | |
| | | 113 | Week 1 | 30SEP2004/09:16 | 7 | 64 | 242 | 111 | 374 | 383 | 2 | 27 | -12 | -7 | -3 |
| | | 113 | Last OL visit | | 7 | 64 | 242 | 111 | 374 | 383 | 2 | 27 | -12 | -7 | -3 |
| E1310002 | OL QTP | 1 | Screening | 17SEP2004/08:20 | -6 | 74 | 140 | 94 | 375 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 140 | 94 | 375 | 402 | | | | | |
| | | 113 | Week 1 | 07OCT2004/09:09 | 14 | 71 | 157 | 93 | 415 | 433 | -3 | 17 | -1 | 35 | 31 |
| | | 113 | Last OL visit | | 14 | 71 | 157 | 93 | 410 | 433 | -3 | 17 | -1 | 35 | 31 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005/09:53 | -5 | 65 | 231 | 142 | 479 | 492 | | | | | |
| | | 1 | Baseline | | -5 | 65 | 231 | 142 | 479 | 492 | | | | | |
| | | 113 | Week 1 | 03MAY2005/09:52 | 78 | 55 | 231 | 132 | 494 | 476 | -10 | | -10 | 15 | -16 |
| | | 113 | Last OL visit | 03MAY2005/09:52 | 78 | 55 | 224 | 132 | 494 | 476 | -10 | -7 | -10 | 15 | -16 |
| E1310006 | OL QTP | 1 | Week 1 | 22MAR2005/09:29 | -9 | 57 | 133 | 79 | 380 | 374 | | | | | |
| | | 113 | Week 1 | 07JUN2005/09:26 | 68 | 61 | 136 | 87 | 386 | 387 | | | | | |
| | | 113 | Last OL visit | | 68 | 61 | 136 | 87 | 386 | 387 | | | | | |
| E1310007 | OL QTP | 1 | Week 1 | 22MAR2005/10:44 | -9 | 58 | 175 | 82 | 374 | 370 | | | | | |
| | | 113 | Week 1 | 05APR2005/09:46 | 5 | 64 | 160 | 86 | 389 | 397 | | | | | |
| | | 113 | Last OL visit | | 5 | 64 | 160 | 86 | 389 | 397 | | | | | |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005/10:22 | -6 | 77 | 191 | 93 | 380 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 191 | 93 | 380 | 413 | | | | | |
| | | 113 | Week 1 | 13MAR2006/09:55 | 103 | 83 | 197 | 96 | 379 | 423 | 6 | 6 | 3 | -1 | 10 |
| | | 113 | Last OL visit | | 103 | 83 | 197 | 96 | 379 | 423 | 6 | 6 | 3 | -1 | 10 |
| E1311002 | MISSING | 1 | Week 1 | 16JUL2004/11:49 | -10 | 69 | 179 | 72 | 363 | 380 | | | | | |
| | | 1 | Last OL visit | | -10 | 69 | 179 | 72 | 363 | 380 | | | | | |
| E1311003 | MISSING | 1 | Week 1 | 13AUG2004/12:59 | | 97 | 158 | 68 | 345 | 405 | | | | | |
| | | 1 | Last OL visit | | | 97 | 158 | 68 | 345 | 405 | | | | | |
| E1311005 | OL QTP | 1 | Screening | 15NOV2004/14:32 | -8 | 86 | 146 | 74 | 345 | 389 | | | | | |
| | | 113 | Week 1 | 22JUN2005/09:49 | 211 | 85 | 152 | 82 | 333 | 374 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

