Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | Screening | 11JUL2005/13:55 | 0 | 61 | 159 | 83 | 388 | 390 | |
| | | 1 | Baseline | | 0 | 61 | 159 | 83 | 388 | 390 | |
| | | 201 | Last OL visit | 22MAR2006/11:15 | 1 | 81 | 130 | 84 | 340 | 376 | |
| | | 201 | At randomization | | 1 | 81 | 130 | 84 | 340 | 376 | 20 I |
| | | 223 | Baseline | | 1 | 81 | 130 | 84 | 340 | 376 | |
| | | 223 | Week 52 | 18JUL2006/14:21 | 119 | 98 | 139 | 89 | 340 | 400 | 17 I |
| | | 223 | Final | | 119 | 98 | 139 | 89 | 340 | 400 | 17 I |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005/09:56 | -6 | 95 | 141 | 146 | 391 | 455 H | |
| | | 1 | Baseline | | -6 | 95 | 141 | 146 | 391 | 455 H | |
| | | 201 | Last OL visit | 13JUL2006/11:43 | 1 | 96 | 154 | 96 | 328 | 384 | |
| | | 201 | At randomization | | 1 | 96 | 154 | 96 | 328 | 384 | 1 I |
| | | 223 | Baseline | | 1 | 96 | 154 | 96 | 328 | 384 | |
| | | 223 | Week 52 | 21AUG2006/14:27 | 40 | 102 | 137 | 101 | 338 | 403 | 6 I |
| | | 223 | Final | | 40 | 102 | 137 | 101 | 338 | 403 | 6 I |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005/11:56 | -5 | 60 | 152 | 78 | 407 | 407 | |
| | | 1 | Baseline | | -5 | 60 | 152 | 78 | 407 | 407 | |
| | | 201 | Last OL visit | 13FEB2006/12:04 | 1 | 78 | 133 | 74 | 344 | 376 | |
| | | 201 | At randomization | | 1 | 78 | 133 | 74 | 344 | 376 | 18 I |
| | | 223 | Baseline | | 1 | 78 | 133 | 74 | 344 | 376 | |
| | | 223 | Week 52 | 16AUG2006/13:35 | 185 | 61 | 134 | 75 | 388 | 390 | -17 D |
| | | 223 | Final | | 185 | 61 | 134 | 75 | 388 | 390 | -17 D |
| E0103004 | QTP / VAL | 1 | Screening | 01JUN2005/12:54 | -6 | 79 | 167 | 79 | 392 | 430 | |
| | | 1 | Baseline | | -6 | 79 | 167 | 79 | 392 | 430 | |
| | | 201 | Last OL visit | 15MAR2006/11:23 | 1 | 62 | 156 | 75 | 407 | 413 | |
| | | 201 | At randomization | | 1 | 62 | 156 | 75 | 407 | 413 | -17 D |
| | | 223 | Baseline | | 1 | 62 | 156 | 75 | 407 | 413 | |
| | | 223 | Week 52 | 25AUG2006/15:41 | 164 | 88 | 152 | 88 | 382 | 434 | 26 I |
| | | 223 | Final | | 164 | 88 | 152 | 88 | 382 | 434 | 26 I |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005/11:02 | -7 | 70 | 176 | 79 | 369 | 388 | |
| | | 1 | Baseline | | -7 | 70 | 176 | 79 | 369 | 388 | |
| | | 201 | Last OL visit | | 1 | 88 | 160 | 88 | 339 | 385 | 18 I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770383

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 201 | At randomization | 07APR2006/12:01 | 1 | 88 | 160 | 85 | 339 | 385 | |
| | | 201 | Baseline | | 1 | 88 | 160 | 85 | 339 | 385 | |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005/12:59 | -7 | 101 | 136 | 79 | 339 | 403 | |
| | | 201 | Baseline | | -7 | 101 | 136 | 79 | 339 | 403 | |
| | | 201 | Last QOL visit | | | 63 | 132 | 90 | 400 | 406 | -38 D |
| | | 201 | At randomization | 17MAY2006/09:52 | 1 | 63 | 132 | 90 | 400 | 406 | |
| | | 201 | Baseline | | 1 | 63 | 138 | 81 | 400 | 406 | |
| | | 223 | Week 52 | 25AUG2006/11:06 | 101 | 66 | 138 | 81 | 412 | 427 | 3 |
| | | 223 | Final | | 101 | 66 | 138 | 81 | 412 | 427 | 3 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005/12:56 | -2 | 72 | 147 | 77 | 364 | 386 | |
| | | 201 | Baseline | | -2 | 72 | 147 | 77 | 364 | 386 | |
| | | 201 | Last QOL visit | | | 60 | 130 | 89 | 396 | 396 | -12 |
| | | 201 | At randomization | 07JUN2006/11:12 | 1 | 60 | 130 | 89 | 396 | 396 | |
| | | 201 | Baseline | | 1 | 60 | 148 | 75 | 396 | 396 | |
| | | 223 | Week 52 | 18AUG2006/10:12 | 73 | 82 | 148 | 75 | 357 | 397 | 22 I |
| | | 223 | Final | | 73 | 82 | 148 | 75 | 357 | 397 | 22 I |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005/13:22 | -3 | 73 | 149 | 75 | 356 | 380 | |
| | | 201 | Baseline | | -3 | 73 | 149 | 75 | 356 | 380 | |
| | | 201 | Last QOL visit | | | 106 | 139 | 77 | 298 | 361 | 33 I |
| | | 201 | At randomization | 22JUN2006/10:17 | 1 | 106 | 138 | 77 | 298 | 361 | |
| | | 201 | Baseline | | 1 | 106 | 138 | 77 | 298 | 361 | |
| | | 223 | Week 52 | 14AUG2006/12:31 | 54 | 93 | 141 | 92 | 328 | 380 | -13 |
| | | 223 | Final | | 54 | 93 | 141 | 92 | 328 | 380 | -13 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005/18:01 | -7 | 48 L | 147 | 79 | 431 | 400 | |
| | | 201 | Baseline | | -7 | 48 L | 147 | 79 | 431 | 400 | |
| | | 201 | Last QOL visit | | | 55 | 177 | 71 | 399 | 387 | 7 |
| | | 201 | At randomization | 10MAY2006/16:04 | 1 | 55 | 152 | 71 | 399 | 387 | |
| | | 201 | Baseline | | 1 | 55 | 152 | 71 | 399 | 387 | |
| E0107006 | QTP / VAL | 1 | Screening | 22AUG2005/18:06 | -7 | 81 | 162 | 79 | 423 | 467 H | |
| | | 1 | Baseline | | -7 | 81 | 162 | 79 | 423 | 467 H | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

253

Case 6:06-md-01769-ACC-DAB   Document 1362-39   Filed 03/12/09   Page 2 of 90 PageID 84415

CONFIDENTIAL
AZSER12770384

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIIA QTC | | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | |
| E0107006 | QTP / VAL | Last OL visit | 201 | 19JAN2006/15:57 | 1 | 85 | 145 | 76 | 384 | 432 | | 4 |
| | | Baseline | 201 | | 1 | 85 | 145 | 76 | 384 | 432 | | |
| | | Week 52 | 223 | 14AUG2006/15:09 | 208 | 83 | 151 | 86 | 403 | 448 | | -2 |
| | | Final | 223 | | 208 | 83 | 151 | 86 | 403 | 448 | | -2 |
| E0107017 | QTP / VAL | Screening | 1 | 10FEB2005/14:51 | -7 | 64 | 185 | 84 | 383 | 391 | I | 19 |
| | | Baseline | 1 | | -7 | 64 | 185 | 84 | 383 | 391 | | |
| | | At randomization | 201 | 05JUN2006/14:26 | 1 | 83 | 172 | 94 | 367 | 409 | | |
| | | Week 52 | 223 | 21AUG2006/15:12 | 78 | 83 | 172 | 94 | 367 | 409 | | 0 |
| | | Final | 223 | | 78 | 83 | 158 | 94 | 365 | 407 | | 0 |
| E0108006 | QTP / LI | Screening | 1 | 06JUL2005/11:23 | -7 | 55 | 131 | 83 | 433 | 421 | I | 15 |
| | | Baseline | 1 | | -7 | 55 | 131 | 83 | 433 | 421 | | |
| | | At randomization | 201 | 29DEC2005/09:57 | 1 | 70 | 134 | 88 | 414 | 436 | | |
| | | Week 52 | 223 | 24AUG2006/09:52 | 239 | 70 | 134 | 88 | 414 | 436 | | 0 |
| | | Final | 223 | | 239 | 70 | 142 | 104 | 412 | 433 | | 0 |
| E0110015 | QTP / LI | Screening | 1 | 12AUG2005/10:19 | -7 | 59 | 183 | 79 | 378 | 375 | I | 23 |
| | | Baseline | 1 | | -7 | 59 | 183 | 79 | 378 | 375 | | |
| | | At randomization | 201 | 15DEC2005/12:51 | 1 | 82 | 160 | 90 | 343 | 380 | | |
| | | Week 52 | 223 | 16AUG2006/07:40 | 245 | 82 | 160 | 90 | 343 | 380 | | -10 |
| | | Final | 223 | | 245 | 72 | 181 | 97 | 370 | 393 | | -10 |
| E0110017 | QTP / LI | Screening | 1 | 28OCT2005/10:31 | -7 | 53 | 171 | 89 | 410 | 392 | I | 32 |
| | | Baseline | 1 | | -7 | 53 | 171 | 89 | 410 | 392 | | |
| | | At randomization | 201 | 24FEB2006/09:50 | 1 | 85 | 172 | 78 | 361 | 405 | | |
| | | Baseline | 201 | | 1 | 85 | 172 | 78 | 361 | 405 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770385

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 223 | Week 52 | 16AUG2006/08:26 | 174 | 62 | 192 | 88 | 399 | 402 | -23 | D |
| | | 223 | Final | 16AUG2006/08:26 | 174 | 62 | 192 | 88 | 399 | 402 | -23 | D |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005/12:24 | -7 | 44 L | 148 | 97 | 428 | 386 | | |
| | | 201 | Last OL visit | | -1 | 51 | 170 | 106 | 416 | 393 | 7 | |
| | | 201 | At randomization | 09JUN2006/09:17 | 1 | 51 | 170 | 106 | 416 | 393 | | |
| | | 201 | Baseline | 11AUG2006/08:41 | 64 | 51 | 164 | 101 | 403 | 408 | 11 | |
| | | 223 | Week 52 | | 64 | 62 | 164 | 121 | 403 | 408 | 11 | |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005/13:20 | -7 | 54 | 152 | 95 | 426 | 412 | | |
| | | 201 | Last OL visit | | -1 | 54 | 152 | 94 | 374 | 393 | 16 | I |
| | | 201 | At randomization | 01MAY2006/14:06 | 1 | 70 | 162 | 94 | 374 | 393 | | |
| | | 201 | Baseline | 15MAY2006/13:17 | 15 | 70 | 162 | 99 | 369 | 409 | 12 | |
| | | 223 | Week 52 | | 15 | 82 | 152 | 99 | 369 | 409 | 12 | |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005/10:26 | -6 | 53 | 188 | 104 | 396 | 381 | | |
| | | 201 | Last OL visit | | -1 | 82 | 188 | 102 | 367 | 407 | 29 | I |
| | | 201 | At randomization | 10MAY2006/07:24 | 1 | 82 | 179 | 102 | 367 | 407 | | |
| | | 201 | Baseline | 28AUG2006/09:28 | 111 | 82 | 179 | 105 | 368 | 393 | -9 | |
| | | 223 | Week 52 | | 111 | 73 | 204 | 105 | 368 | 393 | -9 | |
| E0118016 | QTP / VAL | 1 | Screening | 16JUN2005/13:54 | -6 | 66 | 154 | 98 | 396 | 408 | | |
| | | 1.01 | Week 6 | 05JAN2006/14:11 | 197 | 85 | 138 | 94 | 350 | 392 | 19 | I |
| | | 201 | Last OL visit | | -1 | 84 | 138 | 94 | 350 | 392 | 18 | I |
| | | 201 | At randomization | 13JAN2006/13:16 | 1 | 84 | 138 | 94 | 350 | 394 | | |
| | | 201 | Baseline | | 1 | 84 | 135 | 95 | 374 | 400 | | |
| | | 223 | Week 52 | 22AUG2006/09:11 | 222 | 74 | 135 | 95 | 374 | 400 | -10 | |
| | | 223 | Final | | 222 | 74 | | | | | -10 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770386

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005/09:48 | -2 | 64 | 155 | 88 | 408 | 416 | | |
| | | 101 | Baseline | | -2 | 64 | 155 | 88 | 408 | 416 | | |
| | | 201 | Last OL visit | 23FEB2006/13:46 | 1 | 82 | 147 | 92 | 370 | 410 | 18 | I |
| | | 201 | At randomization | | 1 | 82 | 147 | 92 | 370 | 410 | | |
| | | 223 | Week 52 | 27JUL2006/11:52 | 155 | 79 | 155 | 87 | 386 | 424 | -3 | |
| | | 223 | Final | | 155 | 79 | 155 | 87 | 386 | 424 | -3 | |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005/09:54 | -7 | 57 | 187 | 76 | 398 | 391 | | |
| | | 101 | Baseline | | -7 | 57 | 187 | 76 | 398 | 391 | | |
| | | 201 | Last OL visit | 14FEB2006/11:30 | 1 | 75 | 184 | 77 | 345 | 372 | 18 | I |
| | | 201 | At randomization | | 1 | 75 | 184 | 77 | 345 | 372 | | |
| | | 223 | Week 52 | 29AUG2006/09:04 | 197 | 54 | 191 | 84 | 383 | 371 | -21 | D |
| | | 223 | Final | | 197 | 54 | 191 | 84 | 383 | 371 | -21 | D |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005/11:40 | -7 | 53 | 169 | 94 | 420 | 403 | | |
| | | 101 | Baseline | | -7 | 53 | 169 | 94 | 420 | 403 | | |
| | | 201 | Last OL visit | 20MAR2006/11:16 | 1 | 76 | 165 | 84 | 348 | 376 | 23 | I |
| | | 201 | At randomization | | 1 | 76 | 165 | 84 | 348 | 376 | | |
| | | 223 | Week 52 | 15AUG2006/09:36 | 149 | 111 | 155 | 84 | 306 | 376 | 35 | I |
| | | 223 | Final | | 149 | 111 | 155 | 84 | 306 | 376 | 35 | I |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005/15:01 | -7 | 62 | 122 | 89 | 427 | 433 | | |
| | | 101 | Baseline | | -7 | 62 | 122 | 89 | 427 | 433 | | |
| | | 201 | Last OL visit | 18APR2006/11:38 | 1 | 80 | 143 | 83 | 387 | 426 | 18 | I |
| | | 201 | At randomization | | 1 | 80 | 143 | 83 | 387 | 426 | | |
| | | 223 | Week 52 | 16AUG2006/09:06 | 121 | 73 | 153 | 77 | 396 | 423 | -7 | |
| | | 223 | Final | | 121 | 73 | 153 | 77 | 396 | 423 | -7 | |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005/08:40 | -7 | 53 | 140 | 97 | 453 | 434 | | |
| | | 101 | Baseline | | -7 | 53 | 140 | 97 | 453 | 434 | | |
| | | 201 | Last OL visit | | 1 | 81 | 127 | 88 | 367 | 405 | 28 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

256

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 201 | At randomization | 15FEB2006/09:33 | 1 | 81 | 127 | 88 | 367 | 405 | | |
| | | 201 | Baseline | | | 81 | 127 | 88 | 367 | 405 | | |
| | | 223 | Week 52 | 23AUG2006/10:54 | 190 | 69 | 151 | 101 | 392 | 410 | -12 | |
| | | 223 | Final | | 190 | 69 | 151 | 101 | 392 | 410 | -12 | |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005/14:42 | -7 | 68 | 157 | 95 | 393 | 409 | | |
| | | 1 | Baseline | | -7 | 68 | 157 | 95 | 393 | 409 | | |
| | | 201 | Last OL visit | 21NOV2005/11:52 | 1 | 80 | 149 | 92 | 393 | 413 | 12 | |
| | | 201 | At randomization | | 1 | 80 | 149 | 92 | 375 | 413 | | |
| | | 223 | Baseline | 31JAN2006/13:46 | 72 | 59 | 149 | 96 | 380 | 378 | -21 | D |
| | | 223 | Week 52 | | 72 | 59 | 149 | 96 | 380 | 378 | -21 | D |
| | | 223 | Final | | 72 | 59 | 149 | 96 | 380 | 378 | | |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005/11:14 | -6 | 59 | 208 | 82 | 417 | 414 | | |
| | | 1 | Baseline | | -6 | 59 | 208 | 82 | 417 | 414 | | |
| | | 201 | Last OL visit | 01JUN2006/11:28 | 1 | 61 | 210 H | 79 | 407 | 410 | 2 | |
| | | 201 | At randomization | | 1 | 61 | 210 H | 79 | 407 | 410 | | |
| | | 201 | Baseline | | 1 | 61 | 210 H | 79 | 407 | 410 | | |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005/10:57 | -7 | 75 | 131 | 85 | 375 | 403 | | |
| | | 1 | Baseline | | -7 | 90 | 131 | 90 | 375 | 403 | | |
| | | 201 | Last OL visit | 28FEB2006/10:58 | 1 | 90 | 113 | 88 | 327 | 373 | 15 | I |
| | | 201 | At randomization | | 1 | 90 | 113 | 88 | 327 | 373 | | |
| | | 201 | Baseline | | 1 | 90 | 117 | 88 | 327 | 373 | | |
| | | 223 | Week 52 | 22AUG2006/09:27 | 176 | 88 | 117 | 88 | 357 | 405 | -3 | |
| | | 223 | Final | | 176 | 87 | 117 | 88 | 357 | 405 | -3 | |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005/15:16 | -7 | 45 L | 184 | 96 | 431 | 393 | | |
| | | 1 | Baseline | | -7 | 45 L | 184 | 96 | 431 | 393 | | |
| | | 201 | Last OL visit | 20FEB2006/14:40 | 1 | 52 | 169 | 94 | 385 | 367 | 7 | |
| | | 201 | At randomization | | 1 | 52 | 169 | 94 | 385 | 367 | | |
| | | 201 | Baseline | | 1 | 52 | 169 | 94 | 385 | 367 | | |
| | | 223 | Week 52 | 27MAR2006/17:57 | 36 | 61 | 167 | 88 | 395 | 397 | 9 | |
| | | 223 | Final | | 36 | 61 | 167 | 88 | 395 | 397 | 9 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770388

Listing 12.2.10-2   ECGs - Potentially clinically important

| | | | | | | | | | | FRIDER-ICIA | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005/16:21 | -7 | 46 L | 144 | 75 | 476 | 437 | |
| | | 1 | Baseline | | -7 | 46 L | 144 | 75 | 476 | 437 | |
| | | 201 | Last OL visit | 31MAY2006/16:30 | 1 | 63 | 151 | 84 | 393 | 400 | 17   I |
| | | 201 | At randomization | | 1 | 63 | 151 | 84 | 393 | 400 | |
| | | 223 | Baseline | | 1 | 63 | 144 | 88 | 403 | 402 | |
| | | 223 | Week 52 | 23AUG2006/15:43 | 85 | 59 | 144 | 88 | 403 | 402 | -4 |
| | | 223 | Final | | 85 | 59 | 144 | 88 | 403 | 402 | -4 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005/14:31 | -6 | 71 | 177 | 83 | 404 | 427 | |
| | | 1 | Baseline | | -6 | 71 | 177 | 83 | 404 | 427 | |
| | | 201 | Last OL visit | 16FEB2006/12:18 | 1 | 80 | 148 | 84 | 367 | 404 | 9 |
| | | 201 | At randomization | | 1 | 80 | 148 | 84 | 367 | 404 | |
| | | 223 | Baseline | | 1 | 80 | 148 | 84 | 367 | 404 | |
| | | 223 | Week 52 | 23AUG2006/12:22 | 189 | 72 | 171 | 86 | 425 | 452 H | -8 |
| | | 223 | Final | | 189 | 72 | 171 | 86 | 425 | 452 H | -8 |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005/19:07 | -7 | 63 | 131 | 96 | 407 | 414 | |
| | | 1 | Baseline | | -7 | 63 | 131 | 96 | 407 | 414 | |
| | | 201 | Last OL visit | 18MAY2006/17:48 | 1 | 81 | 138 | 101 | 368 | 406 | 18   I |
| | | 201 | At randomization | | 1 | 81 | 138 | 101 | 368 | 406 | |
| | | 223 | Baseline | | 1 | 81 | 138 | 101 | 368 | 406 | |
| | | 223 | Week 52 | 10AUG2006/18:43 | 85 | 72 | 140 | 102 | 400 | 424 | -9 |
| | | 223 | Final | | 85 | 72 | 140 | 102 | 400 | 424 | -9 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005/09:26 | -3 | 72 | 144 | 72 | 385 | 408 | |
| | | 1 | Baseline | | -3 | 72 | 144 | 72 | 385 | 408 | |
| | | 201 | Last OL visit | 10JAN2006/09:17 | 1 | 69 | 158 | 81 | 386 | 405 | -3 |
| | | 201 | At randomization | | 1 | 69 | 158 | 81 | 386 | 405 | |
| | | 223 | Baseline | | 1 | 69 | 158 | 81 | 386 | 405 | |
| | | 223 | Week 52 | 22FEB2006/10:47 | 44 | 84 | 153 | 84 | 356 | 399 | 15   I |
| | | 223 | Final | | 44 | 84 | 153 | 84 | 356 | 399 | 15   I |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005/09:59 | -6 | 95 | 152 | 144 | 394 | 458 H | |
| | | 1 | Screening | 21DEC2005/09:59 | -6 | 95 | 152 | 144 | 394 | 458 H | |
| | | 1 | Baseline | | -6 | | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

258

CONFIDENTIAL
AZSER12770389

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIIA-QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 201 | Last OL visit | 18APR2006/11:24 | 1 | 83 | | 130 | 406 | 453 H | -12 |
| | | 201 | At randomization | | 1 | 83 | | 130 | 406 | 453 H | |
| | | 223 | Baseline | 30MAY2006/11:45 | 43 | 83 | | 130 | 406 | 453 H | |
| | | 223 | Week 52 | | 43 | 70 | | 170 H | 444 | 466 H | -13 |
| | | 223 | Final | | 43 | 70 | | 170 H | 444 | 466 H | -13 |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006/08:07 | -7 | 91 | 217 H | 76 | 342 | 392 | |
| | | 1 | Baseline | | -7 | 91 | 217 H | 76 | 342 | 392 | |
| | | 201 | Last OL visit | 05APR2006/07:32 | 1 | 93 | 187 | 79 | 331 | 383 | 2 |
| | | 201 | At randomization | | 1 | 93 | 187 | 79 | 331 | 383 | |
| | | 223 | Week 52 | 03MAY2006/10:14 | 29 | 108 | 166 | 83 | 324 | 394 | 15 I |
| | | 223 | Final | | 29 | 108 | 166 | 83 | 324 | 394 | 15 I |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006/12:54 | -6 | 68 | 183 | 81 | 394 | 411 | |
| | | 1 | Baseline | | -6 | 68 | 183 | 81 | 394 | 411 | |
| | | 201 | Last OL visit | 26JUN2006/09:57 | 1 | 85 | 151 | 75 | 345 | 388 | 17 I |
| | | 201 | At randomization | | 1 | 85 | 151 | 75 | 345 | 388 | |
| | | 223 | Week 52 | 22AUG2006/10:19 | 58 | 97 | 158 | 77 | 321 | 376 | 12 |
| | | 223 | Final | | 58 | 97 | 158 | 77 | 321 | 376 | 12 |
| E0145018 | QTP / VAL | 1 | Week 1 | 10FEB2006/10:06 | -8 | 81 | 145 | 90 | 352 | 389 | |
| | | 201 | Last OL visit | 16JUN2006/07:30 | 1 | 88 | 134 | 92 | 342 | 389 | |
| | | 201 | At randomization | | 1 | 88 | 134 | 92 | 342 | 389 | |
| | | 223 | Week 52 | 23AUG2006/08:02 | 69 | 62 | 133 | 90 | 394 | 397 | -26 D |
| | | 223 | Final | | 69 | 62 | 133 | 90 | 394 | 397 | -26 D |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005/09:33 | -7 | 60 | 174 | 94 | 424 | 423 | |
| | | 1 | Baseline | | -7 | 60 | 174 | 94 | 424 | 423 | |
| | | 201 | Last OL visit | 05JUN2006/10:17 | 1 | 76 | 180 | 80 | 394 | 426 | 16 I |
| | | 201 | At randomization | | 1 | 76 | 180 | 76 | 394 | 426 | |
| | | 223 | Week 52 | 23AUG2006/12:52 | 80 | 64 | 180 | 92 | 407 | 417 | -12 |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770390

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 223 | Final | 23NOV2005/11:00 | 80 | 64 | 180 | 92 | 407 | 417 | -12 | |
| E0208008 | QTP / VAL | 1 | Screening | | -7 | 59 | 160 | 84 | 391 | 389 | | |
| | | 1.01 | Baseline | | -7 | 59 | 160 | 84 | 391 | 389 | | |
| | | 201.01 | Last OL visit | | 1 | 67 | 153 | 80 | 396 | 401 | 10 | |
| | | 201.01 | At randomization | 12JUL2006/13:05 | 1 | 69 | 153 | 80 | 387 | 415 | | |
| | | 201.01 | At randomization | 12JUL2006/13:06 | 1 | 69 | 153 | 81 | 396 | 415 | | |
| | | 201.06 | Baseline | | 1 | 69 | 153 | 81 | 396 | 415 | | |
| | | 223.03 | Week 52 | 23AUG2006/13:08 | 43 | 91 | 154 | 83 | 328 | 377 | 22 | I |
| | | 223.03 | Week 52 | 23AUG2006/13:09 | 43 | 92 | 154 | 83 | 337 | 388 | 23 | I |
| | | 223.01 | Final | 23AUG2006/13:09 | 43 | 92 | 145 | 83 | 337 | 388 | 23 | I |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005/16:20 | -7 | 105 | 172 | 85 | 327 | 394 | | |
| | | 1.01 | Baseline | | -7 | 105 | 172 | 85 | 327 | 394 | | |
| | | 201.01 | Last OL visit | | 1 | 88 | 142 | 97 | 349 | 396 | -17 | D |
| | | 201.01 | At randomization | 04OCT2005/11:48 | 1 | 88 | 142 | 97 | 349 | 396 | | |
| | | 201.06 | Baseline | | 1 | 88 | 142 | 97 | 349 | 396 | | |
| | | 223.03 | Week 52 | 30AUG2006/11:54 | 331 | | | | | | | |
| | | 223.01 | Final | | 331 | | | | | | | |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004/13:57 | -5 | 75 | 153 | 93 | 358 | 385 | | |
| | | 1.01 | Screening | 31AUG2004/13:07 | 0 | 73 | 134 | 104 | 375 | 400 | | |
| | | 1.01 | Baseline | | 0 | 73 | 134 | 104 | 375 | 400 | | |
| | | 201.01 | Last OL visit | | 1 | 62 | 152 | 98 | 377 | 381 | -11 | |
| | | 201.06 | Baseline | 21JAN2005/09:59 | 1 | 62 | 153 | 102 | 377 | 381 | | |
| | | 223.06 | Baseline | 03FEB2005/11:47 | 14 | 89 | 153 | 102 | 337 | 384 | 27 | I |
| | | 223.03 | Week 52 | | 14 | 89 | 153 | 102 | 337 | 384 | 27 | I |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004/11:20 | -3 | 61 | 161 | 79 | 401 | 403 | | |
| | | 1.01 | Baseline | | -3 | 61 | 161 | 79 | 401 | 403 | | |
| | | 201.01 | Last OL visit | | 1 | 84 | 149 | 76 | 345 | 386 | 23 | I |
| | | 201.06 | Baseline | 14APR2005/09:31 | 1 | 84 | 149 | 76 | 345 | 386 | | |
| | | 223.06 | Baseline | | 1 | 76 | 149 | 76 | 345 | 386 | | |
| | | 223.03 | Week 52 | 13JUN2005/14:26 | 61 | 87 | 150 | 76 | 345 | 394 | 3 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770391

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIIA QTC | HEART RATE |
| E0304007 QTP / VAL | | 223 | Final | 13SEP2004/13:58 | 61 | 87 | 150 | 76 | 348 | 394 | 3 |
| E0401002 QTP / VAL | | 1 | Screening | | -2 | 85 | 116 | 71 | 375 | 420 | |
| | | 1 | Baseline | | -2 | 85 | 116 | 71 | 375 | 420 | |
| | | 201 | Last OL visit | | 1 | 87 | 132 | 72 | 360 | 407 | 2 |
| | | 201 | At randomization | 15DEC2004/10:02 | 1 | 87 | 132 | 72 | 360 | 407 | |
| | | 201 | Baseline | | 1 | 87 | 132 | 72 | 360 | 407 | |
| | | 217 | Week 52 | 14DEC2005/12:20 | 365 | 71 | 145 | 82 | 390 | 413 | -16 D |
| | | 217 | Final | | 365 | 71 | 145 | 82 | 390 | 413 | -16 D |
| E0401004 QTP / LI | | 1 | Screening | 15OCT2004/11:26 | -5 | 120 | 135 | 83 | 304 | 382 | |
| | | 1 | Baseline | | -5 | 120 | 135 | 83 | 304 | 382 | |
| | | 201 | Last OL visit | | 1 | 84 | 145 | 89 | 355 | 397 | -36 D |
| | | 201 | At randomization | 19JAN2005/10:03 | 1 | 84 | 145 | 89 | 355 | 397 | |
| | | 201 | Baseline | | 1 | 84 | 145 | 89 | 355 | 397 | |
| | | 217 | Week 52 | 18JAN2006/08:11 | 365 | 111 | 137 | 90 | 332 | 407 | -27 I |
| | | 223 | Week 104 | 15AUG2006/10:12 | 574 | 73 | 133 | 101 | 370 | 395 | -11 I |
| E0401008 QTP / VAL | | 1 | Screening | 15DEC2004/10:37 | 0 | 91 | 140 | 78 | 326 | 374 | |
| | | 223 | Baseline | / .U | 0 | 91 | 140 | 78 | 326 | 374 | |
| | | 201 | Last OL visit | | 1 | 100 | 144 | 82 | 329 | 390 | 9 |
| | | 201 | At randomization | 16MAR2005/10:57 | 1 | 100 | 144 | 82 | 329 | 390 | |
| | | 217 | Week 52 | 15MAR2006/08:02 | 365 | 82 | 127 | 88 | 370 | 411 | -18 D |
| | | 217 | Final | | 365 | 82 | 127 | 88 | 370 | 411 | -18 D |
| E0401009 QTP / VAL | | 1 | Screening | 24JAN2005/11:16 | -2 | 70 | 112 | 81 | 391 | 411 | |
| | | 217 | Week 1 | / .N | -2 | 70 | 112 | 81 | 391 | 411 | |
| | | 201 | Last OL visit | | 1 | 60 | 153 | 76 | 401 | 401 | -10 |
| | | 201 | At randomization | 25MAY2005/08:50 | 1 | 60 | 153 | 76 | 401 | 401 | |
| | | 201 | Baseline | | 1 | 60 | 147 | 76 | 401 | 401 | |
| | | 223 | Week 52 | 04SEP2006/10:52 | 468 | 86 | 147 | 76 | 412 | 412 | 26 I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o21002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

261

CONFIDENTIAL
AZSER12770392

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART RATE | |
| E0401009 QTP / VAL | | 223 | Final | 28FEB2005/11:51 | 468 | 86 | 147 | 76 | 366 | 412 | 26 | I |
| E0401011 QTP / VAL | | 1 | Screening | | -2 | 102 | 141 | 86 | 346 | 412 | | |
| | | 1 | Baseline | /.U | -2 | 102 | 141 | 86 | 346 | 412 | | |
| | | 201 | Last OL visit | 01JUN2005/09:31 | 1 | 79 | 167 | 83 | 355 | 389 | -23 | D |
| | | 201 | At randomization | | 1 | 79 | 167 | 83 | 355 | 389 | | |
| | | 201 | Baseline | | 1 | 79 | 167 | 83 | 355 | 389 | | |
| E0401013 QTP / VAL | | 1 | Week 1 | 06APR2005/07:13 | -8 | 59 | 149 | 88 | 401 | 399 | | |
| | | 201 | Last OL visit | 31AUG2005/08:51 | 1 | 62 | 146 | 86 | 363 | 367 | | |
| | | 201 | At randomization | | 1 | 62 | 146 | 86 | 363 | 367 | | |
| | | 201 | Baseline | | 1 | 62 | 146 | 86 | 365 | 404 | 20 | I |
| | | 223 | Week 52 | 21AUG2006/09:54 | 356 | 82 | 140 | 86 | 365 | 404 | 20 | I |
| | | 223 | Final | | 356 | 82 | 140 | 86 | 365 | 404 | | |
| E0401019 QTP / VAL | | 1 | Screening | 02AUG2005/10:35 | -1 | 101 | 136 | 89 | 348 | 414 | | |
| | | 1 | Baseline | | -1 | 101 | 136 | 89 | 348 | 414 | | |
| | | 201 | Last OL visit | 02NOV2005/11:41 | 1 | 61 | 152 | 86 | 367 | 368 | -40 | D |
| | | 201 | At randomization | /.U | 1 | 61 | 152 | 86 | 367 | 368 | | |
| | | 201 | Baseline | | 1 | 61 | 152 | 86 | 367 | 368 | | |
| E0401023 QTP / VAL | | 1 | Screening | 09NOV2005/11:02 | -6 | 97 | 145 | 75 | 342 | 401 | | |
| | | 1 | Baseline | | -6 | 76 | 155 | 77 | 375 | 409 | | |
| | | 201 | Last OL visit | 06APR2006/09:52 | 1 | 76 | 153 | 77 | 379 | 409 | -21 | D |
| | | 201 | At randomization | | 1 | 76 | 153 | 77 | 379 | 409 | | |
| | | 201 | Baseline | | 1 | 77 | 153 | 77 | 379 | 409 | 15 | I |
| | | 223 | Week 12 | 21AUG2006/09:26 | 140 | 91 | 127 | 83 | 326 | 375 | 15 | I |
| | | 223 | Final | | 140 | | | | | | | |
| E0402005 QTP / LI | | 1.01 | Screening | 27DEC2004/09:17 | -7 | 100 | 156 | 91 | 345 | 409 | | |
| | | 1.01 | Baseline | | -7 | 100 | 156 | 86 | 329 | 388 | -2 | |
| | | 201 | Last OL visit | 16DEC2004/08:44 | -18 | 98 | 156 | 88 | 353 | 395 | -15 | D |
| | | | | | -1 | 85 | 179 | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021002.ist ecg101.sas 02MAR2007:13:44 kcpx265

