Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 OL QTP | | 1 | Baseline | 27MAR2006/11:55 | -7 | 59 | 130 | 80 | 383 | 381 | | |
| | | 113 | Week 1 | | 133 | 76 | 162 | 76 | 362 | 392 | 17 | I |
| | | 113 | Last OL visit | | 133 | 76 | 162 | 76 | 362 | 392 | 17 | I |
| E1705003 OL QTP | | 1 | Screening | 12DEC2005/12:59 | -6 | 80 | 167 | 83 | 362 | 398 | | |
| | | 1 | Baseline | | -6 | 80 | 167 | 83 | 362 | 398 | | |
| | | 113 | Week 1 | 17MAY2006/10:52 | 150 | 65 | 173 | 89 | 365 | 374 | -15 | D |
| | | 113 | Last OL visit | | 150 | 65 | 173 | 89 | 365 | 374 | -15 | D |
| E1709005 OL QTP | | 1 | Week 1 | 20OCT2005/11:02 | -8 | 75 | 286 H | 76 | 346 | 374 | | |
| | | 113 | Week 1 | 25JAN2006/09:15 | 89 | 76 | 268 H | 87 | 362 | 391 | | |
| | | 113 | Last OL visit | | 89 | 76 | 268 H | 87 | 362 | 391 | | |
| E1709008 OL QTP | | 1 | Screening | 04NOV2005/08:37 | -3 | 66 | 101 | 89 | 389 | 403 | | |
| | | 1 | Baseline | | -3 | 66 | 101 | 89 | 389 | 403 | | |
| | | 113 | Week 1 | 26APR2006/10:43 | 170 | 93 | 134 | 88 | 349 | 404 | 27 | I |
| | | 113 | Last OL visit | | 170 | 93 | 134 | 88 | 349 | 404 | 27 | I |
| E1709014 OL QTP | | 1 | Screening | 24NOV2005/09:05 | -4 | 63 | 139 | 95 | 419 | 425 | | |
| | | 1 | Baseline | | -4 | 63 | 139 | 95 | 419 | 425 | | |
| | | 113 | Week 1 | 28MAR2006/15:37 | 120 | 90 | 133 | 88 | 374 | 429 | 27 | I |
| | | 113 | Last OL visit | | 120 | 90 | 133 | 88 | 374 | 429 | 27 | I |
| E1709024 OL QTP | | 1 | Screening | 19JAN2006/10:48 | -7 | 63 | 178 | 85 | 422 | 429 | | |
| | | 1 | Baseline | | -7 | 63 | 178 | 85 | 422 | 429 | | |
| | | 113 | Week 1 | 01FEB2006/11:00 | 6 | 75 | 190 | 85 | 419 | 451 H | 12 | I |
| | | 113 | Last OL visit | | 6 | 75 | 190 | 85 | 419 | 451 H | 12 | I |
| E1709031 OL QTP | | 1 | Screening | 27FEB2006/10:58 | -3 | 68 | 169 | 85 | 359 | 374 | | |
| | | 1 | Baseline | | -3 | 68 | 169 | 85 | 359 | 374 | | |
| | | 113 | Week 1 | 09MAR2006/11:20 | 7 | 98 | 154 | 83 | 317 | 373 | 30 | I |
| | | 113 | Last OL visit | | 7 | 98 | 154 | 83 | 317 | 373 | 30 | I |
| E1801001 OL QTP | | 1 | Screening | 05OCT2005/11:53 | -2 | 86 | 185 | 93 | 330 | 373 | | |
| | | 1 | Baseline | | -2 | 86 | 185 | 93 | 330 | 373 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

342

CONFIDENTIAL
AZSER12770473

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 OL QTP | | 113 | Week 1 | 01FEB2006/12:30 | 117 | 61 | 195 | 83 | 373 | 374 | -25 | D |
| | | 113 | Last OL visit | | 117 | 61 | 195 | 83 | 373 | 374 | -25 | D |
| E1806001 OL QTP | | 1.01 | Screening | 21NOV2005/12:41 | -7 | 60 | 151 | 88 | 444 | 444 | | |
| | | 1.03 | Screening | 21NOV2005/12:41 | -7 | 60 | 151 | 88 | 444 | 444 | | |
| | | 1.01 | Baseline | 10NOV2005/11:56 | -18 | 47 L | 148 | 88 | 434 | 399 | -13 | |
| | | 1.01 | Week 1 | 17NOV2005/13:41 | -11 | | | | | | | |
| | | 1.02 | Week 1 | 17NOV2005/13:42 | -11 | | | | | | | |
| | | 1.02 | Week 1 | 17FEB2006/11:12 | 81 | 85 | 162 | 95 | 367 | 411 | 25 | I |
| | | 1.02 | Week 1 | 17FEB2006/11:12 | 81 | | | | | | | |
| | | 1.04 | Week 1 | 17FEB2006/11:12 | 81 | | | | | | | |
| | | 1.13 | Week 1 | 19APR2006/11:26 | 142 | 62 | 155 | 94 | 416 | 421 | 2 | |
| | | 1 | Last OL visit | 19APR2006/11:26 | -18 | 47 L | 148 | 88 | 434 | 399 | -13 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:44  kcpx265

343

CONFIDENTIAL
AZSER12770474

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | Screening | 11JUL2005/13:55 | 0 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 0 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22MAR2006/11:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18JUL2006/14:21 | 119 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 119 | NORMAL | | | | | | | |
| | | 223 | Final | | 119 | NORMAL | | | | | | | |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005/11:25 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 26JUL2005/11:25 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06DEC2005/16:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06DEC2005/16:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14AUG2006/17:03 | 252 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 252 | NORMAL | | | | | | | |
| | | 223 | Final | | 252 | NORMAL | | | | | | | |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005/09:56 | -6 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | 13JUL2006/11:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21AUG2006/14:27 | 40 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 40 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 40 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005/09:05 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770475

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25MAY2006 /16:14 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /10:13 | 90 | NORMAL | | | | | | | |
| | | 223 | Final | | 90 | NORMAL | | | | | | | |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 /15:05 | -7 | | | | | | | | |
| | | 1 | Screening | 12JAN2006 /14:21 | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 05JUN2006 /09:37 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /10:11 | 85 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 85 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 /11:56 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13FEB2006 /12:04 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /13:35 | 185 | NORMAL | | | | | | | |
| | | 223 | Final | | 185 | NORMAL | | | | | | | |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 /12:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

345

CONFIDENTIAL
AZSER12770476

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 201 | At randomization | 15MAR2006 /11:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /15:41 | 164 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 164 | ABNORMAL | | | | | | INVERTED | |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 /11:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07APR2006 /12:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 /12:59 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 17MAY2006 /09:52 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /11:06 | 101 | NORMAL | | | | | | | |
| | | 223 | Final | | 101 | NORMAL | | | | | | | |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 /12:56 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07JUN2006 /11:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18AUG2006 /10:12 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 73 | NORMAL | | | | | | | |
| | | 223 | Final | | 73 | NORMAL | | | | | | | |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 /13:22 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770477

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 22JUN2006 /10:17 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 14AUG2006 /12:31 | 54 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 54 | NORMAL | | | | | | | |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 /18:01 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10MAY2006 /16:04 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0107006 | QTP / VAL | 1 | Screening | 22AUG2005 /18:06 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19JAN2006 /15:57 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14AUG2006 /15:09 | 208 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 208 | NORMAL | | | | | | | |
| | | 223 | Final | | 208 | NORMAL | | | | | | | |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 /14:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05JUN2006 /14:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21AUG2006 /15:12 | 78 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 78 | NORMAL | | | | | | | |
| | | 223 | Final | | 78 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770478

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005/11:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29DEC2005/09:57 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006/09:52 | 239 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 239 | NORMAL | | | | | | | |
| | | 223 | Final | | 239 | NORMAL | | | | | | | |
| E0110006 | QTP / VAL | 1 | Week 1 | 17AUG2005/09:08 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14DEC2005/15:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006/12:11 | 246 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 246 | NORMAL | | | | | | | |
| | | 223 | Final | | 246 | NORMAL | | | | | | | |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005/08:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27OCT2005/08:09 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25AUG2006/11:11 | 303 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 303 | NORMAL | | | | | | | |
| | | 223 | Final | | 303 | NORMAL | | | | | | | |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005/08:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30OCT2005/17:26 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29DEC2005/16:10 | 61 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 61 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