239

CONFIDENTIAL
AZSER12770370

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1311005 | OL QTP | 113 | Last OL visit | | 211 | 85 | 152 | 82 | 333 | 374 | | | | | |
| E1311007 | MISSING | 1 | Screening | 11FEB2005/10:20 | -7 | 111 | 162 | 81 | 315 | 387 | | | | | |
| | | 1 | Baseline | 11FEB2005/10:20 | -7 | 111 | 162 | 81 | 315 | 387 | | | | | |
| E1311010 | MISSING | 1 | Screening | 09JUN2005/08:26 | -7 | 77 | 187 | 94 | 342 | 371 | | | | | |
| | | 1 | Baseline | 09JUN2005/08:26 | -7 | 77 | 187 | 94 | 342 | 371 | | | | | |
| E1311011 | MISSING | 1 | Screening | 05JUL2005/09:08 | -7 | 80 | 166 | 78 | 355 | 390 | | | | | |
| | | 1 | Baseline | 05JUL2005/09:08 | -7 | 80 | 166 | 78 | 355 | 390 | | | | | |
| E1311016 | MISSING | 1 | Week 1 | 17NOV2005/10:32 | -7 | 69 | 127 | 72 | 360 | 377 | | | | | |
| | | 113 | Last OL visit | 17NOV2005/10:32 | -7 | 69 | 127 | 72 | 360 | 377 | | | | | |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006/09:57 | -7 | 70 | 185 | 77 | 360 | 379 | | | | | |
| | | 1 | Baseline | 31JAN2006/09:57 | 70 | 70 | 185 | 77 | 360 | 379 | | | | | |
| | | 113 | Week 1 | 31AUG2006/10:38 | 205 | 88 | 187 | 83 | 334 | 380 | 18 | 2 | 6 | -26 | 1 |
| | | 113 | Last OL visit | 31AUG2006/10:38 | 205 | 88 | 187 | 83 | 334 | 380 | 18 | 2 | 6 | -26 | 1 |
| E1311018 | OL QTP | 1 | Week 1 | 23FEB2006/09:53 | -8 | 99 | 129 | 73 | 327 | 385 | | | | | |
| | | 113 | Last OL visit | 23FEB2006/09:53 | -8 | 99 | 129 | 73 | 327 | 385 | | | | | |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005/07:00 | -3 | 65 | 198 | 79 | 366 | 375 | | | | | |
| | | 1 | Baseline | 12JUL2005/07:00 | -3 | 65 | 198 | 79 | 366 | 375 | | | | | |
| | | 113 | Week 1 | 27OCT2005/07:45 | 104 | 72 | 182 | 78 | 339 | 361 | 7 | -16 | -1 | -27 | -14 |
| | | 113 | Last OL visit | 27OCT2005/07:45 | 104 | 72 | 182 | 78 | 339 | 361 | 7 | -16 | -1 | -27 | -14 |
| E1314001 | MISSING | 1 | Week 1 | 09SEP2005/10:07 | | 83 | 159 | 91 | 347 | 386 | | | | | |
| | | 113 | Last OL visit | 09SEP2005/10:07 | | 83 | 159 | 91 | 347 | 386 | | | | | |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004/10:47 | -6 | 65 | 137 | 72 | 394 | 404 | | | | | |
| | | 1 | Baseline | 02SEP2004/10:47 | -6 | 65 | 137 | 72 | 394 | 404 | | | | | |
| | | 113 | Week 1 | 21DEC2004/14:25 | 104 | 96 | 132 | 73 | 333 | 390 | 31 | -5 | 1 | -61 | -14 |
| | | 113 | Last OL visit | 21DEC2004/14:25 | 104 | 96 | 132 | 73 | 333 | 390 | 31 | -5 | 1 | -61 | -14 |
| E1401002 | OL QTP | 1 | Screening | 13APR2005/07:25 | -5 | 59 | 172 | 90 | 366 | 363 | | | | | |
| | | 1 | Baseline | 13APR2005/07:25 | -5 | 59 | 172 | 90 | 366 | 363 | | | | | |
| | | 113 | Week 1 | 08JUL2005/07:35 | 81 | 59 | 171 | 102 | 378 | 376 | 0 | -1 | 12 | 12 | 13 |
| | | 113 | Last OL visit | 08JUL2005/07:35 | 81 | 59 | 171 | 102 | 378 | 376 | 0 | -1 | 12 | 12 | 13 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021001.lst  ecg100.sas                02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770371

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403001 | OL QTP | 1 | Screening | 15APR2005/08:47 | 0 | 75 | 124 | 100 | 378 | 408 | | | | | |
| | | 1 | Baseline | | 0 | 75 | 124 | 100 | 378 | 408 | | | | | |
| | | 113 | Week 1 | 30SEP2005/10:16 | 168 | 55 | 159 | 93 | 434 | 421 | -20 | 35 | -7 | 56 | 13 |
| | | 113 | Last OL visit | | 168 | 55 | 159 | 93 | 434 | 421 | -20 | 35 | -7 | 56 | 13 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005/08:10 | -7 | 86 | 185 | 86 | 401 | 451 | | | | | |
| | | 1 | Baseline | | | 86 | 185 | 86 | 401 | 451 | | | | | |
| | | 113 | Week 1 | 06OCT2005/10:11 | 140 | 87 | 151 | 81 | 354 | 400 | 1 | -34 | -5 | -47 | -51 |
| | | 113 | Last OL visit | | 140 | 87 | 151 | 81 | 354 | 400 | 1 | -34 | -5 | -47 | -51 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004/14:17 | -6 | 83 | 165 | 74 | 372 | 415 | | | | | |
| | | 1 | Baseline | | | 83 | 165 | 74 | 372 | 415 | | | | | |
| | | 113 | Week 1 | 16AUG2004/15:51 | 27 | 88 | 192 | 72 | 342 | 388 | 5 | 27 | -2 | -30 | -27 |
| | | 113 | Last OL visit | | 27 | 88 | 192 | 72 | 342 | 388 | 5 | 27 | -2 | -30 | -27 |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005/11:38 | -5 | 76 | 152 | 78 | 344 | 372 | | | | | |
| | | 1 | Baseline | | | 76 | 152 | 78 | 344 | 372 | | | | | |
| | | 113 | Week 1 | 20MAR2005/16:36 | 61 | 94 | 145 | 87 | 337 | 391 | 18 | -7 | 9 | -7 | 19 |
| | | 113 | Last OL visit | | 61 | 94 | 145 | 87 | 337 | 391 | 18 | -7 | 9 | -7 | 19 |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005/11:03 | -5 | 89 | 141 | 81 | 328 | 373 | | | | | |
| | | 1 | Baseline | | | 89 | 141 | 81 | 328 | 373 | | | | | |
| | | 113 | Week 1 | 01FEB2005/17:26 | 14 | 87 | 160 | 82 | 356 | 402 | -2 | 19 | 1 | 28 | 29 |
| | | 113 | Last OL visit | | 14 | 87 | 160 | 82 | 356 | 402 | -2 | 19 | 1 | 28 | 29 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005/17:34 | -5 | 88 | 148 | 97 | 364 | 415 | | | | | |
| | | 1 | Baseline | | | 88 | 148 | 97 | 364 | 415 | | | | | |
| | | 113 | Week 1 | 21JUN2005/09:59 | 112 | 68 | 165 | 92 | 361 | 377 | -20 | 17 | -5 | -3 | -38 |
| | | 113 | Last OL visit | | 112 | 68 | 165 | 92 | 361 | 377 | -20 | 17 | -5 | -3 | -38 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005/11:25 | -7 | 56 | 149 | 89 | 397 | 387 | | | | | |
| | | 1 | Baseline | | | 56 | 149 | 89 | 397 | 387 | | | | | |
| | | 113.01 | Week 1 | 10JAN2006/09:58 | 56 | 54 | 136 | 83 | 395 | 386 | -2 | -13 | -6 | -2 | -1 |
| | | 113.01 | Week 1 | 10JAN2006/10:08 | 56 | 54 | 132 | 89 | 444 | 429 | -2 | -17 | 0 | 47 | 42 |
| | | 113.02 | Week 1 | 10JAN2006/10:08 | 56 | 56 | 156 | 89 | 442 | 433 | 0 | 7 | 0 | 45 | 46 |
| | | 113.02 | Week 1 | 10JAN2006/10:08 | 56 | 56 | 156 | 89 | 442 | 433 | 0 | 7 | 0 | 45 | 46 |
| | | 113.02 | Last OL visit | | 56 | 56 | 156 | 89 | 442 | 433 | 0 | 7 | 0 | 45 | 46 |
| E1407001 | OL QTP | 1 | Screening | 29JUN2005/16:00 | -1 | 81 | 168 | 89 | 358 | 396 | | | | | |