262

CONFIDENTIAL
AZSER12770393

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 201 | At randomization | 30MAR2005/08:04 | 1 | 85 | 179 | 88 | 353 | 395 | | L |
| | | 201 | Baseline | | 1 | 85 | 179 | 88 | 353 | 395 | | |
| | | 223 | Week 52 | 27APR2005/09:00 | 29 | 80 | 169 | 89 | 353 | 389 | -5 | I |
| | | 223 | Final | | 29 | 80 | 169 | 89 | 353 | 389 | -5 | |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004/11:40 | -3 | 98 | 126 | 73 | 314 | 369 | | |
| | | 1 | Baseline | | -3 | 98 | 126 | 73 | 314 | 369 | | |
| | | 201 | Last OL visit | 22MAR2005/08:09 | 1 | 71 | 125 | 76 | 342 | 362 | -27 | D |
| | | 201 | Baseline | | 1 | 71 | 125 | 76 | 342 | 362 | | |
| | | 223 | Week 52 | 12SEP2005/08:03 | 175 | 97 | 96 | 79 | 333 | 391 | 26 | I |
| | | 223 | Final | | 175 | 97 | 96 | 79 | 333 | 391 | 26 | I |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004/09:51 | -6 | 58 | 164 | 68 | 405 | 401 | | |
| | | 1 | Baseline | | -6 | 58 | 164 | 68 | 405 | 401 | | |
| | | 201 | Last OL visit | 31JAN2005/08:39 | 1 | 75 | 142 | 86 | 389 | 419 | 17 | I |
| | | 201 | Baseline | | 1 | 75 | 142 | 86 | 389 | 419 | | |
| | | 223 | Week 52 | 20JUN2005/07:02 | 141 | 74 | 140 | 83 | 381 | 408 | -1 | |
| | | 223 | Final | | 141 | 74 | 140 | 83 | 381 | 408 | -1 | |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004/08:54 | -7 | 78 | 152 | 85 | 341 | 372 | | |
| | | 1 | Baseline | | -7 | 78 | 152 | 85 | 341 | 372 | | |
| | | 201 | Last OL visit | 23FEB2005/08:36 | 1 | 84 | 154 | 79 | 322 | 361 | 6 | |
| | | 201 | Baseline | | 1 | 84 | 154 | 79 | 322 | 361 | | |
| | | 223 | Week 52 | 05OCT2005/08:16 | 225 | 66 | 147 | 79 | 342 | 353 | -18 | D |
| | | 223 | Final | | 225 | 66 | 147 | 79 | 342 | 353 | -18 | D |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004/09:39 | -6 | 80 | 136 | 73 | 334 | 368 | | |
| | | 1 | Baseline | | -6 | 80 | 136 | 73 | 334 | 368 | | |
| | | 201 | Last OL visit | 24MAR2005/07:57 | 1 | 92 | 141 | 77 | 335 | 387 | 12 | |
| | | 201 | Baseline | | 1 | 92 | 141 | 77 | 335 | 387 | | |
| | | 223 | Week 52 | 27SEP2005/08:15 | 188 | 69 | 146 | 75 | 362 | 379 | -23 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

263

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770394

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 223 | Final | 25JAN2005/10:28 | 188 | 69 | 146 | 75 | 362 | 379 | -23 D |
| E0403016 | QTP / VAL | 1 | Screening | | -6 | 97 | 150 | 89 | 344 | 403 | |
| | | 1 | Baseline | | -6 | 97 | 150 | 89 | 344 | 403 | |
| | | 201 | Last OL visit | 11JUL2005/08:40 | 1 | 77 | 145 | 86 | 381 | 415 | -20 D |
| | | 201 | At randomization | | 1 | 77 | 145 | 86 | 381 | 415 | |
| | | 201 | Baseline | | 1 | 77 | 145 | 86 | 381 | 415 | |
| | | 217 | Week 52 | 10JUL2006/09:15 | 365 | 76 | 122 | 82 | 408 | 442 | -1 |
| | | 223 | Week 52 | 28AUG2006/09:04 | 414 | 72 | 115 | 77 | 401 | 426 | -5 |
| | | 223 | Final | | 414 | 72 | 115 | 77 | 401 | 426 | -5 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005/08:58 | -4 | 97 | 147 | 84 | 324 | 381 | |
| | | 1 | Baseline | | -4 | 95 | 147 | 84 | 374 | 381 | |
| | | 201 | Last OL visit | 08AUG2005/08:45 | 1 | 65 | 158 | 90 | 373 | 383 | -32 D |
| | | 201 | At randomization | | 1 | 65 | 158 | 90 | 373 | 383 | |
| | | 201 | Baseline | | 1 | 65 | 158 | 90 | 373 | 383 | |
| | | 223 | Week 52 | 03APR2006/07:17 | 239 | 80 | 154 | 83 | 346 | 382 | 15 H |
| | | 223 | Final | | 239 | 80 | 154 | 83 | 346 | 382 | 15 H |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005/06:33 | -6 | 53 | 168 | 95 | 403 | 386 | |
| | | 1 | Baseline | | -6 | 52 | 168 | 95 | 403 | 386 | |
| | | 201 | Last OL visit | 07DEC2005/09:13 | 1 | 82 | 157 | 89 | 337 | 374 | 29 I |
| | | 201 | At randomization | | 1 | 82 | 157 | 89 | 337 | 374 | |
| | | 201 | Baseline | | 1 | 82 | 157 | 89 | 337 | 374 | |
| | | 223 | Week 52 | 13SEP2006/09:16 | 281 | 58 | 149 | 90 | 393 | 387 | -24 D |
| | | 223 | Final | | 281 | 58 | 149 | 90 | 393 | 387 | -24 D |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005/08:44 | -6 | 81 | 166 | 92 | 380 | 420 | |
| | | 1 | Baseline | | -6 | 81 | 166 | 92 | 335 | 420 | |
| | | 201 | Last OL visit | 11OCT2005/10:04 | 1 | 101 | 158 | 85 | 335 | 398 | 20 I |
| | | 201 | At randomization | | 1 | 101 | 158 | 85 | 335 | 398 | |
| | | 201 | Baseline | | 1 | 101 | 158 | 85 | 335 | 398 | |
| | | 223 | Week 52 | 17AUG2006/08:47 | 311 | 82 | 159 | 83 | 368 | 409 | -19 D |
| | | 223 | Final | | 311 | 82 | 159 | 83 | 368 | 409 | -19 D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770395

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---------|-----------|----------------|----------------|------------------|-----|------------|----|-----|----|------|--------------------|
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005/08:08 | -5 | 94 | 126 | 83 | 335 | 389 | |
| | | 1 | Baseline | | -5 | 94 | 126 | 83 | 335 | 389 | |
| | | 201 | Last OL visit | 30MAY2006/07:26 | 1 | 65 | 128 | 94 | 388 | 399 | -29 D |
| | | 201 | At randomization | | 1 | 65 | 128 | 94 | 388 | 399 | |
| | | 223 | Week 52 | 22AUG2006/08:27 | 85 | 80 | 126 | 97 | 390 | 430 | 15 I |
| | | 223 | Final | | 85 | 80 | 126 | 97 | 390 | 430 | 15 I |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005/10:31 | -7 | 71 | 152 | 76 | 361 | 381 | |
| | | 1 | Baseline | | -7 | 71 | 152 | 76 | 361 | 381 | |
| | | 201 | Last OL visit | 03APR2006/11:24 | 1 | 89 | 159 | 86 | 334 | 381 | 18 I |
| | | 201 | At randomization | | 1 | 89 | 159 | 86 | 334 | 381 | |
| | | 223 | Week 52 | 21AUG2006/09:40 | 141 | 93 | 152 | 88 | 345 | 399 | 4 |
| | | 223 | Final | | 141 | 93 | 152 | 88 | 345 | 399 | 4 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005/09:28 | -7 | 49 L | 157 | 89 | 395 | 369 | |
| | | 1 | Baseline | | -7 | 49 | 157 | 89 | 395 | 369 | |
| | | 201 | Last OL visit | 25MAY2006/10:35 | 1 | 73 | 156 | 97 | 369 | 395 | 24 I |
| | | 201 | At randomization | | 1 | 73 | 156 | 97 | 369 | 395 | |
| | | 223 | Week 52 | 17AUG2006/11:59 | 85 | 67 | 170 | 96 | 377 | 391 | -6 |
| | | 223 | Final | | 85 | 67 | 170 | 96 | 377 | 391 | -6 |
| E0404016 | QTP / VAL | 1.01 | Screening | 19DEC2005/14:08 | -4 | 75 | 157 | 87 | 356 | 384 | |
| | | 1.01 | Baseline | | -4 | 75 | 157 | 87 | 356 | 384 | |
| | | 1.01 | Week 1 | 05DEC2005/11:17 | -18 | 65 | 169 | 88 | 363 | 374 | -10 |
| | | 201 | Last OL visit | 11MAY2006/13:47 | 1 | 101 | 158 | 83 | 315 | 374 | 26 I |
| | | 201 | At randomization | | 1 | 101 | 158 | 83 | 315 | 374 | |
| | | 223 | Week 52 | 22AUG2006/11:48 | 104 | 74 | 151 | 86 | 370 | 398 | -27 D |
| | | 223 | Final | | 104 | 74 | 151 | 86 | 370 | 398 | -27 D |
| E0502007 | QTP / VAL | 1.02 | Screening | 30NOV2005/11:04 | -6 | 79 | 141 | 76 | 343 | 376 | |
| | | 1.02 | Baseline | | -6 | 79 | 141 | 76 | 343 | 376 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770396

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 1.01 | Week 1 | 22NOV2005/09:50 | -14 | 114 | 147 | 83 | 305 | 378 | 35 I |
| | | 201 | Last OL visit | 27FEB2006/10:09 | 1 | 96 | 141 | 81 | 330 | 386 | 17 I |
| | | 201 | At randomization | 22AUG2006/08:35 | 1 | 96 | 141 | 81 | 330 | 386 | |
| | | 223 | Baseline | | | 86 | 136 | 77 | 353 | 398 | |
| | | 223 | Week 52 | 22AUG2006/08:35 | 177 | 86 | 136 | 77 | 353 | 398 | -10 |
| | | 223 | Final | | 177 | 86 | 136 | 77 | 353 | 398 | -10 |
| E0502010 | QTP / VAL | 1 | Screening | 11JAN2006/11:22 | -6 | 93 | 134 | 82 | 344 | 399 | |
| | | 1 | Baseline | | -6 | 93 | 135 | 83 | 344 | 399 | |
| | | 201 | Last OL visit | 09MAY2006/08:43 | 1 | 77 | 135 | 83 | 384 | 417 | |
| | | 201 | At randomization | | 1 | 77 | 135 | 83 | 384 | 417 | |
| | | 223 | Week 52 | 22AUG2006/09:43 | 106 | 67 | 145 | 79 | 395 | 410 | -16 D |
| | | 223 | Final | | 106 | 67 | 145 | 79 | 395 | 410 | -10 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005/09:55 | -7 | 51 | 195 | 76 | 449 | 426 | |
| | | 1 | Baseline | | -7 | 51 | 195 | 76 | 449 | 426 | |
| | | 201 | Last OL visit | 20SEP2005/10:08 | 1 | 48 L | 177 | 81 | 458 | 425 | |
| | | 201 | At randomization | | 1 | 48 L | 177 | 81 | 458 | 425 | |
| | | 223 | Week 52 | 22AUG2006/11:12 | 337 | 48 L | 194 | 83 | 453 | 411 | -3 |
| | | 223 | Final | | 337 | 45 L | 194 | 83 | 453 | 411 | -3 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005/06:41 | -7 | 63 | 222 H | 88 | 363 | 369 | |
| | | 201 | Last OL visit | 30JAN2006/10:03 | 1 | 60 | 222 H | 88 | 363 | 369 | |
| | | 201 | At randomization | | 1 | 60 | 217 H | 96 | 385 | 384 | -3 |
| | | 223 | Week 52 | 22MAY2006/08:46 | 113 | 60 | 217 H | 96 | 385 | 384 | 13 |
| | | 223 | Final | 22MAY2006/08:46 | 113 | 73 | 215 H | 103 | 376 | 401 | 13 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005/07:10 | -6 | 67 | 163 | 79 | 383 | 397 | |
| | | 1 | Baseline | | -6 | 67 | 163 | 79 | 383 | 397 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

266

CONFIDENTIAL
AZSER12770397

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 201 | Last OL visit | 08AUG2005/06:50 | 1 | 82 | 163 | 78 | 373 | 413 | 15 | I |
| | | 201 | At randomization | | 1 | 82 | 163 | 78 | 373 | 413 | | |
| | | 201 | Baseline | | 1 | 82 | 163 | 78 | 373 | 413 | | |
| | | 217 | Week 52 | 07AUG2006/06:55 | 365 | 78 | 148 | 94 | 385 | 420 | -4 | |
| | | 223 | Week 52 | 24AUG2006/06:54 | 382 | 78 | 171 | 88 | 386 | 419 | -5 | |
| | | 223 | Final | | 382 | 77 | 171 | 88 | 386 | 419 | -5 | |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004/11:51 | -6 | 108 | 146 | 86 | 322 | 392 | -6 | |
| | | | Baseline | | -6 | 108 | 146 | 86 | 322 | 392 | | |
| | | 201 | Last OL visit | 09DEC2004/08:44 | 1 | 102 | 150 | 81 | 340 | 405 | | |
| | | 201 | At randomization | | 1 | 102 | 150 | 81 | 340 | 405 | | |
| | | 201 | Baseline | | 1 | 102 | 150 | 81 | 340 | 405 | | |
| | | 223 | Week 52 | 1DEC2005/10:03 | 370 | 84 | 163 | 85 | 381 | 416 | -18 | D |
| | | 223 | Week 104 | 23AUG2006/09:01 | 623 | 78 | 164 | 85 | 381 | 416 | -24 | D |
| | | 223 | Final | | 623 | 78 | 164 | 85 | 381 | 416 | -24 | D |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004/13:31 | -6 | 91 | 171 | 86 | 359 | 412 | -19 | D |
| | | | Baseline | | -6 | 72 | 171 | 86 | 359 | 412 | | |
| | | 201 | Last OL visit | 08APR2005/08:34 | 1 | 72 | 144 | 97 | 397 | 422 | | |
| | | 201 | At randomization | | 1 | 72 | 144 | 97 | 397 | 422 | | |
| | | 217 | Week 52 | 11APR2006/10:28 | 369 | 75 | | 102 | 405 | 437 | 3 | |
| | | 217 | Week 52 | 11APR2006/10:28 | 369 | 66 | 158 | 96 | 422 | 437 | -6 | |
| | | 223 | Final | 29AUG2006/08:43 | 509 | 66 | 164 | 96 | 422 | 437 | -6 | |
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005/08:10 | -7 | 64 | 146 | 87 | 351 | 359 | | |
| | | | Baseline | | -7 | 64 | 146 | 87 | 351 | 359 | | |
| | | 201 | Last OL visit | 08JUN2005/09:34 | 1 | 66 | 158 | 82 | 345 | 357 | 2 | |
| | | 201 | At randomization | | 1 | 66 | 158 | 82 | 345 | 357 | | |
| | | 223 | Week 52 | 27JUN2006/12:58 | 20 | 94 | 149 | 81 | 314 | 364 | 28 | I |
| | | 223 | Final | | 20 | 94 | 149 | 81 | 314 | 364 | 28 | I |
| E0604029 | QTP / LI | 1.01 | Screening | 17AUG2005/11:14 | -6 | 97 | | 73 | 323 | 379 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

267

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o21002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770398

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 1.01 | Screening | 17AUG2005/11:14 | -6 | 97 | 124 | 73 | 323 | 379 | |
| | | 1.01 | Baseline | 20JUL2005/07:54 | -34 | 78 | 131 | 80 | 369 | 404 | -19 D |
| | | 201 | Last OL visit | 10FEB2006/10:56 | 1 | 91 | 127 | 86 | 334 | 384 | -6 |
| | | 201 | At randomization | | 1 | 91 | 127 | 86 | 334 | 384 | |
| | | 223 | Week 52 | 18AUG2006/10:24 | 190 | 77 | 139 | 92 | 374 | 406 | -14 |
| | | 223 | Final | | 190 | 77 | 139 | 92 | 374 | 406 | -14 |
| E0702003 | QTP / LI | 1 | Screening | 17MAR2005/10:41 | -6 | 85 | 131 | 87 | 346 | 388 | |
| | | 1 | Baseline | | -6 | 85 | 131 | 87 | 346 | 388 | |
| | | 201 | Last OL visit | 11NOV2005/11:25 | 1 | 68 | 145 | 86 | 379 | 394 | -17 D |
| | | 201 | At randomization | | 1 | 68 | 145 | 86 | 379 | 394 | |
| | | 201 | Baseline | | 1 | 68 | 145 | 86 | 379 | 394 | |
| E0702006 | QTP / LI | 1.01 | Screening | 02NOV2005/15:00 | -6 | 56 | 181 | 99 | 470 | 460 H | |
| | | 1.02 | Screening | 02NOV2005/15:05 | -6 | 56 | 172 | 94 | 470 | 449 H | |
| | | 1.02 | Screening | 02NOV2005/15:07 | -6 | 56 | 173 | 94 | 474 | 462 H | |
| | | 201 | Last OL visit | 14MAR2006/09:35 | 1 | 54 | 162 | 86 | 426 | 410 | -2 |
| | | 201 | At randomization | | 1 | 54 | 162 | 86 | 426 | 410 | |
| | | 223 | Week 52 | 29AUG2006/09:52 | 169 | 54 | 183 | 85 | 434 | 419 | 0 |
| | | 223 | Final | | 169 | 54 | 183 | 85 | 434 | 419 | 0 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005/10:51 | -4 | 121 H | 128 | 81 | 299 | 378 | |
| | | 1 | Baseline | | -4 | 121 H | 128 | 81 | 299 | 378 | |
| | | 201 | Last OL visit | 27SEP2005/15:48 | 1 | 94 | 134 | 78 | 327 | 380 | -27 D |
| | | 201 | At randomization | | 1 | 94 | 134 | 78 | 327 | 380 | |
| | | 223 | Week 52 | 31MAR2006/15:12 | 186 | 97 | 132 | 91 | 329 | 385 | |
| | | 223 | Final | | 186 | 97 | 132 | 91 | 329 | 385 | |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005/13:28 | -4 | 89 | 182 | 94 | 348 | 397 | |
| | | 1 | Baseline | | -4 | 89 | 182 | 94 | 348 | 397 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

268

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 201 | Last OL visit | 27AUG2005/15:48 | 1 | 60 | 202 | 89 | 406 | 407 | -29 D |
| | | 201 | At randomization | | 1 | 60 | 202 | 89 | 406 | 407 | |
| | | 201 | Baseline | | 1 | 60 | 202 | 89 | 406 | 407 | |
| | | 223 | Week 52 | 22MAR2006/14:49 | 208 | 70 | 193 | 94 | 380 | 400 | 10 |
| | | 223.01 | Final | | 208 | 70 | 193 | 94 | 380 | 400 | 10 |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005/08:19 | -2 | 84 | 157 | 94 | 418 | 467 H | |
| | | 201 | Baseline | | -2 | 84 | 157 | 94 | 418 | 467 H | |
| | | 201 | At randomization | 19JAN2006/12:58 | 1 | 78 | 158 | 94 | 379 | 413 | -6 |
| | | 201 | Baseline | | 1 | 78 | 158 | 94 | 379 | 413 | |
| | | 223 | Week 52 | 16AUG2006/02:51 | 210 | 74 | 164 | 101 | 403 | 433 | -4 |
| | | 223 | Week 52 | 16AUG2006/02:52 | 210 | 74 | 165 | 99 | 406 | 441 | -4 |
| | | 223.01 | Final | 16AUG2006/02:53 | 210 | 74 | 162 | 94 | 412 | 442 | -4 |
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005/10:05 | -5 | 73 | 134 | 85 | 362 | 386 | |
| | | 201 | Baseline | | -5 | 73 | 134 | 85 | 362 | 386 | |
| | | 201 | Last OL visit | 23JAN2006/10:36 | 1 | 90 | 119 | 83 | 332 | 381 | 17 I |
| | | 201 | At randomization | | 1 | 90 | 119 | 83 | 332 | 381 | |
| | | 223 | Baseline | | 1 | 90 | 119 | 83 | 332 | 381 | |
| | | 223 | Week 52 | 29AUG2006/09:29 | 219 | 74 | 121 | 82 | 380 | 407 | -16 D |
| | | 223 | Final | | 219 | 74 | 121 | 82 | 380 | 407 | -16 D |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005/10:39 | -7 | 96 | 179 | 100 | 329 | 384 | |
| | | 201 | Baseline | | -7 | 96 | 179 | 100 | 329 | 384 | |
| | | 201 | Last OL visit | 01JUN2006/09:41 | 1 | 79 | 189 | 94 | 339 | 371 | -17 D |
| | | 201 | At randomization | | 1 | 79 | 189 | 94 | 339 | 371 | |
| | | 223 | Baseline | | 1 | 79 | 189 | 94 | 339 | 371 | |
| | | 223 | Week 52 | 30AUG2006/09:32 | 91 | 89 | 183 | 96 | 335 | 381 | 10 |
| | | 223 | Final | | 91 | 89 | 183 | 96 | 335 | 381 | 10 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005/12:00 | -7 | 76 | 173 | 105 | 389 | 421 | |
| | | 201 | Baseline | | -7 | 76 | 173 | 105 | 389 | 421 | |
| | | 201 | Last OL visit | | 1 | 91 | 175 | 94 | 359 | 412 | 15 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

269

CONFIDENTIAL
AZSER12770400

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE | |
| E0802009 | QTP / LI | 201 | At randomization | 18JAN2006/12:04 | 1 | 91 | 175 | 94 | 359 | 412 | | |
| | | 201 | Baseline | 18JAN2006/12:04 | 1 | 91 | 175 | 94 | 359 | 412 | | |
| | | 223 | Week 52 | 28AUG2006/10:25 | 223 | 82 | 172 | 106 | 361 | 401 | -9 | |
| | | 223 | Final | 28AUG2006/10:25 | 223 | 82 | 172 | 106 | 361 | 401 | -9 | I |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005/11:21 | -4 | 55 | 166 | 103 | 408 | 397 | | |
| | | 1 | Baseline | 09DEC2005/11:21 | -4 | 55 | 166 | 103 | 408 | 397 | | |
| | | 201 | Last OL visit | 03APR2006/10:51 | 1 | 71 | 174 | 121 | 386 | 409 | 16 | I |
| | | 201 | At randomization | 03APR2006/10:51 | 1 | 71 | 174 | 121 | 386 | 409 | | |
| | | 201 | Baseline | 03APR2006/10:51 | 1 | 71 | 174 | 121 | 386 | 409 | | |
| | | 223 | Week 52 | 21AUG2006/13:35 | 141 | 78 | 160 | 110 | 391 | 426 | 7 | |
| | | 223 | Final | 21AUG2006/13:35 | 141 | 78 | 160 | 110 | 391 | 426 | 7 | I |
| E0805006 | QTP / VAL | 1 | Screening | 01JUN2005/08:34 | -7 | 70 | 164 | 94 | 373 | 393 | | |
| | | 1 | Baseline | 01JUN2005/08:34 | -7 | 70 | 164 | 94 | 373 | 393 | | |
| | | 201 | Last OL visit | 02SEP2005/08:59 | 1 | 87 | 166 | 89 | 328 | 371 | 17 | I |
| | | 201 | At randomization | 02SEP2005/08:59 | 1 | 87 | 166 | 89 | 328 | 371 | | |
| | | 201 | Baseline | 02SEP2005/08:59 | 1 | 87 | 166 | 89 | 328 | 371 | | |
| E0805007 | QTP / LI | 1 | Screening | 01JUL2005/07:09 | -4 | 62 | 178 | 88 | 446 | 450 H | | |
| | | 1 | Baseline | 01JUL2005/07:09 | -4 | 62 | 178 | 88 | 446 | 450 H | | |
| | | 201 | Last OL visit | 25OCT2005/08:25 | 1 | 57 | 196 | 79 | 436 | 428 | -5 | |
| | | 201 | At randomization | 25OCT2005/08:25 | 1 | 57 | 196 | 79 | 436 | 428 | | |
| | | 201 | Baseline | 25OCT2005/08:25 | 1 | 57 | 196 | 79 | 436 | 428 | | |
| | | 223 | Week 52 | 29AUG2006/07:49 | 309 | 72 | 198 | 85 | 367 | 390 | 15 | I |
| | | 223 | Final | 29AUG2006/07:49 | 309 | 72 | 198 | 85 | 367 | 390 | 15 | I |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005/11:38 | -7 | 94 | 145 | 86 | 368 | 428 | | |
| | | 1 | Baseline | 31AUG2005/11:38 | -7 | 95 | 145 | 86 | 368 | 428 | | |
| | | 201 | Last OL visit | 28DEC2005/08:05 | 1 | 75 | 149 | 83 | 440 | 440 | -19 | D |
| | | 201 | At randomization | 28DEC2005/08:05 | 1 | 75 | 149 | 83 | 440 | 474 H | | |
| | | 201 | Baseline | 28DEC2005/08:05 | 1 | 75 | 149 | 83 | 440 | 474 H | | |
| | | 223 | Week 52 | 02JAN2006/12:21 | 6 | 77 | 143 | 83 | 387 | 421 | 2 | |
| | | 223 | Final | 02JAN2006/12:21 | 6 | 77 | 143 | 83 | 387 | 421 | 2 | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770401

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005/08:44 | -7 | 89 | 153 | 75 | 344 | 392 | | |
| | | 1 | Baseline | | -7 | 89 | 153 | 75 | 344 | 392 | | |
| | | 201 | Last OL visit | | 1 | 124 H | 126 | 81 | 302 | 385 | 35 | I |
| | | 201 | At randomization | | 1 | 124 H | 126 | 81 | 302 | 385 | | |
| | | 201 | Baseline | 19JUN2006/08:42 | 1 | 124 H | 126 | 81 | 302 | 385 | | |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005/10:00 | -6 | 114 | 158 | 85 | 323 | 400 | | |
| | | 1 | Baseline | | -6 | 114 | 158 | 85 | 323 | 400 | | |
| | | 201 | Last OL visit | | 1 | 99 | 185 | 75 | 337 | 398 | -15 | D |
| | | 201 | At randomization | 29NOV2005/09:21 | 1 | 99 | 185 | 75 | 337 | 398 | | |
| | | 201 | Baseline | | 1 | 99 | 185 | 75 | 337 | 398 | | |
| | | 223 | Week 52 | 28AUG2006/09:36 | 273 | 110 | 144 | 92 | 346 | 424 | 11 | |
| | | 223 | Final | | 273 | 110 | 144 | 92 | 346 | 424 | 11 | |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005/10:08 | -7 | 113 | 136 | 76 | 319 | 394 | | |
| | | 1 | Baseline | | -7 | 113 | 136 | 76 | 319 | 394 | | |
| | | 201 | Last OL visit | | 1 | 61 | 182 | 85 | 389 | 392 | -52 | D |
| | | 201 | At randomization | 24MAY2006/09:45 | 1 | 61 | 182 | 85 | 389 | 392 | | |
| | | 201 | Baseline | | 1 | 61 | 182 | 85 | 389 | 392 | | |
| | | 223 | Week 52 | 16AUG2006/09:28 | 85 | 65 | 137 | 83 | 380 | 389 | 4 | |
| | | 223 | Final | | 85 | 65 | 137 | 83 | 380 | 389 | 4 | |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005/10:35 | -7 | 61 | 147 | 100 | 381 | 384 | | |
| | | 1 | Baseline | | -7 | 61 | 147 | 100 | 381 | 384 | | |
| | | 201 | Last OL visit | | 1 | 83 | 164 | 102 | 362 | 404 | 22 | I |
| | | 201 | At randomization | 13JUL2006/09:13 | 1 | 83 | 164 | 102 | 362 | 404 | | |
| | | 201 | Baseline | | 1 | 83 | 164 | 102 | 362 | 404 | | |
| | | 223 | Week 52 | 22AUG2006/10:40 | 41 | 73 | 148 | 99 | 382 | 408 | -10 | |
| | | 223 | Final | | 41 | 73 | 148 | 99 | 382 | 408 | -10 | |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005/10:08 | -6 | 85 | 147 | 142 | 381 | 428 | | |
| | | 1 | Baseline | | -6 | 85 | 147 | 142 | 381 | 428 | | |
| | | 201 | Last OL visit | | 1 | 74 | 154 | 125 | 393 | 421 | -11 | |
| | | 201 | At randomization | 06MAR2006/08:57 | 1 | 74 | 154 | 125 | 393 | 421 | | |
| | | 201 | Baseline | | 1 | 74 | 154 | 125 | 393 | 421 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

271

CONFIDENTIAL
AZSER12770402

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E0919007 | QTP / LI | 223 | Week 52 | 04APR2006/07:52 | 30 | 85 | 110 | 143 | 405 | 455 H | 11 |
| | | 223 | Final | | 30 | 85 | 140 | 143 | 405 | 455 H | 11 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005/09:51 | -7 | 73 | 143 | 82 | 386 | 411 | |
| | | 1 | Baseline | | -7 | 73 | 143 | 82 | 386 | 411 | |
| | | 201 | Last OL visit | | -7 | 82 | 123 | 89 | 371 | 412 | 9 |
| | | 201 | At randomization | 16MAY2006/08:50 | 1 | 82 | 127 | 89 | 371 | 412 | |
| | | 201 | Baseline | | 1 | 82 | 123 | 89 | 371 | 400 | |
| | | 223 | Week 52 | 07SEP2006/09:06 | 115 | 66 | 133 | 82 | 387 | 400 | -16 D |
| | | 223 | Final | | 115 | 66 | 133 | 82 | 387 | 400 | -16 D |
| E1011002 | QTP / LI | 1.01 | Screening | 28FEB2005/10:54 | -7 | 83 | 153 | 99 | 372 | 415 | |
| | | 1.01 | Baseline | 01MAR2005/10:37 | -6 | 89 | 178 | 97 | 366 | 416 | |
| | | 1.01 | Baseline | | -6 | 89 | 178 | 97 | 366 | 416 | |
| | | 223 | Week 1 | | 1 | 70 | 171 | 106 | 400 | 420 | |
| | | 201 | Last OL visit | 19SEP2005/09:37 /.U | 1 | 70 | 171 | 106 | 400 | 420 | -19 D |
| | | 201 | At randomization | | 1 | 70 | 171 | 106 | 400 | 420 | |
| | | 201 | Baseline | | 1 | 70 | 171 | 106 | 400 | 420 | |
| E1011001 | QTP / VAL | 1 | Screening | 18MAY2004/09:20 | -6 | 100 | 149 | 89 | 336 | 398 | |
| | | 1 | Baseline | | -6 | 100 | 159 | 89 | 336 | 398 | |
| | | 201 | Last OL visit | | 1 | 94 | 173 | 82 | 316 | 366 | -6 |
| | | 201 | At randomization | 16SEP2004/10:24 | 1 | 94 | 173 | 82 | 316 | 366 | 20 I |
| | | 201 | Baseline | | 379 | 94 | 173 | 82 | 316 | 366 | |
| | | 223 | Week 104 | 29SEP2005/11:56 | 565 | 91 | 181 | 82 | 336 | 386 | -3 |
| | | 223 | Final | 03APR2006/11:02 | 565 | 91 | 181 | 82 | 336 | 386 | -3 |
| E1011016 | QTP / LI | 1 | Screening | 10JAN2005/09:50 | -7 | 72 | 201 | 93 | 372 | 395 | |
| | | 1 | Baseline | | -7 | 72 | 201 | 93 | 372 | 395 | |
| | | 201 | Last OL visit | | 1 | 71 | 208 | 89 | 371 | 392 | -1 |
| | | 201 | At randomization | 18MAY2005/08:09 | 1 | 71 | 208 | 89 | 371 | 392 | |
| | | 217 | Baseline | 17MAY2006/08:57 | 365 | 89 | 208 | 89 | 371 | 392 | |
| | | 217 | Week 52 | 17MAY2006/08:57 | 365 | 65 | 257 H | 91 | 377 | 387 | -6 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

272

CONFIDENTIAL
AZSER12770403

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E1101016 | QTP / LI | 223 | Week 52 | 17AUG2006/09:15 | 457 | 68 | 246 H | 99 | 386 | 402 | -3 |
| | | 223 | Final | | 457 | 68 | 246 H | 99 | 386 | 402 | -3 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005/08:40 | -7 | 79 | 221 H | 84 | 363 | 398 | |
| | | 201 | Baseline | | -7 | 79 | 216 H | 84 | 363 | 398 | |
| | | 201 | At randomization | 17MAY2006/08:36 | 1 | 67 | 246 H H | 87 | 399 | 413 | -12 |
| | | 201 | Baseline | | 1 | 67 | 246 H H | 87 | 399 | 413 | |
| | | 223 | Week 52 | 17AUG2006/09:30 | 93 | 70 | 246 H | 91 | 405 | 426 | 3 |
| | | 223 | Final | | 93 | 70 | 264 H | 91 | 405 | 426 | 3 |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005/08:55 | -5 | 88 | 155 | 75 | 336 | 381 | |
| | | 201 | Baseline | | -5 | 88 | 155 | 75 | 336 | 381 | |
| | | 201 | At QOL visit | 30JAN2006/10:17 | 1 | 70 | 164 | 85 | 325 | 342 | -18   D |
| | | 201 | Baseline | | 1 | 70 | 164 | 85 | 325 | 342 | |
| | | 223 | Week 52 | 31AUG2006/07:53 | 214 | 70 | 162 | 95 | 365 | 383 | -1 |
| | | 223 | Final | | 214 | 69 | 162 | 95 | 365 | 383 | -1 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005/08:49 | -7 | 51 | 162 | 81 | 403 | 381 | |
| | | 201 | Baseline | | -7 | 51 | 162 | 81 | 403 | 381 | |
| | | 201 | At randomization | 12JUL2006/12:43 | 1 | 74 | 150 | 82 | 371 | 399 | 23   I |
| | | 201 | Baseline | | 1 | 74 | 150 | 82 | 371 | 399 | |
| | | 223 | Week 52 | 28AUG2006/07:56 | 48 | 64 | 160 | 92 | 381 | 389 | -10 |
| | | 223 | Final | | 48 | 64 | 160 | 92 | 381 | 389 | -10 |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005/09:28 | -2 | 97 | 142 | 71 | 332 | 389 | |
| | | 201 | Baseline | | -2 | 95 | 142 | 84 | 332 | 394 | -2 |
| | | 201 | At randomization | 17FEB2006/11:09 | 1 | 75 | 142 | 87 | 394 | 425 | -22   D |
| | | 201 | Baseline | | 1 | 75 | 142 | 87 | 394 | 425 | |
| | | 223 | Week 52 | 08MAR2006/10:52 | 20 | 92 | 125 | 84 | 345 | 398 | 17   I |
| | | 223 | Final | | 20 | 92 | 125 | 84 | 345 | 398 | 17   I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770404