348

CONFIDENTIAL
AZSER12770479

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 223 | Final | 08AUG2005 /08:27 | 61 | NORMAL | | | | | | | |
| E0110013 | QTP / VAL | 1 | Screening | | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JAN2006 /10:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 /10:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15DEC2005 /12:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /07:40 | 245 | NORMAL ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 245 | ABNORMAL | | | | | | FLAT | |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 /10:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24FEB2006 /09:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006 /08:26 | 174 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 174 | NORMAL | | | | | | | |
| | | 223 | Final | | 174 | NORMAL | | | | | | | |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 /11:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24FEB2006 /08:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

349

CONFIDENTIAL
AZSER12770480

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 223 | Week 52 | 11AUG2006 /07:32 | 169 | NORMAL | | | | | | | |
| | | 223 | Final | | 169 | NORMAL | | | | | | | |
| E0110021 | QTP / VAL | 1 | Screening | 20DEC2005 /15:28 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24APR2006 /08:42 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21JUL2006 /08:10 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 89 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 89 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 /09:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09JUN2006 /16:15 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20JUL2006 /10:04 | 42 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0111001 | QTP / VAL | 1 | Week 1 | 15JUN2005 /18:29 | -12 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01MAR2006 /13:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006 /13:43 | 169 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 169 | NORMAL | | | | | | | |
| | | 223 | Final | | 169 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

350

CONFIDENTIAL
AZSER12770481

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005/09:48 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02NOV2005/10:09 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 26AUG2006/08:27 | 298 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 298 | NORMAL | | | | | | | |
| | | 223 | Final | | | NORMAL | | | | | | | |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005/11:18 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 12NOV2005/09:59 | -2 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18NOV2005/10:22 | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005/10:00 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 23JUN2006/08:53 | -2 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:29 | 61 | NORMAL | | | | | | | |
| | | 223 | Final | | 61 | NORMAL | | | | | | | |
| E0116009 | QTP / LI | 1 | Week 1 | 18NOV2005/14:03 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19MAY2006/10:20 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 01SEP2006/09:56 | 106 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 106 | NORMAL | | | | | | | |
| | | 223 | Final | | 106 | NORMAL | | | | | | | |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005/12:24 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12770482

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 09JUN2006 /09:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11AUG2006 /08:41 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 64 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 64 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 /13:20 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01MAY2006 /14:06 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15MAY2006 /13:17 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 /10:26 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10MAY2006 /07:24 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /09:28 | 111 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 111 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0118016 | QTP / VAL | 1 | Screening | 16JUN2005 /13:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

352

CONFIDENTIAL
AZSER12770483

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 1.01 | Week 1 | 05JAN2006 /14:11 | 197 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13JAN2006 /13:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 /09:11 | 222 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 222 | NORMAL | | | | | | | |
| | | 223 | Final | | 222 | NORMAL | | | | | | | |
| E0118017 | QTP / VAL | 201 | Week 1 | /U 28JUN2005 /13:25 | 7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | | | | | | | | | | |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 /17:31 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06DEC2005 /16:02 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 /09:48 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23FEB2006 /13:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 27JUL2006 /11:52 | 155 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 155 | NORMAL | | | | | | | |
| | | 223 | Final | | 155 | NORMAL | | | | | | | |
| E0119003 | QTP / VAL | 1 | Week 1 | 29AUG2005 /10:27 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23JAN2006 /12:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23JAN2006 /12:08 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

353

CONFIDENTIAL
AZSER12770484

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E0119003 | QTP / VAL | 223 | Week 52 | 17MAY2006 /10:31 | 115 | NORMAL | | | | | | | |
| | | 223 | Final | | 115 | NORMAL | | | | | | | |
| E0119007 | QTP / VAL | 1 | Week 1 | 18OCT2005 /14:37 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13FEB2006 /12:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /16:49 | 197 | NORMAL | | | | | | | |
| | | 223 | Final | | 197 | NORMAL | | | | | | | |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 /09:54 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14FEB2006 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /09:04 | 197 | NORMAL | | | | | | | |
| | | 223 | Final | | 197 | NORMAL | | | | | | | |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 /11:40 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20MAR2006 /11:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /09:36 | 149 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 149 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005 /11:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

354

CONFIDENTIAL
AZSER12770485

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 14 of 90 PageID 84517

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 201 At randomization | Baseline | 09MAR2006 /17:23 | 1 | NORMAL | | | | | | | |
| | | 223 Baseline Week 52 | Week 52 | 31AUG2006 /16:56 | 176 | NORMAL | | | | | | | |
| | | 223 Final | | | 176 | NORMAL | | | | | | | |
| E0120013 | QTP / VAL | 1 Screening | | 21NOV2005 /15:01 | -7 | NORMAL | | | | | | | |
| | | 201 Baseline Last OL visit | | 18APR2006 /11:38 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline Week 52 | | 16AUG2006 /09:06 | 121 | NORMAL | | | | | | | |
| | | 223 Final | | | 121 | NORMAL | | | | | | | |
| E0122002 | QTP / VAL | 1 Screening | | 26MAY2005 /10:34 | -5 | NORMAL | | | | | | | |
| | | 201 Baseline Week 1 | | 07FEB2006 /19:23 | 252 | NORMAL | | | | | | | |
| | | 201 Last OL visit At randomization | / U | 13FEB2006 | 1 | NORMAL | | | | | | | |
| | | 223 Baseline Week 52 | | 30AUG2006 /10:45 | 199 | NORMAL | | | | | | | |
| | | 223 Final | | | 199 | NORMAL | | | | | | | |
| E0125005 | QTP / VAL | 1 Screening | | 31MAY2005 /14:16 | -3 | NORMAL | | | | | | | |
| | | 201 Baseline Last OL visit | | 25OCT2005 /11:50 | -3 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline Week 52 | | 24AUG2006 /11:09 | 304 | NORMAL | | | | | | | |
| | | 223 Final | | | 304 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

355

CONFIDENTIAL
AZSER12770486

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 15 of 90 PageID 84518

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 /08:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15FEB2006 /09:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 /10:54 | 190 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 190 | NORMAL | | | | | | | |
| | | 223 | Final | | 190 | NORMAL | | | | | | | |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 /16:05 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12OCT2005 /16:55 | 303 | NORMAL | | | | | | | |
| | | 223 | Final | 09AUG2006 /11:02 | 303 | NORMAL | | | | | | | |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 /14:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21NOV2005 /11:52 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31JAN2006 /13:46 | 72 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 72 | NORMAL | | | | | | | |
| | | 223 | Final | | 72 | NORMAL | | | | | | | |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 /11:14 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12770487

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 201 | At randomization | 01JUN2006 /11:28 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 /10:57 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28FEB2006 /10:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /09:27 | 176 | NORMAL | | | | | | | |
| | | 223 | Final | | 176 | NORMAL | | | | | | | |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 /11:11 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 16DEC2005 /12:11 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 25AUG2006 /10:16 | 253 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 253 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

357

CONFIDENTIAL
AZSER12770488

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 /17:17 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21JUN2006 /11:33 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 58 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /11:34 | 58 | NORMAL | | | | | | | |
| | | 223 | Final | | 58 | NORMAL | | | | | | | |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 /09:15 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 10FEB2006 /10:10 | 2 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 13FEB2006 /11:29 | 5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /08:02 | 201 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /08:46 | 201 | NORMAL | | | | | | | |
| | | 201 | Final | | 5 | NORMAL | | | | | | | |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 /17:58 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05DEC2005 /19:13 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 264 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /11:32 | 264 | NORMAL | | | | | | | |
| | | 223 | Final | | 264 | NORMAL | | | | | | | |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 /10:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20JUN2006 /12:32 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

358

CONFIDENTIAL
AZSER12770489

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 201 | Baseline | 22AUG2006 /09:14 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 64 | NORMAL | | | | | | | |
| | | 223 | Final | | 64 | NORMAL | | | | | | | |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 /15:16 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 20FEB2006 /14:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27MAR2006 /17:57 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 36 | NORMAL | | | | | | | |
| | | 223 | Final | | 36 | NORMAL | | | | | | | |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 /15:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 18JAN2006 /15:47 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /14:12 | 223 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 223 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 /16:21 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

359

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 201 | At randomization | 31MAY2006/16:30 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline Week 52 | 23AUG2006/15:43 | 85 | ABNORMAL | NORMAL | | | | | FLAT | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005/16:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2006/16:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006/15:20 | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006/12:04 | -5 | | | | | | | | |
| | | 201 | Baseline | | -5 | | | | | | | | |
| | | 201 | Last OL visit | 28JUN2006/17:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 30AUG2006/17:34 | 64 | NORMAL | | | | | | | |
| | | 223 | Final | | 64 | NORMAL | | | | | | | |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005/10:42 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 22MAR2006/15:29 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005/14:31 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770491