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas

241

CONFIDENTIAL
AZSER12770372

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E1407001 | OL QTP | 1 | Baseline | | -1 | 81 | 168 | 89 | 358 | 396 | | | | | |
| E1410001 | OL QTP | 1 | Screening | 23MAR2005/09:54 | -7 | 76 | 170 | 73 | 375 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 170 | 73 | 375 | 405 | | | | | |
| | | 113 | Week 1 | 03AUG2005/08:50 | -7 | 72 | 181 | 73 | 359 | 381 | -4 | 5 | 0 | -16 | -24 |
| | | 113 | Last OL visit | | 126 | 72 | 175 | 73 | 359 | 381 | -4 | 5 | 0 | -16 | -24 |
| E1501001 | MISSING | 1 | Week 1 | 17MAY2005/09:47 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005/10:34 | -6 | 95 | 158 | 87 | 346 | 403 | | | | | |
| | | 1 | Screening | 25NOV2005/10:34 | -6 | | | | | | | | | | |
| | | 1 | Baseline | | -6 | 95 | 158 | 87 | 346 | 403 | | | | | |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006/12:02 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| E1502004 | MISSING | 1 | Week 1 | 11JAN2005/10:06 | 87 | 87 | 149 | 82 | 369 | 418 | | | | | |
| | | 1 | Last OL visit | | 87 | 87 | 149 | 82 | 369 | 418 | | | | | |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005/10:13 | -7 | 50 | 135 | 79 | 394 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 135 | 79 | 394 | 370 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1502009 | OL QTP | 1 | Screening | 11APR2005/09:26 | -7 | 64 | 169 | 76 | 383 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 169 | 76 | 383 | 392 | | | | | |
| | | 113 | Week 1 | 27JUN2005/08:38 | 70 | 61 | 158 | 81 | 407 | 409 | -3 | -11 | 5 | 24 | 17 |
| | | 113 | Last OL visit | | 70 | 61 | 158 | 81 | 407 | 409 | -3 | -11 | 5 | 24 | 17 |
| E1502012 | MISSING | 1 | Week 1 | 28APR2005/08:51 | | 70 | 133 | 82 | 395 | 417 | | | | | |
| | | 1 | Last OL visit | | | 70 | 133 | 82 | 395 | 417 | | | | | |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005/09:48 | -6 | 53 | 126 | 77 | 401 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 126 | 77 | 401 | 385 | | | | | |
| E1502014 | OL QTP | 1 | Week 1 | 18MAY2005/09:32 | -8 | 73 | 173 | 95 | 383 | 409 | | | | | |
| | | 113 | Week 1 | 06SEP2005/09:33 | 103 | 70 | 140 | 92 | 363 | 402 | | | | | |
| | | 113 | Last OL visit | | 103 | 81 | 140 | 92 | 363 | 402 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:44  kcpx265

242

CONFIDENTIAL
AZSER12770373

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 1 | Screening | 12NOV2004/14:11 | -6 | 71 | 126 | 77 | 369 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 126 | 77 | 369 | 391 | | | | | |
| E1503002 | OL QTP | 1 | Screening | 16MAR2005/11:01 | -6 | 65 | 148 | 90 | 425 | 436 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 148 | 90 | 425 | 436 | | | | | |
| | | 113 | Week 1 | 19APR2005/09:51 | 28 | 63 | 150 | 94 | 439 | 446 | -2 | 2 | 4 | 14 | 10 |
| | | 113 | Last OL visit | | 28 | 63 | 150 | 94 | 439 | 446 | -2 | 2 | 4 | 14 | 10 |
| E1503004 | MISSING | 1 | Week 1 | 08NOV2005/11:54 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1503005 | MISSING | 1 | Week 1 | 29NOV2005/11:18 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006/11:03 | -6 | | | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | | | |
| E1505001 | OL QTP | 1 | Week 1 | 03OCT2005/07:33 | -11 | | | | | | | | | | |
| | | 1 | Last OL visit | | -11 | | | | | | | | | | |
| E1505002 | MISSING | 1 | Week 1 | 12OCT2005/09:05 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1505003 | MISSING | 1 | Week 1 | 23NOV2005/09:47 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1505004 | MISSING | 1 | Week 1 | 08DEC2005/10:13 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1505005 | MISSING | 1 | Week 1 | 01DEC2005/09:13 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1505006 | OL QTP | 1 | Screening | 13DEC2005/08:54 | -6 | | | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | | | |
| E1505007 | MISSING | 1 | Week 1 | 18JAN2006/09:44 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1505008 | MISSING | 1 | Week 1 | 18JAN2006/09:52 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