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005/08:03 | -6 | 53 | 141 | 107 | 444 | 425 | |
| | | 1 | Baseline | | | 53 | 141 | 107 | 444 | 425 | |
| | | 201 | Last OL visit | 03FEB2006/09:47 | 1 | 56 | 167 | 99 | 410 | 400 | 3 |
| | | 201 | At randomization | | 1 | 56 | 167 | 99 | 410 | 400 | |
| | | 223 | Week 52 | 22AUG2006/09:10 | 201 | 48 L | 158 | 107 | 467 | 432 | -8 |
| | | 223 | Final | | 201 | 48 L | 158 | 107 | 467 | 432 | -8 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005/09:42 | -4 | 74 | 154 | 86 | 363 | 389 | |
| | | 1 | Baseline | | | 74 | 154 | 86 | 363 | 389 | |
| | | 201 | Last OL visit | 15MAR2006/08:19 | 1 | 84 | 153 | 75 | 346 | 388 | 10 |
| | | 201 | At randomization | | 1 | 84 | 153 | 75 | 346 | 388 | |
| | | 223 | Week 52 | 31AUG2006/08:11 | 170 | 99 | 158 | 75 | 326 | 385 | 15  I |
| | | 223 | Final | | 170 | 99 | 158 | 75 | 326 | 385 | 15  I |
| E1107001 | QTP / LI | 217 | Screening | 1SSEP2004/08:15 | -7 | 60 | 195 | 72 | 405 | 405 | |
| | | 201 | Baseline | | | 60 | 195 | 72 | 405 | 405 | |
| | | 201 | Week 1 | /.U | | 75 | 205 | 80 | 380 | 409 | |
| | | 201 | Last OL visit | 06JUN2005/07:42 | 1 | 75 | 205 | 80 | 380 | 409 | 15  I |
| | | 201 | At randomization | | 1 | 75 | 205 | 80 | 380 | 409 | |
| | | 223 | Week 52 | 30AUG2006/08:29 | 451 | 69 | 177 | 84 | 431 | 451 H | -6 |
| | | 223 | Final | | 451 | 69 | 177 | 84 | 431 | 451 H | -6 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005/12:49 | -7 | 104 | 112 | 72 | 325 | 391 | |
| | | 1 | Baseline | | | 104 | 112 | 72 | 325 | 391 | |
| | | 201 | Last OL visit | 19AUG2005/08:02 | 1 | 68 | 129 | 83 | 371 | 386 | -36  D |
| | | 201 | At randomization | | 1 | 68 | 129 | 83 | 371 | 386 | |
| | | 201 | Baseline | | 1 | 68 | 129 | 83 | 371 | 386 | |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004/09:35 | -4 | 84 | 144 | 97 | 325 | 364 | |
| | | 1 | Baseline | | | 84 | 144 | 97 | 325 | 364 | |
| | | 201 | At randomization | 01DEC2004/13:29 | 1 | 80 | 151 | 89 | 345 | 380 | -4 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770405

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  |  |  | INTERVALS | | | | | CHANGE FROM BASELINE |  |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E1108003 | QTP / VAL | 201 Baseline | 01DEC2005/12:04 | 366 | 80 | 151 | 89 | 345 | 380 |  |
|  |  | 217 Week 52 | 23AUG2006/10:56 | 631 | 99 | 142 | 94 | 324 | 383 | 19  I |
|  |  | 223 Week 104 |  | 631 | 83 | 151 | 92 | 368 | 410 | 3 |
|  |  | 223 Final |  | 631 | 83 | 151 | 92 | 368 | 410 | 3 |
| E1108005 | QTP / VAL | 1 Screening | 07SEP2005/12:17 | -6 | 97 | 164 | 86 | 323 | 378 |  |
|  |  | Baseline |  | -6 | 97 | 163 | 86 | 323 | 378 |  |
|  |  | 201 Last OL visit At randomization | 18JAN2006/13:13 | 1 | 82 | 163 | 85 | 338 | 376 | -15  D |
|  |  | 201 Baseline | 30AUG2006/10:50 | 225 | 82 | 153 | 92 | 332 | 369 | 0 |
|  |  | 223 Week 52 Final |  | 225 | 82 | 153 | 92 | 332 | 369 | 0 |
| E1117001 | QTP / VAL | 1 Screening | 18JUL2005/06:53 | -7 | 64 | 156 | 82 | 394 | 403 |  |
|  |  | Baseline |  | -7 | 64 | 156 | 82 | 394 | 403 |  |
|  |  | 201 Last OL visit At randomization | 16NOV2005/09:18 | 1 | 80 | 162 | 84 | 381 | 420 | 16  I |
|  |  | 201 Baseline |  | 1 | 80 | 162 | 84 | 381 | 420 |  |
|  |  | 223 Week 52 | 22MAR2006/09:39 | 127 | 88 | 158 | 83 | 338 | 385 | 8 |
|  |  | 223 Final |  | 127 | 88 | 158 | 83 | 338 | 385 | 8 |
| E1121002 | QTP / VAL | 1 Screening | 19OCT2005/10:57 | -7 | 72 | 134 | 78 | 423 | 449 |  |
|  |  | Baseline |  | -7 | 72 | 134 | 78 | 423 | 449 |  |
|  |  | 201 Last OL visit At randomization | 11JUL2006/09:25 | 1 | 87 | 126 | 83 | 376 | 425 | 15  I |
|  |  | 201 Baseline |  | 1 | 87 | 126 | 83 | 376 | 425 |  |
|  |  | 223 Week 52 | 05SEP2006/10:12 | 57 | 82 | 138 | 84 | 385 | 426 | -5 |
|  |  | 223 Final |  | 57 | 82 | 138 | 84 | 385 | 426 | -5 |
| E1201007 | QTP / LI | 1 Screening | 17JAN2005/10:18 | -7 | 90 | 177 | 77 | 333 | 381 |  |
|  |  | Baseline |  | -7 | 90 | 177 | 77 | 333 | 381 |  |
|  |  | 201 Last OL visit At randomization | 03JUN2005/09:16 | 1 | 66 | 179 | 92 | 362 | 373 | -24  D |
|  |  | 201 Baseline |  | 1 | 66 | 179 | 92 | 362 | 373 |  |
|  |  | 217 Week 52 | 06JUN2006/10:11 | 369 | 71 | 179 | 83 | 358 | 380 | 5 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770406

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI | 217 | Week 52 | 06JUN2006/10:11 | 369 | 65 | 170 | 100 | 382 | 392 | -1 |
|  |  | 223 | Week 52 | 17AUG2006/10:32 | 441 | 65 | 177 | 100 | 382 | 392 | -1 |
|  |  | 223 | Final |  | 441 |  | 177 |  |  |  |  |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005/09:34 | -7 | 68 | 177 | 88 | 389 | 407 |  |
|  |  |  | Baseline |  | -7 | 68 | 177 | 88 | 389 | 407 | 0 |
|  |  |  | Week 1 | /.U |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit |  |  | 68 |  |  |  |  |  |
|  |  | 201,01 | Baseline | 28JUN2005/09:24 | 35 | 84 | 165 | 82 | 377 | 422 | 16  I |
|  |  | 223 | Week 52 | 25OCT2005/10:15 | 154 | 98 | 164 | 85 | 354 | 417 | 30  I |
|  |  | 223 | Final |  | 154 | 98 | 164 | 85 | 354 | 417 | 30  I |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005/13:10 | -6 | 46  L | 138 | 83 | 410 | 376 |  |
|  |  |  | Baseline |  | -6 | 46  L | 138 | 92 | 410 | 376 | 18  I |
|  |  | 201 | Last OL visit | 14JUL2005/10:59 | 1 | 64 | 120 | 90 | 380 | 387 |  |
|  |  | 201 | At randomization |  | 1 | 64 | 120 | 92 | 380 | 387 |  |
|  |  | 201 | Baseline |  | 1 | 66 | 139 | 92 | 377 | 388 | 2 |
|  |  | 223 | Week 52 | 17JUL2006/11:35 | 369 | 81 | 139 | 81 | 377 | 388 | 2 |
|  |  | 223 | Final |  | 369 | 66 | 139 |  | 377 | 388 |  |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005/09:58 | -4 | 65 | 162 | 77 | 405 | 417 |  |
|  |  |  | Baseline |  | -4 | 65 | 162 | 77 | 405 | 417 | 17  I |
|  |  | 201 | Last OL visit | 07SEP2005/11:43 | 1 | 82 | 135 | 82 | 371 | 412 |  |
|  |  | 201 | At randomization |  | 1 | 82 | 135 | 82 | 371 | 412 |  |
|  |  | 201 | Baseline |  |  |  |  |  |  |  |  |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004/10:46 | -6 | 91 | 150 | 81 | 342 | 393 |  |
|  |  |  | Baseline |  | 76 | 76 | 160 | 84 | 378 | 378 |  |
|  |  | 201 | Last OL visit | 23MAR2005/11:25 | 1 | 76 | 163 | 88 | 378 | 409 | -15  D |
|  |  | 201 | At randomization |  | 1 | 76 | 163 | 88 | 378 | 409 |  |
|  |  | 201 | Baseline |  |  |  |  |  |  |  |  |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005/10:47 | -7 | 75 | 139 | 99 | 354 | 381 |  |
|  |  | 1 | Baseline |  | -7 | 75 | 139 | 99 | 354 | 381 |  |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

276

CONFIDENTIAL
AZSER12770407

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 201 Last OL visit | 12OCT2005/09:09 | 1 | 95 | 141 | 91 | 326 | 380 | | |
| | | 201 At randomization | | 1 | 95 | 141 | 91 | 326 | 380 | 20 | I |
| | | 201 Baseline | | 1 | 95 | 141 | 91 | 326 | 380 | | |
| | | 223 Week 52 | 16AUG2006/10:26 | 309 | 72 | 141 | 106 | 380 | 403 | -23 | D |
| | | 223 Final | | 309 | 72 | 141 | 106 | 380 | 403 | -23 | D |
| E1205003 | QTP / LI | 1 Screening | 02FEB2005/13:16 | -6 | 85 | 154 | 78 | 369 | 414 | | |
| | | 223 Baseline | | -6 | 85 | 154 | 78 | 369 | 414 | | |
| | | 201 Last OL visit | / U | 1 | 60 | 166 | 83 | 420 | 419 | | |
| | | 201 At randomization | 31MAY2005/18:31 | 1 | 60 | 166 | 83 | 420 | 419 | -25 | D |
| | | 201 Baseline | | 1 | 60 | 166 | 83 | 420 | 419 | | |
| E1205013 | QTP / LI | 1 Screening | 13OCT2005/12:04 | -5 | 101 | 138 | 77 | 336 | 400 | | |
| | | 201 Baseline | | -5 | 101 | 138 | 77 | 336 | 400 | | |
| | | 201 Last OL visit | | 1 | 78 | 165 | 83 | 369 | 404 | | |
| | | 201 At randomization | 29MAY2006/17:38 | 1 | 78 | 165 | 83 | 369 | 404 | -23 | D |
| | | 201 Baseline | | 1 | 78 | 165 | 83 | 369 | 404 | | |
| | | 223 Week 52 | 24AUG2006/18:52 | 88 | 75 | 166 | 79 | 395 | 427 | -3 | |
| | | 223 Final | | 88 | 75 | 166 | 79 | 395 | 427 | -3 | |
| E1205015 | QTP / LI | 1 Screening | 01NOV2005/15:47 | -7 | 128 H | 150 | 82 | 280 | 360 | | |
| | | 201 Baseline | | -7 | 128 H | 150 | 82 | 280 | 360 | | |
| | | 201 Last OL visit | | 1 | 99 | 164 | 86 | 306 | 361 | | |
| | | 201 At randomization | 26APR2006/13:17 | 1 | 99 | 164 | 86 | 306 | 361 | -29 | D |
| | | 201 Baseline | | 1 | 99 | 164 | 86 | 306 | 361 | | |
| | | 223 Week 52 | 24AUG2006/10:50 | 121 | 86 | 171 | 87 | 350 | 394 | -13 | |
| | | 223 Final | | 121 | 86 | 171 | 87 | 350 | 394 | -13 | |
| E1206001 | QTP / LI | 1 Screening | 09NOV2004/12:47 | -6 | 75 | 232 H | 85 | 353 | 380 | | |
| | | 201 Baseline | | -6 | 75 | 232 H | 85 | 353 | 380 | | |
| | | 201 Last OL visit | | 1 | 82 | 209 | 85 | 332 | 369 | | |
| | | 201 At randomization | 07FEB2005/12:02 | 1 | 82 | 209 | 85 | 332 | 369 | 7 | |
| | | 201 Baseline | | 1 | 82 | 209 | 85 | 332 | 369 | | |
| | | 217 Week 52 | 03APR2006/07:59 | 421 | 98 | 198 | 84 | 330 | 388 | 16 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

277

CONFIDENTIAL
AZSER12770408

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E1206001 | QTP / LI | 223 | Week 104 | 07SEP2006/08:41 | 578 | 72 | 208 | 104 | 388 | 413 | -10 |
| | | 223 | Final | | 578 | 72 | 208 | 104 | 388 | 413 | -10 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004/10:26 | -6 | 101 | 142 | 75 | 328 | 390 | |
| | | 223 | Baseline | /.U | -6 | 101 | 142 | 75 | 328 | 390 | |
| | | 201 | Last OL visit | 14APR2005/08:24 | 1 | 88 | 145 | 75 | 360 | 409 | -13 |
| | | 201 | At randomization | | 1 | 88 | 145 | 75 | 360 | 409 | |
| | | 217 | Baseline | 15JUN2006/09:17 | 428 | 107 | 123 | 85 | 331 | 402 | |
| | | 217 | Week 52 | | 428 | 107 | 123 | 85 | 331 | 402 | 19   I |
| | | 217 | Final | | 428 | 107 | 123 | 85 | 331 | 402 | 19   I |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005/12:42 | -6 | 109 | 141 | 86 | 323 | 393 | |
| | | 223 | Baseline | | -6 | 109 | 141 | 86 | 323 | 393 | |
| | | 201 | Last OL visit | 12MAY2005/08:48 | 1 | 107 | 120 | 77 | 323 | 391 | -2 |
| | | 201 | At randomization | | 1 | 107 | 120 | 77 | 323 | 391 | |
| | | 217 | Baseline | 16MAY2006/09:29 | 370 | 92 | 142 | 85 | 344 | 396 | -15 |
| | | 217 | Week 52 | 16AUG2006/08:56 | 462 | 98 | 125 | 86 | 331 | 389 | -9 |
| | | 223 | Final | | 462 | 98 | 125 | 86 | 331 | 389 | -9   D |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005/09:01 | -6 | 60 | 169 | 83 | 374 | 374 | |
| | | 223 | Baseline | | -6 | 60 | 169 | 83 | 374 | 374 | |
| | | 201 | Last OL visit | 13OCT2005/09:32 | 1 | 54 | 159 | 89 | 369 | 356 | -6 |
| | | 201 | At randomization | | 1 | 54 | 159 | 89 | 369 | 356 | |
| | | 217 | Baseline | 06SEP2006/09:01 | 327 | 69 | 164 | 94 | 369 | 387 | |
| | | 223 | Week 52 | | 327 | 69 | 164 | 94 | 369 | 387 | 15   I |
| | | 223 | Final | | 327 | 69 | 164 | 94 | 369 | 387 | 15   I |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005/10:07 | -3 | 78 | 196 | 94 | 364 | 397 | |
| | | 223 | Baseline | | -3 | 78 | 196 | 94 | 364 | 397 | |
| | | 201 | Last OL visit | 09NOV2005/13:09 | 1 | 65 | 199 | 100 | 373 | 383 | -13 |
| | | 201 | At randomization | | 1 | 65 | 199 | 100 | 373 | 383 | |
| | | 217 | Baseline | 16AUG2006/10:37 | 281 | 64 | 214 H | 97 | 408 | 418 | |
| | | 223 | Week 52 | | 281 | 64 | 214 H | 97 | 408 | 418 | -1 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770409

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 223 | Final | 11OCT2005/09:37 | 281 | 64 | 214 H | 97 | 408 | 418 | -1 |
| E1303003 | QTP / VAL | 1 | Screening | | -7 | 52 | 134 | 71 | 434 | 405 | |
| | | 201 | Baseline | | -7 | 52 | 134 | 71 | 434 | 405 | |
| | | 201 | At randomization | 05JUL2006/09:25 | 1 | 74 | 134 | 71 | 411 | 441 | 22  I |
| | | 201 | Baseline | | 1 | 74 | 134 | 71 | 411 | 441 | |
| | | 223 | Week 52 | 11AUG2006/09:13 | 38 | 62 | 133 | 77 | 434 | 440 H | -12 |
| | | 223.01 | Week 52 | 11AUG2006/09:13 | 38 | 76 | 133 | 77 | 426 | 453 H | -2 |
| | | 223.01 | Final | | 38 | 72 | 143 | 76 | 426 | 453 H | -2 |
| E1309002 | QTP / VAL | 1 | Screening | 26JAN2005/13:00 | -5 | 77 | 142 | 90 | 363 | 395 | |
| | | 201 | Baseline | | -5 | 77 | 112 | 90 | 363 | 395 | -15  D |
| | | 201 | Last OL visit | 11MAY2005/14:18 | 1 | 62 | 135 | 86 | 420 | 425 | |
| | | 201 | At randomization | | 1 | 62 | 135 | 86 | 420 | 425 | |
| | | 201 | Baseline | | 1 | 62 | 134 | 90 | 420 | 418 | |
| | | 223 | Week 52 | 15JUN2006/09:33 | 401 | 57 | 147 | 90 | 395 | 389 | 10 |
| | | 223 | Week 52 | 18AUG2006/09:33 | 465 | 57 | 147 | 90 | 395 | 389 | -5 |
| | | 223 | Final | | 465 | 57 | | | | | -5 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005/13:34 | -1 | 49 L | 261 H | 88 | 420 | 392 | |
| | | 201 | Baseline | | 1 | 65 | 261 H | 88 | 420 | 392 | 16  I |
| | | 201 | At randomization | 15JUN2006/10:49 | 1 | 65 | 269 H | 101 | 417 | 428 | |
| | | 201 | Baseline | | 1 | 69 | 269 H | 101 | 417 | 428 | |
| | | 223 | Week 52 | 17AUG2006/09:42 | 64 | 60 | 269 H | 93 | 422 | 422 | -5 |
| | | 223 | Final | | 64 | 60 | 276 H | 93 | 422 | 422 | -5 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005/09:23 | -7 | 77 | 194 | 100 | 383 | 415 | |
| | | 201 | Baseline | | 1 | 72 | 193 | 100 | 383 | 415 | -5 |
| | | 201 | At randomization | 16AUG2005/09:43 | 1 | 72 | 193 | 99 | 396 | 421 | |
| | | 201 | Baseline | | 1 | 72 | 199 | 99 | 396 | 421 | |
| | | 223 | Week 52 | 15AUG2006/09:41 | 365 | 72 | 213 H | 102 | 401 | 426 | 0 |
| | | 223 | Final | | 365 | 72 | 213 H | 102 | 401 | 426 | 0 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770410

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 1.01 | Screening | 22MAR2005/11:24 | -7 | 55 | 193 | 84 | 415 | 404 | |
| | | 1.02 | Screening | 22MAR2005/11:38 | -7 | 59 | 191 | 89 | 426 | 424 | |
| | | 1.02 | Screening | 22MAR2005/11:40 | -7 | 52 | 227 H | 89 | 426 | 409 | |
| | | 1.03 | Screening | 22MAR2005/11:45 | -7 | 54 | 211 H | 81 | 404 | 389 | |
| | | 1 | Baseline | | -7 | 56 | 211 H | 81 | 404 | 389 | |
| | | 201 | Last OL visit | 16AUG2005/08:45 | 1 | 60 | 189 | 82 | 420 | 421 | 6 |
| | | 201 | At randomization | | 1 | 60 | 189 | 82 | 420 | 421 | |
| | | 201 | Baseline | 11APR2006/08:37 | 239 | 60 | 189 | 82 | 420 | 421 | 3 |
| | | 223 | Week 52 | | 239 | 63 | 182 | 86 | 401 | 408 | 3 |
| E1407002 | QTP / LI | 1 | Week 1 visit | 24OCT2005/07:38 | -8 | 86 | 196 | 93 | 399 | 453 H | |
| | | 201 | Last OL visit | | | 100 | 188 | 81 | 321 | 381 | |
| | | 201 | At randomization | 23FEB2006/18:21 | 1 | 100 | 188 | 81 | 321 | 381 | |
| | | 201 | Baseline | | 1 | 100 | 188 | 81 | 321 | 381 | |
| | | 223 | Week 52 | 28AUG2006/15:50 | 187 | 100 | 186 | 82 | 335 | 396 | 0 |
| | | 223 | Final | | 187 | 100 | 186 | 82 | 335 | 396 | 0 |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005/08:57 | -7 | 62 | 169 | 75 | 370 | 374 | |
| | | | Baseline | 01AUG2005/09:11 | -7 | 62 | 169 | 75 | 370 | 374 | |
| | | | Week 1 | 01AUG2005/09:11 | 60 | 75 | 162 | 77 | 370 | 398 | 13 |
| | | 201 | Last OL visit | 01SEP2005/08:33 | 1 | 80 | 161 | 83 | 340 | 375 | 18 I |
| | | 201 | At randomization | 01SEP2005/08:33 | 1 | 80 | 161 | 83 | 340 | 375 | |
| | | 201 | Baseline | | | 80 | 161 | 83 | 340 | 375 | |
| | | 223 | Week 52 | 07JUL2006/08:05 | 310 | 70 | 166 | 86 | 357 | 377 | -10 |
| | | 223 | Final | | 310 | 70 | 166 | 86 | 357 | 377 | -10 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005/10:34 | -3 | 94 | 159 | 81 | 348 | 404 | |
| | | | Baseline | | -3 | 94 | 159 | 81 | 348 | 404 | |
| | | 201 | Last OL visit | | 1 | 79 | 164 | 79 | 353 | 387 | -15 D |
| | | 201 | At randomization | 01NOV2005/11:35 | 1 | 79 | 164 | 79 | 353 | 387 | |
| | | 201 | Baseline | | | 79 | 164 | 79 | 353 | 387 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

280

CONFIDENTIAL
AZSER12770411

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 1 | Screening | 07APR2005/08:15 | -5 | 74 | 154 | 82 | 412 | 442 | |
|  |  | 1 | Baseline |  | -5 | 74 | 154 | 82 | 412 | 442 | |
|  |  | 201 | Last OL visit | 05JUL2005/08:48 | 1 | 82 | 151 | 95 | 397 | 441 | 8 |
|  |  | 201 | At randomization | 05JUL2005/08:48 | 1 | 82 | 151 | 95 | 397 | 441 | |
|  |  | 217 | Baseline | 17JUL2006/09:01 | 378 | 74 | 154 | 86 | 425 | 457 H | -8 |
|  |  | 223 | Week 52 | 29AUG2006/08:48 | 421 | 76 | 143 | 79 | 416 | 450 H | -6 |
|  |  | 223 | Final | 29AUG2006/08:48 | 421 | 76 | 143 | 79 | 416 | 450 H | -6   D |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005/09:25 | -6 | 93 | 177 | 97 | 384 | 444 | |
|  |  | 1 | Baseline |  | -6 | 93 | 177 | 97 | 384 | 444 | |
|  |  | 201 | Last OL visit | 27JUL2005/10:05 | 1 | 67 | 147 | 107 | 428 | 443 | -26 |
|  |  | 201 | At randomization | 27JUL2005/10:05 | 1 | 67 | 147 | 107 | 428 | 443 | |
|  |  | 223 | Baseline | 23SEP2005/08:40 | 59 | 61 | 169 | 96 | 437 | 440 | -6 |
|  |  | 223 | Week 52 | 23SEP2005/08:40 | 59 | 61 | 169 | 96 | 437 | 440 | -6   D |
| E1697003 | QTP / VAL | 1 | Screening | 21NOV2005/11:14 | -7 | 76 | 163 | 86 | 363 | 394 | |
|  |  | 1 | Baseline |  | -7 | 76 | 163 | 86 | 363 | 394 | |
|  |  | 201 | Last OL visit | 29MAR2006/10:32 | 1 | 64 | 195 | 102 | 401 | 410 | -12 |
|  |  | 201 | At randomization | 29MAR2006/10:32 | 1 | 64 | 195 | 102 | 401 | 410 | |
|  |  | 223 | Baseline | 18MAY2006/11:07 | 51 | 85 | 180 | 85 | 348 | 391 | 21   I |
|  |  | 223 | Week 52 | 18MAY2006/11:07 | 51 | 85 | 180 | 85 | 348 | 391 | 21   I |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005/11:08 | -6 | 51 | 148 | 85 | 431 | 409 | |
|  |  | 1.01 | Screening | 25OCT2005/11:10 | -6 | 52 | 163 | 77 | 435 | 415 | |
|  |  | 1.01 | Baseline |  | -6 | 52 | 163 | 77 | 435 | 415 | |
|  |  | 201 | At randomization | 10JUL2006/11:46 | 1 | 78 | 170 | 95 | 372 | 407 | 26   I |
|  |  | 201 | Baseline | 10JUL2006/11:46 | 1 | 78 | 170 | 95 | 372 | 407 | |
|  |  | 223 | Week 52 | 28AUG2006/10:25 | 50 | 78 | 170 | 81 | 393 | 416 | -7 |
|  |  | 223 101 | Week 52 | 28AUG2006/10:36 | 50 | 71 | 164 | 84 | 404 | 411 | -15   D |
|  |  | 223 | Final | 28AUG2006/10:36 | 50 | 63 | 140 | 84 | 404 | 411 | -15   D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Increase.

CONFIDENTIAL
AZSER12770412

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 1 | Screening | 14NOV2005/11:41 | -7 | 71 | 159 | 81 | 395 | 418 | | |
| | | 1 | Baseline | | -7 | 71 | 159 | 81 | 395 | 418 | | |
| | | 201 | Last OL visit | 29MAR2006/16:58 | 1 | 63 | 159 | 81 | 394 | 401 | -8 | |
| | | 201 | At randomization | | 1 | 63 | 159 | 81 | 394 | 401 | | |
| | | 223 | Week 52 | 10OCT2006/17:05 | 196 | 83 | 144 | 79 | 371 | 414 | 20 | I |
| | | 223 | Final | | 196 | 83 | 144 | 79 | 371 | 414 | 20 | I |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005/12:13 | -7 | 62 | 156 | 90 | 398 | 401 | | |
| | | 1 | Baseline | | -7 | 62 | 156 | 90 | 398 | 401 | | |
| | | 201 | Last OL visit | 30MAR2006/09:09 | 1 | 86 | 182 | 89 | 366 | 413 | 24 | I |
| | | 201 | At randomization | | 1 | 86 | 182 | 89 | 366 | 413 | | |
| | | 223 | Week 52 | 06SEP2006/12:05 | 161 | 98 | 184 | 94 | 356 | 419 | 12 | |
| | | 223 | Final | | 161 | 98 | 184 | 94 | 356 | 419 | 12 | |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005/19:52 | -4 | 67 | 135 | 80 | 380 | 394 | | |
| | | 1 | Baseline | | -4 | 67 | 135 | 80 | 380 | 394 | | |
| | | 201 | Last OL visit | 12APR2006/10:41 | 1 | 90 | 142 | 83 | 360 | 411 | 23 | I |
| | | 201 | At randomization | | 1 | 90 | 142 | 83 | 360 | 411 | | |
| | | 223 | Week 52 | 17AUG2006/10:35 | 128 | 73 | 142 | 92 | 385 | 411 | -17 | D |
| | | 223 | Final | | 128 | 73 | 136 | 92 | 385 | 411 | -17 | D |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005/07:51 | -6 | 44 L | 162 | 85 | 443 | 398 | | |
| | | 1 | Baseline | | -6 | 44 L | 162 | 85 | 443 | 398 | | |
| | | 201 | Last OL visit | 18APR2006/10:41 | 1 | 62 | 177 | 80 | 385 | 389 | 18 | I |
| | | 201 | At randomization | | 1 | 62 | 177 | 80 | 385 | 389 | | |
| | | 223 | Week 52 | 22MAY2006/10:16 | 35 | 60 | 185 | 79 | 390 | 391 | -2 | |
| | | 223 | Final | | 35 | 60 | 185 | 79 | 390 | 391 | -2 | |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006/10:58 | -7 | 68 | 141 | 80 | 382 | 398 | | |
| | | 1 | Baseline | | -7 | 68 | 141 | 80 | 382 | 398 | | |
| | | 201 | Last OL visit | | 1 | 89 | 153 | 81 | 340 | 389 | 21 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770413

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 201 | At randomization | 12JUN2006/09:14 | 1 | 89 | 153 | 81 | 340 | 389 | |
| | | 201 | Baseline | | 1 | 89 | 153 | 81 | 340 | 389 | |
| | | 223 | Week 52 | 28AUG2006/09:44 | 78 | 88 | 147 | 82 | 338 | 385 | -1 |
| | | 223 | Final | | 78 | 88 | 147 | 82 | 338 | 385 | -1 |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006/09:02 | -7 | 100 | 143 | 75 | 317 | 375 | |
| | | | Baseline | | -7 | 100 | 143 | 75 | 317 | 375 | |
| | | 201 | Last OL visit | 22JUN2006/10:30 | 1 | 76 | 141 | 78 | 361 | 390 | -24   D |
| | | 201 | At randomization | | 1 | 76 | 141 | 78 | 361 | 390 | |
| | | 223 | Baseline | 30AUG2006/11:52 | 70 | 65 | 137 | 84 | 381 | 390 | -11 |
| | | 223 | Week 52 | | 70 | 65 | 137 | 84 | 381 | 390 | -11 |
| | | 223 | Final | | 70 | 65 | 137 | 84 | 381 | 390 | |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005/09:57 | -2 | 63 | 177 | 81 | 386 | 393 | |
| | | | Baseline | | -2 | 63 | 177 | 81 | 386 | 393 | |
| | | 201 | Last OL visit | 08FEB2006/09:52 | 1 | 57 | 216 H | 77 | 411 | 404 | -6 |
| | | 201 | At randomization | | 1 | 57 | 216 H | 77 | 411 | 404 | |
| | | 201.01 | Baseline | 08MAR2006/10:00 | 29 | 65 | 199 | 81 | 392 | 404 | 8 |
| | | 223 | Week 52 | 06SEP2006/09:34 | 211 | 68 | 184 | 94 | 378 | 394 | 11 |
| | | 223 | Final | | 211 | 68 | 184 | 94 | 378 | 394 | 11 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially Clinically Important Increase.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

283

CONFIDENTIAL
AZSER12770414

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 1 | 1 | Screening | 12JUL2005/16:12 | -7 | 77 | 172 | 85 | 387 | 421 | |
| | | 1 | 1 | Baseline | | -7 | 77 | 172 | 85 | 387 | 421 | |
| | | 201 | 201 | Last OL visit | 03APR2006/10:49 | 1 | 88 | 187 | 80 | 362 | 411 | 11 |
| | | 201 | 201 | At randomization | | 1 | 88 | 187 | 80 | 362 | 411 | 11 |
| | | 223 | 223 | Baseline | | 50 | 88 | 177 | 88 | 366 | 389 | |
| | | 223 | 223 | Week 52 | 22MAY2006/16:00 | 50 | 72 | 177 | 88 | 366 | 389 | -16 D |
| | | 223 | 223 | Final | | 50 | 72 | 177 | 88 | 366 | 389 | -16 D |
| E0101007 | PLA / VAL | 1 | 1 | Screening | 14JUL2005/11:41 | -5 | 80 | 147 | 93 | 357 | 394 | |
| | | 1 | 1 | Baseline | | -5 | 80 | 147 | 93 | 357 | 394 | |
| | | 201 | 201 | Last OL visit | 28FEB2006/11:23 | 1 | 86 | 149 | 97 | 358 | 404 | 6 |
| | | 201 | 201 | At randomization | | 1 | 86 | 149 | 97 | 358 | 404 | 6 |
| | | 223 | 223 | Baseline | | 85 | 86 | 149 | 97 | 379 | 404 | |
| | | 223 | 223 | Week 52 | 23MAY2006/09:11 | 85 | 70 | 149 | 88 | 379 | 399 | -16 D |
| | | 223 | 223 | Final | | 85 | 70 | 149 | 88 | 379 | 399 | -16 D |
| E0101024 | PLA / VAL | 1 | 1 | Screening | 12DEC2005/17:02 | -7 | 66 | 132 | 93 | 355 | 366 | |
| | | 1 | 1 | Baseline | | -7 | 66 | 132 | 93 | 355 | 366 | |
| | | 201 | 201 | Last OL visit | 19APR2006/17:08 | 1 | 97 | 146 | 83 | 330 | 388 | 31 I |
| | | 201 | 201 | At randomization | | 1 | 97 | 146 | 83 | 330 | 388 | 31 I |
| | | 223 | 223 | Baseline | | 133 | 97 | 146 | 82 | 345 | 392 | |
| | | 223 | 223 | Week 52 | 29AUG2006/16:11 | 133 | 88 | 121 | 82 | 345 | 392 | -9 D |
| | | 223 | 223 | Final | | 133 | 88 | 121 | 82 | 345 | 392 | -9 D |
| E0101028 | PLA / LI | 1.01 | 1.01 | Screening | 17JAN2006/10:29 | 0 | 68 | 179 | 96 | 420 | 439 | |
| | | 1.01 | 1.01 | Week 1 | 09JAN2006/12:55 | -8 | 68 | 179 | 96 | 420 | 439 | |
| | | 201 | 201 | Last OL visit | 05JUN2006/11:38 | 1 | 70 | 166 | 87 | 416 | 437 | 2 |
| | | 201 | 201 | At randomization | | 1 | 70 | 165 | 101 | 415 | 450 H | 8 |
| | | 223 | 223 | Baseline | | 22 | 76 | 165 | 101 | 415 | 450 H | |
| | | 223 | 223 | Week 52 | 26JUN2006/16:45 | 22 | 76 | 165 | 101 | 415 | 450 H | |
| E0103010 | PLA / LI | 1 | 1 | Screening | 20JUL2005/10:38 | -7 | 116 | 160 | 81 | 313 | 391 | -7 |
| | | 1 | 1 | Baseline | | -7 | 116 | 160 | 81 | 313 | 391 | -7 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

284

CONFIDENTIAL
AZSER12770415

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 201 | Last OL visit | 05APR2006/10:05 | 1 | 100 | 164 | 88 | 344 | 408 | |
| | | 201 | At randomization | | 1 | 100 | 164 | 88 | 344 | 408 | |
| | | 201 | Baseline | | 1 | 100 | 164 | 88 | 344 | 408 | -16 D |
| | | 223 | Week 52 | 18AUG2006/09:42 | 136 | 84 | 161 | 87 | 358 | 400 | -16 D |
| | | 223 | Final | | 136 | 84 | 161 | 87 | 358 | 400 | -16 D |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005/12:20 | -7 | 81 | 163 | 79 | 350 | 388 | |
| | | 1 | Baseline | | -7 | 81 | 163 | 79 | 350 | 388 | |
| | | 201 | Last OL visit | | | 94 | 163 | 76 | 332 | 385 | |
| | | 201 | At randomization | 05APR2006/11:32 | 1 | 94 | 163 | 76 | 332 | 385 | |
| | | 201 | Baseline | | 1 | 94 | 163 | 76 | 332 | 385 | 13 |
| | | 223 | Week 52 | 18AUG2006/09:34 | 136 | 133 H | 139 | 72 | 293 | 382 | 39 I |
| | | 223 | Final | | 136 | 133 H | 139 | 72 | 293 | 382 | 39 I |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005/11:09 | -7 | 67 | 138 | 79 | 391 | 405 | |
| | | 1 | Baseline | | -7 | 67 | 138 | 79 | 391 | 405 | |
| | | 201 | Last OL visit | | | 84 | 145 | 77 | 364 | 408 | |
| | | 201 | At randomization | 10APR2006/11:22 | 1 | 84 | 145 | 77 | 364 | 408 | 17 I |
| | | 201 | Baseline | | 1 | 84 | 145 | 77 | 364 | 408 | |
| | | 223 | Week 52 | 25AUG2006/10:53 | 138 | 84 | 137 | 77 | 362 | 406 | 0 |
| | | 223 | Final | | 138 | 84 | 137 | 77 | 362 | 406 | 0 |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006/13:33 | -6 | 81 | 164 | 84 | 366 | 404 | |
| | | 1 | Baseline | | -6 | 81 | 164 | 84 | 366 | 404 | |
| | | 201 | Last OL visit | | | 88 | 156 | 88 | 389 | 415 | |
| | | 201 | At randomization | 29JUN2006/10:05 | 1 | 88 | 156 | 88 | 389 | 415 | |
| | | 201 | Baseline | | 1 | 88 | 156 | 88 | 389 | 415 | -9 |
| | | 223 | Week 52 | 18AUG2006/10:23 | 51 | 84 | 161 | 86 | 405 | 452 H | 12 |
| | | 223 | Final | | 51 | 84 | 161 | 86 | 405 | 452 H | 12 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005/11:12 | -7 | 67 | 158 | 84 | 391 | 404 | |
| | | 1 | Baseline | | -7 | 67 | 158 | 84 | 391 | 404 | |
| | | 201 | Last OL visit | | | 91 | 178 | 93 | 375 | 430 | |
| | | 201 | At randomization | 19DEC2005/17:08 | 1 | 91 | 178 | 93 | 375 | 430 | 24 I |
| | | 201 | Baseline | | 1 | 91 | 178 | 93 | 375 | 430 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770416