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 201 | At randomization | 16FEB2006 /12:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 /12:22 | 189 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /12:22 | 189 | NORMAL | | | | | | | |
| | | 223 | Final | | 189 | NORMAL | | | | | | | |
| E0134010 | QTP / LI | 1 | Screening | 27SEP2005 /19:18 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06FEB2006 /13:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 /11:43 | 198 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 198 | NORMAL | | | | | | | |
| | | 223 | Final | | 198 | NORMAL | | | | | | | |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 /17:13 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05APR2006 /18:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 12APR2006 /18:01 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /17:30 | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 /10:48 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Screening | 30AUG2005 /10:48 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 01FEB2006 /09:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

361

CONFIDENTIAL
AZSER12770492

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 223 | Week 52 | 18MAY2006 /10:44 | 107 | NORMAL | | | | | | | |
| | | 223 | Final | | 107 | NORMAL | | | | | | | |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 /19:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit / Baseline | 18MAY2006 /17:48 | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10AUG2006 /18:43 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 /09:59 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 / Baseline | 30SEP2005 /10:10 | 84 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01DEC2005 /09:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01FEB2006 /14:45 | 63 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 63 | NORMAL | | | | | | | |
| | | 223 | Final | | 63 | NORMAL | | | | | | | |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 /10:20 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit / Baseline | 27DEC2005 /10:14 | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006 /14:41 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 248 | NORMAL | | | | | | | |
| | | 223 | Final | | 248 | NORMAL | | | | | | | |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 /09:45 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

362

CONFIDENTIAL
AZSER12770493

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30MAR2006 /16:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAR2006 /16:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 24AUG2006 /12:52 | 148 | NORMAL | | | | | | | |
| | | 223 | Final | | 148 | NORMAL | | | | | | | |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 /10:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 16DEC2005 /10:33 | -6 | NORMAL | | | | | | | |
| | | | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28APR2006 /10:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 22AUG2006 /15:44 | 117 | NORMAL | | | | | | | |
| | | 223 | Final | | 117 | NORMAL | | | | | | | |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 /10:51 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01JUN2006 /11:21 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline Week 52 | 24AUG2006 /11:17 | 85 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | | 85 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 85 | ABNORMAL | | | | | | FLAT | |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 /09:26 | -3 | NORMAL | | | | | | | |
| | | | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10JAN2006 /09:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

363

CONFIDENTIAL
AZSER12770494

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 201 | Baseline | 22FEB2006 /10:47 | -1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 44 | NORMAL | | | | | | | |
| | | 223 | Final | | 44 | NORMAL | | | | | | | |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 /09:36 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 10AUG2005 /09:36 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | /.U | -5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14AUG2006 /11:23 | 197 | NORMAL | | | | | | | |
| | | 223 | Final | | 197 | NORMAL | | | | | | | |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 /08:56 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07JUN2006 /10:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 /09:29 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09MAY2006 /07:30 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 23AUG2006 /09:06 | 107 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 107 | | | | | | | | |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 /08:09 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -2 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10APR2006 /08:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

364

CONFIDENTIAL
AZSER12770495

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145003 | QTP / LI | 223 | Week 52 | 21AUG2006 /07:15 | 134 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | 21AUG2006 /07:15 | 134 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 /09:59 | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Screening | 21DEC2005 /09:59 | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 201 | At Randomization | 18APR2006 /11:24 | 1 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 223 | Week 52 | 30MAY2006 /11:45 | 43 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 223 | Final | | 43 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 /08:07 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 05APR2006 /07:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770496

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 223 | Week 52 | 03MAY2006 /10:14 | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 /09:07 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03MAY2006 /11:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /11:42 | 107 | NORMAL | | | | | | | |
| | | 223 | Final | | 107 | NORMAL | | | | | | | |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 /12:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26JUN2006 /09:57 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 58 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /10:19 | 58 | NORMAL | | | | | | | |
| | | 223 | Final | | 58 | NORMAL | | | | | | | |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 /09:38 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11MAY2006 /10:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17MAY2006 /11:45 | 7 | NORMAL | | | | | | | |
| | | 223 | Final | | 7 | NORMAL | | | | | | | |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 /11:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770497

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 11MAY2006/09:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17AUG2006/11:24 | 99 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 99 | NORMAL | | | | | | | |
| | | 223 | Final | | 99 | NORMAL | | | | | | | |
| E0145018 | QTP / VAL | 1 | Week 1 | 10FEB2006/10:06 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16JUN2006/07:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006/08:02 | 69 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 69 | NORMAL | | | | | | | |
| | | 223 | Final | | 69 | NORMAL | | | | | | | |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004/10:24 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17NOV2004/14:12 | -7 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 29NOV2005/09:40 | 383 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 31AUG2006/16:30 | 658 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 31AUG2006/16:30 | 658 | NORMAL | | | | | | | |
| | | 217 | Final | | 658 | NORMAL | | | | | | | |
| E0203008 | QTP / VAL | 1 | Screening | 17DEC2004/10:20 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22APR2005/09:53 | 3 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 19SEP2006/09:47 | 365 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770498

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 217 | Week 52 | 19APR2006 /09:47 | 365 | | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /11:31 | 499 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /11:31 | 499 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /11:33 | 499 | | | | | | | | |
| | | 223.01 | Week 52 | 31AUG2006 /11:33 | 499 | | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E0204006 | QTP / VAL | 1 | Screening | 12FEB2006 /23:26 | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Screening | 13FEB2006 /11:00 | -3 | | | | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 15MAY2006 /17:22 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 25AUG2006 /11:25 | 103 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 103 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0205006 | QTP / VAL | 1 | Screening | 07DEC2005 /16:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

368

CONFIDENTIAL
AZSER12770499

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 201 | At randomization | 31MAY2006 /17:53 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 30AUG2006 /18:06 | 92 | NORMAL | | | | | | | |
| | | 223 | Final | | 92 | NORMAL | | | | | | | |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 /11:59 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10AUG2005 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | /07:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 10AUG2006 /07:14 | 366 | NORMAL | | | | | | | |
| | | | | 29SEP2006 /07:22 | 416 | NORMAL | | | | | | | |
| | | 217 | Final | | 366 | NORMAL | | | | | | | |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 /09:33 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 05JUN2006 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | /10:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 23AUG2006 /12:52 | 80 | NORMAL | | | | | | | |
| | | 223 | | | 80 | NORMAL | | | | | | | |
| | | 223 | Final | | 80 | NORMAL | | | | | | | |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 /11:00 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 12JUL2006 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | /13:05 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 12JUL2006 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | /13:06 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

369

CONFIDENTIAL
AZSER12770500

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 223 | Week 52 | 23AUG2006/13:08 | 43 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 23AUG2006/13:09 | 43 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 43 | NORMAL | | | | | | | |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005/13:41 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03JAN2006/10:04 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22JUN2006/12:32 | 171 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 171 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 171 | ABNORMAL | | | | | | | |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005/16:20 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 06OCT2005/11:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006/11:54 | 331 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 331 | | | | | | | | |
| | | 223 | Final | | 331 | | | | | | | | |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005/13:16 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 09AUG2005/14:28 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

370

CONFIDENTIAL
AZSER12770501

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 09AUG2006 /..U | 366 | | | | | | | | |
| | | 223 | Week 52 | 13SEP2006 /12:40 | 401 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 401 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 /12:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29DEC2005 /10:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20MAR2006 /17:43 | 82 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 82 | NORMAL | | | | | | | |
| | | 223 | Final | | 82 | NORMAL | | | | | | | |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 /13:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13APR2005 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12APR2006 /11:42 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /12:27 | 504 | NORMAL | | | | | | | |
| | | 223 | Final | | 504 | NORMAL | | | | | | | |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 /13:57 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 31AUG2004 /13:07 | 0 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | 0 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

371

CONFIDENTIAL
AZSER12770502

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 201 | Last OL visit | 21JAN2005 /09:59 | 1 | NORMAL | | | | | | | |
| | | 201 | Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 03FEB2005 /11:47 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 14 | NORMAL | | | | | | | |
| | | 223 | Final | | 14 | NORMAL | | | | | | | |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 /11:20 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14APR2005 /09:31 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13JUN2005 /14:26 | 61 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 61 | NORMAL | | | | | | | |
| | | 223 | Final | | 61 | NORMAL | | | | | | | |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 /10:48 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | / U | -3 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 01AUG2006 /17:50 | 7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 /08:41 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Week 1 | 22MAY2006 /10:02 | 222 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 22MAY2006 /10:02 | 222 | | | | | | | | |
| | | 201.01 | Week 52 | 22JUN2006 /10:55 | 253 | | | | | | | | |
| | | 223 | Week 52 | 25JUN2006 /10:50 | 256 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