243

CONFIDENTIAL
AZSER12770374

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505008 | MISSING | 1 | Last OL visit | | | | | | | | | | | | |
| E1505009 | MISSING | 1 | Week 1 | | | | | | | | | | | | |
| | | 1 | Last OL visit | 27FEB2006/09:13 | | | | | | | | | | | |
| E1505010 | OL QTP | 1 | Week 1 | 28FEB2006/09:24 | -10 | | | | | | | | | | |
| | | 1 | Last OL visit | | -10 | | | | | | | | | | |
| E1505011 | OL QTP | 1 | Week 1 | 28FEB2006/09:36 | -10 | | | | | | | | | | |
| | | 1 | Last OL visit | | -10 | | | | | | | | | | |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004/15:06 | -6 | 90 | | | 347 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 90 | | | 347 | 397 | | | | | |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005/17:39 | -6 | 96 | 186 | 84 | 343 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 96 | 186 | 84 | 343 | 400 | | | | | |
| | | 113 | Week 1 | 08MAR2005/14:34 | 56 | 82 | 138 | 82 | 365 | 405 | -14 | -48 | -2 | 22 | 5 |
| | | 113 | Last OL visit | | 56 | 82 | 138 | 82 | 365 | 405 | -14 | -48 | -2 | 22 | 5 |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005/12:18 | -6 | | | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | | | |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005/11:17 | -6 | 71 | 156 | 75 | 378 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 156 | 75 | 378 | 399 | | | | | |
| E1508001 | OL QTP | 1 | Screening | 05JAN2005/16:34 | -6 | 91 | 131 | 85 | 355 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 91 | 131 | 85 | 355 | 408 | | | | | |
| | | 113 | Week 1 | 04FEB2005/09:30 | 24 | 74 | 121 | 89 | 397 | 426 | -17 | -10 | 4 | 42 | 18 |
| | | 113 | Last OL visit | 04FEB2006/09:23 | 389 | 74 | 121 | 89 | 397 | 426 | -17 | -10 | 4 | 42 | 18 |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005/10:47 | -5 | 77 | 156 | 91 | 386 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 77 | 156 | 81 | 376 | 409 | | | | | |
| | | 113 | Week 1 | 25MAR2005/09:40 | 73 | 82 | 149 | 95 | 382 | 424 | 5 | -7 | 14 | 6 | 15 |
| | | 113 | Last OL visit | | 73 | 82 | 149 | 95 | 382 | 424 | 5 | -7 | 14 | 6 | 15 |
| E1508004 | MISSING | 1 | Week 1 | 02FEB2005/10:07 | 105 | 105 | 109 | 79 | 352 | 424 | | | | | |
| | | 1 | Last OL visit | | 105 | 105 | 109 | 79 | 352 | 424 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.list  ecg100.sas  02MAR2007:13:44  kcpx265

244

CONFIDENTIAL
AZSER12770375

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E1508005 | MISSING | 1 | Week 1 | 28FEB2005/14:07 | | 75 | 167 | 82 | 374 | 403 | | | | | |
| | | 1 | Last OL visit | | | 75 | 167 | 82 | 374 | 403 | | | | | |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005/08:19 | -2 | 76 | 146 | 81 | 358 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 146 | 81 | 355 | 393 | | | | | |
| | | 113 | Week 1 | 20OCT2005/08:53 | 7 | 81 | 146 | 87 | 353 | 393 | 5 | 0 | 6 | -3 | 6 |
| | | 113 | Last OL visit | | | 81 | 146 | 87 | 355 | 393 | 5 | 0 | 6 | -3 | 6 |
| E1508011 | MISSING | 1 | Week 1 | 28FEB2006/09:27 | | 81 | 172 | 80 | 367 | 406 | | | | | |
| | | 1 | Last OL visit | | | 81 | 172 | 80 | 367 | 406 | | | | | |
| E1510001 | MISSING | 1 | Screening | 01MAR2005/16:38 | -7 | 86 | 154 | 72 | 346 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 154 | 72 | 346 | 390 | | | | | |
| | | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005/17:20 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006/09:31 | -5 | 79 | 171 | 97 | 422 | 462 | | | | | |
| | | 1 | Baseline | | -5 | 79 | 171 | 97 | 422 | 462 | | | | | |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006/09:16 | -7 | 93 | 108 | 78 | 339 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 108 | 78 | 339 | 393 | | | | | |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006/11:59 | -4 | 81 | 138 | 85 | 355 | 393 | | | | | |
| | | 1 | Baseline | | -4 | 81 | 138 | 85 | 355 | 393 | | | | | |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005/14:30 | -7 | 70 | 147 | 83 | 357 | 376 | | | | | |
| | | 1.01 | Screening | 02NOV2005/14:33 | -7 | 63 | 143 | 79 | 369 | 375 | | | | | |
| | | 1.01 | Baseline | | -7 | 63 | 143 | 79 | 369 | 375 | | | | | |
| | | 113 | Week 1 | 03APR2006/11:49 | 145 | 61 | 142 | 79 | 378 | 379 | | | | | |
| | | 113 | Last OL visit | | 145 | 61 | 142 | 79 | 378 | 379 | | | | | |
| E1693002 | OL QTP | 1 | Week 1 | 20JAN2006/15:39 | -9 | 62 | 155 | 95 | 390 | 394 | | | | | |
| | | 1.01 | Week 1 | 20JAN2006/15:39 | -9 | 78 | 139 | 88 | 371 | 405 | -2 | -1 | 0 | 9 | 4 |
| | | 113 | Last OL visit | 07JUL2006/15:18 | 159 | 78 | 139 | 88 | 371 | 405 | -2 | -1 | 0 | 9 | 4 |