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| | | | | | | | PR | QRS | QT | FRIDERICIIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 223 | Week 52 | 16JAN2006/11:39 | 29 | 83 | 197 | 79 | 352 | 392 | -8 |
| | | 223 | Final | | 29 | 83 | 197 | 79 | 352 | 392 | -8 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005/12:12 | -7 | 59 | 142 | 95 | 391 | 388 | |
| | | 1 | Baseline | | -7 | 59 | 142 | 95 | 391 | 388 | |
| | | 201 | Last QL visit | 28NOV2005/10:24 | 1 | 94 | 165 | 92 | 329 | 381 | 35 I |
| | | 201 | At randomization | | 1 | 94 | 165 | 92 | 329 | 381 | |
| | | 201 | Baseline | | 1 | 94 | 165 | 92 | 329 | 381 | |
| | | 223 | Week 52 | 23AUG2006/09:07 | 269 | 66 | 143 | 90 | 373 | 385 | -28 D |
| | | 223 | Final | | 269 | 66 | 143 | 90 | 373 | 385 | -28 D |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005/10:06 | -6 | 48 L | 159 | 100 | 461 | 428 | |
| | | 1 | Baseline | | -6 | 48 L | 159 | 100 | 461 | 428 | |
| | | 201 | Last QL visit | 21OCT2005/11:47 | 1 | 64 | 168 | 90 | 374 | 382 | 16 I |
| | | 201 | At randomization | | 1 | 64 | 168 | 90 | 374 | 382 | |
| | | 201 | Baseline | | 1 | 64 | 168 | 90 | 374 | 382 | |
| | | 223 | Week 52 | 25NOV2005/10:47 | 36 | 58 | 142 | 96 | 422 | 416 | -6 |
| | | 223 | Final | | 36 | 58 | 142 | 96 | 422 | 416 | -6 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005/09:20 | -7 | 74 | 128 | 81 | 356 | 383 | |
| | | 1 | Baseline | | -7 | 74 | 128 | 81 | 356 | 383 | |
| | | 201 | Last QL visit | 29NOV2005/09:33 | 1 | 91 | 134 | 86 | 352 | 405 | 17 I |
| | | 201 | At randomization | | 1 | 91 | 134 | 86 | 352 | 405 | |
| | | 201 | Baseline | | 1 | 91 | 134 | 86 | 352 | 405 | |
| | | 223 | Week 52 | 07FEB2006/16:35 | 71 | 84 | 147 | 82 | 348 | 389 | -7 |
| | | 223 | Final | | 71 | 84 | 147 | 82 | 348 | 389 | -7 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005/10:11 | -7 | 70 | 134 | 100 | 379 | 399 | |
| | | 1 | Baseline | | -7 | 70 | 134 | 100 | 379 | 399 | |
| | | 201 | Last QL visit | 14NOV2005/19:12 | 1 | 84 | 165 | 108 | 390 | 437 | 14 I |
| | | 201 | At randomization | | 1 | 84 | 165 | 108 | 390 | 437 | |
| | | 201 | Baseline | | 1 | 84 | 165 | 108 | 390 | 437 | |
| | | 223 | Week 52 | 20DEC2005/15:50 | 37 | 63 | 175 | 101 | 400 | 406 | -21 D |
| | | 223 | Final | | 37 | 63 | 175 | 101 | 400 | 406 | -21 D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770417

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005/11:09 | -7 | 71 | 143 | 115 | 352 | 372 | |
| | | 1 | Baseline | | -7 | 71 | 143 | 115 | 352 | 372 | |
| | | 201 | Last OL visit | 24MAY2006/17:07 | 1 | 81 | 143 | 105 | 346 | 383 | 10 |
| | | 201 | At randomization | | 1 | 81 | 143 | 105 | 346 | 383 | |
| | | 223 | Baseline | 05JUL2006/07:55 | 43 | 66 | 155 | 107 | 378 | 390 | -15   D |
| | | 223 | Week 52 | | 43 | 66 | 155 | 107 | 378 | 390 | -15   D |
| | | 223 | Final | | | | | | | | |
| E0111002 | PLA / LI | 1.01 | Week 1 | 10AUG2005/12:56 | -13 | 54 | 138 | 100 | 417 | 403 | |
| | | 1.01 | Week 1 | 14DEC2005/13:43 | 113 | 61 | 185 | 93 | 401 | 404 | |
| | | 1.01 | Last OL visit | | 113 | 61 | 185 | 93 | 401 | 404 | |
| | | 1.01 | Baseline | 22FEB2006/14:09 | 113 | 61 | 185 | 93 | 401 | 404 | |
| | | 223 | Week 52 | | 198 | 95 | 161 | 90 | 398 | 456 H | 29   I |
| | | 223 | Week 52 | 31AUG2006/11:11 | 198 | 55 | 155 | 90 | 410 | 399 | -6 |
| | | 223 | Final | | | | | | | | -6 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005/12:11 | -7 | 69 | 133 | 97 | 357 | 375 | |
| | | 1 | Baseline | | -7 | 69 | 133 | 97 | 357 | 375 | |
| | | 201 | Last OL visit | 07FEB2006/10:47 | 1 | 88 | 123 | 96 | 333 | 378 | 19   I |
| | | 201 | At randomization | | 1 | 88 | 123 | 96 | 333 | 378 | |
| | | 201 | Baseline | | 1 | 88 | 123 | 96 | 333 | 378 | |
| E0116003 | PLA / LI | 201 | Week 1 | 03OCT2005/15:10 | -8 | 56 | 141 | 98 | 416 | 407 | |
| | | 201 | Last OL visit | 03APR2006/13:07 | 1 | 54 | | 109 | 416 | 402 | |
| | | 201 | At randomization | 03APR2006/13:07 | 1 | 54 | 145 | 109 | 416 | 402 | |
| | | 201 | Baseline | | 1 | 54 L | | 109 | 416 | 402 | |
| | | 223 | Week 52 | 25AUG2006/09:11 | 145 | 44 L | 157 | 108 | 426 | 402 | -10 |
| | | 223 | Week 52 | 25AUG2006/09:26 | 145 | 46 L | | 108 | 426 | 383 | -8 |
| | | 223 | Final | 25AUG2006/09:26 | 145 | 44 L | 157 | 108 | 426 | 397 | -10 |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005/11:32 | -7 | 83 | 119 | 78 | 350 | 390 | |
| | | 1 | Baseline | | -7 | 83 | 119 | 78 | 350 | 390 | |
| | | 201 | Last OL visit | | 1 | 66 | 115 | 76 | 385 | 398 | -17   D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770418

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 201 | At randomization | 03JAN2006/12:59 | 1 | 66 | 115 | 76 | 385 | 398 | |
| | | 201 | Baseline | | 1 | 66 | 115 | 76 | 385 | 398 | |
| | | 223 | Week 52 | 23AUG2006/11:10 | 233 | 67 | 125 | 75 | 405 | 422 | 1 |
| | | 223 | Final | | 233 | 67 | 125 | 75 | 405 | 422 | 1 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005/10:02 | -7 | 51 | 246 H | 102 | 405 | 384 | |
| | | 1 | Baseline | | -7 | 51 | 246 H | 102 | 405 | 384 | |
| | | 201 | Week 52 | 12APR2006/09:00 | 137 | 53 | 262 H | 109 | 431 | 413 | |
| | | 201 | Final | 22AUG2006/08:10 | 139 | 53 | 262 H | 109 | 431 | 413 | |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005/09:28 | -7 | 59 | 196 | 86 | 387 | 385 | |
| | | 1 | Baseline | | -7 | 59 | 196 | 86 | 387 | 385 | |
| | | 201 | Last QL visit | | | 81 | 204 | 76 | 354 | 391 | 22  I |
| | | 201 | At randomization | 23JAN2006/12:45 | 1 | 81 | 204 | 76 | 354 | 391 | |
| | | 201 | Baseline | | 1 | 81 | 204 | 76 | 354 | 391 | |
| | | 223 | Week 52 | 13FEB2006/10:42 | 22 | 94 | 180 | 76 | 323 | 376 | 13 |
| | | 223 | Final | | 22 | 94 | 180 | 76 | 323 | 376 | 13 |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005/11:04 | -7 | 68 | 195 | 82 | 394 | 410 | |
| | | 1 | Baseline | | -7 | 68 | 195 | 82 | 394 | 410 | |
| | | 201 | Last QL visit | | | 68 | 216 H | 89 | 426 | 444 | 0 |
| | | 201 | At randomization | 05JAN2006/10:40 | 1 | 68 | 216 H | 89 | 426 | 444 | |
| | | 201 | Baseline | | 1 | 68 | 216 H | 89 | 426 | 444 | |
| | | 223 | Week 52 | 13APR2006/12:25 | 99 | 55 | 203 | 85 | 418 | 406 | -13 |
| | | 223 | Final | | 99 | 55 | 203 | 85 | 418 | 406 | -13 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005/14:47 | -7 | 65 | 156 | 84 | 379 | 390 | |
| | | 1 | Baseline | | -7 | 65 | 156 | 84 | 379 | 390 | |
| | | 201 | Last QL visit | | | 86 | 165 | 87 | 357 | 403 | 21  I |
| | | 201 | At randomization | 30JAN2006/11:03 | 1 | 86 | 165 | 87 | 357 | 403 | |
| | | 201 | Baseline | | 1 | 86 | 165 | 87 | 357 | 403 | |
| | | 223 | Week 52 | 17AUG2006/15:05 | 200 | 79 | 158 | 94 | 341 | 373 | -7 |
| | | 223 | Final | | 200 | 79 | 158 | 94 | 341 | 373 | -7 |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770419

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005/09:36 | -7 | 89 | 138 | 81 | 349 | 399 | |
| | | 1.01 | Baseline | | -7 | 89 | 136 | 81 | 349 | 399 | |
| | | 201.01 | Last OL visit | 21NOV2005/12:25 | 1 | 81 | 156 | 86 | 356 | 393 | -8 |
| | | 201 | At randomization | 21NOV2005/12:26 | 1 | 79 | 157 | 90 | 350 | 384 | |
| | | 201.01 | Baseline | | 1 | 81 | 156 | 86 | 356 | 393 | |
| | | 223 | Week 52 | 20JUN2006/09:25 | 212 | 59 | 146 | 90 | 434 | 431 | -22 D |
| | | 223 | Final | | 212 | 59 | 146 | 90 | 434 | 431 | -22 D |
| E0125017 | PLA / LI | 1.01 | Screening | 10JAN2006/10:48 | 0 | 79 | 158 | 81 | 341 | 374 | |
| | | 1.01 | Baseline | | 0 | 79 | 158 | 81 | 341 | 374 | |
| | | 201.01 | Week 1 | 29DEC2005/09:19 | -12 | 66 | 165 | 78 | 382 | 394 | -13 |
| | | 201 | At randomization | 28JUN2006/09:00 | 1 | 57 | 164 | 95 | 399 | 391 | -22 D |
| | | 201 | Baseline | | 1 | 57 | 164 | 95 | 399 | 391 | |
| | | 223 | Week 52 | 25AUG2006/09:50 | 59 | 60 | 164 | 88 | 388 | 386 | 3 |
| | | 223 | Final | | 59 | 59 | 154 | 88 | 388 | 386 | 3 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006/10:51 | -7 | 58 | 149 | 88 | 412 | 408 | |
| | | 1.01 | Baseline | | -7 | 58 | 149 | 88 | 412 | 408 | |
| | | 201.01 | Last OL visit | 10JUL2006/10:57 | 1 | 76 | 149 | 79 | 370 | 400 | 18 I |
| | | 201 | At randomization | | 1 | 76 | 158 | 79 | 370 | 400 | |
| | | 201 | Baseline | | 1 | | | | | | |
| | | 223 | Week 52 | 23AUG2006/13:33 | 45 | 76 | | | | | |
| | | 223 | Final | | 45 | 76 | | | | | |
| E0134004 | PLA / LI | 1 | Screening | 12JUL2005/17:19 | -6 | 75 | 210 H | 90 | 357 | 386 | |
| | | 1.01 | Baseline | | -6 | 75 | 210 H | 90 | 357 | 386 | |
| | | 201.01 | Last OL visit | 26JAN2006/13:58 | 1 | 83 | 184 | 76 | 352 | 392 | 8 |
| | | 201 | At randomization | | 1 | 83 | 184 | 76 | 352 | 392 | |
| | | 201 | Baseline | | 1 | 75 | | | | | |
| | | 223 | Week 52 | 12APR2006/15:42 | 77 | 75 | 193 | 97 | 375 | 404 | -8 |
| | | 223 | Final | | 77 | 75 | 193 | 97 | 375 | 404 | -8 |
| E0134008 | PLA / LI | 1 | Screening | 21SEP2005/12:00 | -6 | 63 | 160 | 76 | 386 | 393 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

289

CONFIDENTIAL
AZSER12770420

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 1 | Baseline | 16FEB2006/17:20 | -6 | 63 | 160 | 76 | 386 | 393 | |
| | | 201 | Last OL visit | | 1 | 92 | 165 | 76 | 334 | 385 | |
| | | 201 | At randomization | | 1 | 92 | 165 | 76 | 334 | 385 | 29  I |
| | | 201 | Baseline | | 1 | 92 | 165 | 76 | 334 | 385 | |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005/09:43 | -7 | 70 | 129 | 78 | 389 | 409 | |
| | | 201 | Baseline | | -7 | 70 | 129 | 78 | 389 | 409 | |
| | | 201 | Last OL visit | 14FEB2006/12:09 | 1 | 92 | 147 | 86 | 342 | 394 | |
| | | 201 | At randomization | | 1 | 92 | 147 | 86 | 342 | 394 | 22  I |
| | | 223 | Baseline | 18APR2006/10:39 | 64 | 92 | 147 | 86 | 342 | 394 | |
| | | 223 | Week 52 | | 64 | | | | | | |
| | | 223 | Final | | | | | | | | |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005/11:30 | -6 | 65 | 187 | 71 | 407 | 419 | |
| | | 201 | Baseline | | -6 | 65 | 187 | 71 | 407 | 419 | |
| | | 201 | Last OL visit | 11MAY2006/11:17 | 1 | 67 | 222 H | 69 | 432 | 448 | |
| | | 201 | At randomization | | 1 | 67 | 223 H | 69 | 432 | 448 | 2 |
| | | 201.01 | Baseline | | | | 222 H | | | 448 | |
| | | 223 | Week 52 | 18MAY2006/10:23 | 8 | 83 | 221 H | 72 | 394 | 439 | 16  I |
| | | 223 | Final | 15JUN2006/10:17 | 36 | 66 | 221 H | 84 | 436 | 449 | -1 |
| | | | | | | | | | 436 | 449 | -1 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005/10:43 | -4 | 86 | 155 | 84 | 360 | 405 | |
| | | 201 | Baseline | | -4 | 86 | 155 | 84 | 360 | 405 | |
| | | 201 | Last OL visit | 19APR2006/13:56 | 1 | 92 | | 77 | 366 | 366 | 6 |
| | | 201 | At randomization | 19APR2006/13:56 | 1 | | 113 | 77 | 296 | 341 | |
| | | 201 | Baseline | | | 92 | 134 | 77 | 296 | 341 | |
| | | 223 | Week 52 | 30MAY2006/13:32 | 42 | 92 | 134 | 86 | 372 | 347 | -19  D |
| | | 223 | Final | | 42 | 73 | | 86 | 372 | 397 | -19  D |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005/11:12 | -3 | 86 | 155 | 107 | 385 | 434 | |
| | | 201 | Baseline | | -3 | 86 | 165 | 107 | 385 | 385 | |
| | | 201 | Last OL visit | 14APR2006/11:29 | 1 | 65 | 166 | 93 | 410 | 420 | -21  D |
| | | 201 | At randomization | | 1 | | | 93 | 410 | 420 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770421

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 201 | Baseline | 04MAY2006/09:35 | 21 | 65 | 166 | 93 | 410 | 420 | |
| | | 223 | Week 52 | | 21 | 63 | 139 | 102 | 453 | 459 H | -2 |
| | | 223 | Final | | 21 | 63 | 139 | 102 | 453 | 459 H | -2 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005/11:41 | -5 | 84 | 112 | 82 | 372 | 416 | |
| | | 1 | Baseline | | -5 | 84 | 132 | 82 | 361 | 416 | |
| | | 201 | Last OL visit | 18MAY2006/11:05 | 1 | 95 | 131 | 81 | 361 | 421 | 11 |
| | | 201 | At randomization | | 1 | 95 | 131 | 81 | 361 | 421 | |
| | | 223 | Week 52 | 29JUN2006/10:58 | 43 | 95 | 131 | 84 | 389 | 414 | -23 D |
| | | 223 | Final | | 43 | 72 | 131 | 84 | 389 | 414 | -23 D |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004/12:07 | -7 | 71 | 199 | 78 | 352 | 371 | |
| | | 1 | Baseline | | -7 | 71 | 199 | 78 | 352 | 371 | |
| | | 201 | Last OL visit | 04MAR2005/11:58 | 1 | 91 | 207 | 78 | 314 | 361 | 20 I |
| | | 201 | At randomization | | 1 | 91 | 207 | 78 | 314 | 361 | |
| | | 201,001 | Week 52 | 18MAR2005/11:48 | 15 | 63 | 218 H | 101 | 402 | 408 | -28 D |
| | | 223 | Final | 20APR2005/12:55 | 48 | 58 | 213 H | 101 | 402 | 397 | -33 D |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004/12:16 | -6 | 52 | 149 | 83 | 397 | 378 | |
| | | 1 | Baseline | | -6 | 52 | 149 | 83 | 397 | 378 | |
| | | 201 | Last OL visit | 07JAN2005/11:28 | 1 | 70 | 134 | 87 | 358 | 376 | 18 I |
| | | 201 | At randomization | | 1 | 70 | 134 | 87 | 358 | 376 | |
| | | 223 | Week 52 | 28JAN2005/10:16 | 22 | 68 | 129 | 89 | 369 | 385 | -2 |
| | | 223 | Final | | 22 | 68 | 129 | 89 | 369 | 385 | -2 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005/11:40 | -4 | 70 | 129 | 80 | 373 | 393 | |
| | | 1 | Baseline | | -4 | 70 | 129 | 80 | 373 | 393 | |
| | | 201 | Last OL visit | 12AUG2005/12:05 | 1 | 82 | 131 | 77 | 358 | 398 | 12 |
| | | 201 | At randomization | | 1 | 82 | 131 | 77 | 358 | 398 | |
| | | 223 | Baseline | | 1 | 82 | 131 | 77 | 358 | 398 | |
| | | 223 | Week 52 | 02DEC2005/10:51 | 113 | 58 | 128 | 83 | 381 | 376 | -24 D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

291

CONFIDENTIAL
AZSER12770422

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 223 | Final | 30NOV2005/13:10 | 113 | 58 | 128 | 83 | 381 | 376 | -24 D |
| E0205005 | PLA / VAL | 1 | Screening | | -6 | 92 | 141 | 83 | 316 | 364 | |
| | | 1 | Baseline | | -6 | 92 | 141 | 83 | 316 | 364 | |
| | | 201 | Last OL visit | | 1 | 94 | 133 | 81 | 336 | 390 | 2 |
| | | 201 | At randomization | 20JUN2006/14:27 | 1 | 94 | 133 | 81 | 336 | 390 | |
| | | 201 | Baseline | | 1 | 94 | 147 | 93 | 360 | 395 | |
| | | 223 | Week 52 | | 65 | 79 | 147 | 93 | 360 | 395 | -15 D |
| | | 223 | Final | 23AUG2006/13:01 | 65 | 79 | 147 | 93 | 360 | 395 | -15 D |
| E0207001 | PLA / VAL | 1 | Screening | | -7 | 74 | 189 | 78 | 403 | 431 | |
| | | 1 | Baseline | 14OCT2004/12:54 | -7 | 74 | 189 | 78 | 403 | 431 | |
| | | 201 | Last OL visit | | 1 | 83 | 180 | 93 | 386 | 431 | 9 |
| | | 201 | At randomization | 04APR2005/12:16 | 1 | 83 | 180 | 93 | 386 | 430 | |
| | | 201 | Baseline | | 1 | 83 | 180 | 93 | 386 | 430 | |
| | | 223 | Week 52 | | 16 | 68 | 194 | 98 | 428 | 447 | -15 D |
| | | 223 | Final | 19APR2005/14:17 | 16 | 68 | 194 | 98 | 428 | 447 | -15 D |
| E0207006 | PLA / LI | 1 | Screening | | -5 | 66 | 221 H | 89 | 381 | 392 | |
| | | 1 | Baseline | 12JAN2006/09:47 | -5 | 66 | 221 H | 89 | 381 | 392 | |
| | | 223 | Week 52 | 15MAY2006/09:56 | 5 | 66 | 214 H | 89 | 377 | 377 | |
| | | 223 | Week 52 | 18MAY2006/14:25 | 8 | 78 | 222 H | 93 | 378 | 412 | |
| | | 223 | Final | | 8 | 78 | 222 H | 93 | 378 | 412 | |
| E0208001 | PLA / VAL | 1 | Screening | | -6 | 73 | 212 H | 95 | 396 | 422 | |
| | | 1 | Baseline | 04AUG2004/12:49 | -6 | 73 | 212 H | 95 | 396 | 422 | |
| | | 201 | Last OL visit | | 1 | 76 | 212 H | 80 | 377 | 409 | 3 |
| | | 201 | At randomization | 24FEB2005/11:46 | 1 | 76 | 214 H | 80 | 377 | 409 | |
| | | 201 | Baseline | | 1 | 76 | 214 H | 80 | 377 | 422 | |
| | | 217 | Week 104 | 24FEB2006/07:08 | 366 | 68 | 208 | 99 | 404 | 422 | -8 |
| | | 223 | Final | 28AUG2006/07:50 | 551 | 54 | 187 | 83 | 434 | 420 | -22 D |
| | | 223 | Final | | 551 | 54 | 187 | 83 | 434 | 420 | -22 D |
| E0211001 | PLA / VAL | 1 | Screening | 11APR2005/15:37 | -7 | 91 | 152 | 80 | 323 | 371 | |
| | | 1 | Baseline | | -7 | 91 | 152 | 80 | 323 | 371 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

292

CONFIDENTIAL
AZSER12770423

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 201 | Last OL visit | 05OCT2005/13:13 | 1 | 77 | 152 | 83 | 345 | 375 | |
| | | 201 | At randomization | | 1 | 77 | 152 | 83 | 345 | 375 | -14 |
| | | 201 | Baseline | | 1 | 77 | 152 | 83 | 345 | 375 | |
| | | 223 | Week 52 | 22FEB2006/11:37 | 141 | 59 | 152 | 82 | 376 | 373 | -18  D |
| | | 223 | Final | | 141 | 59 | 151 | 82 | 373 | 373 | -18  D |
| E0302003 | PLA / VAL | 201 | Week 1 | 06SEP2004/10:33 | -8 | 90 | 156 | 88 | 345 | 395 | |
| | | 201 | Last OL visit | 01JUL2005/10:12 | 1 | 88 | 156 | 86 | 350 | 398 | |
| | | 201 | At randomization | | 1 | 88 | 156 | 86 | 350 | 398 | |
| | | 223 | Baseline | | 1 | 88 | 156 | 86 | 350 | 398 | |
| | | 223 | Week 52 | 23SEP2005/10:20 | 85 | 73 | 161 | 92 | 373 | 398 | -15  D |
| | | 223 | Final | | 85 | 73 | 161 | 92 | 373 | 398 | -15  D |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004/10:22 | -3 | 59 | 176 | 86 | 428 | 426 | |
| | | 1 | Baseline | | -1 | 55 | 176 | 86 | 428 | 426 | -4 |
| | | 201 | Last OL visit | 11MAY2005/11:48 | 1 | 55 | 167 | 92 | 462 | 448 | |
| | | 201 | At randomization | | 1 | 55 | 167 | 92 | 462 | 448 | |
| | | 223 | Week 52 | 16JUN2005/08:43 | 37 | 62 | 164 | 93 | 446 | 450 H | 7 |
| | | 223 | Final | | 37 | 62 | 164 | 93 | 446 | 450 H | 7 |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005/15:51 | -5 | 84 | 166 | 85 | 353 | 394 | |
| | | 1 | Baseline | | -1 | 84 | 166 | 85 | 353 | 394 | |
| | | 201 | Last OL visit | 29JUN2005/08:36 | 1 | 64 | 150 | 90 | 397 | 406 | -20  D |
| | | 201 | At randomization | | 1 | 64 | 150 | 90 | 397 | 406 | |
| | | 223 | Week 52 | 20JUL2005/14:11 | 22 | 74 | 150 | 71 | 357 | 384 | 10 |
| | | 223 | Final | | 22 | 74 | 150 | 71 | 357 | 384 | 10 |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005/09:17 | -5 | 58 | 174 | 77 | 393 | 389 | |
| | | 1 | Baseline | | -1 | 58 | 174 | 77 | 393 | 389 | |
| | | 201 | Last OL visit | 21FEB2006/15:33 | 1 | 79 | 152 | 81 | 361 | 396 | 21  I |
| | | 201 | At randomization | | 1 | 79 | 152 | 81 | 361 | 396 | |
| | | 223 | Week 52 | 09MAR2006/17:13 | 17 | 79 | 156 | 82 | 379 | 379 | |
| | | 223 | Final | | 17 | 60 | 156 | 82 | 379 | 379 | -19  D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770424

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 223 | Final | 13APR2005/10:41 | 17 | 60 | 156 | 82 | 379 | 379 | -19 | D |
| E0305002 | PLA / VAL | 1 | Screening | | -7 | 56 | 156 | 83 | 433 | 423 | | |
| | | 1.01 | Baseline | | -7 | 56 | 156 | 83 | 433 | 423 | | |
| | | 201 | Last OL visit | 12AUG2005/08:51 | 1 | 77 | 165 | 84 | 406 | 441 | 21 | I |
| | | 201 | At randomization | | 1 | 77 | 165 | 84 | 406 | 441 | | |
| | | 223 | Week 52 | 26JUN2006/09:54 | 319 | 72 | 169 | 83 | 379 | 403 | -5 | |
| | | 223 | Final | | 319 | 72 | 169 | 83 | 379 | 403 | -5 | |
| E0305010 | PLA / LI | 1 | Screening | 02DEC2005/13:07 | -6 | 62 | 254 H | 76 | 397 | 401 | | |
| | | 1.01 | Baseline | | -6 | 62 | 254 H | 76 | 397 | 401 | | |
| | | 201 | Last OL visit | | 1 | 73 | 239 H | 74 | 383 | 409 | 11 | |
| | | 201 | At randomization | 21MAR2006/14:16 | 1 | 73 | 239 H | 74 | 383 | 409 | | |
| | | 223 | Week 52 | 21APR2006/09:49 | 32 | 75 | 227 H | 74 | 360 | 388 | 2 | |
| | | 223 | Final | | 32 | 75 | 227 H | 83 | 360 | 388 | 2 | |
| E0401001 | PLA / VAL | 1.01 | Screening | 13SEP2004/13:50 | -2 | 70 | 235 H | 78 | 347 | 365 | | |
| | | 1.01 | Baseline | | -2 | 70 | 235 H | 78 | 347 | 365 | | |
| | | 1.23 | Week 1 | 03SEP2004/11:30 /N | -12 | 84 | 186 H | 76 | 316 | 354 | 14 | |
| | | 1.23 | Week 1 | 03SEP2004/11:30 | -12 | 76 | 212 H | 74 | 344 | 373 | 6 | |
| | | 201 | At randomization | 15DEC2004/09:46 | 1 | 76 | 212 H | 74 | 344 | 373 | | |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004/10:17 | -7 | 62 | 142 | 79 | 376 | 380 | | |
| | | 1.01 | Baseline | | -7 | 62 | 142 | 82 | 376 | 380 | | |
| | | 201 | Last OL visit | 18FEB2005/08:20 | 1 | 96 | 157 | 82 | 348 | 407 | | |
| | | 201 | At randomization | | 1 | 96 | 157 | 82 | 348 | 407 | 34 | I |
| | | 223 | Baseline | 27FEB2006/09:38 | 375 | 64 | 157 | 96 | 348 | 407 | -32 | D |
| | | 223 | Week 104 | 18AUG2006/08:20 | 547 | 67 | 131 | 96 | 391 | 406 | -29 | D |
| | | 223 | Final | | 547 | 67 | 142 | 96 | 391 | 406 | -29 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecgl01.sas   02MAR2007:13:44   kcpx265

294

CONFIDENTIAL
AZSER12770425

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005/12:52 | -7 | 96 | 137 | 90 | 327 | 382 | | |
| | | 1 | Baseline | | -7 | 96 | 137 | 90 | 327 | 382 | | |
| | | 201 | Last OL visit | | | 72 | 159 | 86 | 355 | 377 | | |
| | | 201 | At randomization | 06APR2006/09:35 | 1 | 72 | 159 | 86 | 355 | 377 | -24 | D |
| | | 223 | Week52 | 29AUG2006/09:47 | 146 | 66 | 159 | 90 | 357 | 369 | -6 | |
| | | 223 | Final | | 146 | 66 | 159 | 90 | 357 | 369 | -6 | |
| E0401025 | PLA / VAL | 1 | Week 1 | 21NOV2005/08:19 | 5 | 63 | 205 | 80 | 381 | 399 | | |
| | | 201 | Last OL visit | | | 73 | 222 H | 82 | 361 | 385 | | |
| | | 201 | At randomization | 05APR2006/10:45 | 1 | 73 | 222 H | 82 | 361 | 385 | | |
| | | 201 | Baseline | | | 73 | 222 H | 82 | 361 | 385 | | |
| | | 223 | Week52 | 01SEP2006/10:40 | 150 | 90 | 147 | 85 | 326 | 373 | 17 | I |
| | | 223 | Final | | 150 | 90 | 147 | 85 | 326 | 373 | 17 | I |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005/12:38 | -7 | 80 | 134 | 86 | 364 | 401 | | |
| | | 1 | Baseline | | -7 | 80 | 134 | 86 | 364 | 401 | | |
| | | 201 | Last OL visit | | | 86 | 124 | 84 | 367 | 413 | | |
| | | 201 | At randomization | 27JUL2005/12:42 | 1 | 86 | 124 | 84 | 367 | 413 | 6 | |
| | | 201 | Baseline | | | 86 | 124 | 84 | 367 | 413 | | |
| | | 223 | Week52 | 17AUG2006/08:46 | 387 | 70 | 132 | 77 | 402 | 424 | -16 | D |
| | | 223 | Final | | 387 | 70 | 132 | 77 | 402 | 424 | -16 | D |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005/11:21 | -6 | 70 | 151 | 77 | 406 | 428 | | |
| | | 1 | Baseline | | -6 | 70 | 151 | 77 | 406 | 428 | | |
| | | 201 | Last OL visit | | | 94 | 141 | 78 | 360 | 418 | | |
| | | 201 | At randomization | 29AUG2005/08:37 | 1 | 94 | 141 | 78 | 360 | 418 | 24 | I |
| | | 201 | Baseline | | | 94 | 141 | 78 | 360 | 418 | | |
| | | 223 | Week52 | 21AUG2006/09:19 | 358 | 75 | 136 | 75 | 381 | 410 | -19 | D |
| | | 223 | Final | | 358 | 75 | 136 | 75 | 381 | 410 | -19 | D |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005/12:54 | -4 | 109 | 147 | 79 | 314 | 383 | | |
| | | 1 | Baseline | | -4 | 109 | 147 | 79 | 314 | 383 | | |
| | | 201 | Last OL visit | | | 89 | 173 | 85 | 343 | 391 | | |
| | | 201 | At randomization | 12DEC2005/10:18 | 1 | 89 | 173 | 85 | 343 | 391 | -20 | D |
| | | 201 | Baseline | | | 89 | 173 | 85 | 343 | 391 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

295

CONFIDENTIAL
AZSER12770426

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402015 | PLA / LI | 201 | Baseline | 21AUG2006/10:36 | 1 | 89 | 173 | 85 | 343 | 391 | |
| | | 223 | Week 52 | | 253 | 70 | 134 | 95 | 361 | 380 | -19 D |
| | | 223 | Final | | 253 | 70 | 134 | 95 | 361 | 380 | -19 D |
| E0402018 | PLA / LI | 1 Screening | Baseline | 03NOV2005/13:14 | -4 | 74 | 149 | 84 | 371 | 398 | |
| | | 201 Last OL visit | At randomization | 27JUN2006/09:03 | 1 | 96 | 147 | 108 | 357 | 418 | 22 I |
| | | 223 Baseline | Week 52 | 22AUG2006/09:21 | 57 | 81 | 135 | 86 | 415 | 459 H | -15 D |
| | | 223 Final | Final | | 57 | 81 | 135 | 86 | 415 | 459 H | -15 D |
| E0403006 | PLA / VAL | 1 Screening | Baseline | 19AUG2004/09:24 | -7 | 101 | 148 | 73 | 299 | 356 | |
| | | 201 Last OL visit | At randomization | 07MAR2005/09:12 | 1 | 99 | 143 | 71 | 309 | 365 | -2 |
| | | 223 Baseline | Week 52 | 27JUN2005/08:46 | 113 | 77 | 158 | 76 | 341 | 370 | -22 D |
| | | 223 Final | Final | | 113 | 77 | 158 | 76 | 341 | 370 | -22 D |
| E0403007 | PLA / VAL | 1 Screening | Baseline | 02SEP2004/08:07 | -6 | 67 | 263 H | 90 | 392 | 407 | |
| | | 201 Last OL visit | At randomization | 15DEC2004/07:40 | 1 | 73 | 208 | 87 | 379 | 404 | 6 |
| | | 223 Baseline | Week 52 | 31MAR2005/06:51 | 107 | 55 | 168 | 83 | 402 | 390 | -18 D |
| | | 223 Final | Final | | 107 | 55 | 168 | 83 | 402 | 390 | -18 D |
| E0403008 | PLA / VAL | 1 Screening | Baseline | 01SEP2004/09:42 | -7 | 55 | 124 | 85 | 394 | 382 | |
| | | 201 Last OL visit | At randomization | 15DEC2004/08:53 | 1 | 73 | 151 | 95 | 364 | 389 | 18 I |
| | | 223 Baseline | Week 52 | | 1 | 73 | 151 | 95 | 364 | 389 | |
| | | 223 Final | Final | | 1 | 73 | 151 | 95 | 364 | 389 | |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004/09:49 | -6 | 53 | 130 | 110 | 393 | 378 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770427