372

CONFIDENTIAL
AZSER12770503

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 223 | Final | | 256 | NORMAL | | | | | | | |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 /09:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02NOV2005 /15:09 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23MAY2006 /09:04 | 203 | NORMAL | | | | | | | |
| | | 223 | Final | | 203 | NORMAL | | | | | | | |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 /11:19 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 15FEB2006 /09:54 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /08:45 | 192 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 192 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0401002 | QTP / VAL | 1 | Screening | 13SEP2004 /13:58 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |
| | | 201 | At randomization | 15DEC2004 /10:02 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 14DEC2005 /12:20 | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E0401004 | QTP / LI | 1 | Screening | 15OCT2004 /11:26 | -5 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

373

CONFIDENTIAL
AZSER12770504

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 33 of 90 PageID 84536

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 1 | Baseline | | -5 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 19JAN2005 /10:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18JAN2006 /08:11 | 365 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Baseline Week 104 | 15AUG2006 /10:12 | 574 | NORMAL | | | | | | | |
| | | 223 | Final | | 574 | NORMAL | | | | | | | |
| E0401007 | QTP / VAL | 1 | Screening | 15DEC2004 /10:58 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | 0 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | | | | | | | | | |
| | | 201 | Last OL visit | 16MAR2005 /11:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07SEP2006 /10:51 | 541 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 541 | NORMAL | | | | | | | |
| | | 223 | Final | | 541 | NORMAL | | | | | | | |
| E0401008 | QTP / VAL | 1 | Screening | 15DEC2004 /10:37 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 52 | / U | 0 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 201 | Last OL visit | 16MAR2005 /10:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15MAR2006 /08:02 | 365 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E0401009 | QTP / VAL | 1 | Screening | 24JAN2005 /11:16 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 52 | / N | -2 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

374

CONFIDENTIAL
AZSER12770505

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 201 | At randomization | 25MAY2005 /08:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04SEP2006 /10:52 | 468 | NORMAL | | | | | | | |
| | | 223 | Final | | 468 | NORMAL | | | | | | | |
| E0401010 | QTP / VAL | 1 | Screening | 21FEB2005 /11:03 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | / N | -2 | NORMAL | | | | | | | |
| | | 217 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25MAY2005 /08:41 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 28FEB2006 /10:55 | 280 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04SEP2006 /10:32 | 468 | NORMAL | | | | | | | |
| | | 223 | Final | | 468 | NORMAL | | | | | | | |
| E0401011 | QTP / VAL | 1 | Screening | 28FEB2005 /11:51 | -2 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | / U | -2 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 01JUN2005 /09:31 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0401013 | QTP / VAL | 1 | Week 1 | 06APR2005 /07:13 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31AUG2005 /08:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 356 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /09:54 | 356 | NORMAL | | | | | | | |
| | | 223 | Final | | 356 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

375

CONFIDENTIAL
AZSER12770506

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 1 | Screening | 12APR2005 /08:07 | -1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 1 | / U | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13JUL2005 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 16AUG2006 /10:05 | 1 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 400 | NORMAL | | | | | | | |
| | | 223 | Final | | 400 | NORMAL | | | | | | | |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 /09:29 | -3 | ABNORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 28NOV2005 /09:51 | -3 | ABNORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0401019 | QTP / VAL | 1 | Screening | 02AUG2005 /10:35 | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | / U | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02NOV2005 /11:41 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 /11:02 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2006 /09:52 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /09:26 | 140 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 140 | ABNORMAL | | | | | | INVERTED | |

376

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770507

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 1 | Screening | 21NOV2005 /08:08 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29MAR2006 /10:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006 /10:25 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0401028 | QTP / VAL | 1 | Screening | 05DEC2005 /11:35 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05APR2006 /10:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01SEP2006 /10:30 | 150 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 150 | NORMAL | | | | | | | |
| | | 223 | Final | | 150 | NORMAL | | | | | | | |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 /13:02 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01FEB2005 /11:17 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08MAR2005 /11:17 | 36 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 36 | NORMAL | | | | | | | |
| | | 223 | Final | | 36 | NORMAL | | | | | | | |
| E0402005 | QTP / LI | 1.01 | Screening | 27DEC2004 /09:17 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 16DEC2004 /08:44 | -18 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAR2005 /08:04 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

377

CONFIDENTIAL
AZSER12770508

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0402005 | QTP / LI | 201 | Baseline | 27APR2005 /09:00 | 29 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 /12:02 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07JUL2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 10JUL2006 /11:56 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /10:15 | 420 | NORMAL | | | | | | | |
| | | 223 | Final | | 420 | NORMAL | | | | | | | |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 /08:45 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28SEP2005 /09:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /09:01 | 336 | NORMAL | | | | | | | |
| | | 223 | Final | | 336 | NORMAL | | | | | | | |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 /08:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23MAR2006 /09:47 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 05SEP2006 /09:42 | 167 | NORMAL | | | | | | | |
| | | 223 | Final | | 167 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

378

CONFIDENTIAL
AZSER12770509

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 /11:40 | -3 | ABNORMAL | | | LEFT ATRIAL ABNORMA LITY\|RI GHT ATRIAL ABNORMA LITY | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | | LEFT ATRIAL ABNORMA LITY\|RI GHT ATRIAL ABNORMA LITY | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | LEFT ATRIAL ABNORMA LITY | | | FLAT | |
| | | 201 | At randomization | 22MAR2005 /08:09 | 1 | ABNORMAL | | | LEFT ATRIAL ABNORMA LITY | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | LEFT ATRIAL ABNORMA LITY | | | FLAT | |
| | | 223 | Week 52 | 12SEP2005 /08:03 | 175 | ABNORMAL | | | RIGHT ATRIAL ABNORMA LITY | | | FLAT | |
| | | 223 | Final | | 175 | ABNORMAL | | | RIGHT ATRIAL ABNORMA LITY | | | FLAT | |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 /09:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770510

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 201 | At randomization | 13DEC2004/10:27 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 225 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25JUL2005/09:46 | 225 | NORMAL | | | | | | | |
| | | 223 | Final | 25JUL2005/09:46 | 225 | NORMAL | | | | | | | |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004/09:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31JAN2005/08:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 20JUN2005/07:02 | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004/08:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23FEB2005/08:36 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 225 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 05OCT2005/08:16 | 225 | NORMAL | | | | | | | |
| | | 223 | Final | | 225 | NORMAL | | | | | | | |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004/09:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24MAR2005/07:57 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 188 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 27SEP2005/08:15 | 188 | NORMAL | | | | | | | |
| | | 223 | Final | | 188 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770511

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 /10:28 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 11JUL2005 /08:40 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 10JUL2006 /09:15 | 365 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 28AUG2006 /09:04 | 414 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 414 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 /08:58 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08AUG2005 /08:45 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03APR2006 /07:17 | 239 | NORMAL | | | | | | | |
| | | 223 | Final | | 239 | NORMAL | | | | | | | |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 /06:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770512

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 201 | At randomization | 07DEC2005 /09:13 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 281 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13SEP2006 /09:16 | 281 | NORMAL | | | | | | | |
| | | 223 | Final | | 281 | NORMAL | | | | | | | |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 /08:44 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 11OCT2005 /10:04 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Baseline | | 311 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /08:47 | 311 | NORMAL | | | | | | | |
| | | 223 | Final | | 311 | NORMAL | | | | | | | |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 /08:38 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24OCT2005 /09:22 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 28AUG2006 /08:11 | 309 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 309 | NORMAL | | | | | | | |
| | | 223 | Final | | 309 | NORMAL | | | | | | | |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 /08:08 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAY2006 /07:26 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /08:27 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770513

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 42 of 90 PageID 84545

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 /07:57 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JUN2006 /08:00 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 71 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /08:19 | 71 | NORMAL | | | | | | | |
| | | 223 | Final | | 71 | NORMAL | | | | | | | |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 /11:46 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21MAR2006 /12:30 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 156 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /10:07 | 156 | NORMAL | | | | | | | |
| | | 223 | Final | | 156 | NORMAL | | | | | | | |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 /10:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03APR2006 /11:24 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /09:40 | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 /09:28 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25MAY2006 /10:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770514

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 223 | Week 52 | 17AUG2006/11:59 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005/10:05 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25MAY2006/10:26 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25MAY2006/10:26 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006/11:38 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0404016 | QTP / VAL | 1.01 | Screening | 19DEC2005/14:08 | -4 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 05DEC2005/11:17 | -18 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11MAY2006/13:47 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 22AUG2006/11:48 | 104 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 104 | NORMAL | | | | | | | |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005/08:34 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15NOV2005/10:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04SEP2006/09:09 | 294 | NORMAL | | | | | | | |
| | | 223 | Final | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770515