245

CONFIDENTIAL
AZSER12770376

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005/11:56 | -7 | 76 | 155 | 89 | 365 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 155 | 89 | 365 | 394 | | | | | |
| E1695002 | OL QTP | 1 | Screening | 09JUN2005/08:53 | -5 | 74 | 124 | 93 | 376 | 404 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 124 | 93 | 376 | 404 | | | | | |
| E1696001 | OL QTP | 113 | Week 1 | 08DEC2004/14:00 | -9 | | | | | | | | | | |
| | | 113 | Week 1 | 13JAN2005/12:36 | 27 | | | | | | | | | | |
| | | 113 | Last OL visit | | 27 | | | | | | | | | | |
| E1699002 | OL QTP | 1 | Screening | 21MAR2005/16:38 | 0 | 63 | 151 | 90 | 378 | 385 | | | | | |
| | | 1 | Baseline | | 0 | 63 | 151 | 90 | 378 | 385 | | | | | |
| | | 113 | Week 1 | 26MAY2005/08:20 | 66 | 64 | 155 | 94 | 403 | 412 | 1 | 4 | 4 | 25 | 27 |
| | | 113 | Last OL visit | | 66 | 64 | 155 | 94 | 403 | 412 | 1 | 4 | 4 | 25 | 27 |
| E1699004 | OL QTP | 1 | Screening | 07OCT2005/11:57 | -7 | 64 | 158 | 81 | 400 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 158 | 81 | 400 | 407 | | | | | |
| | | 113 | Week 1 | 28OCT2005/10:45 | 14 | 76 | 160 | 76 | 372 | 403 | 12 | 2 | -5 | -28 | -4 |
| | | 113 | Last OL visit | | 14 | 76 | 160 | 76 | 372 | 403 | 12 | 2 | -5 | -28 | -4 |
| E1701001 | OL QTP | 1 | Screening | 26OCT2005/16:56 | -7 | 53 | 141 | 72 | 415 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 141 | 72 | 415 | 399 | | | | | |
| | | 113 | Week 1 | 28NOV2005/19:13 | 26 | 74 | 140 | 77 | 362 | 388 | 21 | -1 | 5 | -53 | -11 |
| | | 113 | Last OL visit | | 26 | 74 | 140 | 77 | 362 | 388 | 21 | -1 | 5 | -53 | -11 |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005/11:05 | -6 | 71 | 143 | 78 | 366 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 143 | 78 | 366 | 387 | | | | | |
| | | 113 | Week 1 | 05JUL2006/10:56 | 232 | 64 | 141 | 84 | 380 | 387 | -7 | -2 | 6 | 14 | 0 |
| | | 113 | Last OL visit | | 232 | 64 | 141 | 84 | 380 | 387 | -7 | -2 | 6 | 14 | 0 |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005/10:58 | -6 | 79 | 192 | 84 | 316 | 347 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 192 | 84 | 316 | 347 | | | | | |
| | | 113 | Week 1 | 12JUN2006/09:17 | 195 | 87 | 172 | 81 | 327 | 370 | 8 | -20 | -3 | 11 | 23 |
| | | 113 | Last OL visit | | 195 | 87 | 172 | 81 | 327 | 370 | 8 | -20 | -3 | 11 | 23 |
| E1701004 | OL QTP | 1 | Screening | 29NOV2005/10:16 | -7 | 66 | 164 | 96 | 385 | 399 | | | | | |
| | | 1 | Baseline | /.U | -7 | 66 | 164 | 96 | 385 | 399 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12770377

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1701005 | OL QTP | 1 | Week 1 | 06DEC2005/11:17 | -8 | 85 | 157 | 77 | 368 | 413 | | | | | |
| | | 113 | Week 1 | 28MAR2006/10:23 | 104 | 79 | 170 | 79 | 378 | 413 | | | | | |
| | | 113 | Week 1 | 28MAR2006/10:24 | 104 | 81 | 165 | 81 | 372 | 412 | | | | | |
| | | 113 | Last OL visit | 28MAR2006/10:24 | 104 | 81 | 165 | 77 | 372 | 412 | | | | | |
| E1701006 | OL QTP | 1 | Screening | 18JAN2006/15:30 | -7 | 79 | 125 | 96 | 362 | 392 | | | | | |
| | | 1.01 | Screening | 18JAN2006/15:33 | -7 | 77 | 127 | 92 | 362 | 392 | | | | | |
| | | 1.02 | Screening | 18JAN2006/15:35 | -7 | 76 | 157 | 75 | 345 | 374 | | | | | |
| | | 1.02 | Baseline | | -7 | 74 | | | | | | | | | |
| | | 113 | Week 1 | 01MAR2006/14:37 | 35 | 74 | 142 | 95 | 380 | 407 | -2 | -15 | 17 | 35 | 33 |
| | | 113 | Last OL visit | | 35 | 74 | 142 | 92 | 380 | 407 | -2 | -15 | 17 | 35 | 33 |
| E1701007 | OL QTP | 1 | Week 1 | 15FEB2006/11:57 | -9 | 88 | 108 | 95 | 382 | 434 | | | | | |
| | | 1.01 | Week 1 | /.U | -9 | 86 | 115 | 100 | 382 | 431 | | | | | |
| | | 1.01 | Last OL visit | 15FEB2006/11:58 | -9 | 86 | 115 | 100 | 382 | 431 | | | | | |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005/12:29 | -6 | 63 | 157 | 75 | 390 | 396 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 157 | 75 | 390 | 396 | | | | | |
| | | 113 | Week 1 | 20DEC2005/17:24 | 15 | 68 | 176 | 77 | 407 | 425 | 5 | 19 | 2 | 17 | 29 |
| | | 113 | Last OL visit | | 15 | 68 | 176 | 77 | 407 | 425 | 5 | 19 | 2 | 17 | 29 |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006/10:31 | -7 | 77 | 161 | 84 | 366 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 161 | 84 | 366 | 397 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005/11:20 | -4 | 79 | 159 | 83 | 343 | 376 | | | | | |
| | | 1 | Baseline | /.U | -4 | 79 | 159 | 83 | 343 | 376 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006/12:27 | -3 | 75 | 176 | 103 | 393 | 424 | | | | | |
| | | 1 | Baseline | /.U | -3 | 75 | 176 | 103 | 393 | 424 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1703004 | OL QTP | 1 | Screening | 14FEB2006/17:56 | -2 | 83 | 184 | 107 | 400 | 445 | | | | | |
| | | 1 | Baseline | | -2 | 83 | 184 | 107 | 400 | 445 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770378