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0403010 | PLA / VAL | 1 | Baseline | | -6 | 53 | 130 | 110 | 393 | 378 | |
| | | 201 | Last OL visit | 03FEB2005/08:34 | 1 | 78 | 136 | 98 | 364 | 397 | 25 I |
| | | 201 | At randomization | | 1 | 78 | 136 | 98 | 364 | 397 | |
| | | 201 | Baseline | | 1 | 78 | 136 | 98 | 364 | 397 | |
| | | 223 | Week52 | 19DEC2005/08:25 | 320 | 47 L | 113 | 106 | 423 | 390 | -31 D |
| | | 223 | Final | | 320 | 47 L | 113 | 106 | 423 | 390 | -31 D |
| E0403012 | PLA / VAL | 1 | Screening | 04OCT2004/08:57 | -3 | 101 | 167 | 74 | 338 | 401 | |
| | | 201 | Baseline | | -3 | 101 | 167 | 74 | 338 | 401 | |
| | | 201 | Last OL visit | | 1 | 70 | 177 | 71 | 389 | 409 | |
| | | 201 | At randomization | 23MAR2005/09:07 | 1 | 70 | 177 | 71 | 389 | 409 | -31 D |
| | | 201 | Baseline | | 1 | 70 | 177 | 71 | 389 | 409 | |
| | | 201 | Week52 | 13JUL2005/09:19 | 113 | 82 | 179 | 82 | 396 | 422 | 3 |
| | | 223 | Final | | 113 | 73 | 179 | 82 | 396 | 422 | 3 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005/08:19 | -6 | 93 | 126 | 74 | 334 | 387 | |
| | | 201 | Baseline | | -6 | 93 | 126 | 74 | 334 | 387 | 0 |
| | | 201 | Last OL visit | | 1 | 93 | 146 | 79 | 331 | 383 | |
| | | 201 | At randomization | 01JUN2005/08:05 | 1 | 93 | 146 | 79 | 331 | 383 | |
| | | 201 | Baseline | | 1 | 93 | 146 | 79 | 331 | 383 | |
| | | 201 | Week52 | 05DEC2005/07:43 | 188 | 109 | 141 | 82 | 325 | 396 | 16 I |
| | | 223 | Final | | 188 | 109 | 141 | 82 | 325 | 396 | 16 I |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005/08:20 | -6 | 65 | 126 | 79 | 363 | 372 | |
| | | 201 | Baseline | | -6 | 65 | 126 | 79 | 363 | 372 | |
| | | 201 | Last OL visit | | 1 | 94 | 124 | 79 | 317 | 369 | 29 I |
| | | 201 | At randomization | 14SEP2005/09:03 | 1 | 94 | 124 | 79 | 317 | 369 | |
| | | 201 | Baseline | | 1 | 94 | 124 | 79 | 317 | 369 | |
| | | 201 | Week52 | 23AUG2006/08:49 | 344 | 85 | 124 | 85 | 345 | 393 | -5 |
| | | 223 | Final | | 344 | 89 | 124 | 85 | 345 | 393 | -5 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005/07:36 | -6 | 92 | 135 | 75 | 324 | 373 | |
| | | 201 | Baseline | | -6 | 92 | 135 | 75 | 324 | 373 | 17 I |
| | | 201 | At randomization | 04JAN2006/08:39 | 1 | 109 | 145 | 75 | 306 | 373 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770428

Listing 12.2.10-2    ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL/WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 201 Baseline | 16AUG2005/08:44 | 1 | 109 | 145 | 75 | 306 | 373 | | |
| E0403034 | PLA / VAL | 1 Screening | | -7 | 76 | 151 | 84 | 350 | 379 | | |
| | | 1 Baseline | | -7 | 76 | 151 | 84 | 350 | 379 | | |
| | | 201 Last OL visit | 13DEC2005/09:22 | 1 | 101 | 148 | 84 | 330 | 393 | | I |
| | | 201 At randomization | 13DEC2005/09:22 | 1 | 101 | 148 | 84 | 330 | 393 | 25 | |
| | | 201 Baseline | | 1 | 101 | 148 | 84 | 330 | 393 | | |
| | | 223 Week 52 | 23AUG2006/09:17 | 254 | 76 | 151 | 90 | 370 | 400 | -25 | D |
| | | 223 Final | 23AUG2006/09:17 | 254 | 76 | 151 | 90 | 370 | 400 | -25 | D |
| E0403039 | PLA / VAL | 1 Screening | 07DEC2005/08:22 | -5 | 87 | 140 | 98 | 344 | 389 | | |
| | | 1 Baseline | | -5 | 87 | 140 | 98 | 344 | 389 | | |
| | | 201 Last OL visit | 26JUN2006/08:38 | 1 | 63 | 150 | 101 | 401 | 407 | | |
| | | 201 At randomization | 26JUN2006/08:38 | 1 | 63 | 150 | 101 | 401 | 407 | -24 | D |
| | | 223 Baseline | | 1 | 63 | 150 | 101 | 401 | 407 | | |
| | | 223 Week 52 | 21AUG2006/08:24 | 57 | 73 | 152 | 99 | 375 | 401 | 10 | |
| | | 223 Final | 21AUG2006/08:24 | 57 | 73 | 152 | 99 | 375 | 401 | 10 | |
| E0404002 | PLA / VAL | 1 Screening | 25AUG2005/14:54 | -7 | 104 | 145 | 88 | 330 | 397 | | |
| | | 1 Baseline | | -7 | 104 | 145 | 88 | 330 | 397 | | |
| | | 201 Last OL visit | 01FEB2006/13:23 | 1 | 119 | 121 | 82 | 312 | 392 | | I |
| | | 201 At randomization | 01FEB2006/13:23 | 1 | 119 | 121 | 82 | 312 | 392 | 15 | |
| | | 201 Baseline | | 1 | 119 | 121 | 82 | 312 | 392 | | |
| | | 223 Week 52 | 23MAY2006/15:19 | 112 | 124 H | 127 | 84 | 305 | 388 | 5 | |
| | | 223 Final | 23MAY2006/15:19 | 112 | 124 H | 127 | 84 | 305 | 388 | 5 | |
| E0404007 | PLA / VAL | 1 Screening | 17OCT2005/10:41 | -7 | 88 | 168 | 74 | 344 | 392 | | |
| | | 1 Baseline | | -7 | 88 | 168 | 74 | 344 | 392 | | |
| | | 201 Last OL visit | 27MAR2006/10:33 | 1 | 70 | 146 | 85 | 375 | 396 | | |
| | | 201 At randomization | 27MAR2006/10:33 | 1 | 70 | 146 | 85 | 375 | 396 | -18 | D |
| | | 223 Baseline | | 1 | 70 | 146 | 85 | 375 | 396 | | |
| | | 223 Week 52 | 19JUN2006/11:03 | 85 | 86 | 140 | 83 | 334 | 376 | 16 | I |
| | | 223 Final | 19JUN2006/11:03 | 85 | 86 | 140 | 83 | 334 | 376 | 16 | I |
| E0404011 | PLA / VAL | 1.01 Screening | 23NOV2005/13:45 | -1 | 113 | 142 | 87 | 308 | 380 | | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

298

CONFIDENTIAL
AZSER12770429

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL | 1.01 | Baseline | 10NOV2005/10:39 | -1 | 113 | 142 | 87 | 308 | 380 | | |
| | | 201 | Last OL visit | | | 120 | 141 | 79 | 300 | 378 | -7 | |
| | | 201 | At randomization | 27APR2006/11:26 | 1 | 92 | 153 | 78 | 330 | 381 | -21 | D |
| | | 223 | Baseline | | | 92 | 153 | 78 | 330 | 381 | | |
| | | 223 | Week 52 | 17AUG2006/10:36 | 113 | 92 | 103 | 86 | 325 | 381 | 5 | |
| | | 223 | Final | | 113 | 97 | 140 | 86 | 325 | 381 | 5 | |
| E0404018 | PLA / VAL | 1.01 | Screening | 21DEC2005/10:50 | -6 | 83 | 147 | 91 | 345 | 384 | -6 | |
| | | 1.01 | Baseline | | | 83 | 147 | 91 | 345 | 384 | | |
| | | 1.01 | Week 1 | 06DEC2005/10:44 | -21 | 73 | | 88 | 381 | 406 | -10 | |
| | | 201 | Last OL visit | 06DEC2005/10:44 | -21 | 66 | 133 | 95 | 417 | 429 | -17 | D |
| | | 201 | At randomization | 03JUL2006/10:58 | 1 | 66 | 154 | 95 | 417 | 429 | | |
| | | 223 | Baseline | | | 64 | 154 | 96 | 387 | 395 | -2 | |
| | | 223 | Week 52 | 14AUG2006/11:13 | 43 | 64 | 142 | 96 | 387 | 395 | -2 | |
| | | 223 | Final | | 43 | | | | | | | |
| E0501001 | PLA / LI | 1 | Screening | 11MAR2005/09:23 | -5 | 106 | 125 | 85 | 317 | 383 | -5 | |
| | | 1 | Baseline | | | 106 | 125 | 85 | 317 | 383 | | |
| | | 1 | Week 1 | 25APR2005/08:24 | 40 | 38 L | 151 | 90 | 442 | 378 | -29 | D |
| | | 201 | Last OL visit | 08AUG2005/09:04 | 1 | 38 L | 151 | 90 | 442 | 378 | -68 | D |
| | | 201 | At randomization | | | 38 | 151 | 90 | 442 | 378 | | |
| | | 223 | Baseline | 08SEP2006/09:27 | 397 | 88 | 132 | 93 | 339 | 385 | 50 | I |
| | | 223 | Final | | 397 | 88 | 132 | 93 | 339 | 385 | 50 | I |
| E0501003 | PLA / LI | 1.01 | Screening | 04APR2005/11:27 | -2 | 85 | 216 H | 96 | 337 | 378 | -2 | |
| | | 1.01 | Baseline | | | 80 | 206 H | 89 | 284 | 325 | | |
| | | 1.01 | Week 1 | 11MAR2005/08:59 | -26 | 80 | 234 H | 90 | 368 | 376 | -26 | |
| | | 201 | Last OL visit | 08AUG2005/10:00 | 1 | 64 | 234 H | 90 | 368 | 376 | -5 | D |
| | | 201 | At randomization | | | 64 | 213 H | 90 | 325 | 379 | -21 | |
| | | 223 | Baseline | 17JAN2006/10:13 | 163 | 96 | 206 | 81 | 325 | 379 | 31 | I |
| | | 223 | Week 52 | 17JAN2006/10:14 | 163 | 97 | 206 | | 324 | 380 | 33 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

299

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770430

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 223 | Final | 13DEC2004/10:37 | 163 | 97 | 206 | 81 | 324 | 380 | 33 | I |
| E0504201 | PLA / VAL | 1 | Screening | | -7 | 90 | 125 | 82 | 341 | 391 | | |
| | | 1 | Baseline | | -7 | 90 | 125 | 82 | 341 | 391 | | |
| | | 201 | Last OL visit | 14MAR2005/10:12 | 1 | 106 | 166 | 81 | 314 | 379 | 16 | I |
| | | 201 | At randomization | | 1 | 106 | 126 | 81 | 314 | 379 | | |
| | | 201 | Baseline | 11APR2005/07:59 | 1 | 80 | 121 | 82 | 347 | 383 | | |
| | | 201 | Week 52 | | 29 | 80 | 121 | 82 | 347 | 383 | -26 | D |
| | | 223 | Final | | 29 | 80 | 121 | 82 | 347 | 383 | -26 | D |
| E0502009 | PLA / VAL | 1 | Screening | 04JAN2006/13:27 | -7 | 54 | 145 | 92 | 426 | 412 | | |
| | | 1 | Screening | 04JAN2006/13:27 | -7 | 52 | 145 | 92 | 426 | 406 | | |
| | | 201 | Last OL visit | 05APR2006/07:58 | 1 | 72 | 170 | 86 | 382 | 406 | 18 | I |
| | | 201 | At randomization | | 1 | 72 | 170 | 86 | 382 | 406 | | |
| | | 201 | Baseline | 20APR2006/07:40 | 16 | 53 | 155 | 106 | 432 | 416 | | |
| | | 223 | Week 52 | | 16 | 53 | 155 | 106 | 432 | 416 | -19 | D |
| | | 223 | Final | | 16 | 53 | 155 | 106 | 432 | 416 | -19 | D |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005/11:23 | -7 | 85 | 146 | 78 | 321 | 360 | | |
| | | 223 | Baseline | /.U | -7 | 85 | 146 | 78 | 321 | 360 | | |
| | | 223 | Week 52 | | | | | | | | | |
| | | 201 | Last OL visit | 03APR2006/08:18 | 1 | 117 | 145 | 82 | 287 | 358 | 32 | I |
| | | 201 | At randomization | | 1 | 117 | 145 | 82 | 287 | 358 | | |
| | | 201 | Baseline | | 1 | 117 | 145 | 82 | 287 | 358 | | |
| E0505002 | PLA / VAL | 1.01 | Screening | 23FEB2006/09:48 | -7 | 68 | 158 | 90 | 389 | 407 | | |
| | | 1.01 | Baseline | 19JAN2006/10:52 | -7 | 68 | 158 | 90 | 389 | 407 | | |
| | | 201 | Last OL visit | | -42 | 63 | 133 | 95 | 359 | 406 | -5 | |
| | | 201 | At randomization | | 1 | 63 | 133 | 95 | 359 | 400 | 15 | I |
| | | 201 | Baseline | 20JUL2006/10:19 | 1 | 83 | 133 | 95 | 359 | 400 | | |
| | | 223 | Week 52 | | 29 | 83 | 133 | 92 | 359 | 400 | 2 | |
| | | 223 | Final | 17AUG2006/08:59 | 29 | 85 | 142 | 92 | 382 | 429 | 2 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

300

CONFIDENTIAL
AZSER12770431

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE | |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005/08:18 | -6 | 78 | 192 | 83 | 381 | 415 | | |
| | | 1 | Baseline | | -6 | 78 | 192 | 83 | 381 | 415 | | |
| | | 223 | Week 1 | /.U | | | | | | | | |
| | | 201 | Last OL visit | 13DEC2005/08:41 | 1 | 84 | 206 | 84 | 353 | 394 | 6 | |
| | | 201 | At randomization | | 1 | 84 | 206 | 84 | 353 | 394 | | |
| | | 201 | Baseline | | 1 | 84 | 206 | 84 | 353 | 394 | | |
| | | 201.01 | Week 52 | 24JAN2006/08:31 | 43 | 81 | 223 H | 85 | 376 | 415 | -3 | |
| | | 201.01 | Final | | 43 | 81 | 223 H | 85 | 376 | 415 | -3 | |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006/08:46 | -7 | 68 | 143 | 85 | 376 | 392 | | |
| | | 1 | Baseline | | -7 | 68 | 143 | 85 | 376 | 392 | | |
| | | 201 | Last OL visit | 17MAY2006/11:40 | 1 | 85 | 142 | 94 | 351 | 394 | 17 | I |
| | | 201 | At randomization | | 1 | 85 | 142 | 94 | 351 | 394 | | |
| | | 201 | Baseline | | 1 | 85 | 142 | 94 | 351 | 394 | | |
| | | 223 | Week 52 | 27JUN2006/09:40 | 42 | 68 | 136 | 94 | 386 | 403 | -17 | D |
| | | 223 | Final | | 42 | 68 | 136 | 94 | 386 | 403 | -17 | D |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005/07:25 | -6 | 64 | 165 | 89 | 402 | 412 | | |
| | | 1 | Baseline | | -6 | 64 | 165 | 89 | 402 | 412 | | |
| | | 201 | Last OL visit | 24AUG2005/06:58 | 1 | 59 | 166 | 84 | 425 | 422 | -5 | |
| | | 201 | At randomization | | 1 | 59 | 166 | 84 | 425 | 422 | | |
| | | 201 | Baseline | | 1 | 59 | 166 | 84 | 425 | 422 | | |
| | | 223 | Week 52 | 15NOV2005/08:30 | 84 | 81 | 154 | 81 | 366 | 405 | 22 | I |
| | | 223 | Final | | 84 | 81 | 154 | 81 | 366 | 405 | 22 | I |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005/10:39 | -6 | 101 | 128 | 85 | 314 | 374 | | |
| | | 1 | Baseline | | -6 | 101 | 128 | 85 | 314 | 374 | | |
| | | 201 | Last OL visit | 19JUN2006/09:04 | 1 | 80 | 124 | 84 | 333 | 367 | -21 | D |
| | | 201 | At randomization | | 1 | 80 | 124 | 84 | 333 | 367 | | |
| | | 201 | Baseline | | 1 | 80 | 124 | 84 | 333 | 367 | | |
| | | 223 | Week 52 | 02AUG2006/09:20 | 45 | 67 | 134 | 84 | 344 | 358 | -13 | |
| | | 223 | Final | | 45 | 67 | 134 | 84 | 344 | 358 | -13 | |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005/09:18 | -4 | 83 | 154 | 90 | 369 | 411 | | |
| | | 1 | Baseline | | -4 | 83 | 154 | 90 | 369 | 411 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.ist   ecg101.sas   02MAR2007:13:44   kcpx265

301

CONFIDENTIAL
AZSER12770432

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0603013 | PLA / VAL | 201.01 | Last OL visit | 22MAY2006/09:25 | 1 | 65 | 168 | 90 | 397 | 407 | -18 D |
| | | 201.01 | At randomization | 22MAY2006/09:45 | 1 | 63 | 182 | 91 | 414 | 420 | |
| | | 201.01 | At randomization | 22MAY2006/09:45 | 1 | 65 | 168 | 90 | 397 | 407 | |
| | | 201.01 | Baseline | | 1 | 65 | 168 | 90 | 397 | 407 | |
| | | 223 | Week 52 | 06JUN2006/09:37 | 16 | 68 | 165 | 89 | 395 | 412 | 3 |
| | | 223 | Final | | 16 | 68 | 165 | 89 | 395 | 412 | 3 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004/14:09 | -6 | 75 | 195 | 78 | 385 | 415 | 4 |
| | | 1 | Baseline | | -6 | 75 | 195 | 78 | 385 | 415 | |
| | | 201 | Last OL visit | | 1 | 79 | 225 | 95 | 413 | 452 H | |
| | | 201 | At randomization | 21OCT2004/14:36 | 1 | 79 | 225 H | 95 | 413 | 452 H | |
| | | 201 | Baseline | | 1 | 79 | 225 H | 95 | 413 | 452 H | |
| | | 223 | Week 50 | 21AUG2005/09:15 | 366 | 61 | 232 H | 95 | 426 | 452 H | -18 D |
| | | 223 | Week 104 | 31AUG2005/08:39 | 680 | 51 | 236 H | 95 | 443 | 428 | -28 D |
| | | 223 | Final | | 680 | 51 | 226 H | 81 | 443 | 421 | -28 D |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004/12:22 | -4 | 87 | 157 | 96 | 335 | 379 | |
| | | 1 | Baseline | | -4 | 87 | 157 | 96 | 335 | 379 | |
| | | 201 | Last OL visit | | 1 | 57 | 155 | 79 | 367 | 367 | -30 D |
| | | 201 | At randomization | 16JUN2005/08:31 | 1 | 55 | 155 | 79 | 367 | 360 | |
| | | 223 | Week 52 | | 237 | 64 | 155 | 90 | 361 | 369 | 7 |
| | | 223 | Final | 07FEB2006/09:35 | 237 | 64 | 158 | 90 | 361 | 369 | 7 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005/07:45 | -7 | 58 | 146 | 98 | 405 | 401 | 17 I |
| | | 1.01 | Baseline | | -7 | 58 | 146 | 98 | 405 | 402 | |
| | | 1.01 | Week 1 | 02MAY2005/17:33 | 84 | 75 | 137 | 98 | 373 | 402 | 16 I |
| | | 201 | Last OL visit | | 1 | 74 | 153 | 88 | 374 | 401 | |
| | | 201 | At randomization | 06JUN2005/08:20 | 1 | 74 | 153 | 88 | 374 | 401 | |
| | | 223 | Baseline | | 1 | 74 | 153 | 88 | 374 | 421 | |
| | | 223 | Week 52 | | 87 | 63 | 139 | 76 | 415 | 421 | -11 |
| | | 223 | Final | 31AUG2005/08:56 | 87 | 63 | 139 | 76 | 415 | 421 | -11 |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006/13:01 | -7 | 70 | 146 | 96 | 408 | 431 | |
| | | 1 | Baseline | | -7 | 70 | 146 | 96 | 408 | 431 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

302

CONFIDENTIAL
AZSER12770433

Listing 12.2.10-2    ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 201 | Last OL visit | 04AUG2006/09:03 | 1 | 53 | 157 | 85 | 463 | 447 | -17 | D |
| | | 201 | At randomization | | 1 | 53 | 157 | 85 | 463 | 447 | | |
| | | 201 | Baseline | | 1 | 53 | 157 | 85 | 463 | 447 | | |
| | | 223 | Week 52 | 18AUG2006/09:59 | 15 | 52 | 152 | 96 | 457 | 436 | -1 | |
| | | 223 | Final | | 15 | 52 | 152 | 96 | 457 | 436 | -1 | |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004/15:09 | -7 | 57 | 176 | 83 | 402 | 394 | | |
| | | 1 | Baseline | | -7 | 57 | 177 | 83 | 402 | 394 | | |
| | | 201 | Last OL visit | | 1 | 72 | 157 | 90 | 395 | 419 | 15 | I |
| | | 201 | At randomization | 12JAN2005/11:16 | 1 | 72 | 157 | 90 | 395 | 419 | | |
| | | 201 | Baseline | | 1 | 72 | 157 | 90 | 395 | 419 | | |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004/11:15 | -6 | 78 | 199 | 75 | 393 | 429 | | |
| | | 1 | Baseline | | -6 | 78 | 199 | 90 | 393 | 429 | | |
| | | 201.01 | Week 52 | 10MAR2005/08:58 | 2 | 65 | 216 H | 89 | 421 | 433 | | |
| | | 201.01 | Week 52 | 16MAR2005/10:06 | 8 | 61 | 216 H | 85 | 400 | 403 | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 29 | 64 | 214 H | | 393 | 402 | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 29 | | | | | | | |
| | | 223 | Week 52 | 24AUG2005/07:59 | 169 | 91 | 177 | 79 | 303 | 347 | | |
| | | 223 | Final | | 169 | 91 | 177 | 79 | 303 | 347 | | |
| E0606005 | PLA / VAL | 1.01 | Screening | 01DEC2005/09:39 | -6 | 95 | 135 | 108 | 340 | 396 | | |
| | | 1.01 | Baseline | | -6 | 95 | 135 | 108 | 340 | 396 | | |
| | | 102 | Week 1 | 14DEC2005/08:46 | 7 | 103 | 146 | 110 | 331 | 396 | 8 | |
| | | 102 | Last OL visit | 14DEC2005/08:46 | 7 | 71 | 168 | 104 | 360 | 380 | -24 | D |
| | | 201 | At randomization | 09MAY2006/08:12 | 1 | 71 | 168 | 104 | 360 | 380 | | |
| | | 223 | Week 52 | 06JUN2006/10:09 | 29 | 93 | 150 | 106 | 360 | 380 | 22 | I |
| | | 223 | Final | | 29 | 93 | 150 | 106 | 350 | 405 | 22 | I |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004/11:31 | -7 | 46 L | 173 | 91 | 447 | 407 | | |
| | | 1 | Baseline | | -7 | 46 L | 183 | 93 | 431 | 425 | | |
| | | 201 | At randomization | 08NOV2004/10:27 | 1 | 57 | 183 | 93 | 431 | 425 | 11 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770434

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 PLA / LI | | 201 | Baseline | 27APR2005/10:46 | 171 | 57 | 183 | 93 | 431 | 425 | | |
| | | 223 | Week 52 | | 171 | 59 | 159 | 90 | 424 | 420 | 2 | |
| | | 223 | Final | | 171 | 59 | 159 | 90 | 424 | 420 | 2 | |
| E0702001 PLA / VAL | | 1 | Screening | 13OCT2004/13:23 | -5 | 87 | 132 | 78 | 375 | 424 | | |
| | | 1 | Baseline | 14FEB2005/11:30 | -5 | 87 | 132 | 78 | 375 | 424 | | |
| | | 201 | Last OL visit | | 1 | 78 | 144 | 78 | 381 | 416 | -9 | |
| | | 201 | At randomization | | 1 | 78 | 144 | 78 | 381 | 416 | | |
| | | 217 | Week 52 | 13FEB2006/09:32 | 365 | 61 | 150 | 92 | 423 | 426 | -17 | D |
| | | 223 | Week 52 | 21FEB2006/09:35 | 373 | 63 | 121 | 77 | 400 | 407 | -15 | D |
| | | 223 | Final | | 373 | 63 | 121 | 77 | 400 | 407 | -15 | D |
| E0702005 PLA / VAL | | 1 | Screening | 28OCT2005/08:07 | -7 | 81 | 159 | 82 | 357 | 395 | | |
| | | 1 | Baseline | | -7 | 81 | 159 | 82 | 357 | 395 | | |
| | | 201 | Last OL visit | | 1 | 86 | 181 | 78 | 346 | 391 | 5 | |
| | | 201 | At randomization | 22FEB2006/09:50 | 1 | 86 | 181 | 78 | 346 | 391 | | |
| | | 201 | Baseline | | 1 | 86 | 181 | 78 | 346 | 391 | | |
| | | 223 | Week 52 | 30MAR2006/08:50 | 37 | 70 | 212 H | 90 | 360 | 379 | -16 | D |
| | | 223 | Final | | 37 | 70 | 212 H | 90 | 360 | 379 | -16 | D |
| E0705002 PLA / VAL | | 1.01 | Screening | 23DEC2004/15:32 | -6 | 87 | 160 | 83 | 322 | 364 | | |
| | | 1.01 | Baseline | | -6 | 87 | 160 | 83 | 322 | 364 | | |
| | | 201 | Week 1 | 09DEC2004/21:06 | -20 | 86 | 141 | 86 | 314 | 354 | -1 | |
| | | 201 | At randomization | 26APR2005/13:48 | 1 | 80 | 165 | 94 | 343 | 377 | -7 | |
| | | 201 | Baseline | | 1 | 80 | 165 | 94 | 343 | 377 | | |
| | | 223 | Week 52 | 19APR2006/09:45 | 359 | 52 | 133 | 99 | 401 | 383 | -28 | D |
| | | 223 | Final | | 359 | 52 | 133 | 99 | 401 | 383 | -28 | D |
| E0705009 PLA / VAL | | 1 | Screening | 19JUL2005/13:37 | -2 | 85 | 134 | 89 | 348 | 391 | | |
| | | 201 | Baseline | | -2 | 85 | 134 | 89 | 348 | 391 | | |
| | | 201 | At randomization | 29NOV2005/12:15 | 1 | 62 | 127 | 95 | 359 | 363 | -23 | D |
| | | 201 | Baseline | | 1 | 62 | 127 | 95 | 359 | 363 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

304

CONFIDENTIAL
AZSER12770435

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 223 | Week 52 | 13APR2006/09:40 | 136 | 53 | 123 | 96 | 375 | 360 | -9 |
| | | 223 | Final | | 136 | 53 | 123 | 96 | 375 | 360 | -9 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005/10:01 | -2 | 95 | 127 | 71 | 317 | 369 | |
| | | 1 | Baseline | | -2 | 95 | 127 | 71 | 317 | 369 | |
| | | 201 | Last OL visit | | 1 | 63 | | 82 | 353 | 358 | |
| | | 201 | At randomization | 09JAN2006/11:18 | 1 | 63 | 137 | 82 | 353 | 358 | -32 D |
| | | 201 | At randomization | 09JAN2006/11:18 | 1 | 63 | | 82 | 353 | 358 | |
| | | 223 | Baseline | 23JAN2006/10:49 | 15 | 63 | 140 | 84 | 352 | 360 | |
| | | 223 | Week 52 | | 15 | 64 | 140 | 84 | 352 | 360 | 1 |
| | | 223 | Final | | 15 | 64 | 140 | 84 | 352 | 360 | 1 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005/10:07 | -7 | 84 | 147 | 101 | 336 | 375 | |
| | | 1 | Baseline | | -7 | 84 | 147 | 101 | 336 | 375 | |
| | | 201 | Last OL visit | | 1 | 68 | 166 | 97 | 366 | 382 | |
| | | 201 | At randomization | 04JUL2006/11:17 | 1 | 68 | 166 | 97 | 366 | 382 | -16 D |
| | | 223 | Baseline | 18JUL2006/11:03 | 15 | 78 | 166 | 91 | 371 | 405 | |
| | | 223 | Week 52 | | 15 | 78 | 145 | 91 | 371 | 405 | 10 |
| | | 223 | Final | | 15 | 78 | 145 | 91 | 371 | 405 | 10 |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005/08:52 | -7 | 70 | 172 | 83 | 386 | 405 | |
| | | 1 | Baseline | | -7 | 70 | 172 | 83 | 386 | 405 | |
| | | 201 | Last OL visit | | 1 | 86 | 148 | 81 | 347 | 391 | |
| | | 201 | At randomization | 29SEP2005/08:51 | 1 | 86 | 148 | 81 | 347 | 391 | 16 I |
| | | 223 | Baseline | 04JAN2006/10:53 | 98 | 67 | 170 | 80 | 384 | 397 | |
| | | 223 | Week 52 | | 98 | 67 | 170 | 80 | 384 | 397 | -19 D |
| | | 223 | Final | | 98 | 67 | 170 | 80 | 384 | 397 | -19 D |
| E0802007 | PLA / LI | 1 | Screening | 15APR2005/10:09 | -6 | 62 | 139 | 96 | 398 | 402 | |
| | | 1 | Baseline | | -6 | 62 | 139 | 96 | 398 | 402 | |
| | | 201 | Last OL visit | | 1 | 101 | 147 | 102 | 339 | 404 | |
| | | 201 | At randomization | 05OCT2005/12:23 | 1 | 101 | 147 | 102 | 339 | 404 | 39 I |
| | | 201 | Baseline | 20APR2006/12:13 | 198 | 93 | 135 | 94 | 351 | 406 | -8 D |
| | | 223 | Week 52 | 17AUG2006/12:16 | 317 | 101 | 143 | 106 | 355 | 422 | 0 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

305

CONFIDENTIAL
AZSER12770436

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 223 | Final | 08SEP2005/10:48 | 317 | 101 | 143 | 106 | 355 | 422 | 0 | |
| E0802011 | PLA / LI | 1 | Screening | | -7 | 85 | 168 | 82 | 361 | 405 | | |
| | | 1 | Baseline | | -7 | 85 | 168 | 82 | 361 | 405 | | |
| | | 201 | Last OL visit | | 1 | 103 | 168 | 83 | 346 | 414 | 18 | I |
| | | 201 | At randomization | 06FEB2006/13:07 | 1 | 103 | 165 | 83 | 346 | 414 | | |
| | | 201 | Baseline | | 1 | 103 | 165 | 83 | 346 | 414 | | |
| | | 223 | Week 52 | 20FEB2006/12:52 | 15 | 103 | 173 | 77 | 341 | 408 | 0 | |
| | | 223 | Final | | 15 | 103 | 173 | 77 | 341 | 408 | 0 | |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005/10:59 | -5 | 91 | 154 | 88 | 352 | 405 | | |
| | | 1 | Baseline | | -5 | 91 | 154 | 88 | 352 | 405 | | |
| | | 201 | Last OL visit | | 1 | 68 | 158 | 93 | 406 | 422 | -23 | D |
| | | 201 | At randomization | 31JAN2006/13:40 | 1 | 68 | 158 | 93 | 406 | 422 | | |
| | | 201 | Baseline | | 1 | 68 | 158 | 93 | 406 | 422 | | |
| | | 223 | Week 52 | 21AUG2006/11:57 | 203 | 63 | 158 | 89 | 405 | 411 | -5 | |
| | | 223 | Final | | 203 | 63 | 158 | 89 | 405 | 411 | -5 | |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004/15:00 | -3 | 85 | 164 | 85 | 352 | 395 | | |
| | | 201 | Baseline | /.U | -3 | 85 | 164 | 85 | 352 | 395 | | |
| | | 201 | Last OL visit | | 1 | 94 | 166 | 71 | 322 | 374 | 9 | |
| | | 201 | At randomization | 17MAR2005/09:29 | 1 | 94 | 166 | 71 | 322 | 374 | | |
| | | 201 | Baseline | | 1 | 94 | 166 | 71 | 322 | 374 | | |
| | | 217 | Week 52 | 16MAR2006/08:02 | 365 | 73 | 186 | 77 | 352 | 375 | -21 | D |
| | | 217 | Final | | 365 | 73 | 186 | 77 | 352 | 375 | -21 | D |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005/08:26 | -7 | 79 | 159 | 71 | 336 | 369 | | |
| | | 1 | Baseline | | -7 | 79 | 159 | 71 | 336 | 369 | | |
| | | 201 | Last OL visit | | 1 | 97 | 158 | 71 | 332 | 390 | 18 | I |
| | | 201 | At randomization | 19OCT2005/10:26 | 1 | 97 | 158 | 71 | 332 | 390 | | |
| | | 201 | Baseline | | 1 | 97 | 158 | 71 | 332 | 390 | | |
| | | 223 | Week 52 | 23AUG2006/07:23 | 309 | 71 | 168 | 78 | 366 | 386 | -26 | D |
| | | 223 | Final | | 309 | 71 | 168 | 78 | 366 | 386 | -26 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

306

CONFIDENTIAL
AZSER12770437

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTc | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005/08:17 | -7 | 92 | 137 | 90 | 363 | 419 | | |
| | | 1 | Baseline | | -7 | 92 | 137 | 90 | 363 | 419 | | |
| | | 201 | Last OL visit | 03NOV2005/10:14 | 1 | 102 | 141 | 80 | 332 | 397 | | |
| | | 201 | At randomization | | 1 | 102 | 141 | 80 | 332 | 397 | 10 | |
| | | 223 | Baseline | 10JUL2006/12:05 | 250 | 83 | 137 | 80 | 440 | 440 | | |
| | | 223 | Week 52 | | 250 | 83 | 137 | 90 | 440 | 440 | -19 | D |
| | | 223 | Final | | 250 | 83 | 137 | 90 | 395 | 440 | -19 | D |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005/08:46 | -7 | 61 | | 125 | 415 | 417 | | |
| | | 1 | Baseline | | -7 | 61 | | 125 | 415 | 417 | | |
| | | 201 | Last OL visit | 14FEB2006/11:34 | 1 | 84 | | 121 | 344 | 385 | 23 | I |
| | | 201 | At randomization | | 1 | 84 | | 121 | 344 | 385 | | |
| | | 223 | Baseline | 24APR2006/11:13 | 70 | 84 | | 102 | 433 | 433 | | |
| | | 223 | Week 52 | | 70 | 60 | | 102 | 433 | 433 | -24 | D |
| | | 223 | Final | | 70 | 60 | | 102 | 433 | 433 | -24 | D |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005/08:21 | -5 | 69 | 138 | 95 | 376 | 393 | | |
| | | 1 | Baseline | | -5 | 69 | 138 | 95 | 376 | 393 | | |
| | | 1.01 | Week 1 | 01MAR2006/11:04 | 84 | 90 | 138 | 86 | 349 | 400 | 21 | I |
| | | 201 | Last OL visit | 24MAY2006/10:17 | 1 | 76 | 147 | 89 | 374 | 403 | 7 | |
| | | 201 | At randomization | | 1 | 76 | 147 | 89 | 374 | 403 | | |
| | | 223 | Week 52 | 24AUG2006/09:50 | 93 | 61 | 144 | 94 | 392 | 394 | -15 | D |
| | | 223 | Final | | 93 | 61 | 144 | 94 | 392 | 394 | -15 | D |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006/10:04 | -7 | 62 | 158 | 76 | 395 | 399 | | |
| | | 1 | Baseline | | -7 | 62 | 158 | 76 | 395 | 399 | | |
| | | 201 | Last OL visit | 27JUL2006/07:30 | 1 | 80 | | 87 | 384 | 422 | 18 | I |
| | | 201 | At randomization | 27JUL2006/07:30 | 1 | 80 | 124 | | 384 | 422 | | |
| | | 223 | Baseline | 24AUG2006/07:51 | 29 | 80 | | 87 | | 422 | | |
| | | 223 | Week 52 | 24AUG2006/07:51 | 29 | 62 | | 80 | 384 | 394 | -18 | D |
| | | 223 | Final | 24AUG2006/07:51 | 29 | 62 | 147 | 80 | 391 | 394 | -18 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