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 223 | Final | | 294 | NORMAL | | | | | | | |
| E0502007 | QTP / VAL | 1.02 | Screening | 30NOV2005/11:04 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | /.U | -6 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 22NOV2005/09:50 | -14 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 201 | Last OL visit | 27FEB2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:09 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 | 177 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /08:35 | 177 | NORMAL | | | | | | | |
| | | 223 | Final | | 177 | NORMAL | | | | | | | |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005/09:39 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 30MAR2006/08:39 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 20JUN2006/10:11 | 83 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 83 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0502010 | QTP / VAL | 1 | Screening | 11JAN2006/11:22 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09MAY2006/08:43 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006/09:43 | 106 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 106 | NORMAL | | | | | | | |
| | | 223 | Final | | 106 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

385

CONFIDENTIAL
AZSER12770516

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 /09:55 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20SEP2005 /10:08 | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /11:12 | 337 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 337 | NORMAL | | | | | | | |
| E0504003 | QTP / LI | 1.01 | Screening | 20SEP2005 /10:57 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 09AUG2005 /09:54 | -49 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21FEB2006 /11:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20JUN2006 /10:26 | 120 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 120 | NORMAL | | | | | | | |
| | | 223 | Final | | 120 | NORMAL | | | | | | | |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 /09:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30MAY2006 /08:14 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 /08:42 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 /09:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

386

CONFIDENTIAL
AZSER12770517

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 201 | Last OL visit | 27JUN2006 /12:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 /08:07 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 /11:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 217 | Week 1 | /.U | | | | | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | |
| | | 201 | Last OL visit | 28JUL2005 /09:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 /06:41 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 30JAN2006 /10:03 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 22MAY2006 /08:46 | 113 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 22MAY2006 /08:46 | 113 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770518

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 223 | Final | | 113 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 /09:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 31JAN2006 /10:03 | 41 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 29AUG2006 /10:47 | 251 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 251 | NORMAL | | | | | | | |
| | | 223 | Final | | 251 | NORMAL | | | | | | | |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 /08:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 09MAY2005 /08:17 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Baseline Week 52 | 10MAY2006 /07:12 | 367 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /07:16 | 477 | NORMAL | | | | | | | |
| | | 223 | Final | | 477 | NORMAL | | | | | | | |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 /09:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 24FEB2006 /09:15 | 1 | NORMAL | | | | | | | |
| | | 201 | | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 28AUG2006 /07:55 | 186 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 186 | NORMAL | | | | | | | |
| | | 223 | Final | | 186 | NORMAL | | | | | | | |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 /07:10 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770519

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 201 | Baseline Last OL visit | 08AUG2005 /06:50 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 07AUG2006 /06:55 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /06:54 | 382 | NORMAL | | | | | | | |
| | | 223 | Final | | 382 | NORMAL | | | | | | | |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 /09:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27MAR2006 /08:29 | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 15AUG2006 /12:20 | 142 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 142 | NORMAL | | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 /11:58 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19APR2006 /10:47 | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 23AUG2006 /11:45 | 127 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 127 | NORMAL | | | | | | | |
| | | 223 | Final | | 127 | NORMAL | | | | | | | |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005 /10:37 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07JUN2005 /10:59 | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | /10:59 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.1st   ecg102.sas   02MAR2007:13:44   kcpx265

389

CONFIDENTIAL
AZSER12770520

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 223 | Week 52 | 03AUG2005 /10:29 | 58 | NORMAL | | | | | | | |
| | | 223 | Final | | 58 | NORMAL | | | | | | | |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 /12:54 | -3 | NORMAL | | | | | | | |
| | | 1.01 | Baseline Week 1 | 02SEP2004 /10:20 | -3 90 | NORMAL NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 13JAN2005 /12:17 | 1 1 | NORMAL NORMAL | | | | | | | |
| | | 201 223 | Baseline Week 52 | 06OCT2005 /11:56 | 267 267 | NORMAL NORMAL | | | | | | | |
| | | 223 | Final | | 267 | NORMAL | | | | | | | |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 /11:51 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS | | | | | | |
| | | 201 | Last OL visit | 09DEC2004 /08:44 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 13DEC2005 /10:03 | 370 | NORMAL | SINUS | | | | | | |
| | | 223 | Week 104 | 23AUG2006 /09:01 | 623 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 623 | NORMAL | | | | | | | |
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 /09:51 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26JAN2005 /09:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

390

CONFIDENTIAL
AZSER12770521

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 217 | Week 52 | 25JAN2006/08:28 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006/09:26 | 568 | NORMAL | | | | | | | |
| | | 223 | Final | | 568 | NORMAL | | | | | | | |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005/10:06 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 31MAY2006/10:18 | -3 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006/11:25 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005/08:40 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 01JUN2006/09:40 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:43 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004/15:04 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 04JAN2005/10:44 | -3 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline Week 52 | 05JAN2005/10:44 | 1 | | | | | | | | |
| | | 201 | | | 2 | NORMAL | | | | | | | |
| | | 201 | Final | | 2 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770522

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004 /08:22 | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Week 52 | 26NOV2004 /10:36 | 2 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Week 52 | 26NOV2004 /10:36 | 2 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201.01 | Week 52 | 30MAY2005 /14:05 | 187 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 24NOV2005 /09:52 | 365 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 104 | 31AUG2006 /08:50 | 645 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 645 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 /12:14 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08JUN2005 /10:36 | -5 | NORMAL | | | | | | | |
| | | | Week 52 | | 2 | UNABLE TO EVALUATE | | | | | | | |
| | | 223 | Week 52 | 31OCT2005 /11:17 | 147 | NORMAL | | | | | | | |
| | | 223 | Final | | 147 | NORMAL | | | | | | | |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 /13:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |
| | | 201 | At randomization | 08APR2005 /08:34 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

392

CONFIDENTIAL
AZSER12770523

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 201 | Baseline | 11APR2006 /10:28 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 11APR2006 /10:28 | 369 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /08:43 | 509 | NORMAL | | | | | | | |
| | | 223 | Final | | 509 | NORMAL | | | | | | | |
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005 /08:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08JUN2005 /09:34 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 27JUN2005 /12:58 | 20 | NORMAL | | | | | | | |
| | | 223 | Final | | 20 | NORMAL | | | | | | | |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 /09:16 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | UNABLE TO EVALUATE | | | | | | | |
| | | 201 | At randomization | 02DEC2005 /11:02 | 1 | UNABLE TO EVALUATE | | | | | | | |
| | | 201 | Baseline | | 1 | UNABLE TO EVALUATE | | | | | | | |
| | | 201.01 | Week 52 | 09DEC2005 /14:37 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16DEC2005 /10:15 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0604029 | QTP / LI | 1.01 | Screening | 17AUG2005 /11:14 | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770524

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 1.01 | Screening | 17AUG2005/11:14 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline Week 1 | 20JUL2005/07:54 | -34 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10FEB2006/10:56 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 18AUG2006/10:24 | 190 | NORMAL | | | | | | | |
| | | 223 | Final | | 190 | NORMAL | | | | | | | |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005/07:56 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10FEB2006/10:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 18AUG2006/08:43 | 190 | NORMAL | | | | | | | |
| | | 223 | Final | | 190 | NORMAL | | | | | | | |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005/13:20 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 15MAY2006/08:58 | -4 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 15MAY2006/08:58 | 4 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:43 | 110 | NORMAL | | | | | | | |
| | | 223 | Final | | 110 | NORMAL | | | | | | | |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004/09:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14JAN2005/11:00 | 1 | NORMAL | | | | | | | |

394

CONFIDENTIAL
AZSER12770525

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI | 201 | Baseline | 07NOV2005/10:44 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 298 | | | | | | | | |
| | | 223 | Final | | 298 | | | | | | | | |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004/12:21 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13JAN2005/09:13 | -5 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 10FEB2005/11:55 | 2 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005/09:16 | -6 | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| | | 201 | Week 52 | 11AUG2005/08:58 | 2 | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| | | 206 | Week 52 | 13OCT2005/09:05 | 65 | | | | | | | | |
| | | 223 | Week 52 | 03JAN2006/09:16 | 147 | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| | | 223 | Final | | 147 | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004/12:29 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17NOV2004/10:55 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08NOV2005/10:03 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 357 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 28AUG2006/11:54 | 650 | NORMAL | | | | | | | |
| | | 223 | Final | | 650 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770526