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1703004 | OL QTP | 113 | Week 1 | 25AUG2006/10:45 | 190 | 70 | 183 | 157 | 449 | 472 | -13 | -1 | 50 | 49 | 27 |
| | | 113.01 | Week 1 | 25AUG2006/10:47 | 190 | 71 | 195 | 164 | 444 | 469 | -12 | 11 | 57 | 44 | 24 |
| | | 113.01 | Last OL visit | | 190 | 71 | 195 | 164 | 444 | 469 | -12 | 11 | 57 | 44 | 24 |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005/12:05 | -7 | 66 | 159 | 81 | 391 | 403 | | | | | |
| | | 1 | Baseline | /.U | -7 | 66 | 159 | 81 | 391 | 403 | | | | | |
| | | 113 | Week 1 | | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005/12:11 | -7 | 59 | 130 | 80 | 383 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 130 | 80 | 383 | 381 | | | | | |
| | | 113 | Week 1 | 27MAR2006/11:55 | 133 | 76 | 162 | 76 | 362 | 392 | 17 | 32 | -4 | -21 | 11 |
| | | 113 | Last OL visit | | 133 | 76 | 162 | 76 | 362 | 392 | 17 | 32 | -4 | -21 | 11 |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005/12:59 | -6 | 80 | 167 | 83 | 362 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 167 | 83 | 362 | 398 | | | | | |
| | | 113 | Week 1 | 17MAY2006/10:52 | 150 | 65 | 173 | 89 | 365 | 374 | -15 | 6 | 6 | 3 | -24 |
| | | 113 | Last OL visit | | 150 | 65 | 173 | 89 | 365 | 374 | -15 | 6 | 6 | 3 | -24 |
| E1705004 | OL QTP | 1 | Screening | 26DEC2005/12:36 | -7 | 89 | 154 | 83 | 361 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 154 | 83 | 361 | 411 | | | | | |
| | | 113 | Week 1 | 19JUN2006/11:15 | 168 | 82 | 122 | 76 | 354 | 393 | -7 | -32 | -7 | -7 | -18 |
| | | 113 | Last OL visit | | 168 | 82 | 122 | 76 | 354 | 393 | -7 | -32 | -7 | -7 | -18 |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006/11:57 | -7 | 90 | 186 | 78 | 362 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 186 | 78 | 362 | 415 | | | | | |
| | | 113 | Week 1 | 30MAR2006/10:58 | 71 | 93 | 197 | 82 | 340 | 393 | 3 | 11 | 4 | -22 | -22 |
| | | 113 | Last OL visit | | 71 | 93 | 197 | 82 | 340 | 393 | 3 | 11 | 4 | -22 | -22 |
| E1705006 | MISSING | 1 | Week 1 | 27FEB2006/13:25 | 75 | 75 | 185 | 79 | 357 | 385 | | | | | |
| | | 1 | Last OL visit | | 75 | 75 | 185 | 79 | 357 | 385 | | | | | |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005/10:42 | -3 | 77 | 139 | 77 | 363 | 395 | | | | | |
| | | 1 | Baseline | | -3 | 77 | 139 | 77 | 363 | 395 | | | | | |
| | | 113 | Week 1 | 18NOV2005/10:57 | 22 | 86 | 120 | 78 | 354 | 399 | 9 | -19 | 1 | -9 | 4 |
| | | 113 | Last OL visit | | 22 | 86 | 120 | 78 | 354 | 399 | 9 | -19 | 1 | -9 | 4 |
| E1707004 | OL QTP | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Week 1 | 15DEC2005/19:05 | -22 | 64 | 132 | 82 | 393 | 402 | | | | | |

02MAR2007:13:44 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst   ecg100.sas