307

CONFIDENTIAL
AZSER12770438

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006/09:29 | -6 | 45 L | 141 | 92 | 415 | 378 | |
| | | 1 | Baseline | | -6 | 45 | 140 | 92 | 415 | 378 | |
| | | 201 | Last OL visit | 26JUN2006/08:22 | 1 | 52 | 140 | 96 | 418 | 398 | |
| | | 201 | At randomization | | 1 | 52 | 140 | 96 | 418 | 398 | 7 |
| | | 223 | Baseline | 23AUG2006/09:10 | 59 | 36 L | 103 | 99 | 446 | 377 | -16 D |
| | | 223 | Week 52 | 23AUG2006/09:10 | 59 | 36 L | | 89 | | 377 | -16 D |
| | | 223 | Final | | 59 | | | | | | |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005/10:37 | -7 | 70 | 122 | 79 | 379 | 399 | |
| | | 1 | Baseline | | -7 | 70 | 122 | 79 | 379 | 399 | |
| | | 201 | Last OL visit | 01JUN2006/13:46 | 1 | 74 | 146 | 85 | 400 | 429 | |
| | | 201 | At randomization | | 1 | 74 | 146 | 85 | 400 | 429 | 4 |
| | | 223 | Baseline | 31AUG2006/14:17 | 92 | 59 | 132 | 79 | 430 | 427 | -15 D |
| | | 223 | Week 52 | | 92 | 59 | 132 | 79 | 430 | 427 | -15 D |
| | | 223 | Final | | | | | | | | |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005/08:54 | -3 | 89 | 153 | 80 | 376 | 429 | |
| | | 1 | Baseline | | -3 | 89 | 153 | 80 | 376 | 429 | |
| | | 201 | Last OL visit | 05OCT2005/10:28 | 1 | 57 | 153 | 84 | 407 | 401 | |
| | | 201 | At randomization | | 1 | 57 | 153 | 84 | 407 | 401 | -32 D |
| | | 223 | Baseline | 30AUG2006/11:26 | 330 | 61 | 148 | 86 | 430 | 433 | 4 |
| | | 223 | Week 52 | | 330 | 61 | 148 | 86 | 430 | 433 | 4 |
| | | 223 | Final | | | | | | | | |
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005/11:49 | -6 | 96 | 130 | 89 | 327 | 382 | |
| | | 1 | Baseline | | -6 | 96 | 130 | 89 | 327 | 382 | |
| | | 201 | Last OL visit | 19JAN2006/11:25 | 1 | 87 | 131 | 87 | 344 | 390 | |
| | | 201 | At randomization | | 1 | 87 | 131 | 87 | 344 | 390 | -9 |
| | | 223 | Baseline | 01SEP2006/10:20 | 226 | 50 | 128 | 106 | 412 | 388 | -37 D |
| | | 223 | Week 52 | | 226 | 50 | 128 | 106 | 412 | 388 | -37 D |
| | | 223 | Final | | | | | | | | |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005/09:14 | -3 | 72 | 141 | 87 | 365 | 387 | |
| | | 1 | Baseline | | -3 | 72 | 141 | 87 | 365 | 387 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

308

CONFIDENTIAL
AZSER12770439

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 201 | Last OL visit | 18JAN2006/09:31 | 1 | 76 | 147 | 77 | 375 | 406 | 4 |
|  |  | 201 | At randomization |  | 1 | 76 | 147 | 77 | 375 | 406 |  |
|  |  | 201 | Baseline |  | 1 | 76 | 147 | 77 | 375 | 406 |  |
|  |  | 223 | Week 52 | 24AUG2006/08:28 | 219 | 61 | 137 | 79 | 400 | 403 | -15 D |
|  |  | 223 | Final |  | 219 | 61 | 137 | 79 | 400 | 403 | -15 D |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006/08:54 | -7 | 63 | 172 | 104 | 389 | 396 |  |
|  |  | 201 | Baseline |  | -7 | 63 | 172 | 104 | 389 | 396 |  |
|  |  | 201 | Last OL visit | 29JUN2006/07:50 | 1 | 58 | 182 | 102 | 401 | 397 | -5 |
|  |  | 201 | At randomization |  | 1 | 58 | 182 | 102 | 401 | 397 |  |
|  |  | 223 | Baseline | 24AUG2006/08:42 | 57 | 48 L | 192 | 97 | 419 | 391 | -10 |
|  |  | 223 | Week 52 |  | 57 | 48 L | 192 | 97 | 419 | 391 | -10 |
| E0915004 | PLA / LI | 1.01 | Screening | 13DEC2005/16:12 | -3 | 85 | 157 | 77 | 349 | 391 |  |
|  |  | 1.01 | Screening | 13DEC2005/16:14 | -3 | 85 | 157 | 77 | 349 | 391 |  |
|  |  | 223 | Baseline | /.U |  |  |  |  |  |  |  |
|  |  | 223 | Week 52 | /U |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit | 16JUN2006/10:46 | 1 | 57 | 173 | 83 | 401 | 393 | -28 D |
|  |  | 201 | At randomization |  | 1 | 57 | 173 | 83 | 401 | 393 |  |
|  |  | 201 | Baseline |  | 1 | 57 | 173 | 83 | 401 | 393 |  |
| E1001002 | PLA / VAL | 1 | Screening | 03JUN2005/11:10 | -7 | 76 | 128 | 80 | 348 | 376 |  |
|  |  | 201 | Baseline |  | -7 | 76 | 128 | 80 | 348 | 376 |  |
|  |  | 201 | Last OL visit | 12OCT2005/13:36 | 1 | 91 | 127 | 95 | 325 | 373 | 15 I |
|  |  | 201 | At randomization |  | 1 | 91 | 127 | 95 | 325 | 373 |  |
|  |  | 223 | Week 52 | 16NOV2005/14:38 | 36 | 89 | 120 | 93 | 348 | 396 | -2 |
|  |  | 223 | Final |  | 36 | 89 | 120 | 93 | 348 | 396 | -2 |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005/08:59 | -4 | 72 | 176 | 93 | 346 | 367 |  |
|  |  | 201 | Baseline |  | -4 | 72 | 176 | 93 | 346 | 367 |  |
|  |  | 201 | Last OL visit | 26MAY2005/14:42 | 1 | 91 | 153 | 94 | 300 | 345 | 19 I |
|  |  | 201 | At randomization |  | 1 | 91 | 153 | 94 | 300 | 345 |  |
|  |  | 201 | Baseline |  | 1 | 91 | 153 | 94 | 300 | 345 |  |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

309

CONFIDENTIAL
AZSER12770440

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | PLA / LI | 223 | Week 52 | 07JUN2005/08:03 | 13 | 74 | 168 | 94 | 337 | 361 | -17 | D |
| | | 223 | Final | | 13 | 74 | 168 | 94 | 337 | 361 | -17 | D |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005/16:22 | -7 | 85 | 129 | 84 | 355 | 398 | | |
| | | 201 | Baseline | | -7 | 85 | 129 | 84 | 355 | 398 | | |
| | | 201 | Last OL visit | 26SEP2005/14:51 | 1 | 100 | 130 | 92 | 341 | 404 | | |
| | | 201 | At randomization | | 1 | 100 | 130 | 92 | 341 | 404 | 15 | I |
| | | 223 | Baseline | 15DEC2005/15:47 | 81 | 100 | 128 | 92 | 341 | 404 | | |
| | | 223 | Week 52 | | 81 | 94 | 128 | 92 | 347 | 403 | -6 | D |
| | | 223 | Final | | 81 | 94 | 128 | 96 | 347 | 403 | -6 | D |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004/09:37 | -3 | 88 | 153 | 83 | 349 | 396 | | |
| | | 201 | Baseline | | -3 | 88 | 153 | 83 | 349 | 396 | | |
| | | 201 | Last OL visit | 05OCT2004/09:13 | 1 | 71 | 162 | 85 | 365 | 386 | | |
| | | 201 | At randomization | | 1 | 71 | 162 | 85 | 365 | 386 | -17 | D |
| | | 223 | Baseline | 10OCT2005/09:10 | 371 | 71 | 159 | 86 | 365 | 390 | | |
| | | 223 | Week 52 | 02JAN2006/09:33 | 455 | 83 | 149 | 90 | 347 | 387 | 12 | I |
| | | 223 | Final | | 455 | 83 | 149 | 95 | 347 | 387 | 12 | I |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004/08:48 | -6 | 94 | 145 | 91 | 373 | 434 | | |
| | | 201 | Baseline | | -6 | 94 | 145 | 91 | 373 | 434 | | |
| | | 201 | Last OL visit | 13OCT2004/12:45 | 1 | 98 | 153 | 88 | 375 | 441 | | |
| | | 201 | At randomization | | 1 | 98 | 153 | 88 | 375 | 441 | 4 | I |
| | | 223 | Baseline | 30NOV2004/11:27 | 49 | 70 | 153 | 93 | 383 | 404 | | |
| | | 223 | Week 52 | | 49 | 70 | 130 | 95 | 383 | 404 | -28 | D |
| | | 223 | Final | | 49 | 70 | 130 | 95 | 383 | 404 | -28 | D |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004/08:36 | -2 | 56 | 177 | 93 | 388 | 379 | | |
| | | 201 | Baseline | | -2 | 56 | 177 | 93 | 388 | 379 | | |
| | | 201 | Last OL visit | 04JUL2005/11:54 | 227 | 78 | 166 | 87 | 365 | 399 | | |
| | | 201 | At randomization | | 227 | 78 | 166 | 87 | 365 | 399 | 22 | I |
| | | 223 | Baseline | 21NOV2005/09:43 | 138 | 63 | 172 | 92 | 384 | 389 | | |
| | | 223 | Week 52 | | 138 | 63 | 172 | 89 | 384 | 389 | -15 | D |
| | | 223 | Final | | 138 | 63 | 172 | 89 | 384 | 389 | -15 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770441

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005/08:11 | -7 | 71 | 166 | 73 | 371 | 393 | |
| | | 1 | Baseline | | -7 | 71 | 166 | 73 | 371 | 393 | |
| | | 201 | Last OL visit | 12JUL2005/08:13 | 1 | 95 | 176 | 83 | 361 | 421 | 24 I |
| | | 201 | At randomization | | 1 | 95 | 176 | 83 | 361 | 421 | |
| | | 223 | Baseline | 05DEC2005/08:14 | 147 | 89 | 167 | 76 | 353 | 403 | -6 D |
| | | 223 | Week 52 / Final | | 147 | 89 | 167 | 76 | 353 | 403 | -6 D |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005/08:24 | -6 | 69 | 196 | 84 | 364 | 381 | |
| | | 1 | Baseline | | -6 | 69 | 196 | 84 | 364 | 381 | |
| | | 201 | Last OL visit | 06SEP2005/10:14 | 1 | 84 | 194 | 84 | 355 | 398 | 15 I |
| | | 201 | At randomization | | 1 | 84 | 194 | 84 | 355 | 398 | |
| | | 223 | Baseline | 17AUG2006/09:43 | 346 | 68 | 197 | 88 | 377 | 393 | -16 D |
| | | 223 | Week 52 / Final | | 346 | 68 | 197 | 88 | 377 | 393 | -16 D |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005/10:00 | -6 | 110 | 163 | 81 | 296 | 363 | |
| | | 1 | Baseline | | -6 | 110 | 163 | 81 | 296 | 363 | |
| | | 201 | Last OL visit | 08JUN2006/09:16 | 1 | 85 | 177 | 83 | 345 | 388 | -25 D |
| | | 201 | At randomization | | 1 | 85 | 177 | 83 | 345 | 388 | |
| | | 223 | Baseline | 17AUG2006/09:57 | 71 | 70 | 179 | 80 | 378 | 398 | -15 D |
| | | 223 | Week 52 / Final | | 71 | 70 | 179 | 80 | 378 | 398 | -15 D |
| E1104012 | PLA / VAL | 1.01 | Screening | 16NOV2005/09:10 | -7 | 81 | 154 | 77 | 369 | 407 | |
| | | 1.01 | Baseline | | -7 | 81 | 154 | 77 | 369 | 407 | |
| | | | Week 1 | 19OCT2005/08:02 | -35 | 93 | 141 | 90 | 359 | 416 | 12 |
| | | 201 | Last OL visit | 15MAR2006/09:44 | 1 | 78 | 162 | 77 | 362 | 396 | -3 |
| | | 201 | At randomization | | 1 | 78 | 162 | 77 | 362 | 396 | |
| | | 223 | Baseline | 30AUG2006/08:20 | 169 | 61 | 142 | 89 | 413 | 415 | -17 D |
| | | 223 | Week 52 / Final | | 169 | 61 | 142 | 89 | 413 | 415 | -17 D |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004/10:25 | -7 | 66 | 114 | 85 | 377 | 389 | |
| | | 1 | Screening | 06APR2004/10:25 | -7 | | | | | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770442

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 1 | Baseline | | -7 | 66 | 129 | 85 | 377 | 389 | | |
| | | 201 | Last OL visit | | 1 | 105 | 129 | 81 | 336 | 405 | | |
| | | 201 | At randomization | 16NOV2004/10:09 | 1 | 105 | 129 | 81 | 336 | 405 | | |
| | | 201 | Baseline | | 1 | 105 | 129 | 81 | 336 | 405 | 39 | I |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004/10:22 | -6 | 59 | 150 | 82 | 405 | 403 | | |
| | | 1 | Baseline | | -6 | 59 | 150 | 82 | 405 | 403 | | |
| | | 201 | Last OL visit | | 1 | 74 | 132 | 85 | 354 | 380 | | |
| | | 201 | At randomization | 02NOV2004/10:45 | 1 | 74 | 132 | 85 | 354 | 380 | 15 | I |
| | | 201 | Baseline | | 1 | 74 | 132 | 85 | 354 | 380 | | |
| | | 223 | Week 52 | | 29 | 68 | 145 | 80 | 377 | 393 | -6 | |
| | | 223 | Final | 30NOV2004/11:11 | 29 | 68 | 145 | 80 | 377 | 393 | -6 | |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005/09:12 | -2 | 100 | 130 | 98 | 322 | 382 | | |
| | | 1 | Baseline | | -2 | 100 | 130 | 98 | 322 | 382 | | |
| | | 201 | Last OL visit | | 1 | 76 | 127 | 96 | 354 | 383 | | |
| | | 201 | At randomization | 17FEB2006/09:28 | 1 | 76 | 127 | 96 | 354 | 383 | -24 | D |
| | | 201 | Baseline | | 1 | 76 | 127 | 96 | 354 | 383 | | |
| | | 223 | Week 52 | | 196 | 73 | 122 | 96 | 357 | 381 | -3 | |
| | | 223 | Final | 31AUG2006/09:39 | 196 | 73 | 122 | 96 | 357 | 381 | -3 | |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005/09:28 | -4 | 79 | 157 | 84 | 380 | 416 | | |
| | | 1 | Baseline | | -4 | 79 | 157 | 84 | 380 | 416 | | |
| | | 201 | Last OL visit | | 1 | 91 | 165 | 79 | 361 | 414 | | |
| | | 201 | At randomization | 13APR2006/08:44 | 1 | 91 | 165 | 79 | 361 | 414 | 12 | |
| | | 201 | Baseline | | 1 | 91 | 165 | 79 | 361 | 414 | | |
| | | 223 | Week 52 | | 61 | 66 | 149 | 86 | 386 | 398 | -25 | D |
| | | 223 | Final | 12JUN2006/08:39 | 61 | 66 | 149 | 86 | 386 | 398 | -25 | D |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005/07:23 | -6 | 76 | 154 | 86 | 398 | 430 | | |
| | | 1 | Baseline | | -6 | 76 | 154 | 86 | 398 | 430 | | |
| | | 201 | Last OL visit | | 1 | 83 | 161 | 81 | 380 | 424 | | |
| | | 201 | At randomization | 28SEP2005/09:35 | 1 | 83 | 161 | 81 | 380 | 424 | 7 | |
| | | 201 | Baseline | | 1 | 83 | 161 | 81 | 380 | 424 | | |
| | | 223 | Final | 25AUG2006/08:56 | 332 | 66 | 158 | 81 | 404 | 416 | -17 | D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770443

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 223 | Final | 28APR2005/10:38 | 332 | 66 | 158 | 81 | 404 | 416 | -17 | D |
| E1114007 | PLA / VAL | 1 | Screening | | -6 | 61 | 181 | 89 | 384 | 386 | | |
| | | 1 | Baseline | | -6 | 61 | 181 | 89 | 384 | 386 | | |
| | | 201 | Last OL visit | | 1 | 83 | 170 | 93 | 356 | 397 | 22 | I |
| | | 201 | At randomization | 17AUG2005/09:43 | 1 | 83 | 170 | 93 | 356 | 397 | | |
| | | 201 | Baseline | | 1 | 83 | 170 | 93 | 356 | 397 | | |
| | | 223 | Week 52 | | 15 | 62 | 172 | 96 | 394 | 398 | -21 | D |
| | | 223 | Final | 31AUG2005/10:56 | 15 | 62 | 172 | 96 | 394 | 398 | -21 | D |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006/08:25 | -6 | 60 | 163 | 94 | 417 | 417 | | |
| | | 1 | Baseline | | -6 | 60 | 163 | 94 | 417 | 417 | | |
| | | 201 | Last OL visit | | 1 | 74 | 145 | 88 | 399 | 428 | 14 | |
| | | 201 | At randomization | 17MAY2006/07:48 | 1 | 74 | 145 | 88 | 399 | 428 | | |
| | | 201 | Baseline | | 1 | 74 | 145 | 88 | 399 | 428 | | |
| | | 223 | Week 52 | 30AUG2006/08:34 | 106 | 59 | 159 | 92 | 428 | 426 | -15 | D |
| | | 223 | Final | | 106 | 59 | 159 | 92 | 428 | 426 | -15 | D |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005/09:15 | -4 | 72 | 170 | 71 | 324 | 345 | | |
| | | 1 | Baseline | | -4 | 72 | 170 | 71 | 324 | 345 | | |
| | | 201 | Last OL visit | | 1 | 94 | 160 | 85 | 311 | 362 | 22 | I |
| | | 201 | At randomization | 21NOV2005/10:27 | 1 | 94 | 160 | 85 | 311 | 362 | | |
| | | 201 | Baseline | | 1 | 94 | 160 | 85 | 311 | 362 | | |
| | | 223 | Week 52 | 28AUG2006/12:54 | 281 | 76 | 164 | 95 | 345 | 374 | -18 | D |
| | | 223 | Final | | 281 | 76 | 164 | 95 | 345 | 374 | -18 | D |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005/14:00 | -7 | 63 | 185 | 76 | 431 | 439 | | |
| | | 1 | Baseline | | -7 | 63 | 185 | 76 | 431 | 439 | | |
| | | 201.01 | Last OL visit | 09MAY2006/10:04 | 1 | 81 | 175 | 86 | 368 | 406 | 15 | I |
| | | 201.01 | At randomization | 09MAY2006/10:08 | 1 | 78 | 175 | 86 | 380 | 414 | | |
| | | 201.01 | Baseline | | 1 | 78 | 175 | 86 | 380 | 414 | | |
| | | 223 | Week 52 | 30AUG2006/08:50 | 114 | 68 | 166 | 80 | 380 | 414 | -10 | |
| | | 223 | Final | | 114 | 68 | 166 | 80 | 389 | 405 | -10 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

313

CONFIDENTIAL
AZSER12770444

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 1 | Screening | 28SEP2005/12:04 | -6 | 72 | 121 | 83 | 376 | 400 | | |
| | | 1 | Baseline | | -6 | 72 | 121 | 83 | 376 | 400 | | |
| | | 201 | Last OL visit | 31MAY2006/12:41 | 1 | 91 | 114 | 86 | 364 | 418 | 19 | I |
| | | 201 | At randomization | | 1 | 91 | 114 | 86 | 364 | 418 | | |
| | | 223 | Baseline | | 1 | 91 | 108 | 82 | 395 | 430 | | |
| | | 223 | Week 52 | 23AUG2006/11:28 | 85 | 91 | 108 | 82 | 395 | 430 | -14 | |
| | | 223 | Final | | 85 | 77 | 108 | 82 | 395 | 430 | -14 | |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005/09:38 | -7 | 84 | 152 | 83 | 352 | 393 | | |
| | | 1 | Baseline | | -7 | 84 | 152 | 83 | 352 | 393 | | |
| | | 201 | Last OL visit | 06JUL2006/09:01 | 1 | 81 | 154 | 81 | 352 | 401 | -3 | |
| | | 201 | At randomization | | 1 | 81 | 154 | 81 | 363 | 401 | | |
| | | 223 | Baseline | | 1 | 81 | 154 | 76 | 363 | 401 | | |
| | | 223 | Week 52 | 31AUG2006/09:05 | 57 | 62 | 145 | 76 | 398 | 401 | -19 | D |
| | | 223 | Final | | 57 | 62 | 145 | 76 | 398 | 401 | -19 | D |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004/09:32 | -7 | 70 | 158 | 73 | 338 | 355 | | |
| | | 1 | Baseline | | -7 | 70 | 158 | 73 | 338 | 355 | | |
| | | 201 | Last OL visit | 21MAR2005/09:21 | 1 | 72 | 165 | 70 | 375 | 375 | 2 | |
| | | 201 | At randomization | | 1 | 72 | 165 | 70 | 352 | 375 | | |
| | | 217 | Baseline | | 1 | 65 | 155 | 76 | 352 | 376 | | |
| | | 217 | Week 52 | 27MAR2006/09:30 | 372 | 63 | 124 | 83 | 370 | 392 | -9 | D |
| | | 223 | Final | 17AUG2006/09:54 | 515 | 50 | 123 | 83 | 418 | 392 | -22 | D |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004/10:00 | -6 | 74 | 204 | 91 | 353 | 378 | | |
| | | 1 | Baseline | | -6 | 74 | 204 | 91 | 353 | 378 | | |
| | | 201 | Last OL visit | 24MAR2005/08:48 | 1 | 82 | 182 | 86 | 341 | 379 | 8 | |
| | | 201 | At randomization | | 1 | 82 | 182 | 86 | 341 | 379 | | |
| | | 217 | Baseline | | 1 | 82 | 182 | 87 | 341 | 379 | | |
| | | 217 | Week 52 | 29MAR2006/09:05 | 371 | 76 | 166 | 87 | 341 | 368 | -6 | D |
| | | 223 | Week 52 | 17AUG2006/10:00 | 512 | 67 | 182 | 91 | 389 | 404 | -15 | D |
| | | 223 | Final | | 512 | 67 | 182 | 91 | 389 | 404 | | |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005/09:56 | -7 | 103 | 137 | 102 | 305 | 364 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770445

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 1 | Baseline | | -7 | 103 | 137 | 102 | 305 | 364 | | |
| | | 201 | Last OL visit | 10OCT2005/10:05 | -1 | 71 | 142 | 89 | 392 | 414 | | |
| | | 201 | At randomization | | -1 | 71 | 142 | 89 | 392 | 414 | | |
| | | 201 | Baseline | | 1 | 71 | 142 | 89 | 392 | 414 | -32 | D |
| | | 223 | Week 52 | 15AUG2006/11:15 | 310 | | | | | | | |
| | | 223 | Final | | 310 | | | | | | | |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005/09:59 | -5 | 67 | 186 | 72 | 412 | 428 | | |
| | | 201 | Baseline | | 120 | 78 | 166 | 86 | 368 | 403 | 11 | |
| | | 201 | Week 1 | 11JAN2006/06:27 | 120 | 78 | 167 | 86 | 368 | 403 | 11 | |
| | | 201 | Last OL visit | | 120 | 78 | 167 | 86 | 368 | 403 | | |
| | | 223 | Baseline | 15AUG2006/11:07 | 216 | 58 | 209 | 93 | 439 | 434 | -20 | D |
| | | 223 | Week 52 | | 216 | 58 | 209 | 93 | 439 | 434 | -20 | D |
| | | 223 | Final | | 216 | | | | | | | |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005/11:19 | -7 | 89 | 161 | 78 | 344 | 392 | | |
| | | 201 | Baseline | | -7 | 89 | 151 | 78 | 344 | 375 | | |
| | | 201 | At randomization | 27APR2005/09:55 | 1 | 64 | 152 | 78 | 367 | 375 | -25 | D |
| | | 201 | Baseline | | 1 | 64 | 152 | 78 | 367 | 375 | | |
| | | 223 | Week 52 | 26JUN2006/10:48 | 426 | 52 | 141 | 72 | 369 | 389 | -5 | |
| | | 223 | Final | 24AUG2006/10:56 | 485 | 62 | 147 | 72 | 369 | 374 | -2 | |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005/09:54 | -5 | 93 | 146 | 95 | 375 | 434 | | |
| | | 201 | Baseline | | 1 | 82 | 132 | 95 | 375 | 428 | -11 | |
| | | 201 | At randomization | 20APR2005/09:11 | 1 | 82 | 132 | 97 | 385 | 428 | | |
| | | 201 | Baseline | | | 82 | 132 | 97 | 385 | 405 | | |
| | | 223 | Week 52 | 21DEC2005/11:10 | 246 | 112 | 142 | 85 | 329 | 405 | 30 | I |
| | | 223 | Final | | 246 | 112 | 142 | 85 | 329 | 405 | 30 | I |
| E1204005 | PLA / VAL | 1 | Baseline | 13APR2005/09:37 | -6 | 87 | 140 | 88 | 369 | 417 | | |
| | | 201 | Last OL visit | | -1 | 78 | 140 | 88 | 382 | 418 | -9 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770446

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 201 | At randomization | 12JUL2005/09:36 | 1 | 78 | 140 | 88 | 382 | 418 | | |
| | | 201 | Baseline | | | 78 | 140 | 88 | 382 | 418 | | |
| | | 217 | Week 52 | 12JUL2006/10:18 | 366 | 68 | 133 | 88 | 418 | 435 | -10 | |
| | | 223 | Week 52 | 17AUG2006/10:57 | 402 | 61 | 134 | 86 | 397 | 398 | -17 | D |
| | | 223 | Final | | 402 | 61 | 134 | 86 | 397 | 398 | -17 | D |
| E1205006 | PLA / LI | 201 | Week 1 visit | 01MAR2005/13:56 | -8 | 85 | 141 | 77 | 344 | 387 | | |
| | | 201 | Last OL visit | 28JUN2005/10:30 | -1 | 69 | 158 | 77 | 369 | 386 | | |
| | | 201 | At randomization | | -1 | 69 | 158 | 77 | 369 | 386 | | |
| | | 201 | Baseline | | -1 | 69 | 158 | 77 | 369 | 386 | | |
| | | 223 | Week 52 | 01NOV2005/16:53 | 127 | 85 | 148 | 80 | 329 | 368 | 16 | I |
| | | 223 | Final | | 127 | 85 | 148 | 80 | 329 | 368 | 16 | I |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005/12:18 | -7 | 70 | 159 | 71 | 406 | 427 | | |
| | | 1 | Baseline | | -7 | 70 | 159 | 71 | 406 | 427 | | |
| | | 201 | Last OL visit | 16MAY2006/10:47 | 1 | 56 | 160 | 83 | 457 | 447 | -14 | |
| | | 201 | At randomization | | 1 | 56 | 160 | 83 | 457 | 447 | | |
| | | 201 | Baseline | | 1 | 56 | 160 | 83 | 457 | 447 | | |
| | | 223 | Week 52 | 24AUG2006/13:42 | 101 | 55 | 162 | 78 | 472 | 458 H | -1 | |
| | | 223 | Final | | 101 | 55 | 162 | 78 | 472 | 458 H | -1 | |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006/12:56 | -7 | 104 | 163 | 75 | 325 | 390 | | |
| | | 1 | Baseline | | -7 | 104 | 163 | 75 | 325 | 390 | | |
| | | 201 | Last OL visit | 03MAY2006/10:07 | 1 | 65 | 191 | 86 | 391 | 400 | -39 | D |
| | | 201 | At randomization | | 1 | 65 | 191 | 86 | 391 | 400 | | |
| | | 223 | Week 52 | 24AUG2006/09:58 | 114 | 68 | 188 | 88 | 416 | 433 | 3 | |
| | | 223 | Final | | 114 | 68 | 188 | 88 | 416 | 433 | 3 | |
| | | 201 | Baseline | | | | | | | | | |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005/09:08 | -6 | 64 | 150 | 74 | 433 | 443 | | |
| | | 1 | Baseline | | -6 | 64 | 150 | 74 | 433 | 443 | | |
| | | 223 | Week 1 visit | /.0 | | | | | | | | |
| | | 201 | At randomization | 12JUL2005/08:37 | 1 | 86 | 143 | 74 | 362 | 407 | 22 | I |
| | | 201 | Baseline | | 1 | 86 | 143 | 74 | 362 | 407 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

316

CONFIDENTIAL
AZSER12770447

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE | |
| E1206007 | PLA / VAL | 217 | Week 52 | 13JUL2006/10:28 | 367 | 66 | 122 | 81 | 370 | 383 | -20 | D |
| | | 217 | Final | | 367 | 66 | 122 | 81 | 370 | 383 | -20 | D |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005/10:26 | -7 | 101 | 183 | 83 | 323 | 384 | | |
| | | 1 | Baseline | | -7 | 101 | 163 | 85 | 343 | 384 | | |
| | | 201 | Last QL visit | | 1 | 92 | 160 | 85 | 343 | 396 | -9 | |
| | | 201 | At randomization | 10NOV2005/10:27 | 1 | 92 | 160 | 85 | 343 | 396 | | |
| | | 201 | Baseline | | 1 | 92 | 160 | 88 | 343 | 396 | | |
| | | 223 | Week 52 | 30AUG2006/09:27 | 294 | 74 | 171 | 88 | 335 | 360 | -18 | D |
| | | 223 | Final | | 294 | 74 | 171 | 88 | 335 | 360 | -18 | D |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005/08:14 | -3 | 90 | 141 | 78 | 344 | 395 | | |
| | | 1 | Baseline | | -3 | 90 | 161 | 88 | 344 | 395 | | |
| | | 201 | Last QL visit | | 1 | 70 | 166 | 88 | 388 | 408 | -20 | D |
| | | 201 | At randomization | 14NOV2005/10:51 | 1 | 70 | 166 | 88 | 388 | 408 | | |
| | | 201 | Baseline | | 1 | 70 | 166 | 88 | 388 | 408 | | |
| | | 223 | Week 52 | 21AUG2006/08:31 | 281 | 60 | 159 | 86 | 415 | 416 | -10 | |
| | | 223 | Final | | 281 | 60 | 159 | 86 | 415 | 416 | -10 | |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005/11:24 | -7 | 86 | 162 | 81 | 363 | 409 | | |
| | | 1 | Baseline | | -7 | 86 | 166 | 95 | 405 | 405 | | |
| | | 201 | Last QL visit | | 1 | 88 | 166 | 95 | 357 | 405 | 2 | |
| | | 201 | At randomization | 28DEC2005/10:59 | 1 | 88 | 166 | 95 | 357 | 405 | | |
| | | 201 | Baseline | | 1 | 88 | 166 | 95 | 357 | 405 | | |
| | | 223 | Week 52 | 15AUG2006/09:29 | 231 | 71 | 167 | 94 | 393 | 416 | -17 | D |
| | | 223 | Final | | 231 | 71 | 167 | 94 | 393 | 416 | -17 | D |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005/08:41 | -3 | 86 | 156 | 81 | 329 | 371 | | |
| | | 1 | Baseline | | -3 | 86 | 156 | 81 | 369 | 371 | | |
| | | 201 | Last QL visit | | 1 | 58 | 191 | 80 | 388 | 385 | -28 | D |
| | | 201 | At randomization | 06MAR2006/10:35 | 1 | 58 | 191 | 80 | 388 | 385 | | |
| | | 201 | Baseline | | 1 | 58 | 191 | 80 | 388 | 385 | | |
| | | 223 | Week 52 | 21AUG2006/10:03 | 169 | 55 | 167 | 89 | 391 | 380 | -3 | |
| | | 223 | Final | | 169 | 55 | 167 | 89 | 391 | 380 | -3 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

317

CONFIDENTIAL
AZSER12770448

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005/09:53 | -4 | 87 | 155 | 77 | 343 | 388 | |
| | | 1 | Baseline | | -4 | 87 | 155 | 77 | 343 | 388 | |
| | | 201 | Last OL visit | 08FEB2006/10:46 | 1 | 70 | 143 | 79 | 411 | 432 | -17  D |
| | | 201 | Baseline | | 1 | 70 | 143 | 79 | 411 | 432 | |
| | | 223 | Week 12 | 30AUG2006/10:23 | 204 | 54 | 167 | 76 | 425 | 410 | -16  D |
| | | 223 | Final | | 204 | 54 | 167 | 76 | 425 | 410 | -16  D |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005/10:48 | -7 | 74 | 179 | 79 | 368 | 394 | |
| | | 1 | Baseline | | -7 | 74 | 179 | 79 | 368 | 394 | |
| | | 201 | Last OL visit | 05DEC2005/09:50 | 1 | 67 | 191 | 79 | 391 | 404 | -7 |
| | | 201 | Baseline | | 1 | 67 | 191 | 79 | 391 | 404 | |
| | | 113 | Week 52 | 12JAN2006/10:03 | 39 | 87 | 177 | 83 | 339 | 384 | 20  I |
| | | 113 | Final | 12JAN2006/10:03 | 39 | 87 | 177 | 83 | 339 | 384 | 20  I |
| E1309001 | PLA / VAL | 1 | Screening | 26JAN2005/10:00 | -5 | 80 | 158 | 98 | 351 | 386 | |
| | | 1 | Baseline | | -5 | 80 | 158 | 98 | 351 | 386 | |
| | | 201 | Last OL visit | 27DEC2004/12:38 | -35 | 75 | 169 | 103 | 369 | 397 | |
| | | 201 | At randomization | 29APR2005/11:23 | 1 | 75 | 153 | 103 | 369 | 397 | |
| | | 201 | Baseline | | 1 | 75 | 153 | 103 | 369 | 397 | |
| | | 223 | Week 52 | 02MAY2006/13:41 | 369 | 57 | 175 | 93 | 417 | 410 | -18  D |
| | | 223.01 | Week 52 | 02MAY2006/13:42 | 369 | 57 | 176 | 95 | 421 | 414 | -18  D |
| | | 223.01 | Final | | 369 | 57 | 176 | 95 | 421 | 414 | -18  D |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005/08:34 | -4 | 57 | 217 H | 84 | 399 | 393 | |
| | | 1 | Baseline | | -4 | 57 | 217 H | 84 | 399 | 393 | |
| | | 201 | Last OL visit | 11AUG2005/10:31 | 1 | 58 | 223 H | 88 | 381 | 377 | |
| | | 201 | At randomization | | 1 | 58 | 223 H | 88 | 381 | 377 | 1 |
| | | 201 | Baseline | | 1 | 58 | 223 H | 88 | 381 | 377 | |
| | | 223 | Week 52 | 10AUG2006/10:26 | 365 | 79 | 199 | 88 | 371 | 406 | 21  I |
| | | 223 | Final | | 365 | 79 | 199 | 88 | 371 | 406 | 21  I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