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 /10:53 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24OCT2005 /11:53 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28AUG2006 /11:32 | 309 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 309 | NORMAL | | | | | | | |
| | | 223 | Final | | 309 | NORMAL | | | | | | | |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 /10:13 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29MAY2006 /10:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23AUG2006 /09:22 | 87 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 87 | NORMAL | | | | | | | |
| | | 223 | Final | | 87 | NORMAL | | | | | | | |
| E0702003 | QTP / LI | 1 | Screening | 17MAR2005 /10:41 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11NOV2005 /11:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| E0702006 | QTP / LI | 1 | Screening | 02NOV2005 /15:00 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 02NOV2005 /15:05 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 02NOV2005 /15:07 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14MAR2006 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

396

CONFIDENTIAL
AZSER12770527

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 223 | Week 52 | 29AUG2006 /09:52 | 169 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Final | | 169 | ABNORMAL | | | | | | BIPHASIC | |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 /17:29 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04MAY2005 /09:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 06SEP2005 /09:14 | 126 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 126 | NORMAL | | | | | | | |
| | | 223 | Final | | 126 | NORMAL | | | | | | | |
| E0705004 | QTP / VAL | 1 | Screening | 03MAR2005 /12:01 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30JUN2005 /11:49 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 20SEP2005 /16:28 | 83 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 83 | NORMAL | | | | | | | |
| | | 223 | Final | | 83 | NORMAL | | | | | | | |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 /10:51 | -4 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit / At randomization | 27SEP2005 /15:48 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31MAR2006 /15:12 | 186 | NORMAL | | | | | | | |
| | | 223 | Final | | 186 | NORMAL | | | | | | | |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 /13:28 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

397

CONFIDENTIAL
AZSER12770528

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 27AUG2005 /15:48 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 22MAR2006 /14:49 | 208 | NORMAL | | | | | | | |
| | | 223 | Final | | 208 | NORMAL | | | | | | | |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 /15:35 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15NOV2005 /09:39 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /10:00 | 275 | NORMAL | | | | | | | |
| | | 223 | Final | | 275 | NORMAL | | | | | | | |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 /08:19 | -2 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -2 | ABNORMAL | | | | | DEPRESS ED | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | DEPRESS ED | INVERTED | |
| | | 201 | At randomization | 19JAN2006 /12:58 | 1 | ABNORMAL | | | | | DEPRESS ED | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | 16AUG2006 /02:51 | 210 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | 16AUG2006 /02:52 | 210 | ABNORMAL | | | | | | INVERTED | |
| | | 223.01 | Week 52 | 16AUG2006 /02:53 | 210 | ABNORMAL | | | | | | INVERTED | |
| | | 223.01 | Final | | 210 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770529

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 58 of 90 PageID 84561

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005 /10:05 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23JAN2006 /10:36 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /09:29 | 219 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 219 | NORMAL | | | | | | | |
| | | 223 | Final | | 219 | NORMAL | | | | | | | |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 /10:39 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01JUN2006 /09:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /09:32 | 91 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 91 | NORMAL | | | | | | | |
| | | 223 | Final | | 91 | NORMAL | | | | | | | |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 /12:31 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | At randomization | 18JUL2006 /09:38 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | 16AUG2006 /09:39 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 /09:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

399

CONFIDENTIAL
AZSER12770530

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 201 | At randomization | 08FEB2006 /09:34 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006 /09:38 | 196 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 196 | NORMAL | | | | | | | |
| | | 223 | Final | | 196 | NORMAL | | | | | | | |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 /10:20 | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 29SEP2005 /11:39 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /11:07 | 323 | ABNORMAL | OTHER ABNORMAL RHYTHM/VENT RICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| | | 223 | Final | | 323 | ABNORMAL | OTHER ABNORMAL RHYTHM/VENT RICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 /12:00 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18JAN2006 /12:04 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 28AUG2006 /10:25 | 223 | NORMAL | | | | | | | |
| | | 203 | Week 52 | | 223 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770531

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 223 | Final | | 223 | NORMAL | | | | | | | |
| E0802013 | QTP / LI | 1 | Screening | 16SEP2005 /11:31 | -5 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 At randomization | | 09JAN2006 /12:31 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | | 21AUG2006 /11:51 | 225 | NORMAL | | | | | | | |
| | | 223 Final | | | 225 | NORMAL | | | | | | | |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 /11:21 | -4 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -4 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 At randomization | | 03APR2006 /10:51 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 Baseline | | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 Week 52 | | 21AUG2006 /13:35 | 141 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 Final | | | 141 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 /09:35 | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 At randomization | | 18APR2005 /08:34 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770532

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 61 of 90 PageID 84564

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 QTP / VAL | | 217 | Week 52 | 18APR2006 /09:36 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /07:32 | 500 | NORMAL | | | | | | | |
| | | 223 | Final | | 500 | NORMAL | | | | | | | |
| E0803003 QTP / VAL | | 1 | Screening | 03NOV2005 /10:40 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28FEB2006 /08:55 | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16MAY2006 /10:49 | 78 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 78 | NORMAL | | | | | | | |
| | | 223 | Final | | 78 | NORMAL | | | | | | | |
| E0805006 QTP / VAL | | 1 | Screening | 01JUN2005 /08:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02SEP2005 /08:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0805007 QTP / LI | | 1 | Screening | 01JUL2005 /07:09 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25OCT2005 /08:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /07:49 | 309 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 309 | NORMAL | | | | | | | |
| | | 223 | Final | | 309 | NORMAL | | | | | | | |
| E0805008 QTP / LI | | 1 | Screening | 05JUL2005 /11:39 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Week 1 | / .N | | | TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   ecg102.lst   02MAR2007:13:44   kcpx265

402

CONFIDENTIAL
AZSER12770533

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 62 of 90 PageID 84565

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 201.01 | Week 52 | 15NOV2005/09:52 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006/08:47 | 303 | NORMAL | | | | | | | |
| | | 223 | Final | 31AUG2006/08:47 | 303 | NORMAL | | | | | | | |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005/11:38 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28DEC2005/08:05 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 02JAN2006/12:21 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 6 | NORMAL | | | | | | | |
| | | 223 | Final | | 6 | NORMAL | | | | | | | |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005/07:10 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 31JAN2006/08:38 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 02MAY2006/15:00 | 92 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 92 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004/07:36 | -5 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770534

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 63 of 90 PageID 84566

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807001 | QTP / LI | 201 | Baseline | 21MAR2005 /08:26 | -5 | NORMAL | | | | | | | |
| | | | Week 52 | | 5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13APR2005 /07:13 | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 /08:44 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | | | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 19JUN2006 /08:42 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 /08:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JUN2006 /08:15 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07AUG2006 /08:12 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 50 | NORMAL | | | | | | | |
| | | 223 | Final | | 50 | NORMAL | | | | | | | |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 /10:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 29NOV2005 /09:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28AUG2006 /09:36 | 273 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 273 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 273 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770535

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 /10:45 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |
| | | 201 | At randomization | 01FEB2006 /10:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /09:21 | 196 | NORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 196 | ABNORMAL | | | | | | INVERTED | |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005 /10:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | | | | | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24MAY2006 /09:45 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 16AUG2006 /09:28 | 85 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 /11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 01SEP2005 /12:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 /10:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13JUL2006 /09:13 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

405

CONFIDENTIAL
AZSER12770536

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 201 | Baseline | 22AUG2006 /10:40 | -1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 41 | NORMAL | | | | | | | |
| | | 223 | Final | | 41 | NORMAL | | | | | | | |
| E0907001 | QTP / LI | 1 | Screening | 21SEP2005 /12:53 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23JAN2006 /12:05 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24MAR2006 /11:24 | 61 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 61 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 24MAR2006 /11:33 | 61 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 61 | NORMAL | | | | | | | |
| E0911002 | QTP / LI | 1 | Week 1 | 21SEP2005 /09:03 | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 22DEC2005 /09:03 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 30AUG2006 /08:56 | 252 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 252 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 /08:52 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

406

CONFIDENTIAL
AZSER12770537

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI | 201 | At randomization | 24MAY2006 /08:14 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | 30AUG2006 /08:27 | 99 | ABNORMAL | | | | | FLAT | INVERTED | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 223 | Final | | 99 | ABNORMAL | | | | | | INVERTED | |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 /13:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29JUL2005 /11:24 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25JAN2006 /13:08 | 181 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 52 | 25JAN2006 /13:08 | 181 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Final | | 181 | ABNORMAL | | | | | FLAT | | |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 /11:12 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JUN2006 /09:58 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13SEP2006 /13:56 | 101 | NORMAL | | | | | | | |
| | | 223 | Final | | 101 | NORMAL | | | | | | | |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 /09:45 | -7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | / U | | | | | | | | | |
| | | 201 | At randomization | 07OCT2005 /09:59 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770538