248

CONFIDENTIAL
AZSER12770379

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E1707004 OL QTP | | 1 | Last OL visit | | -22 | 64 | 132 | 82 | 393 | 402 | | | | | |
| E1707005 MISSING | | 1 | Week 1 | /.U | | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | | | |
| E1708001 OL QTP | | 1 | Screening | 08NOV2005/17:05 | -7 | 75 | 157 | 86 | 396 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 157 | 86 | 396 | 426 | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | | | |
| E1709004 OL QTP | | 1 | Week 1 | 19OCT2005/10:34 | -8 | 65 | 152 | 103 | 407 | 419 | | | | | |
| | | 113 | Week 1 | 09NOV2005/09:48 | 13 | 85 | 152 | 95 | 348 | 390 | | | | | |
| | | 113 | Last OL visit | | 13 | 85 | 152 | 95 | 348 | 390 | | | | | |
| E1709005 OL QTP | | 1 | Week 1 | 20OCT2005/11:02 | -8 | 75 | 286 | 76 | 346 | 374 | | | | | |
| | | 113 | Week 1 | 25JAN2006/09:15 | 89 | 76 | 268 | 87 | 362 | 391 | | | | | |
| | | 113 | Last OL visit | | 89 | 76 | 268 | 87 | 362 | 391 | | | | | |
| E1709006 OL QTP | | 1 | Screening | 21OCT2005/07:29 | -7 | 53 | 147 | 75 | 417 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 147 | 75 | 417 | 401 | | | | | |
| | | 113 | Week 1 | 18MAY2006/09:06 | 202 | 67 | 153 | 76 | 382 | 397 | 14 | 6 | 1 | -35 | -4 |
| | | 113 | Last OL visit | | 202 | 67 | 153 | 76 | 382 | 397 | 14 | 6 | 1 | -35 | -4 |
| E1709008 OL QTP | | 1 | Screening | 04NOV2005/08:37 | -3 | 66 | 101 | 89 | 389 | 403 | | | | | |
| | | 1 | Baseline | | -3 | 66 | 101 | 89 | 389 | 403 | | | | | |
| | | 113 | Week 1 | 26APR2006/10:43 | 170 | 93 | 134 | 88 | 349 | 404 | 27 | 33 | -1 | -40 | 1 |
| | | 113 | Last OL visit | | 170 | 93 | 134 | 88 | 349 | 404 | 27 | 33 | -1 | -40 | 1 |
| E1709014 OL QTP | | 1 | Screening | 24NOV2005/09:05 | -4 | 63 | 139 | 95 | 419 | 425 | | | | | |
| | | 1 | Baseline | | -4 | 63 | 139 | 95 | 419 | 425 | | | | | |
| | | 113 | Week 1 | 28MAR2006/15:37 | 120 | 90 | 133 | 89 | 374 | 429 | 27 | -6 | -6 | -45 | 4 |
| | | 113 | Last OL visit | | 120 | 90 | 133 | 89 | 374 | 429 | 27 | -6 | -6 | -45 | 4 |
| E1709015 OL QTP | | 1 | Screening | 24NOV2005/08:48 | -4 | 55 | 135 | 93 | 398 | 387 | | | | | |
| | | 1 | Baseline | | -4 | 55 | 135 | 93 | 398 | 387 | | | | | |
| | | 113 | Week 1 | 30NOV2005/14:37 | 2 | 55 | 145 | 82 | 393 | 381 | 0 | 10 | -11 | -5 | -6 |
| | | 113 | Last OL visit | | 2 | 55 | 145 | 82 | 393 | 381 | 0 | 10 | -11 | -5 | -6 |
| E1709016 OL QTP | | 1 | Screening | 29NOV2005/11:59 | -6 | 80 | 130 | 81 | 331 | 364 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:44  kcpx265

249

CONFIDENTIAL
AZSER12770380

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E1709016 | OL QTP | 11 | Baseline | 24APR2006/15:45 | -6 | 80 | 130 | 81 | 331 | 364 | | | | | |
| | | 113 | Week 1 | | 140 | 94 | 145 | 85 | 332 | 386 | 14 | 15 | 4 | 1 | 22 |
| | | 113 | Last OL visit | | 140 | 94 | 145 | 85 | 332 | 386 | 14 | 15 | 4 | 1 | 22 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005/11:22 | -6 | 57 | 134 | 83 | 367 | 360 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 134 | 83 | 367 | 360 | | | | | |
| | | 113 | Week 1 | 15JUN2006/11:00 | 192 | 70 | 130 | 85 | 355 | 374 | 13 | -4 | 2 | -12 | 14 |
| | | 113 | Last OL visit | | 192 | 70 | 130 | 85 | 355 | 374 | 13 | -4 | 2 | -12 | 14 |
| E1709018 | OL QTP | 1 | Week 1 | 06DEC2005/12:38 | -8 | 76 | 157 | 83 | 369 | 400 | | | | | |
| | | 1 | Week 1 | 09JAN2006/11:51 | 26 | 63 | 152 | 85 | 379 | 384 | | | | | |
| | | 113 | Last OL visit | | 26 | 63 | 152 | 85 | 379 | 384 | | | | | |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005/07:42 | -5 | 86 | 150 | 85 | 357 | 402 | | | | | |
| | | 1 | Baseline | | -5 | 86 | 150 | 85 | 357 | 402 | | | | | |
| | | 113 | Week 1 | 01FEB2006/11:28 | 43 | 80 | 152 | 75 | 366 | 403 | -6 | 2 | -10 | 9 | 1 |
| | | 113 | Last OL visit | | 43 | 80 | 152 | 75 | 366 | 403 | -6 | 2 | -10 | 9 | 1 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006/11:37 | -6 | 64 | 175 | 82 | 378 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 175 | 82 | 378 | 386 | | | | | |
| | | 113 | Week 1 | 17AUG2006/09:59 | 205 | 75 | 164 | 83 | 369 | 398 | 11 | -11 | 1 | -9 | 12 |
| | | 113 | Last OL visit | | 205 | 75 | 164 | 83 | 369 | 398 | 11 | -11 | 1 | -9 | 12 |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006/10:48 | -7 | 63 | 178 | 82 | 422 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 178 | 82 | 422 | 429 | | | | | |
| | | 113 | Week 1 | 01FEB2006/11:00 | 6 | 75 | 190 | 85 | 419 | 451 | 12 | 12 | 0 | -3 | 22 |
| | | 113 | Last OL visit | | 6 | 75 | 190 | 85 | 419 | 451 | 12 | 12 | 0 | -3 | 22 |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006/11:30 | -5 | 81 | 121 | 81 | 332 | 367 | | | | | |
| | | 1 | Baseline | | -5 | 81 | 121 | 81 | 332 | 367 | | | | | |
| E1709028 | MISSING | 1 | Week 1 | 21FEB2006/10:30 | 69 | 69 | 133 | 84 | 384 | 401 | | | | | |
| | | 113 | Last OL visit | | 69 | 69 | 133 | 84 | 384 | 401 | | | | | |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006/10:58 | -3 | 68 | 169 | 85 | 359 | 374 | | | | | |
| | | 1 | Baseline | | -3 | 68 | 169 | 85 | 359 | 374 | | | | | |
| | | 113 | Week 1 | 09MAR2006/11:20 | 7 | 98 | 154 | 83 | 317 | 373 | 30 | -15 | -2 | -42 | -1 |
| | | 113 | Last OL visit | | 7 | 98 | 154 | 83 | 317 | 373 | 30 | -15 | -2 | -42 | -1 |