318

CONFIDENTIAL
AZSER12770449

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 PLA / VAL | | 1 | Screening | 25MAY2005/11:53 | -3 | 51 | 154 | 93 | 421 | 388 | | |
| | | 1 | Baseline | | -3 | 51 | 155 | 93 | 421 | 398 | | |
| | | 201 | Last OL visit | 18AUG2005/09:43 | 1 | 80 | 133 | 81 | 376 | 414 | 29 | I |
| | | 201 | At randomization | | 1 | 80 | 133 | 81 | 376 | 414 | | |
| | | 223 | Baseline | 21SEP2005/09:18 | 35 | 67 | 136 | 89 | 394 | 409 | -13 | |
| | | 223 | Week 52 | | 35 | 67 | 136 | 89 | 394 | 409 | -13 | |
| | | 223 | Final | | | | | | | | | |
| E1310003 PLA / VAL | | 1 | Screening | 22DEC2004/10:23 | -6 | 88 | 130 | 82 | 341 | 388 | | |
| | | 1 | Baseline | | -6 | 88 | 130 | 82 | 341 | 388 | | |
| | | 217 | Week 1 | /.U | | | | | | | | |
| | | 201 | Last OL visit | 27APR2005/10:32 | 1 | 72 | 134 | 92 | 369 | 393 | -16 | D |
| | | 201 | At randomize | | 1 | 72 | 134 | 92 | 369 | 393 | | |
| | | 201 | Baseline | 23AUG2006/08:45 | 484 | 71 | 151 | 94 | 380 | 380 | -1 | |
| | | 223 | Week 52 | | 484 | 71 | 151 | 94 | 360 | 380 | -1 | |
| | | 223 | Final | | 484 | | | | | | | |
| E1311009 PLA / LI | | 1 | Screening | 01MAR2005/11:45 | -7 | 97 | 150 | 72 | 325 | 382 | | |
| | | 1 | Baseline | | -7 | 97 | 150 | 72 | 325 | 382 | | |
| | | 223 | Week 1 | /.U | | | | | | | | |
| | | 223 | Last OL visit | 02JUN2005/09:10 | 1 | 66 | 158 | 78 | 392 | 405 | -31 | D |
| | | 201 | At randomization | | 1 | 66 | 158 | 78 | 392 | 405 | | |
| | | 201 | Baseline | | 1 | 66 | 158 | 78 | 392 | 405 | | |
| E1311012 PLA / VAL | | 1 | Screening | 19JUL2005/11:17 | -6 | 102 | 149 | 126 | 333 | 388 | | |
| | | 1 | Baseline | | -6 | 102 | 149 | 126 | 333 | 398 | | |
| | | 201 | Last OL visit | 10NOV2005/08:19 | 1 | 75 | 175 | 127 | 385 | 414 | -27 | D |
| | | 201 | At randomize | | 1 | 75 | 175 | 127 | 385 | 414 | | |
| | | 223 | Week 52 | 07FEB2006/09:57 | 90 | 90 | 156 | 123 | 380 | 435 | 15 | I |
| | | 223 | Final | | 90 | 90 | 156 | 123 | 380 | 435 | 15 | I |
| E1405001 PLA / LI | | 1.01 | Screening | 08MAR2005/12:03 | -7 | | | | | | | |
| | | 1.02 | Screening | 08MAR2005/12:04 | -7 | | | | | | | |
| | | 1.02 | Screening | 08MAR2005/12:08 | | | | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770450

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 1.03 | Screening | 08MAR2005/12:10 | -7 | 71 | 113 | 75 | 409 | 432 | |
| | | 1.03 | Baseline | | -7 | 71 | 113 | 75 | 409 | 432 | |
| | | 201 | Last OL visit | 04OCT2005/10:36 | 1 | 72 | 144 | 166 H | 434 | 462 H | 1 |
| | | 201 | At randomization | | 1 | 72 | 144 | 166 H | 434 | 462 H | |
| | | 223 | Week 52 | 22AUG2006/09:15 | 323 | 73 | 133 | 158 H | 427 | 455 H | 1 |
| | | 223 | Final | | 323 | 73 | 133 | 158 H | 427 | 455 H | 1 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005/09:21 | -7 | 50 | 208 | 75 | 409 | 385 | |
| | | 1 | Baseline | | -7 | 50 | 208 | 75 | 409 | 385 | |
| | | 201 | Last OL visit | 04OCT2005/11:20 | 1 | 59 | 172 | 83 | 389 | 387 | 9 |
| | | 201 | At randomization | | 1 | 59 | 172 | 83 | 389 | 387 | |
| | | 223 | Week 52 | 18OCT2005/09:05 | 15 | 76 | 217 H | 75 | 376 | 406 | 17 I |
| | | 223 | Final | | 15 | 76 | 217 H | 75 | 376 | 406 | 17 I |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005/10:57 | -7 | 78 | 174 | 81 | 356 | 388 | |
| | | 1 | Baseline | | -7 | 78 | 174 | 81 | 356 | 388 | |
| | | | Week 1 | / .U | | | | | | | |
| | | 201 | Last OL visit | 01AUG2005/09:45 | 1 | 89 | 159 | 79 | 344 | 392 | 11 |
| | | 201 | At randomization | | 1 | 89 | 159 | 79 | 344 | 392 | |
| | | 217 | Week 52 | 31JUL2006/08:24 | 365 | 68 | 155 | 83 | 384 | 401 | -21 D |
| | | 217 | Final | | 365 | 68 | 155 | 83 | 384 | 401 | -21 D |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005/08:22 | -4 | 86 | 128 | 81 | 341 | 385 | |
| | | 1 | Baseline | | -4 | 86 | 128 | 81 | 341 | 385 | |
| | | 201 | Last OL visit | 14NOV2005/09:56 | 1 | 66 | 127 | 89 | 391 | 403 | -20 D |
| | | 201 | At randomization | | 1 | 66 | 127 | 89 | 391 | 403 | |
| | | 223 | Week 52 | 28JUN2006/09:00 | 227 | 70 | 122 | 94 | 396 | 416 | 4 |
| | | 223 | Final | | 227 | 70 | 122 | 94 | 396 | 416 | 4 |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005/16:17 | -6 | 93 | 202 | 94 | 341 | 395 | |
| | | 1 | Baseline | | -6 | 93 | 202 | 94 | 341 | 395 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially clinically Important Decrease.

CONFIDENTIAL
AZSER12770451

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTc | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506006 PLA / VAL | | 201 | Last OL visit | 19JUL2005/11:46 | 1 | 69 | 193 | 92 | 376 | 394 | -24 | D |
| | | 201 | At randomization | | 1 | 69 | 193 | 92 | 376 | 394 | | |
| | | 201 | Baseline | | 1 | 69 | 193 | 92 | 376 | 394 | | |
| E1508009 PLA / LI | | 1 | Screening | 11JUL2005/08:23 | -4 | 87 | 153 | 75 | 384 | 434 | | |
| | | 1 | Baseline | | -4 | 87 | 153 | 75 | 384 | 434 | | |
| | | 201.01 | Last OL visit | | 1 | 67 | 180 | 81 | 401 | 417 | -20 | D |
| | | 201.01 | At randomization | 11OCT2005/09:05 | 1 | 64 | 191 | 87 | 405 | 413 | | |
| | | 201.01 | At randomization | 11OCT2005/09:08 | 1 | 81 | 181 | 87 | 401 | 417 | | |
| | | 201.01 | Baseline | 11OCT2005/09:08 | 1 | 67 | 180 | 81 | 401 | 417 | | |
| | | 201.01 | Week 52 | 18OCT2005/09:08 | 8 | 69 | 170 | 85 | 411 | 429 | 2 | |
| | | 201.02 | Week 52 | 18OCT2005/12:53 | 8 | 60 | 166 | 100 | 401 | 415 | -7 | |
| | | 201.03 | Week 52 | 25OCT2005/08:59 | 15 | 60 | 159 | 78 | 416 | 415 | | |
| | | 201.04 | Week 52 | 25OCT2005/08:59 | 15 | 53 | 160 | 83 | 433 | 414 | -14 | |
| | | 201.05 | Week 52 | 05DEC2005/11:17 | 56 | 86 | 144 | 95 | 345 | 389 | 19 | I |
| | | 223 | Final | 03JAN2006/11:50 | 85 | 86 | 144 | 95 | 345 | 389 | 19 | I |
| E1703001 PLA / VAL | | 1.01 | Screening | 07NOV2005/10:45 | -2 | 80 | 154 | 87 | 337 | 371 | | |
| | | 1.01 | Screening | 07NOV2005/13:42 | -2 | 80 | 154 | 87 | 337 | 370 | | |
| | | 201 | Last OL visit | | 1 | 112 | 156 | 88 | 300 | 370 | 32 | I |
| | | 201 | At randomization | 20JUL2006/12:10 | 1 | 112 | 156 | 88 | 300 | 370 | | |
| | | 223 | Baseline | | 63 | 104 | 135 | 86 | 304 | 366 | -8 | |
| | | 223 | Final | 20SEP2006/12:07 | 63 | 104 | 135 | 86 | 304 | 366 | -8 | |
| E1707002 PLA / VAL | | 1 | Screening | 14DEC2005/18:52 | -2 | 71 | 176 | 88 | 353 | 372 | | |
| | | 1 | Baseline | | -2 | 71 | 176 | 88 | 353 | 372 | | |
| | | 201 | Last OL visit | | 1 | 60 | 216 H | 92 | 385 | 385 | -11 | |
| | | 201 | At randomization | 12APR2006/20:31 | 1 | 60 | 216 H | 92 | 385 | 385 | | |
| | | 223 | Baseline | | 1 | 60 | 216 H | 92 | 385 | 385 | | |
| | | 223 | Week 52 | 12OCT2006/18:29 | 184 | 70 | 197 H | 94 | 386 | 406 | 10 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770452

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL | 223 | Final | | 184 | 70 | 197 | 94 | 386 | 406 | 10 | |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005/11:58 | -3 | 85 | 163 | 94 | 330 | 371 | | |
| | | 1 | Baseline | | -3 | 85 | 163 | 94 | 330 | 371 | | |
| | | 201 | Last OL visit | | 1 | 81 | 172 | 81 | 330 | 364 | -4 | |
| | | 201 | At randomization | 09MAY2006/10:36 | 1 | 81 | 172 | 81 | 330 | 364 | | |
| | | 201 | Baseline | | 1 | 81 | 146 | 81 | 301 | 368 | | |
| | | 201 | Week 52 | 03JUL2006/09:56 | 56 | 110 | 146 | 81 | 301 | 368 | 29 | I |
| | | 223 | Final | | 56 | 110 | 146 | 81 | 301 | 368 | 29 | I |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005/10:51 | -5 | 66 | 152 | 72 | 387 | 400 | | |
| | | 1 | Baseline | | -5 | 66 | 152 | 72 | 387 | 400 | | |
| | | 201 | Last OL visit | | 1 | 82 | 152 | 79 | 336 | 373 | 16 | I |
| | | 201 | At randomization | 14MAR2006/10:22 | 1 | 82 | 161 | 79 | 336 | 373 | | |
| | | 201 | Baseline | | 1 | 82 | 176 | 85 | 362 | 389 | | |
| | | 201 | Week 52 | 21SEP2006/09:25 | 192 | 75 | 176 | 85 | 362 | 389 | -7 | |
| | | 223 | Final | | 192 | 75 | 176 | 85 | 362 | 389 | -7 | |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006/09:11 | -2 | 74 | 152 | 86 | 333 | 357 | | |
| | | 1 | Baseline | | -2 | 74 | 152 | 86 | 333 | 357 | | |
| | | 201 | Last OL visit | | 1 | 63 | 168 | 82 | 368 | 368 | -11 | |
| | | 201 | At randomization | 31MAY2006/09:36 | 1 | 63 | 168 | 82 | 368 | 374 | | |
| | | 201 | Baseline | | 1 | 63 | 156 | 82 | 368 | 374 | | |
| | | 201 | Week 52 | 22AUG2006/17:53 | 84 | 80 | 156 | 84 | 344 | 378 | 17 | I |
| | | 223 | Final | | 84 | 80 | 156 | 84 | 344 | 378 | 17 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

322

CONFIDENTIAL
AZSER12770453

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005/09:37 | -3 | 66 | 141 | 79 | 451 | 457 H | 4 |
| | | 1.01 | Baseline | 15AUG2005/15:49 | 4 | 62 | 125 | 78 | 397 | 409 | |
| | | 113 | Week 1 | 24AUG2005/08:49 | 13 | 69 | 114 | 82 | 416 | 435 | 7 |
| | | 113 | Last OL visit | | 13 | 69 | 114 | 82 | 416 | 435 | 7 |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005/14:30 | -6 | 78 | 132 | 77 | 348 | 390 | -6 |
| | | 1.01 | Baseline | | -6 | 84 | 132 | 78 | 348 | 390 | |
| | | 113 | Week 1 | 21NOV2005/10:08 | 84 | 69 | 138 | 87 | 370 | 404 | -15 D |
| | | 113 | Last OL visit | 07MAR2006/16:51 | 190 | 69 | 139 | 87 | 380 | 398 | -15 D |
| E0101017 | MISSING | 1 | Week 1 | 08SEP2005/15:15 | | 61 | 134 | 72 | 450 | 453 H | |
| | | 1 | Last OL visit | | | 61 | 134 | 72 | 450 | 453 H | |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005/14:14 | -7 | 78 | 157 | 101 | 414 | 451 H | |
| | | 1.01 | Baseline | | -7 | 78 | 157 | 101 | 414 | 451 H | |
| | | 113 | Week 1 | 17MAR2006/12:24 | 254 | 60 | 162 | 80 | 459 | 458 H | -18 D |
| | | 113 | Last OL visit | | 254 | 60 | 162 | 80 | 459 | 458 H | -18 D |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005/13:03 | -7 | 75 | 153 | 95 | 374 | 403 | |
| | | 1.01 | Baseline | | -7 | 75 | 153 | 95 | 374 | 403 | |
| | | 113 | Week 1 | 05DEC2005/13:34 | 131 | 91 | 133 | 82 | 349 | 400 | 16 I |
| | | 113 | Last OL visit | | 131 | 91 | 133 | 82 | 349 | 400 | 16 I |
| E0103015 | MISSING | 1 | Week 1 | 12AUG2005/10:42 | | 71 | 210 H | 96 | 384 | 406 | |
| | | 1 | Last OL visit | | | 71 | 210 H | 96 | 384 | 406 | |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005/12:33 | -3 | 71 | 159 | 82 | 429 | 452 H | |
| | | 1.01 | Baseline | | -3 | 71 | 159 | 82 | 429 | 452 H | |
| | | 113 | Week 1 | 01DEC2005/12:08 | 62 | 83 | 155 | 83 | 387 | 431 | 12 |
| | | 113 | Last OL visit | | 62 | 83 | 155 | 83 | 387 | 431 | 12 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005/11:39 | -6 | 70 | 148 | 76 | 385 | 405 | |
| | | 1 | Baseline | | -6 | 70 | 148 | 76 | 385 | 405 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

323

CONFIDENTIAL
AZSER12770454

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE |
| | | | | | | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103023 | OL QTP | 113 | Week 1 | 10MAY2006/11:37 | 196 | 88 | 161 | 80 | 360 | 409 | 18 I |
| | | 113 | Last OL visit | | 196 | 88 | 161 | 80 | 360 | 409 | 18 I |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005/11:00 | -7 | 90 | 150 | 88 | 349 | 399 | |
| | | 1 | Baseline | | -7 | 90 | 150 | 88 | 349 | 399 | |
| | | 113 | Week 1 | 11JAN2006/11:55 | 36 | 74 | 166 | 83 | 344 | 369 | -16 D |
| | | 113 | Last OL visit | | 36 | 74 | 166 | 83 | 344 | 369 | -16 D |
| E0107013 | OL QTP | 1.01 | Screening | 30DEC2005/14:05 | -7 | 46 L | 164 | 83 | 418 | 383 | |
| | | 1 | Baseline | | -7 | 46 L | 164 | 83 | 418 | 383 | |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005/12:26 | -7 | 61 | 142 | 79 | 452 | 455 H | |
| | | 1 | Baseline | | -7 | 61 | 142 | 79 | 452 | 455 H | |
| | | 113 | Week 1 | 25JAN2006/11:58 | 182 | 73 | 127 | 82 | 399 | 425 | 12 |
| | | 113 | Last OL visit | | 182 | 73 | 127 | 82 | 399 | 425 | 12 |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005/14:20 | -7 | 67 | 115 | 77 | 435 | 451 H | |
| | | 1 | Baseline | | -7 | 67 | 115 | 77 | 435 | 451 H | |
| | | 113 | Week 1 | 20JUL2005/11:53 | 21 | 65 | 120 | 76 | 424 | 435 | -2 |
| | | 113 | Last OL visit | | 21 | 65 | 120 | 76 | 424 | 435 | -2 |
| E0112016 | MISSING | 1 | Week 1 | 02JAN2006/12:32 | | 59 | 217 H | 95 | 409 | 405 | |
| | | 1 | Last OL visit | | | 59 | 217 H | 95 | 409 | 405 | |
| E0114002 | OL QTP | 1.01 | Screening | 24OCT2005/14:15 | -7 | 63 | 140 | 82 | 349 | 354 | |
| | | 1.01 | Screening | 24OCT2005/14:15 | -7 | 63 | 140 | 82 | 349 | 354 | |
| | | 1 | Baseline | | -7 | 63 | 140 | 82 | 349 | 354 | |
| | | 1 | Week 1 | 19SEP2005/12:52 | -42 | 83 | 134 | 83 | 321 | 357 | 20 I |
| | | 1 | Last OL visit | | -42 | 83 | 134 | 83 | 321 | 357 | 20 I |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006/10:35 | -5 | 47 L | 192 | 83 | 447 | 413 | |
| | | 1 | Baseline | | -5 | 47 L | 192 | 83 | 447 | 413 | |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005/09:10 | -5 | 58 | 117 | 76 | 432 | 428 | |
| | | 1 | Baseline | | -5 | 58 | 117 | 76 | 432 | 428 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

324

CONFIDENTIAL
AZSER12770455

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117018 | OL QTP | 113 | Week 1 | 20OCT2005/09:17 | 15 | 80 | 147 | 84 | 367 | 404 | 22 I |
| | | 113 | Last OL visit | | 15 | 80 | 147 | 84 | 367 | 404 | 22 I |
| E0117036 | MISSING | 1 | Week 1 | 13FEB2006/09:32 | -8 | 56 | 153 | 90 | 420 | 410 | |
| | | 113 | Week 1 | 22MAR2006/14:08 | 29 | 49 L | 199 | 83 | 423 | 396 | |
| | | 113 | Last OL visit | | 29 | 49 L | 139 | 83 | 423 | 396 | |
| E0118015 | MISSING | 1 | Screening | 09JUN2005/15:12 | -4 | 45 L | 164 | 88 | 431 | 390 | |
| | | 1 | Baseline | | -4 | 45 L | 164 | 88 | 431 | 390 | |
| E0118036 | OL QTP | 1 | Screening | 16DEC2005/15:51 | 0 | 79 | 164 | 84 | 416 | 456 H | |
| | | 1 | Baseline | | 0 | 79 | 164 | 84 | 416 | 456 H | |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005/07:50 | -6 | 58 | 142 | 85 | 416 | 412 | |
| | | 1 | Baseline | | -6 | 58 | 142 | 85 | 416 | 412 | |
| | | 113 | Week 1 | 06FEB2006/08:39 | 48 | 47 L | 151 | 81 | 419 | 386 | -11 |
| | | 113 | Last OL visit | | 48 | 47 L | 151 | 81 | 419 | 386 | -11 |
| E0120014 | MISSING | 1 | Week 1 | 20DEC2005/10:45 | -8 | 49 L | 151 | 84 | 435 | 408 | |
| | | 1 | Last OL visit | | -8 | 49 L | 151 | 84 | 435 | 408 | |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006/11:25 | -7 | 72 | 146 | 95 | 376 | 399 | |
| | | 1 | Baseline | | -7 | 72 | 146 | 95 | 376 | 399 | |
| | | 113 | Week 1 | 22FEB2006/10:45 | 6 | 87 | 158 | 91 | 346 | 393 | 15 I |
| | | 113 | Last OL visit | | 6 | 87 | 158 | 91 | 346 | 393 | 15 I |
| E0122009 | OL QTP | 1 | Week 1 | 14JUN2005/09:58 | -8 | 40 L | | 88 | 442 | 386 | |
| | | 1 | Week 1 | 14JUN2005/09:58 | -8 | 60 | 145 | 88 | 396 | 397 | |
| | | 113 | Week 1 | 30JUN2005/15:51 | 8 | 60 | 157 | 88 | 396 | 397 | |
| | | 113 | Last OL visit | | 8 | 60 | 157 | 88 | 396 | 397 | |
| E0122028 | MISSING | 1 | Week 1 | 07SEP2005/09:16 | | 40 L | 164 | 95 | 444 | 389 | |
| | | 113 | Last OL visit | | | 40 L | 164 | 95 | 444 | 389 | |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005/11:21 | -5 | 56 | 229 H | 93 | 381 | 373 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:44 kcpx265

325

CONFIDENTIAL
AZSER12770456

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | Baseline | | -5 | 56 | 229 H | 93 | 381 | 373 | |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005/12:42 | -7 | 63 | 140 | 102 | 394 | 400 | |
| | | 1 | Baseline | | -7 | 63 | 140 | 102 | 394 | 400 | |
| | | 113 | Week 1 | 07FEB2006/12:38 | 56 | 68 | 136 | 136 | 440 | 459 H | 5 |
| | | 113 | Last OL visit | | 56 | 68 | 136 | 136 | 440 | 459 H | 5 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005/09:02 | -7 | 63 | 191 | 78 | 363 | 369 | |
| | | 1 | Baseline | | -7 | 63 | 181 | 78 | 363 | 369 | |
| | | 113 | Week 1 | 20FEB2006/09:46 | 189 | 80 | 185 | 78 | 352 | 388 | 17 I |
| | | 113 | Last OL visit | | 189 | 80 | 185 | 78 | 352 | 388 | 17 I |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005/11:14 | -7 | 76 | 187 | 74 | 376 | 407 | |
| | | 1 | Baseline | | -7 | 76 | 187 | 74 | 376 | 407 | |
| | | 113 | Week 1 | 15JUN2006/11:41 | 260 | 70 | 203 | 95 | 430 | 453 H | -6 |
| | | 113 | Last OL visit | | 260 | 70 | 203 | 95 | 430 | 453 H | -6 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005/15:20 | -7 | 68 | 123 | 88 | 402 | 420 | |
| | | 1 | Baseline | | -7 | 68 | 123 | 88 | 402 | 420 | |
| | | 113 | Week 1 | 29JUN2005/16:05 | 14 | 74 | 118 | 78 | 374 | 401 | 6 |
| | | 113.01 | Week 1 | 29JUN2005/16:06 | 14 | 98 | 130 | 78 | 358 | 421 | 30 I |
| | | 113.01 | Last OL visit | | 14 | 98 | 130 | 78 | 358 | 421 | 30 I |
| E0129030 | OL QTP | 1.01 | Screening | 28NOV2005/10:03 | 0 | 84 | 157 | 79 | 361 | 404 | |
| | | 1.01 | Baseline | | 0 | 84 | 157 | 79 | 361 | 404 | |
| | | 113 | Week 1 | 14NOV2005/12:25 /U | -14 | 59 | 126 | 82 | 421 | 420 | -25 D |
| | | 113 | Last OL visit | | -14 | 59 | 126 | 82 | 421 | 420 | -25 D |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005/10:04 | -7 | 66 | 165 | 83 | 392 | 404 | |
| | | 1 | Baseline | | -7 | 66 | 165 | 83 | 392 | 404 | |
| | | 113 | Week 1 | 19OCT2005/15:23 | 78 | 95 | 136 | 82 | 354 | 412 | 29 I |
| | | 113 | Last OL visit | | 78 | 95 | 136 | 82 | 354 | 412 | 29 I |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005/10:34 | -7 | 70 | 162 | 83 | 363 | 383 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecgl01.sas  02MAR2007:13:44  kcpx265

326

CONFIDENTIAL
AZSER12770457

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0133010 | OL QTP | 1 | Baseline | 04JAN2006/11:44 | -7 | 70 | 162 | 83 | 363 | 383 | |
| | | 113 | Week 1 | | 133 | 99 | 136 | 79 | 313 | 370 | 29 I |
| | | 113 | Last OL visit | | 133 | 99 | 136 | 79 | 313 | 370 | 29 I |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005/12:42 | -4 | 73 | 182 | 94 | 354 | 377 | |
| | | 1 | Baseline | | -4 | 73 | 182 | 94 | 354 | 377 | |
| | | 113 | Week 1 | 11OCT2005/16:50 | 4 | 57 | 181 | 85 | 389 | 382 | -16 D |
| | | 113 | Last OL visit | | 4 | 57 | 181 | 85 | 389 | 382 | -16 D |
| E0136027 | OL QTP | 1.01 | Screening | 31JAN2006/12:25 | 0 | 45 L | 166 | 83 | 413 | 375 | |
| | | 1.01 | Baseline | | 0 | 45 L | 166 | 83 | 413 | 375 | |
| | | 1 | Week 1 | 17JAN2006/13:08 | -14 | 44 L | 175 | 88 | 432 | 391 | -1 I |
| | | 1 | Last OL visit | | -14 | 44 L | 175 | 88 | 432 | 391 | -1 I |
| E0137005 | MISSING | 1 | Screening | 24JUN2005/09:36 | -7 | 64 | 153 | 83 | 400 | 408 | |
| | | 1 | Baseline | | -7 | 64 | 153 | 83 | 400 | 408 | |
| | | 113 | Week 1 | 15JUL2005/13:47 | 14 | 79 | 152 | 89 | 372 | 407 | 15 I |
| | | 113 | Last OL visit | | 14 | 79 | 152 | 89 | 372 | 407 | 15 I |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005/09:20 | -7 | 75 | 150 | 84 | 375 | 403 | |
| | | 1 | Baseline | | -7 | 75 | 150 | 84 | 375 | 403 | |
| | | 113 | Week 1 | 22DEC2005/15:50 | 69 | 97 | 151 | 88 | 346 | 406 | 22 I |
| | | 113 | Last OL visit | | 69 | 97 | 151 | 88 | 346 | 406 | 22 I |
| E0137019 | MISSING | 1 | Week 1 | 28OCT2005/11:09 | 49 | 49 L | 162 | 86 | 460 | 429 | |
| | | 1 | Last OL visit | | 49 | 49 L | 162 | 86 | 460 | 429 | |
| E0137021 | OL QTP | 1 | Week 1 | 02NOV2005/11:31 | -9 | 57 | 315 H | 78 | 400 | 393 | |
| | | 113 | Week 1 | 09FEB2006/15:47 | 90 | 69 | 279 H | 104 | 415 | 435 | |
| | | 113 | Last OL visit | | 90 | 69 | 279 H | 104 | 415 | 435 | |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005/10:57 | -6 | 70 | 183 | 80 | 354 | 373 | |
| | | 1 | Baseline | | 99 | 90 | 183 | 74 | 354 | 370 | |
| | | 113 | Week 1 | 17FEB2006/16:25 | 99 | 99 | 173 | 74 | 318 | 370 | 25 I |
| | | 113 | Last OL visit | | 99 | 95 | 173 | 74 | 318 | 370 | 25 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

327

CONFIDENTIAL
AZSER12770458

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  |  |  |  |  |  | INTERVALS | | | | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138001 | OL QTP | 1 | Screening | 01JUN2005/11:38 | -2 | 65 | 188 | 83 | 401 | 412 | |
|  |  | 1 | Baseline | 22JUN2005/15:00 | -2 | 65 | 188 | 83 | 401 | 412 | |
|  |  | 113 | Week 1 |  | 19 | 64 | 218 H | 78 | 382 | 392 | -1 |
|  |  | 113 | Last OL visit |  | 19 | 64 | 218 H | 78 | 382 | 392 | -1 |
| E0138002 | MISSING | 1 | Week 1 | 26MAY2005/10:22 |  | 42 L | 179 | 90 | 412 | 367 | |
|  |  | 113 | Last OL visit |  |  | 42 L | 179 | 90 | 412 | 367 | |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005/10:41 | -7 | 44 | 166 | 90 | 461 | 416 | |
|  |  | 1 | Baseline |  | -7 | 44 | 166 | 90 | 461 | 416 | |
|  |  | 113 | Week 1 | 16SEP2005/10:06 | 94 | 37 L | 196 | 78 | 502 H | 429 | -7 |
|  |  | 113 | Last OL visit |  | 94 | 37 L | 196 | 78 | 502 H | 429 | -7 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005/11:25 | -7 | 45 L | 182 | 89 | 432 | 394 | |
|  |  | 1 | Baseline | /.U | -7 | 45 L | 182 | 89 | 432 | 394 | |
|  |  | 113 | Week 1 |  |  |  |  |  |  |  | |
|  |  | 113 | Last OL visit |  |  |  |  |  |  |  | |
| E0138018 | OL QTP | 1 | Screening | 22SEP2005/16:32 | -7 | 66 | 152 | 88 | 392 | 406 | |
|  |  | 1 | Baseline |  | -7 | 66 | 152 | 88 | 392 | 406 | |
|  |  | 113 | Week 1 | 06OCT2005/15:27 | 7 | 81 | 146 | 85 | 375 | 414 | 15 I |
|  |  | 113 | Last OL visit |  | 7 | 81 | 146 | 85 | 375 | 414 | 15 I |
| E0146001 | OL QTP | 1 | Screening | 19DEC2005/14:54 | -3 | 64 | 178 | 83 | 380 | 387 | |
|  |  | 1 | Baseline |  | -3 | 64 | 178 | 83 | 380 | 387 | |
|  |  | 113 | Week 1 | 03JAN2006/15:27 | 12 | 80 | 174 | 85 | 352 | 386 | 16 I |
|  |  | 113 | Last OL visit |  | 12 | 80 | 174 | 85 | 352 | 386 | 16 I |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005/15:04 | -6 | 76 | 149 | 77 | 379 | 409 | |
|  |  | 1 | Baseline |  | -6 | 76 | 149 | 77 | 379 | 409 | |
|  |  | 113 | Week 1 | 12JAN2006/14:25 | 22 | 60 | 149 | 76 | 375 | 376 | -16 D |
|  |  | 113 | Last OL visit |  | 22 | 60 | 149 | 76 | 375 | 376 | -16 D |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006/10:03 | -7 | 63 | 182 | 78 | 375 | 381 | |
|  |  | 1 | Baseline |  | -7 | 63 | 182 | 78 | 375 | 381 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770459

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 113 | Week 1 | 29JUN2006/09:26 | 169 | 84 | 193 | 83 | 348 | 388 | 21 I |
|  |  | 113 | Last OL visit |  | 169 | 84 | 193 | 83 | 348 | 388 | 21 I |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006/11:36 | -7 | 41 L | 180 | 89 | 476 | 419 |  |
|  |  | 1 | Baseline |  | -7 | 41 L | 180 | 89 | 476 | 419 |  |
|  |  | 113 | Week 1 | 24JAN2006/10:54 | 15 | 46 L | 204 | 89 | 482 | 440 | 5 |
|  |  | 113 | Last OL visit |  | 15 | 46 L | 204 | 89 | 482 | 440 | 5 |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006/11:39 | -7 | 57 | 138 | 87 | 409 | 401 |  |
|  |  | 1 | Baseline |  | -7 | 57 | 138 | 87 | 409 | 401 |  |
|  |  | 113 | Week 1 | 23MAY2006/16:12 | 89 | 72 | 144 | 84 | 384 | 407 | 15 I |
|  |  | 113 | Last OL visit |  | 89 | 72 | 144 | 84 | 384 | 407 | 15 I |
| E0201002 | MISSING | 1 | Week 1 | 12NOV2004/17:15 |  | 75 | 216 H | 103 | 371 | 400 |  |
|  |  | 1 | Last OL visit |  |  | 75 | 216 H | 103 | 371 | 400 |  |
| E0202006 | OL QTP | 1 | Screening | 10AUG2005/14:24 | -7 | 96 | 135 | 77 | 363 | 425 |  |
|  |  | 1 | Baseline |  | -7 | 96 | 135 | 77 | 363 | 425 |  |
|  |  | 113 | Week 1 | 09NOV2005/09:22 | 84 | 72 | 150 | 78 | 370 | 394 | -24 D |
|  |  | 113 | Last OL visit |  | 84 | 72 | 150 | 78 | 370 | 394 | -24 D |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006/08:54 | -5 | 79 | 223 H | 88 | 345 | 378 |  |
|  |  | 1.01 | Baseline |  | -5 | 79 | 223 H | 88 | 345 | 378 |  |
|  |  | 113 | Week 1 | 29MAR2006/11:15 | 28 | 73 | 224 H | 86 | 378 | 404 | -6 |
|  |  | 113 | Last OL visit | 30AUG2006/12:04 | 182 | 64 | 214 H | 94 | 391 | 400 | -15 D |
| E0203005 | MISSING | 1 | Screening | 03AUG2004/11:05 | -7 | 77 | 200 | 140 | 402 | 437 |  |
|  |  | 1 | Screening | 03AUG2004/11:05 | -7 | 77 | 200 | 140 | 402 | 437 |  |
|  |  | 113 | Week 1 | 20AUG2004/11:26 | 10 | 77 | 213 H | 130 | 407 | 442 | 0 |
|  |  | 113 | Last OL visit |  | 10 | 77 | 213 H | 130 | 407 | 442 | 0 |
| E0203012 | MISSING | 1 | Screening | 31MAR2005/09:51 | -6 | 107 | 140 | 75 | 319 | 387 |  |
|  |  | 1 | Baseline |  | -6 | 107 | 140 | 75 | 319 | 387 |  |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

329

CONFIDENTIAL
AZSER12770460

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203012 | MISSING | 113 | Week 1 | 12JUL2005/10:00 | 87 | 87 | 151 | 84 | 329 | 373 | -20 | D |
| | | 113 | Last OL visit | | 97 | 97 | 151 | 84 | 329 | 373 | -20 | D |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004/13:28 | -6 | 68 | 155 | 109 | 417 | 434 | | |
| | | 1.01 | Baseline | | -6 | 68 | 155 | 109 | 417 | 434 | | |
| | | 113 | Week 1 | 09MAY2005/10:22 | 252 | 65 | 177 | 103 | 443 | 456 H | -3 | |
| | | 113 | Last OL visit | | 252 | 65 | 147 | 103 | 443 | 456 H | -3 | |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005/11:27 | -7 | 78 | 112 | 84 | 370 | 403 | | |
| | | 1 | Baseline | | -7 | 78 | 112 | 84 | 370 | 403 | | |
| | | 113 | Week 1 | 13FEB2006/12:07 | 82 | 60 | 109 | 83 | 395 | 395 | -18 | D |
| | | 113 | Last OL visit | | 82 | 60 | 109 | 83 | 395 | 395 | -18 | D |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005/10:19 | -5 | 98 | 158 | 90 | 310 | 365 | | |
| | | 1.01 | Baseline | | -5 | 98 | 158 | 90 | 310 | 365 | | |
| | | 113 | Week 1 | 17NOV2005/14:16 | 59 | 87 | 159 | 83 | 330 | 374 | -11 | D |
| | | 113 | Last OL visit | 12JAN2006/13:14 | 115 | 82 | 174 | 81 | 332 | 369 | -16 | D |
| E0401024 | OL QTP | 1 | Screening | 15NOV2005/11:22 | -1 | 86 | 139 | 85 | 401 | 452 H | | |
| | | 1.01 | Baseline | 17NOV2005/08:03 | -1 | 86 | 145 | 85 | 401 | 434 H | | |
| | | 113 | Week 1 | 13APR2006/10:42 | 148 | 80 | 141 | 89 | 382 | 421 | -6 | |
| | | 113 | Week 1 | 13APR2006/11:44 | 148 | 85 | 135 | 84 | 386 | 433 | -1 | |
| | | 113.01 | Last OL visit | 13APR2006/11:44 | 148 | 85 | 134 | 84 | 386 | 433 | -1 | |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005/15:47 | -5 | 61 | 162 | 95 | 382 | 385 | | |
| | | 1 | Baseline | | -5 | 61 | 162 | 95 | 382 | 385 | | |
| | | 113 | Week 1 | 25APR2005/10:28 | 34 | 98 | 159 | 83 | 315 | 370 | 37 | I |
| | | 113 | Last OL visit | | 34 | 98 | 154 | 83 | 315 | 370 | 37 | I |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005/14:25 | -7 | 96 | 152 | 78 | 331 | 387 | | |
| | | 1 | Baseline | | -7 | 96 | 152 | 78 | 331 | 387 | | |
| | | 113 | Week 1 | 11AUG2005/13:07 | 63 | 67 | 186 | 84 | 406 | 422 | -29 | D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