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 1 | Week 1 | 29JUN2005 /10:49 | -15 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 10NOV2005 /11:08 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 09FEB2006 /11:51 | 92 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 92 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0917004 | QTP / VAL | 223 | Week 1 | /.U | -8 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 27FEB2006 /11:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 31MAR2006 /12:10 | 85 | UNABLE TO EVALUATE | | | | | | | |
| | | 201 | Last OL visit | 21JUL2006 /10:00 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| E0918003 | QTP / VAL | 1.01 | Screening | 17NOV2005 /11:41 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Week 1 | 06OCT2005 /11:22 | -49 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11MAY2006 /10:39 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770538

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 223 | Week 52 | 29AUG2006 /12:42 | 111 | NORMAL | | | | | | | |
| | | 223 | Final | | 111 | NORMAL | | | | | | | |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 /09:21 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | Baseline | 12DEC2005 /07:34 | 1 | NORMAL | | | | | | |
| | | 201 | At randomization | Baseline | | 1 | NORMAL | | | | | | |
| | | 223 | Week 52 | 04MAY2006 /08:02 | 144 | NORMAL | | | | | | | |
| | | 223 | Final | | 144 | NORMAL | | | | | | | |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 /08:59 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | Baseline | 10JAN2006 /08:59 | 1 | NORMAL | | | | | | |
| | | 201 | At randomization | Baseline | | 1 | NORMAL | | | | | | |
| | | 223 | Week 52 | 27JUN2006 /08:34 | 169 | NORMAL | | | | | | | |
| | | 223 | Final | | 169 | NORMAL | | | | | | | |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 /10:08 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |

409

CONFIDENTIAL
AZSER12770540

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919007 | QTP / LI | 201 | At randomization | 06MAR2006/08:57 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 04APR2006/07:52 | 30 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 30 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | FLAT | |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005/09:51 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Last OL visit | 16MAY2006/08:50 | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 07SEP2006/09:06 | 115 | NORMAL | | | | | | BIPHASIC | |
| | | 223 | Week 52 | | 115 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E1004006 | QTP / LI | 1 | Week 1 | 30NOV2005/10:29 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27JUN2006/09:12 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:50 | 63 | NORMAL | | | | | | | |
| | | 223 | Final | | 63 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770541

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 /11:07 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | / . U | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 13SEP2004 /09:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 19SEP2005 /07:43 | 372 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 372 | UNABLE TO EVALUATE | | | | | | | |
| | | 217 | Final | | 372 | UNABLE TO EVALUATE | | | | | | | |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 /10:54 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 01MAR2005 /10:37 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | / . U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 19SEP2005 /09:37 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 /13:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / . U | -7 | NORMAL | | | | | | | |
| | | 217 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 23MAY2005 /11:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11JUL2006 /11:26 | 415 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 415 | NORMAL | | | | | | | |
| | | 223 | Final | | 415 | NORMAL | | | | | | | |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 /09:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

411

CONFIDENTIAL
AZSER12770542

Page 69 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 201 | Last OL visit | 16SEP2004/10:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29SEP2005/11:56 | 379 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 03APR2006/11:02 | 565 | NORMAL | | | | | | | |
| | | 223 | Week 104 | | 565 | NORMAL | | | | | | | |
| | | 223 | Final | | 565 | NORMAL | | | | | | | |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004/10:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2005/10:57 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 74 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16JUN2005/10:13 | 74 | NORMAL | | | | | | | |
| | | 223 | Final | | 74 | NORMAL | | | | | | | |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005/09:50 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 18MAY2005/08:09 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | 17MAY2006/08:57 | 365 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT ANTERIOR HEMIBLOCK | | | | | |

412

CONFIDENTIAL
AZSER12770543

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 217 | Week 52 | 17MAY2006 /08:57 | 365 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 17AUG2006 /09:15 | 457 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 457 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 /08:40 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 17MAY2006 /08:36 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 17AUG2006 /09:30 | 93 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 93 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 /08:58 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

413

CONFIDENTIAL
AZSER12770544

Listing 12.2.10-3     ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL | 201 | Last OL visit | 05JUL2006 /08:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 /13:22 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 50 | NORMAL | | | | | | | |
| | | 223 | Final | | 50 | NORMAL | | | | | | | |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 /08:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27JUL2006 /11:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 23AUG2006 /10:26 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 /10:19 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12MAY2005 /09:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11MAY2006 /10:15 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /09:01 | 477 | NORMAL | | | | | | | |
| | | 223 | Final | | 477 | NORMAL | | | | | | | |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 /10:50 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18MAY2005 /08:23 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline | 17MAY2006 /08:46 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |

414

CONFIDENTIAL
AZSER12770545

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 223 | Week 52 | 30MAY2006 /13:37 | 378 | NORMAL | | | | | | | |
| | | 223 | Final | | 378 | NORMAL | | | | | | | |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 /08:55 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 30JAN2006 /10:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 31AUG2006 /07:53 | 214 | NORMAL | | | | | | | |
| | | 223 | Final | | 214 | NORMAL | | | | | | | |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 /08:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 12JUL2006 /12:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 28AUG2006 /07:56 | 48 | NORMAL | | | | | | | |
| | | 223 | Final | | 48 | NORMAL | | | | | | | |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 /10:42 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 22JUN2006 /08:45 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /08:06 | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

415

CONFIDENTIAL
AZSER12770546

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 /09:46 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21OCT2004 /07:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | Baseline | 1 | NORMAL | | | | | | | |
| E1105004 | QTP / VAL | 223 | Week 1 | ./U 01JUN2004 /10:28 | -8 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 15DEC2004 /10:38 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | Baseline | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005 /09:28 | -2 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | | -2 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | 17FEB2006 /11:09 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | Baseline | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Baseline | 08MAR2006 /10:52 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | | 20 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 20 | | | | | | | | |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 /08:03 | -6 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 201 | At randomization | 03FEB2006 /09:47 | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

416

CONFIDENTIAL
AZSER12770547

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 201 | Baseline | | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 223 | Week 52 | 22AUG2006 /09:10 | 201 | ABNORMAL | SINUS BRADYCARDIA | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 223 | Final | | 201 | ABNORMAL | SINUS BRADYCARDIA | | | INFERIOR MI (2), 3, F | | INVERTED | |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 /09:42 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 15MAR2006 /08:19 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006 /08:11 | 170 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 170 | NORMAL | | | | | | | |
| | | 223 | Final | | 170 | NORMAL | | | | | | | |
| E1106010 | QTP / VAL | 1.02 | Screening | 03JAN2006 /11:10 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 17NOV2005 /10:13 | -54 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 20DEC2005 /10:18 | -21 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 01JUN2006 /10:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /08:52 | 90 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 90 | NORMAL | | | | | | | |
| | | 223 | Final | | 90 | NORMAL | | | | | | | |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 /10:54 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770548

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 201 | At randomization | 18MAY2006 /08:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /10:02 | 106 | NORMAL | | | | | | | |
| | | 223 | Final | | 106 | NORMAL | | | | | | | |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 /08:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /U | -7 | NORMAL | | | | | | | |
| | | 217 | Week | 06JUN2005 /07:42 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 /12:49 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 19AUG2005 /08:02 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /08:29 | 451 | NORMAL | | | | | | | |
| | | 223 | Final | | 451 | NORMAL | | | | | | | |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 /08:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27JAN2006 /10:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770549

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 QTP / VAL | | 223 | Week 52 | 24APR2006 /09:11 | 88 | NORMAL | | | | | | | |
| | | 223 | Final | | 88 | NORMAL | | | | | | | |
| E1108003 QTP / VAL | | 1 | Screening | 05AUG2004 /09:35 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01DEC2004 /13:29 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01DEC2005 /12:04 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /10:56 | 631 | NORMAL | | | | | | | |
| | | 223 | Week 104 | | 631 | NORMAL | | | | | | | |
| | | 223 | Final | | 631 | NORMAL | | | | | | | |
| E1108005 QTP / VAL | | 1 | Screening | 07SEP2005 /12:17 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18JAN2006 /13:13 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /10:50 | 225 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 225 | NORMAL | | | | | | | |
| | | 223 | Final | | 225 | NORMAL | | | | | | | |
| E1108007 QTP / LI | | 1 | Screening | 16NOV2005 /10:11 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12APR2006 /12:06 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /09:12 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E1114001 QTP / LI | | 1 | Screening | 23FEB2005 /11:13 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