CONFIDENTIAL
AZSER12770381

Listing 12.2.10-1   ECG Rates and Intervals

The following columns are grouped: **INTERVALS** (PR, QRS, QT, FRIDERICIA QTC) and **CHANGE FROM BASELINE** (HEART-RATE, PR, QRS, QT, FRIDERICIA QTC).

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 1 | Screening | 05OCT2005/11:53 | -2 | 86 | 185 | 93 | 330 | 373 | | | | | |
| | | 1 | Baseline | | -2 | 86 | 185 | 93 | 330 | 373 | | | | | |
| | | 113 | Week 1 | 01FEB2006/12:30 | 117 | 61 | 195 | 83 | 373 | 373 | -25 | 10 | -10 | 43 | 1 |
| | | 113 | Last OL visit | | 117 | 61 | 195 | 83 | 373 | 374 | -25 | 10 | -10 | 43 | 1 |
| E1806001 | OL QTP | 1.01 | Screening | 21NOV2005/12:41 | -7 | 60 | 151 | 88 | 444 | 444 | | | | | |
| | | 1.03 | Screening | 21NOV2005/12:41 | -7 | 60 | 151 | 88 | 444 | 444 | | | | | |
| | | 1.01 | Baseline | 10NOV2005/11:56 | -18 | 47 | 148 | 88 | 434 | 399 | -13 | -3 | 0 | -10 | -45 |
| | | 1.02 | Week 1 | 17NOV2005/13:41 | -11 | 85 | 162 | 95 | 367 | 411 | 25 | 11 | 7 | -77 | -33 |
| | | 1.02 | Week 1 | 17FEB2006/11:12 | 81 | 62 | 147 | 94 | 416 | 421 | 2 | -4 | 6 | -28 | -23 |
| | | 113 | Last OL visit | 19APR2006/11:26 | 142 | 47 | 148 | 88 | 434 | 399 | -13 | -3 | 0 | -10 | -45 |
| E1806002 | OL QTP | 1 | Screening | 12DEC2005/08:00 | -7 | 61 | 153 | 88 | 413 | 414 | | | | | |
| | | 113 | Baseline | 30AUG2006/08:37 | 254 | 61 | 153 | 88 | 413 | 414 | | | | | |
| | | 113 | Last OL visit | | 254 | 69 | 160 | 79 | 386 | 404 | 8 | 7 | -9 | -27 | -10 |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006/12:16 | -6 | 72 | 168 | 84 | 419 | 445 | | | | | |
| | | 1 | Screening | 03JAN2006/12:16 | -6 | 72 | 168 | 84 | 419 | 445 | | | | | |
| | | 1.01 | Baseline | 26JUN2006/09:59 | 168 | 76 | 141 | 87 | 387 | 419 | | | | | |
| | | 1.01 | Last OL visit | 26JUN2006/09:59 | 168 | 76 | 141 | 87 | 387 | 419 | 4 | | 3 | -32 | -26 |
| E1806004 | OL QTP | 1 | Screening | 12JAN2006/14:42 | -5 | 83 | 170 | 83 | 347 | 385 | | | | | |
| | | 1 | Baseline | 05JAN2006/15:10 | -12 | 83 | 170 | 83 | 347 | 385 | | | | | |
| | | 113 | Last OL visit | 08MAR2006/11:23 | 50 | 84 | 188 | 81 | 349 | 391 | 1 | 18 | -2 | 2 | 6 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006/12:40 | -7 | 84 | 149 | 94 | 376 | 421 | | | | | |
| | | 1 | Baseline | 09JAN2006/12:40 | -7 | 84 | 149 | 94 | 376 | 421 | | | | | |
| | | 113 | Week 1 | 30AUG2006/12:14 | 226 | 81 | 129 | 89 | 348 | 384 | -3 | -20 | -5 | -28 | -37 |
| | | 113 | Last OL visit | 30AUG2006/12:14 | 226 | 81 | 129 | 89 | 348 | 384 | -3 | -20 | -5 | -28 | -37 |

CONFIDENTIAL
AZSER12770382