330

CONFIDENTIAL
AZSER12770461

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 113 | Last OL visit | 02NOV2005/10:19 | 63 | 67 | 186 | 84 | 406 | 422 | -29 | D |
| E0402019 | OL QTP | 1 | Screening | | -5 | 73 | 139 | 84 | 383 | 410 | | |
| | | 1 | Baseline | | -5 | 73 | 139 | 84 | 383 | 410 | | |
| | | 113 | Week 1 | 05JAN2006/12:30 | 59 | 104 | 136 | 83 | 320 | 385 | 31 | I |
| | | 113 | Last OL visit | | 59 | 104 | 136 | 83 | 320 | 385 | 31 | I |
| E0402021 | OL QTP | 1 | Screening | 22NOV2005/10:34 | -2 | 76 | 158 | 73 | 393 | 425 | | |
| | | 1 | Baseline | | -2 | 76 | 158 | 73 | 393 | 425 | | |
| | | 113 | Week 1 | 13JUL2006/13:22 | 231 | 101 | 150 | 95 | 357 | 424 | 25 | I |
| | | 113 | Last OL visit | | 231 | 101 | 150 | 95 | 357 | 424 | 25 | I |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005/11:04 | -5 | 96 | 160 | 78 | 323 | 377 | | |
| | | 1 | Baseline | | -5 | 96 | 160 | 78 | 323 | 377 | | |
| | | 113 | Week 1 | 22MAY2006/12:18 | 175 | 81 | 167 | 76 | 360 | 397 | -15 | D |
| | | 113 | Last OL visit | | 175 | 81 | 167 | 76 | 360 | 397 | -15 | D |
| E0404004 | OL QTP | 1 | Screening | 01SEP2005/11:37 | -5 | 58 | 158 | 85 | 385 | 381 | | |
| | | 1 | Baseline | | -5 | 58 | 158 | 85 | 385 | 381 | | |
| | | 113 | Week 1 | 21FEB2006/15:39 | 168 | 91 | 142 | 93 | 356 | 410 | 33 | I |
| | | 113 | Last OL visit | | 168 | 91 | 142 | 93 | 356 | 410 | 33 | I |
| E0602003 | OL QTP | 1 | Screening | 29APR2005/12:58 | -5 | 96 | 151 | 96 | 339 | 396 | | |
| | | 1 | Baseline | | -5 | 96 | 151 | 96 | 339 | 396 | | |
| | | 113 | Week 1 | 30AUG2005/09:05 | 118 | 75 | 151 | 97 | 391 | 421 | -21 | D |
| | | 113 | Last OL visit | | 118 | 75 | 151 | 97 | 391 | 421 | -21 | D |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005/07:20 | -4 | 48 L | 141 | 79 | 437 | 405 | | |
| | | 1 | Baseline | | -4 | 48 L | 141 | 79 | 437 | 405 | | |
| | | 113 | Week 1 | 21JUL2005/11:33 | 51 | 60 | 163 | 85 | 417 | 417 | 12 | |
| | | 113 | Last OL visit | | 51 | 60 | 163 | 85 | 417 | 417 | 12 | |
| E0604017 | OL QTP | 1 | Screening | 20JAN2006/13:08 | -7 | 59 | 161 | 86 | 435 | 431 | | |
| | | 1 | Baseline | | -7 | 59 | 161 | 86 | 435 | 431 | | |
| | | 113 | Week 1 | 03FEB2005/11:00 | 7 | 133 H | | 90 | 330 | 430 | 74 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770462

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 113 | Last OL visit | | 7 | 133 H | | 90 | 330 | 430 | 74  I |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005/08:01 | -6 | 100 | 153 | 79 | 353 | 419 | |
| | | 1 | Baseline | | -6 | 100 | 153 | 79 | 353 | 419 | |
| | | 113 | Week 1 | 24APR2006/13:20 | 153 | 64 | 146 | 77 | 394 | 403 | -36  D |
| | | 113 | Last OL visit | | 153 | 64 | 146 | 77 | 394 | 403 | -36  D |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004/11:38 | -7 | 83 | 140 | 76 | 371 | 413 | |
| | | 1 | Baseline | | -7 | 84 | 140 | 77 | 371 | 413 | |
| | | 113 | Week 1 | 29DEC2004/11:44 | 85 | 64 | 131 | 79 | 417 | 425 | -19  D |
| | | 113 | Last OL visit | | 85 | 64 | 131 | 79 | 417 | 425 | -19  D |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005/10:50 | -4 | 59 | 204 | 78 | 383 | 380 | |
| | | 1 | Baseline | | -4 | 59 | 204 | 78 | 383 | 380 | |
| | | 113 | Week 1 | | 34 | 82 | 197 | 73 | 350 | 388 | 23  I |
| | | 113.01 | Week 1 | 17FEB2005/18:08 | 34 | 79 | 214 H | 81 | 358 | 393 | 20  I |
| | | 113.01 | Last OL visit | 17FEB2005/18:14 | 34 | 79 | 214 H | 81 | 358 | 393 | 20  I |
| E0701005 | MISSING | 1.01 | Week 1 | 13JAN2005/10:53 | | 57 | 200 H | 94 | 393 | 386 | |
| | | 1.01 | Week 1 | 17FEB2005/13:03 | | 55 | 212 H | 98 | 390 | 378 | |
| | | 1.01 | Last OL visit | | | 57 | 200 | 94 | 393 | 386 | |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005/14:15 | -7 | 87 | 165 | 81 | 325 | 369 | |
| | | 1 | Baseline | | -7 | 87 | 165 | 81 | 325 | 369 | |
| | | 113 | Week 1 | 20MAR2006/10:55 | 91 | 63 | 176 | 87 | 394 | 394 | -24  D |
| | | 113 | Last OL visit | | 91 | 63 | 176 | 87 | 394 | 400 | -24  D |
| E0705017 | OL QTP | 1 | Screening | 21NOV2005/12:05 | -2 | 62 | 216 H | 89 | 376 | 380 | |
| | | 1 | Baseline | /.U | -2 | 62 | 216 H | 89 | 376 | 380 | |
| | | 113 | Week 1 | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005/09:21 | -7 | 50 | 171 | 77 | 427 | 403 | |
| | | 1 | Baseline | | -7 | 50 | 171 | 77 | 427 | 403 | |
| | | 113 | Week 1 | 30AUG2005/12:27 | 28 | 49 L | 188 | 83 | 443 | 413 | -1 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12021002.lst  ecgl01.sas  02MAR2007:13:44  kcpx265

332

CONFIDENTIAL
AZSER12770463

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---------|-----------|----------------|----------------|------------------|-----|------------|-----|-----|-----|-----|------|
| E0707002 | OL QTP | 113 | Last OL visit | | 28 | 49 L | 188 | 83 | 443 | 413 | -1 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006/08:50 | -5 | 55 | 203 | 90 | 382 | 372 | |
| | | 1 | Baseline | | -5 | 55 | 203 | 90 | 382 | 372 | |
| | | 113 | Week 1 | 10MAR2006/09:24 | 60 | 47 L | 180 | 83 | 393 | 361 | -8 |
| | | 113 | Last OL visit | | 60 | 47 L | 180 | 83 | 393 | 361 | -8 |
| E0802005 | OL QTP | 1 | Screening | 06APR2005/13:01 | -5 | 69 | 162 | 71 | 405 | 423 | |
| | | 1 | Baseline | | -5 | 69 | 152 | 76 | 405 | 423 | 16 I |
| | | 113 | Week 1 | 22DEC2005/12:19 | 255 | 85 | 152 | 76 | 356 | 402 | 16 I |
| | | 113 | Last OL visit | | 255 | 85 | 132 | 76 | 356 | 402 | |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005/11:11 | -7 | 79 | 207 | 89 | 393 | 430 | |
| | | 1 | Baseline | | -7 | 79 | 207 | 89 | 393 | 430 | |
| | | 113 | Week 1 | 10APR2006/11:55 | 217 | 40 L | 190 | 94 | 528 H | 462 H | -39 D |
| | | 113 | Last OL visit | | 217 | 40 L | 190 | 94 | 528 H | 462 H | -39 D |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005/12:21 | -7 | 84 | 168 | 90 | 339 | 380 | |
| | | 1 | Baseline | | -7 | 84 | 168 | 90 | 339 | 380 | |
| | | 113 | Week 1 | 30SEP2005/11:35 | 122 | 109 | 139 | 90 | 313 | 382 | 25 I |
| | | 113 | Last OL visit | 30SEP2005/11:35 | 122 | 109 | 139 | 90 | 313 | 382 | 25 I |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005/07:15 | -7 | 71 | 147 | 84 | 362 | 382 | |
| | | 1 | Baseline | | -7 | 71 | 147 | 84 | 362 | 382 | |
| | | 113 | Week 1 | 09JAN2006/12:18 | 82 | 98 | 151 | 85 | 306 | 361 | 27 I |
| | | 113 | Last OL visit | | 82 | 98 | 151 | 85 | 306 | 361 | 27 I |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005/06:36 | -7 | 80 | 152 | 84 | 387 | 426 | |
| | | 1 | Baseline | | -7 | 80 | 152 | 84 | 387 | 426 | |
| | | 113 | Week 1 | 16JAN2006/08:18 | 89 | 98 | 135 | 84 | 332 | 392 | 18 I |
| | | 113 | Last OL visit | | 89 | 98 | 135 | 84 | 332 | 392 | 18 I |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005/12:13 | -7 | 102 | 133 | 72 | 333 | 398 | |
| | | 1 | Baseline | | -7 | 102 | 133 | 72 | 333 | 398 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/112021002.lst  ecg101.sas  02MAR2007/13:44  kcpx265

333

CONFIDENTIAL
AZSER12770464

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805015 | OL QTP | 113 | Week 1 | 04JAN2006/14:25 | 63 | 76 | 143 | 74 | 386 | 417 | -26 D |
|  |  | 113 | Last OL visit |  | 63 | 76 | 143 | 74 | 386 | 417 | -26 D |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005/12:20 | -6 | 65 | 171 | 86 | 381 | 391 |  |
|  |  | 1 | Baseline |  | -6 | 65 | 171 | 86 | 381 | 391 |  |
|  |  | 113 | Week 1 | 27FEB2006/12:09 | 105 | 87 | 164 | 88 | 342 | 387 | 22 I |
|  |  | 113 | Last OL visit |  | 105 | 87 | 164 | 88 | 342 | 387 | 22 I |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005/15:07 | -7 | 77 | 139 | 76 | 356 | 387 |  |
|  |  | 1 | Baseline |  | -7 | 77 | 139 | 76 | 356 | 387 |  |
|  |  | 113 | Week 1 | 05JAN2006/14:34 | 38 | 113 | 142 | 76 | 289 | 357 | 36 I |
|  |  | 113 | Last OL visit |  | 38 | 113 | 142 | 76 | 289 | 357 | 36 I |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005/07:36 | -7 | 66 | 171 | 82 | 371 | 383 |  |
|  |  | 1 | Baseline |  | -7 | 66 | 171 | 82 | 371 | 383 |  |
|  |  | 113 | Week 1 | 07FEB2006/12:29 | 69 | 83 | 175 | 85 | 351 | 392 | 17 I |
|  |  | 113 | Last OL visit |  | 69 | 83 | 175 | 85 | 351 | 392 | 17 I |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006/12:09 | -7 | 61 | 156 | 75 | 458 | 460 H |  |
|  |  | 1.01 | Baseline | 02FEB2006/09:15 | 14 | 68 | 150 | 78 | 456 | 476 H | -7 |
|  |  | 113 | Week 1 | 27FEB2006/09:17 | 39 | 51 | 139 | 79 | 435 | 411 | -10 |
|  |  | 113 | Last OL visit |  | 39 | 51 | 139 | 79 | 435 | 411 | -10 |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005/10:42 | -7 | 66 | 145 | 126 | 401 | 414 |  |
|  |  | 1 | Baseline |  | -7 | 66 | 145 | 126 | 401 | 414 |  |
|  |  | 113 | Week 1 | 13SEP2005/10:39 | 7 | 85 | 143 | 121 | 357 | 402 | 19 I |
|  |  | 113 | Last OL visit |  | 7 | 85 | 143 | 121 | 357 | 402 | 19 I |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005/08:33 | -6 | 64 | 216 H | 79 | 379 | 386 |  |
|  |  | 1 | Baseline | /.U | -6 | 64 | 216 H | 79 | 379 | 386 |  |
|  |  | 113 | Week 1 |  |  |  |  |  |  |  |  |
|  |  | 113 | Last OL visit |  |  |  |  |  |  |  |  |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

334

CONFIDENTIAL
AZSER12770465

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907002 | OL QTP | 1 | Screening | 02NOV2005/11:57 | -7 | 77 | 147 | 74 | 355 | 385 | | |
| | | 1 | Baseline | | -7 | 77 | 147 | 74 | 355 | 385 | | |
| | | 113 | Week 1 | 01MAR2006/18:30 | 112 | 95 | 143 | 72 | 344 | 401 | 18 | I |
| | | 113 | Last OL visit | | 112 | 95 | 143 | 72 | 344 | 401 | 18 | I |
| E0909002 | OL QTP | 1 | Screening | 05OCT2005/10:38 | -2 | 62 | 182 | 151 H | 421 | 425 | | |
| | | 1 | Baseline | | -2 | 62 | 182 | 151 H | 421 | 425 | | |
| | | 113 | Week 1 | /.U | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | |
| E0912002 | OL QTP | 1 | Screening | 01APR2005/11:19 | -6 | 85 | 110 | 83 | 333 | 375 | | |
| | | 1 | Baseline | | -6 | 85 | 110 | 83 | 333 | 375 | | |
| | | 113 | Week 1 | 06DEC2005/11:59 | 243 | 86 | 141 | 86 | 305 | 364 | 18 | I |
| | | 113 | Last OL visit | | 243 | 103 | 141 | 86 | 305 | 364 | 18 | I |
| E0912005 | OL QTP | 1 | Screening | 23MAY2005/14:05 | -2 | 98 | 165 | 96 | 311 | 365 | | |
| | | 1 | Baseline | 23MAY2005/14:06 | -2 | 98 | 165 | 96 | 311 | 365 | | |
| | | 113 | Week 1 | 15NOV2005/18:13 | 174 | 71 | 177 | 97 | 401 | 425 | -27 | D |
| | | 113 | Last OL visit | | 174 | 71 | 177 | 97 | 401 | 425 | -27 | D |
| E0912007 | MISSING | 1 | Week 1 | 01JUL2005/12:42 | 68 | 68 | 218 H | 89 | 381 | 397 | | |
| | | 1 | Last OL visit | | 68 | 68 | 218 H | 89 | 381 | 397 | | |
| E0912008 | OL QTP | 1 | Screening | 14JUL2005/17:08 | -4 | 87 | 142 | 75 | 327 | 370 | | |
| | | 1 | Baseline | | -4 | 87 | 142 | 75 | 327 | 370 | | |
| | | 113 | Week 1 | 05APR2006/10:11 | 261 | 72 | 158 | 85 | 381 | 405 | -15 | D |
| | | 113 | Last OL visit | 05APR2006/10:11 | 261 | 72 | 158 | 85 | 381 | 405 | -15 | D |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005/14:11 | -2 | 82 | 158 | 79 | 350 | 389 | | |
| | | 1 | Baseline | | -2 | 82 | 158 | 79 | 350 | 389 | | |
| | | 113 | Week 1 | 21OCT2005/12:43 | 35 | 103 | 153 | 75 | 298 | 355 | 21 | I |
| | | 113 | Last OL visit | 21OCT2005/12:44 | 35 | 101 | 158 | 75 | 298 | 355 | 19 | I |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:44 kcpx265

335

CONFIDENTIAL
AZSER12770466

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 1 | Screening | 02FEB2006/15:36 | -6 | 83 | 159 | 81 | 361 | 402 | |
| | | 1 | Baseline | | | 83 | 159 | 81 | 361 | 402 | |
| | | 113 | Week 1 | 22FEB2006/12:14 | 14 | 60 | 172 | 84 | 410 | 411 | -23 D |
| | | 113 | Last OL visit | | 14 | 60 | 172 | 84 | 411 | 411 | -23 D |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005/18:11 | -7 | 90 | 203 | 81 | 356 | 408 | |
| | | 1 | Screening | 04MAR2005/18:16 | -7 | 90 | 203 | 81 | 356 | 408 | |
| | | 1.01 | Baseline | / U | | | | | | | |
| | | 1.01 | Week 1 | 08APR2005/13:16 | 28 | 109 | 184 | 88 | 339 | 414 | 19 I |
| | | 1.01 | Last OL visit | | 28 | 109 | 184 | 88 | 339 | 414 | 19 I |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005/09:09 | -6 | 76 | 136 | 84 | 431 | 466 H | |
| | | 1 | Baseline | | | 76 | 136 | 84 | 431 | 466 H | |
| | | 113 | Week 1 | 31MAY2006/09:46 | 184 | 93 | 125 | 80 | 342 | 396 | 17 I |
| | | 113 | Last OL visit | | 184 | 93 | 125 | 80 | 342 | 396 | 17 I |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005/09:33 | -5 | 67 | 184 | 86 | 373 | 386 | |
| | | 1 | Baseline | | | 67 | 184 | 86 | 373 | 386 | |
| | | 113 | Week 1 | 06FEB2006/09:44 | 56 | 85 | 166 | 95 | 349 | 391 | 18 I |
| | | 113 | Last OL visit | | 56 | 85 | 166 | 95 | 349 | 391 | 18 I |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006/10:49 | -6 | 66 | 142 | 90 | 390 | 402 | |
| | | 1 | Baseline | | -6 | 66 | 142 | 90 | 390 | 402 | |
| | | 113 | Week 1 | 04APR2006/08:25 | 85 | 38 L | 162 | 90 | 467 | 401 | -28 D |
| | | 113 | Last OL visit | | 85 | 38 L | 162 | 90 | 467 | 401 | -28 D |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004/13:45 | -7 | 73 | 169 | 111 | 379 | 404 | |
| | | 1.01 | Baseline | / U | -7 | 73 | 169 | 111 | 379 | 404 | |
| | | 113 | Week 1 | 20MAY2005/09:17 | 242 | 53 | 173 | 113 | 398 | 382 | -20 D |
| | | 113 | Last OL visit | 20MAY2005/09:17 | 242 | 53 | 173 | 113 | 398 | 382 | -20 D |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004/09:08 | -5 | 92 | 124 | 79 | 362 | 417 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770467

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 1 | Baseline | 03NOV2004/12:53 | -5 | 92 | 124 | 79 | 362 | 417 | | |
| | | 113 | Week 1 | | 163 | 63 | 124 | 73 | 404 | 410 | -29 | D |
| | | 113 | Last OL visit | | 163 | 63 | 124 | 73 | 404 | 410 | -29 | D |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005/08:25 | -7 | 65 | 198 | 90 | 373 | 383 | | |
| | | | Baseline | | -7 | 65 | 198 | 90 | 373 | 383 | | |
| | | 113 | Week 1 | 09FEB2005/09:38 | 28 | 90 | 189 | 101 | 350 | 400 | 25 | I |
| | | 113 | Last OL visit | | 28 | 90 | 189 | 101 | 350 | 400 | 25 | I |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005/09:09 | -6 | 78 | 152 | 86 | 362 | 394 | | |
| | | 1.01 | Baseline | | -6 | 78 | 152 | 86 | 362 | 394 | | |
| | | 113 | Week 1 | 19JAN2005/09:09 | 2 | 72 | 162 | 101 | 377 | 401 | -6 | |
| | | 113 | Last OL visit | 21APR2005/10:45 | 94 | 107 | 155 | 90 | 321 | 390 | 29 | I |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004/08:59 | -3 | 83 | 175 | 94 | 367 | 408 | | |
| | | 1.01 | Baseline | | -3 | 83 | 175 | 94 | 367 | 408 | | |
| | | 113 | Week 1 | 01OCT2004/11:23 | 28 | 69 | 179 | 82 | 367 | 383 | -14 | D |
| | | 113 | Last OL visit | 28APR2005/09:20 | 237 | 61 | 179 | 96 | 406 | 409 | -22 | D |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005/10:46 | -4 | 91 | 167 | 72 | 314 | 361 | | |
| | | 1 | Baseline | | -4 | 91 | 167 | 72 | 314 | 361 | | |
| | | 113 | Week 1 | 20APR2006/08:54 | 149 | 74 | 191 | 76 | 356 | 381 | -17 | D |
| | | 113 | Last OL visit | | 149 | 74 | 191 | 76 | 356 | 381 | -17 | D |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006/09:11 | -2 | 69 | 153 | 74 | 350 | 367 | | |
| | | 1 | Baseline | | -2 | 69 | 153 | 74 | 350 | 367 | | |
| | | 113 | Week 1 | 31AUG2006/09:50 | 197 | 86 | 153 | 84 | 345 | 389 | 17 | I |
| | | 113 | Last OL visit | | 197 | 86 | 153 | 84 | 345 | 389 | 17 | I |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005/10:48 | -7 | 71 | 123 | 82 | 337 | 356 | | |
| | | 113 | Baseline | | -7 | 71 | 123 | 82 | 337 | 356 | | |
| | | 113 | Week 1 | 06JUN2005/07:53 | 91 | 110 | 124 | 72 | 299 | 366 | 39 | I |
| | | 113 | Last OL visit | | 91 | 110 | 124 | 72 | 299 | 366 | 39 | I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770468

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | 1 | Screening | 22MAR2005/13:09 | -7 | 79 | 280 H | 103 | 373 | 409 | | |
| | | 1 | Baseline | | -7 | 79 | 280 H | 103 | 373 | 409 | | |
| | | 113 | Week 1 | 29AUG2005/07:04 | 153 | 56 | 223 H | 80 | 417 | 406 | -23 | D |
| | | 113 | Last OL visit | | 153 | 56 | 223 H | 80 | 417 | 406 | -23 | D |
| E1114005 | OL QTP | 1 | Screening | 12APR2005/12:13 | -7 | 54 | 196 | 74 | 410 | 397 | | |
| | | 1 | Baseline | | -7 | 54 | 196 | 74 | 410 | 397 | | |
| | | 113 | Week 1 | 23JUN2005/08:21 | 65 | 55 | 197 | 83 | 469 | 456 H | 1 | |
| | | 113 | Last OL visit | | 65 | 55 | 197 | 83 | 469 | 456 H | 1 | |
| E1114006 | OL QTP | 1 | Screening | 12APR2005/11:43 | -7 | 73 | 122 | 78 | 427 | 456 H | | |
| | | 1 | Baseline | | -7 | 73 | 122 | 78 | 427 | 456 H | | |
| | | 113 | Week 1 | 11MAY2005/11:40 | 22 | 100 | 138 | 76 | 367 | 434 | 27 | I |
| | | 113 | Last OL visit | | 22 | 100 | 138 | 76 | 367 | 434 | 27 | I |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005/07:34 | -7 | 96 | 143 | 79 | 323 | 377 | | |
| | | 1 | Baseline | | -7 | 96 | 143 | 79 | 323 | 377 | | |
| | | 113 | Week 1 | 04JAN2006/09:46 | 72 | 77 | 138 | 79 | 350 | 380 | -19 | D |
| | | 113 | Last OL visit | | 72 | 77 | 138 | 79 | 350 | 380 | -19 | D |
| E1120004 | OL QTP | 1 | Screening | 02SEP2005/09:32 | -5 | 68 | 153 | 75 | 388 | 405 | | |
| | | 1 | Baseline | | -5 | 68 | 153 | 75 | 388 | 405 | | |
| | | 113 | Week 1 | 14NOV2005/12:11 | 68 | 87 | 145 | 71 | 318 | 361 | 19 | I |
| | | 113 | Last OL visit | | 68 | 87 | 145 | 71 | 318 | 361 | 19 | I |
| E1120006 | OL QTP | 1 | Screening | 26OCT2005/09:12 | -5 | 78 | 133 | 73 | 360 | 393 | | |
| | | 1 | Baseline | | -5 | 78 | 133 | 73 | 360 | 393 | | |
| | | 113 | Week 1 | 04AUG2006/08:23 | 277 | 63 | 140 | 77 | 370 | 376 | -15 | D |
| | | 113 | Last OL visit | | 277 | 63 | 140 | 77 | 370 | 376 | -15 | D |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005/11:02 | -7 | 61 | 139 | 100 | 392 | 395 | | |
| | | 1 | Baseline | | -7 | 61 | 139 | 100 | 392 | 395 | | |
| | | 113 | Week 1 | 02MAR2006/10:41 | 120 | 76 | 154 | 88 | 393 | 424 | 15 | I |
| | | 113 | Last OL visit | | 120 | 76 | 154 | 88 | 393 | 424 | 15 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

338

CONFIDENTIAL
AZSER12770469

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E1201017 OL QTP | | 1 | Screening | 18OCT2005/09:44 | -7 | 73 | 142 | 84 | 365 | 389 | |
| | | 1 | Baseline | | -7 | 73 | 142 | 84 | 365 | 389 | |
| | | 113 | Week 1 | 22NOV2005/11:21 | 28 | 90 | 138 | 90 | 324 | 371 | 17 I |
| | | 113 | Last OL visit | | 28 | 90 | 138 | 90 | 324 | 371 | 17 I |
| E1202001 OL QTP | | 1 | Screening | 10NOV2004/11:40 | -7 | 57 | 276 H | 83 | 401 | 395 | |
| | | 1 | Baseline | | -7 | 57 | 276 H | 83 | 401 | 395 | |
| | | 113 | Week 1 | 20APR2005/12:43 | 154 | 57 | 296 H | 86 | 371 | 365 | 0 |
| | | 113 | Last OL visit | | 154 | 57 | 296 H | 86 | 371 | 365 | 0 |
| E1202005 OL QTP | | 1 | Screening | 23DEC2004/11:22 | -7 | 67 | 171 | 71 | 352 | 365 | |
| | | 1 | Baseline | | -7 | 67 | 171 | 71 | 352 | 365 | |
| | | 113 | Week 1 | 13JAN2005/12:30 | 14 | 89 | 161 | 78 | 334 | 381 | 22 I |
| | | 113 | Last OL visit | | 14 | 89 | 161 | 78 | 334 | 381 | 22 I |
| E1202008 OL QTP | | 1 | Screening | 22FEB2005/11:20 | -6 | 75 | 177 | 85 | 359 | 387 | |
| | | 1 | Baseline | | -6 | 75 | 177 | 85 | 359 | 387 | |
| | | 113 | Week 1 | 04APR2005/10:32 | 35 | 94 | 178 | 86 | 330 | 383 | 19 I |
| | | 113 | Last OL visit | 04APR2005/10:34 | 35 | 94 | 178 | 86 | 341 | 396 | 19 I |
| E1204003 OL QTP | | 1 | Screening | 20JAN2005/10:14 | -5 | 92 | 163 | 89 | 346 | 399 | |
| | | 1 | Baseline | | -5 | 92 | 163 | 89 | 346 | 399 | |
| | | 113 | Week 1 | 15JUN2005/10:56 | 141 | 76 | 157 | 90 | 365 | 395 | -16 D |
| | | 113 | Last OL visit | | 141 | 76 | 157 | 90 | 365 | 395 | -16 D |
| E1206005 OL QTP | | 1 | Screening | 11JAN2005/14:20 | -6 | 101 | 187 | 81 | 330 | 393 | |
| | | 1 | Baseline | | -6 | 101 | 187 | 81 | 330 | 393 | |
| | | 113 | Week 1 | 21MAR2005/14:19 | 63 | 74 | 212 H | 86 | 316 | 380 | -27 D |
| | | 113 | Last OL visit | | 63 | 74 | 212 H | 86 | 316 | 380 | -27 D |
| E1206011 OL QTP | | 1 | Screening | 18APR2005/08:50 | -7 | 62 | 135 | 84 | 382 | 387 | |
| | | 1 | Baseline | | -7 | 62 | 135 | 84 | 382 | 387 | |
| | | 113 | Week 1 | 23JUN2005/14:59 | 59 | 84 | 138 | 86 | 339 | 380 | 22 I |
| | | 113 | Last OL visit | | 59 | 84 | 138 | 86 | 339 | 380 | 22 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:44   kcpx265

339

CONFIDENTIAL
AZSER12770470

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  |  |  |  |  | | INTERVALS | | | | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301004 | MISSING | 1 | Week 1 | 15FEB2005/12:45 |  | 69 | 221 H | 87 | 364 | 382 |  |
|  |  | 1 | Last OL visit |  |  | 69 | 221 H | 87 | 364 | 382 |  |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005/08:06 | -2 | 62 | 152 | 88 | 389 | 393 |  |
|  |  | 113 | Baseline |  |  | 62 | 162 | 89 | 389 | 393 |  |
|  |  | 113 | Week 1 | 10AUG2005/08:46 | 42 | 42 L | 167 | 79 | 435 | 387 | -20 D |
|  |  | 113 | Last OL visit |  | 42 | 42 L | 167 | 79 | 435 | 387 | -20 D |
| E1310001 | OL QTP | 1 | Screening | 17SEP2004/08:34 | -6 | 62 | 215 H | 123 | 381 | 386 |  |
|  |  | 1 | Baseline |  |  | 62 | 215 H | 123 | 381 | 386 |  |
|  |  | 113 | Week 1 | 30SEP2004/09:16 | 7 | 64 | 242 H | 111 | 374 | 383 | 2 |
|  |  | 113 | Last OL visit |  | 7 | 64 | 242 H | 111 | 374 | 383 | 2 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005/09:53 | -5 | 65 | 231 H | 142 | 479 | 492 H |  |
|  |  | 1 | Baseline | 03MAY2005/09:52 |  | 65 | 231 H | 142 | 479 | 492 H |  |
|  |  | 113 | Week 1 | 03MAY2005/09:52 | 78 | 55 | 224 H | 132 | 494 | 476 H | -10 |
|  |  | 113 | Last OL visit |  | 78 | 55 | 224 H | 132 | 494 | 476 H | -10 |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006/09:57 | -7 | 70 | 185 | 77 | 360 | 379 |  |
|  |  | 1 | Baseline |  |  | 70 | 185 | 77 | 360 | 379 |  |
|  |  | 113 | Week 1 | 31AUG2006/10:38 | 205 | 88 | 187 | 83 | 334 | 380 | 18 I |
|  |  | 113 | Last OL visit |  | 205 | 88 | 187 | 83 | 334 | 380 | 18 I |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004/10:47 | -6 | 65 | 137 | 72 | 394 | 404 |  |
|  |  | 1 | Baseline |  |  | 65 | 132 | 72 | 394 | 404 |  |
|  |  | 113 | Week 1 | 21DEC2004/14:15 | 104 | 96 | 132 | 73 | 333 | 390 | 31 I |
|  |  | 113 | Last OL visit |  | 104 | 96 | 132 | 73 | 333 | 390 | 31 I |
| E1403001 | OL QTP | 1 | Screening | 15APR2005/08:47 | 0 | 75 | 124 | 100 | 378 | 408 |  |
|  |  | 1 | Baseline |  |  | 75 | 124 | 100 | 378 | 408 |  |
|  |  | 113 | Week 1 | 30SEP2005/10:16 | 168 | 55 | 159 | 93 | 434 | 421 | -20 D |
|  |  | 113 | Last OL visit |  | 168 | 55 | 159 | 93 | 434 | 421 | -20 D |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005/08:10 | -7 | 86 | 185 | 86 | 401 | 451 H |  |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

CONFIDENTIAL
AZSER12770471

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E1403002 OL QTP | | 1 | Baseline | 06OCT2005/10:11 | -7 | 86 | 155 | 86 | 401 | 451 H | |
| | | 113 | Week 1 | | 140 | 87 | 155 | 81 | 354 | 400 | 1 |
| | | 113 | Last OL visit | | 140 | 87 | 151 | 81 | 354 | 400 | 1 |
| E1404002 OL QTP | | 1 | Screening | 13JAN2005/11:38 | -5 | 76 | 152 | 78 | 344 | 372 | |
| | | 1 | Baseline | | -5 | 76 | 152 | 78 | 344 | 372 | |
| | | 113 | Week 1 | 20MAR2005/16:36 | 61 | 94 | 145 | 87 | 337 | 391 | 18 I |
| | | 113 | Last OL visit | | 61 | 94 | 145 | 87 | 337 | 391 | 18 I |
| E1404004 OL QTP | | 1 | Screening | 24FEB2005/17:34 | -5 | 88 | 148 | 97 | 364 | 415 | |
| | | 1 | Baseline | | -5 | 88 | 148 | 97 | 364 | 415 | |
| | | 113 | Week 1 | 21JUN2005/09:59 | 112 | 68 | 165 | 92 | 361 | 377 | -20 D |
| | | 113 | Last OL visit | | 112 | 68 | 165 | 92 | 361 | 377 | -20 D |
| E1508001 OL QTP | | 1 | Screening | 05JAN2005/16:34 | -6 | 91 | 131 | 85 | 355 | 408 | |
| | | 1 | Baseline | | -6 | 91 | 131 | 85 | 355 | 408 | |
| | | 113 | Week 1 | 04FEB2005/09:30 | 24 | 74 | 121 | 89 | 397 | 426 | -17 D |
| | | 113 | Last OL visit | 04FEB2006/09:23 | 389 | 74 | 121 | 89 | 397 | 426 | -17 D |
| E1510006 OL QTP | | 1 | Screening | 01FEB2006/09:31 | -5 | 79 | 171 | 97 | 422 | 462 H | |
| | | 1 | Baseline | | -5 | 79 | 171 | 97 | 422 | 462 H | |
| E1701001 OL QTP | | 1 | Screening | 26OCT2005/16:56 | -7 | 53 | 141 | 72 | 415 | 399 | |
| | | 1 | Baseline | | -7 | 53 | 141 | 72 | 415 | 399 | |
| | | 113 | Week 1 | 28NOV2005/19:13 | 26 | 74 | 140 | 77 | 362 | 388 | 21 I |
| | | 113 | Last OL visit | | 26 | 74 | 140 | 77 | 362 | 388 | 21 I |
| E1703004 OL QTP | | 1 | Screening | 14FEB2006/17:56 | -2 | 83 | 184 | 107 | 400 | 445 | |
| | | 1 | Baseline | | -2 | 83 | 184 | 107 | 400 | 445 | |
| | | 113.01 | Week 1 | 25AUG2006/10:45 | 190 | 70 | 183 | 157 H | 449 | 472 H | -13 I |
| | | 113.01 | Last OL visit | 25AUG2006/10:47 | 190 | 71 | 195 | 164 H | 444 | 469 H | -12 I |
| | | 113.01 | Last OL visit | | 190 | 71 | 195 | 164 H | 444 | 469 H | -12 |
| E1705002 OL QTP | | 1 | Screening | 07NOV2005/12:11 | -7 | 59 | 130 | 80 | 383 | 381 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12770472