419

CONFIDENTIAL
AZSER12770550

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 201 | Baseline | | | | | | | | | | |
| | | 201 | Last OL visit | 07JUN2005 /10:41 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 14JUN2006 /09:58 | 373 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /08:12 | 449 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 449 | ABNORMAL | | | | | | FLAT | |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 /10:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL UNABLE TO EVALUATE | | | | | | | |
| | | 201 | At randomization | 20DEC2005 /09:00 | 1 | UNABLE TO EVALUATE | | | | | | | |
| | | 201 | Baseline | | 1 | UNABLE TO EVALUATE | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /07:30 | 253 | NORMAL | | | | | | | |
| | | 223 | Final | | 253 | NORMAL | | | | | | | |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 /12:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20JUN2006 /07:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04SEP2006 /07:51 | 77 | NORMAL | | | | | | | |
| | | 223 | Final | | 77 | NORMAL | | | | | | | |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 /06:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

420

CONFIDENTIAL
AZSER12770551

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL | 201 | Last OL visit | 16NOV2005 /09:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22MAR2006 /09:39 | 127 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 127 | NORMAL | | | | | | | |
| | | 223 | Final | | 127 | NORMAL | | | | | | | |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 /13:36 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 01AUG2005 /13:40 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 01AUG2005 /13:41 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | | -7 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 08FEB2006 /10:24 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | 23AUG2006 /10:28 | 197 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 197 | ABNORMAL | | | | | | | |
| | | 223 | Final | | 197 | ABNORMAL | | | | | | FLAT | |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 /10:18 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10JUL2006 /10:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 23AUG2006 /11:07 | 45 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 45 | NORMAL | | | | | | | |
| | | 223 | Final | | 45 | NORMAL | | | | | | | |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 /10:57 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 11JUL2006 /09:25 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

421

CONFIDENTIAL
AZSER12770552

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 223 | Week 52 | 05SEP2006 /10:12 | 57 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 57 | ABNORMAL | | | | | | FLAT | |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 /10:09 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24MAR2005 /09:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:10 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 29MAR2006 /09:40 | 371 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /10:09 | 519 | NORMAL | | | | | | | |
| | | 223 | Final | /10:09 | 519 | NORMAL | | | | | | | |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 /09:50 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | | | | | | | | |
| | | 223 | Week 1 | / U | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 31MAR2005 /09:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | /09:12 | 1 | NORMAL | | | | | | | |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 /10:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 03JUN2005 /09:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06JUN2006 /10:11 | 369 | NORMAL | | | | | | | |
| | | 217 | Week 52 | /10:11 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /10:32 | 441 | NORMAL | | | | | | | |
| | | 223 | Final | /10:32 | 441 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

422

CONFIDENTIAL
AZSER12770553

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17JUN2005 /09:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 /09:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | | -7 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 28JUN2005 /09:24 | 35 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25OCT2005 /10:15 | 154 | NORMAL | | | | | | | |
| | | 223 | Final | | 154 | NORMAL | | | | | | | |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 /08:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JUL2005 /10:13 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | | 360 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 13JUL2006 /10:49 | 360 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /10:04 | 402 | NORMAL | | | | | | | |
| | | 223 | Final | | 402 | NORMAL | | | | | | | |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 /10:34 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 17OCT2005 /09:52 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12770554

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 223 | Week 52 | 17AUG2006 /10:07 | 305 | ABNORMAL | | | | | | INVERTED | |
| E1202003 | QTP / LI | 223 | Final | | 305 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Screening | 17DEC2004 /10:55 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18APR2005 /10:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 22MAY2006 /10:56 | 400 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 400 | NORMAL | | | | | | | |
| | | 223 | Final | | 400 | NORMAL | | | | | | | |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 /13:10 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 14JUL2005 /10:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 17JUL2006 /11:35 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 369 | NORMAL | | | | | | | |
| | | 223 | Final | | 369 | NORMAL | | | | | | | |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 /09:58 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07SEP2005 /11:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1202012 | QTP / VAL | 1 | Week 1 | 04JUL2005 /11:17 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28MAR2006 /12:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

424

CONFIDENTIAL
AZSER12770555

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202012 | QTP / VAL | 223 | Week 52 | 24AUG2006 /12:24 | 150 | NORMAL | | | | | | | |
| | | 223 | Final | | 150 | NORMAL | | | | | | | |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004 /10:46 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23MAR2005 /11:25 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 /10:50 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04JUL2005 /10:09 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 102 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13OCT2005 /09:18 | 102 | NORMAL | | | | | | | |
| | | 223 | Final | | 102 | NORMAL | | | | | | | |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30AUG2005 /09:26 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 364 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /10:04 | 364 | NORMAL | | | | | | | |
| | | 223 | Final | | 364 | NORMAL | | | | | | | |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 /10:47 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12OCT2005 /09:09 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

425

CONFIDENTIAL
AZSER12770556

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 223 | Week 52 | 16AUG2006/10:26 | 309 | NORMAL | | | | | | | |
| | | 223 | Final | | 309 | NORMAL | | | | | | | |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005/11:32 | -5 | NORMAL | | | | | | | |
| | | | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 03APR2006/09:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005/13:16 | -6 | NORMAL | | | | | | | |
| | | | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 31MAY2005/18:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005/11:55 | -7 | NORMAL | | | | | | | |
| | | | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 217 | Week 1 | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26JUL2005/10:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:25 | 395 | NORMAL | | | | | | | |
| | | 223 | Final | | 395 | NORMAL | | | | | | | |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005/12:02 | -5 | NORMAL | | | | | | | |
| | | | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01MAR2006/12:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770557

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 223 | Week 52 | 24AUG2006 /10:42 | 177 | NORMAL | | | | | | | |
| | | 223 | Final | | 177 | NORMAL | | | | | | | |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 /12:04 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 29MAY2006 /17:38 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /18:52 | 88 | NORMAL | | | | | | | |
| | | 223 | Final | | 88 | NORMAL | | | | | | | |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 /15:47 | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 26APR2006 /13:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 24AUG2006 /10:50 | 121 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 121 | NORMAL | | | | | | | |
| | | 223 | Final | | 121 | NORMAL | | | | | | | |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 /14:29 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 29MAY2006 /14:48 | 1 | NORMAL | TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 29MAY2006 /14:48 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | TACHYCARDIA | | | | | | |

427

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770558

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 1 Screening | | 09NOV2004 /12:47 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 Baseline | | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 Last OL visit | | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 At randomization | | 07FEB2005 /12:02 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 Baseline | | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 Week 52 | | 03APR2006 /07:59 | 421 | NORMAL | | | | | | | |
| | | 223 Week 104 | | 07SEP2006 /08:41 | 578 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 Final | | | 578 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1206003 | QTP / VAL | 1 Screening | | 17DEC2004 /10:26 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 Week 1 | | / .U | | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 14APR2005 /08:24 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | 15JUN2006 /09:17 | 428 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 Week 52 | | | 428 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 Final | | | 428 | NORMAL | | | | | | | |
| E1206004 | QTP / LI | 1 Screening | | 11JAN2005 /12:42 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12770559

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 12MAY2005 /08:48 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 16MAY2006 /09:29 | 370 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 16AUG2006 /08:56 | 462 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 462 | ABNORMAL | | | | | | INVERTED | |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 /07:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22AUG2005 /08:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 /13:48 | -3 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -3 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| | | 201 | At randomization | 20SEP2005 /08:40 | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 /08:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

429

CONFIDENTIAL
AZSER12770560

Case 6:06-md-01769-ACC-DAB   Document 1362-40   Filed 03/12/09   Page 89 of 90 PageID 84592

Listing 12.2.10-3     ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 201 | At randomization | 29SEP2005/08:29 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006/08:53 | 337 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 337 | NORMAL | | | | | | | |
| | | 223 | Final | | | NORMAL | | | | | | | |
| E1206013 | QTP / VAL | 1.01 | Screening | 31MAY2005/08:50 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16MAY2005/08:59 | -22 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24OCT2005/10:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005/09:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13OCT2005/09:32 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04SEP2006/09:01 | 327 | NORMAL | | | | | | | |
| | | 223 | Final | | 327 | NORMAL | | | | | | | |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005/07:34 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02FEB2006/10:02 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14AUG2006/09:55 | 194 | NORMAL | | | | | | | |
| | | 223 | Final | | 194 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

430

CONFIDENTIAL
AZSER12770561

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005/10:16 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 09NOV2005/11:33 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 16AUG2006/10:25 | 281 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 281 | ABNORMAL | | | | | | FLAT | |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005/10:07 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09NOV2005/13:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 16AUG2006/10:37 | 281 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 281 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005/10:58 | -6 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 30NOV2005/10:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 08AUG2006/11:06 | 252 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 252 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |

431

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770562