Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 /10:25 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25APR2006 /11:22 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 114 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /09:24 | 114 | NORMAL | | | | | | | |
| | | 223 | Final | | 114 | NORMAL | | | | | | | |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 /11:04 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20FEB2006 /10:19 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /10:18 | 185 | NORMAL | | | | | | | |
| | | 223 | Final | | 185 | NORMAL | | | | | | | |
| E1208015 | QTP / LI | 1.02 | Screening | 26DEC2005 /11:04 | -5 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 05DEC2005 /10:41 | -26 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 14DEC2005 /10:38 | -17 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19APR2006 /09:49 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1301001 | QTP / LI | 1.01 | Screening | 17JUN2004 /10:20 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 217 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 211 | Week 1 | /U 01MAY2004 /09:53 | -33 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

432

CONFIDENTIAL
AZSER12770563

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 201 | At randomization | 14SEP2004 /14:42 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 13SEP2006 /09:15 | 730 | NORMAL | | | | | | | |
| | | 223 | Final | | 730 | NORMAL | | | | | | | |
| E1301008 | QTP / VAL | 1 | Week 1 | 28JUL2005 /09:17 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23NOV2005 /10:44 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 30NOV2005 /10:50 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14SEP2006 /12:44 | 296 | NORMAL | | | | | | | |
| | | 223 | Final | | 296 | NORMAL | | | | | | | |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 /12:14 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 1 | / U | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 07JUN2005 /10:31 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 /14:04 | 0 | NORMAL | | | | | | | |
| | | 201 | Baseline | / U | 0 | NORMAL | | | | | | | |
| | | 201 | Week 1 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

433

CONFIDENTIAL
AZSER12770564

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 217 | Week 52 | 25MAY2006 /10:52 | 360 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29SEP2006 /10:03 | 487 | NORMAL | | | | | | | |
| | | 223 | Final | | 487 | NORMAL | | | | | | | |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 /09:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JUL2006 /09:25 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 11AUG2006 /09:13 | 38 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 11AUG2006 /09:13 | 38 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 38 | NORMAL | | | | | | | |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005 /11:20 | -6 | NORMAL | | | | | | | |
| | | 221 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | |
| | | 201 | At randomization | 13JUN2005 /12:04 | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| E1309002 | QTP / VAL | 1 | Screening | 26JAN2005 /13:00 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11MAY2005 /14:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 15JUN2006 /09:49 | 401 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18AUG2006 /09:33 | 465 | NORMAL | | | | | | | |
| | | 223 | Final | | 465 | NORMAL | | | | | | | |

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

434

CONFIDENTIAL
AZSER12770565

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005 /10:50 | -3 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -3 | ABNORMAL | | | | | | | |
| | | 201 | Last OL visit | 25MAY2005 /10:33 | 1 | ABNORMAL | | | | | | FLAT INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 217 | Baseline | 15JUN2006 /11:39 | 387 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | 30AUG2006 /11:42 | 463 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 463 | ABNORMAL | | | | | | INVERTED | |
| E1309009 | QTP / LI | 1 | Screening | 21OCT2005 /09:51 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 0 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17FEB2006 /12:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22MAY2006 /11:05 | 95 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | | 95 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 95 | ABNORMAL | | | | | | | |
| E1309010 | QTP / VAL | 1 | Screening | 24NOV2005 /12:26 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06MAR2006 /12:49 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24MAR2006 /12:23 | 19 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 19 | NORMAL | | | | | | | |
| | | 223 | Final | | 19 | NORMAL | | | | | | | |

435

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770566

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005/13:34 | -1 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Baseline | | -1 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 15JUN2006/10:49 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:42 | 64 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 64 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004/08:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770567

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 201 | At randomization | 19MAY2005 /08:41 | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 31JUL2006 /09:17 | 439 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /09:20 | 462 | NORMAL | | | | | | | |
| | | 223 | Final | | 462 | NORMAL | | | | | | | |
| E1311004 | QTP / LI | 1 | Week 1 | 26OCT2004 /10:49 | -9 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 14APR2005 /08:59 | 50 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 08JUN2005 /09:46 | 105 | NORMAL | | | | | | | |
| | | 223 | Final | | 105 | NORMAL | | | | | | | |
| E1311006 | QTP / LI | 1 | Screening | 18JAN2005 /12:47 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 26APR2005 /10:33 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 05SEP2005 /09:46 | 133 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 133 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |

CONFIDENTIAL
AZSER12770568

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 /10:11 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 17FEB2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005 /07:26 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02SEP2005 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:48 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 20SEP2006 /10:39 | 384 | NORMAL | | | | | | | |
| | | 223 | Final | | 384 | NORMAL | | | | | | | |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 /09:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16AUG2005 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:43 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /09:41 | 365 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 365 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 /11:24 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 22MAR2005 /11:38 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 22MAR2005 /11:40 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

438

CONFIDENTIAL
AZSER12770569

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 1.03 | Screening | 22MAR2005/11:45 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.03 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 16AUG2005/08:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11APR2006/08:37 | 239 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 239 | NORMAL | | | | | | | |
| | | 223 | Final | | 239 | NORMAL | | | | | | | |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005/10:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09AUG2005/11:07 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Baseline | 08AUG2006/08:44 | 365 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 22AUG2006/08:53 | 379 | NORMAL | | | | | | | |
| | | 223 | Final | | 379 | NORMAL | | | | | | | |
| E1407002 | QTP / LI | 1 | Week 1 | 24OCT2005/07:38 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23FEB2006/18:21 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28AUG2006/15:50 | 187 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 187 | NORMAL | | | | | | | |
| | | 223 | Final | | 187 | NORMAL | | | | | | | |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006/11:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

439

CONFIDENTIAL
AZSER12770570

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 201 | At randomization | 06JUN2006 /10:07 | 1 | | | | | | | | |
| | | 223 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /10:00 | 85 | | | | | | | | |
| | | 223 | Final | | 85 | | | | | | | | |
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 /09:30 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08MAR2005 /09:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 26DEC2005 /09:38 | 294 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 294 | NORMAL | | | | | | | |
| | | 223 | Final | | 294 | NORMAL | | | | | | | |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /.U | 1 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 19APR2005 /08:41 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17APR2006 /08:49 | 364 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 364 | NORMAL | | | | | | | |
| | | 217 | Final | | 364 | NORMAL | | | | | | | |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 /09:36 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /.U | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06JUN2005 /08:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 05JUN2006 /08:57 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

440

CONFIDENTIAL
AZSER12770571

Case 6:06-md-01769-ACC-DAB   Document 1362-41   Filed 03/12/09   Page 10 of 90 PageID 84603

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 /11:15 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | / .U | -6 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 16JUN2005 /09:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:24 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 14JUN2006 /09:06 | 364 | NORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | 364 | ABNORMAL | | | | | | | |
| | | 217 | Final | | 364 | ABNORMAL | | | | | | FLAT | |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 /08:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 28APR2005 /08:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01AUG2005 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 /08:57 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01AUG2005 /09:11 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 01AUG2005 /09:11 | 60 | NORMAL | | | | | | | |
| | | 60 | Week 1 | /09:11 | 60 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | | | | | | | | | | |
| | | 201.01 | Last OL visit | 01SEP2005 /08:33 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 01SEP2005 /08:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |
| | | 201.01 | Baseline | 07JUL2006 /08:05 | 310 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /08:05 | 310 | NORMAL | | | | | | | |
| | | 223 | Final | | 310 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

441

CONFIDENTIAL
AZSER12770572

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 /10:34 | -3 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -3 | NORMAL | | | | | | FLAT | |
| | | 201 At randomization | Baseline | 01NOV2005 /11:35 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 Baseline | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 /12:43 | -6 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 At randomization | Baseline | 06SEP2005 /11:21 | 1 | NORMAL | | | | | | | |
| | | 203 Baseline | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | Week 52 | 01SEP2006 /08:16 | 361 | NORMAL | | | | | | | |
| | | 223 Final | | | 361 | | | | | | | | |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 /08:15 | -5 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -5 | NORMAL | | | | | | FLAT | |
| | | 201 At randomization | Baseline | 05JUL2005 /08:48 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 Baseline | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 217 Week 52 | Week 52 | 17JUL2006 /09:01 | 378 | ABNORMAL | | | | | | | |
| | | 223 Week 52 | Week 52 | 29AUG2006 /08:48 | 421 | NORMAL | | | | | | | |
| | | 223 Final | | | 421 | NORMAL | | | | | | | |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 /08:20 | -6 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -6 | NORMAL | | | | | | INVERTED | |
| | | 201 At randomization | Baseline | 19JUL2005 /10:01 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 207 Baseline | Baseline | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 217 Week 52 | Week 52 | 19JUL2006 /10:37 | 366 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

442

CONFIDENTIAL
AZSER12770573

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 223 | Week 52 | 29AUG2006 /09:10 | 407 | | | | | | | | |
| | | 223 | Final | | 407 | | | | | | | | |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 /09:25 | -6 | ABNORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 27JUL2005 /10:05 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline At randomization | | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline Week 52 | 23SEP2005 /08:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 59 | NORMAL | | | | | | | |
| | | 223 | Final | | 59 | NORMAL | | | | | | | |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 /10:26 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 1 | /U | -4 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 08FEB2006 /12:02 | 9 | NORMAL | | | | | | | |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 /13:19 | -7 | | | | | | | | |
| | | 201 | Baseline Week 52 | 18JUL2006 /U | -7 5 | | | | | | | | |
| | | 223 | Week 52 | 14AUG2006 /12:42 | 32 | | | | | | | | |
| | | 223 | Final | | 32 | | | | | | | | |
| E1697003 | QTP / VAL | 1 | Screening | 21NOV2005 /11:14 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 29MAR2006 /10:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 18MAY2006 /11:07 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 51 | NORMAL | | | | | | | |
| | | 223 | Final | | 51 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

443

CONFIDENTIAL
AZSER12770574

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL | 1 | Screening | 17FEB2005/09:42 | -6 | NORMAL | | | | | | | |
| | | 201 Week 52 | Baseline | 20SEP2005/13:21 | -6 | NORMAL | | | | | | | |
| | | 201 | Final | | 6 | NORMAL | | | | | | | |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005/10:37 | -7 | NORMAL | | | | | | | |
| | | 201 Week 52 | Baseline | 13APR2006/10:24 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 13APR2006/10:24 | 4 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006/11:11 | 134 | NORMAL | | | | | | | |
| | | 223 | Final | | 134 | NORMAL | | | | | | | |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005/11:08 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 25OCT2005/11:10 | -6 | NORMAL | | | | | | | |
| | | 1.01 Baseline | | | -6 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 10JUL2006/11:46 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | Week 52 | 28AUG2006/10:25 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/10:36 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/10:36 | 50 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | | 50 | | | | | | | | |
| | | 223 | Final | | 50 | NORMAL | | | | | | | |
| E1707001 | QTP / VAL | 1 | Screening | 14NOV2005/11:41 | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 At randomization | | 29MAR2006/16:58 | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770575

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 201 | Baseline | 10OCT2006 /17:05 | 196 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 196 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E1707003 | QTP / VAL | 1 | Screening | 15DEC2005 /15:19 | -1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12APR2006 /14:40 | -1 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 18SEP2006 /17:13 | 2 | NORMAL | | | | | | | |
| | | 223 | Final | | 161 | NORMAL | | | | | | | |
| | | | | | 161 | NORMAL | | | | | | | |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 /10:05 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13MAR2006 /10:22 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /09:21 | 171 | NORMAL | | | | | | | |
| | | 223 | Final | | 171 | NORMAL | | | | | | | |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 /12:13 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAR2006 /09:09 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 06SEP2006 /12:05 | 161 | NORMAL | | | | | | | |
| | | 223 | Final | | 161 | NORMAL | | | | | | | |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 /19:52 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770576

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 201 | At randomization | 12APR2006 /10:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17AUG2006 /10:35 | 128 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 128 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E1709010 | QTP / VAL | 1 | Week 1 | 07NOV2005 /10:07 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13APR2006 /09:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 140 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /11:01 | 140 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 /07:51 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18APR2006 /10:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 35 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22MAY2006 /10:16 | 35 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 /10:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12JUN2006 /09:14 | 78 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 78 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /09:44 | 78 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |

CONFIDENTIAL
AZSER12770577

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006/09:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22JUN2006/10:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006/11:52 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 70 | NORMAL | | | | | | | |
| | | 223 | Final | | 70 | NORMAL | | | | | | | |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005/09:57 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 08FEB2006/09:52 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.01 | Week 52 | 08MAR2006/10:00 | 29 | ABNORMAL | OTHER ABNORMAL RHYTHM\|ATRIAL PREMATURE COMPLEXES | | | | | BIPHASIC | |
| | | 223 | Week 52 | 06SEP2006/09:34 | 211 | ABNORMAL | OTHER ABNORMAL RHYTHM\|ATRIAL PREMATURE COMPLEXES | | | | | BIPHASIC | |
| | | 223 | Final | | 211 | ABNORMAL | OTHER ABNORMAL RHYTHM\|ATRIAL PREMATURE COMPLEXES | | | | | BIPHASIC | |

447

CONFIDENTIAL
AZSER12770578

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 /16:12 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03APR2006 /10:49 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 22MAY2006 /16:00 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 50 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 /11:41 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28FEB2006 /11:23 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 23MAY2006 /09:11 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 /09:24 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JUL2006 /10:23 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 15AUG2006 /10:33 | 41 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /10:33 | 41 | NORMAL | | | | | | | |
| | | 223 | Final | | 41 | NORMAL | | | | | | | |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 /14:54 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19APR2006 /08:50 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 2 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770579

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL | 223 | Week 52 | 29AUG2006 /15:49 | 134 | NORMAL | | | | | | | |
| | | 223 | Final | | 134 | NORMAL | | | | | | | |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 /17:02 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19APR2006 /17:08 | -7 1 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Baseline | 29AUG2006 /16:11 | 1 133 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 223 | Final | | 133 | NORMAL | | | | | | | |
| E0101028 | PLA / LI | 1.01 | Screening | 17JAN2006 /10:29 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Baseline | 09JAN2006 /12:55 | 0 -8 | ABNORMAL NORMAL | | | | | | FLAT | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 05JUN2006 /11:38 | 1 1 | NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |
| | | 201 | Baseline | 26JUN2006 /16:45 | 1 22 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 223 | Final | | 22 | | | | | | | | |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 /10:43 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20MAR2006 /14:11 | -4 1 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Baseline | 04APR2006 /13:15 | 1 16 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 /10:38 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

449

CONFIDENTIAL
AZSER12770580

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 05APR2006 /10:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2006 /09:42 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 136 | NORMAL | | | | | | | |
| | | 223 | Final | | 136 | NORMAL | | | | | | | |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 /12:20 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05APR2006 /11:32 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2006 /09:34 | 136 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 136 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 136 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 /11:09 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10APR2006 /11:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25AUG2006 /10:53 | 138 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 138 | NORMAL | | | | | | | |
| | | 223 | Final | | 138 | NORMAL | | | | | | | |
| E0103026 | PLA / VAL | 1 | Screening | 02NOV2005 /11:41 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18JUL2006 /10:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

450

CONFIDENTIAL
AZSER12770581

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 223 | Week 52 | 14AUG2006/11:53 | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005/13:05 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 26JUL2006/12:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 18AUG2006/11:27 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 24 | NORMAL | | | | | | | |
| | | 223 | Final | | 24 | NORMAL | | | | | | | |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006/13:33 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29JUN2006/10:05 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 18AUG2006/10:23 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 51 | NORMAL | | | | | | | |
| | | 223 | Final | | 51 | NORMAL | | | | | | | |
| E0104005 | PLA / VAL | 1 | Week 1 | 22AUG2005/10:26 | -8 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17FEB2006/09:36 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 06SEP2006/11:15 | 202 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 202 | NORMAL | | | | | | | |
| | | 223 | Final | | 202 | NORMAL | | | | | | | |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005/11:12 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |

451

CONFIDENTIAL
AZSER12770582

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 201 | At randomization | 19DEC2005 /17:08 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16JAN2006 /11:39 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 /16:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 09FEB2006 /14:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23MAY2006 /12:30 | 104 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 104 | NORMAL | | | | | | | |
| | | 223 | Final | | 104 | NORMAL | | | | | | | |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 /13:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 23JAN2006 /10:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 /12:47 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| | | 201 | Last OL visit | 11APR2006 /10:47 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

452

CONFIDENTIAL
AZSER12770583

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 223 | Week 52 | 30AUG2006/09:23 | 142 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| | | 223 | Final | | 142 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | INVERTED | |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005/12:12 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28NOV2005/10:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006/09:07 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 269 | NORMAL | | | | | | | |
| | | 223 | Final | | 269 | NORMAL | | | | | | | |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005/10:06 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 21OCT2005/11:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25NOV2005/10:47 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 36 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Final | | 36 | ABNORMAL | | | | | FLAT | | |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005/09:37 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28OCT2005/09:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17NOV2005/19:55 | 21 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 21 | NORMAL | | | | | | | |
| | | 223 | Final | | 21 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770584

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 1 | Week 1 | 06JUN2005/08:51 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02NOV2005/09:56 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14JUL2006/09:26 | 255 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 255 | NORMAL | | | | | | | |
| | | 223 | Final | | 255 | NORMAL | | | | | | | |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005/09:20 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29NOV2005/09:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07FEB2006/16:35 | 71 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 71 | NORMAL | | | | | | | |
| | | 223 | Final | | 71 | NORMAL | | | | | | | |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005/10:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14NOV2005/19:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20DEC2005/15:50 | 37 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 37 | NORMAL | | | | | | | |
| | | 223 | Final | | 37 | NORMAL | | | | | | | |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005/11:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13JAN2006/11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13JAN2006/11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770585

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 PLA / LI | | 223 | Week 52 | 23AUG2006 /13:36 | 223 | NORMAL | | | | | | | |
| | | 223 | Final | | 223 | NORMAL | | | | | | | |
| E0110019 PLA / LI | | 1 | Screening | 04NOV2005 /11:09 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 24MAY2006 /17:07 | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 05JUL2006 /07:55 | 43 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 43 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0110020 PLA / VAL | | 1 | Screening | 29NOV2005 /16:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28MAR2006 /14:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770586

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110020 | PLA / VAL | 223 | Week 52 | 26JUN2006 /17:21 | 91 | NORMAL | | | | | | | |
| | | 223 | Final | | 91 | NORMAL | | | | | | | |
| E0111002 | PLA / LI | 1 | Week 1 | 10AUG2005 /12:56 | -13 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 14DEC2005 /13:43 | 113 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | 113 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 22FEB2006 /14:09 | 8 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 31AUG2006 /11:11 | 198 | NORMAL | | | | | | | |
| | | 223 | Final | | 198 | NORMAL | | | | | | | |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 /12:11 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07FEB2006 /10:47 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 /12:12 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31JAN2006 /11:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21AUG2006 /12:52 | 203 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 203 | NORMAL | | | | | | | |
| | | 223 | Final | | 203 | NORMAL | | | | | | | |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 /10:28 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08NOV2005 /13:34 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

456

CONFIDENTIAL
AZSER12770587

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0116003 | PLA / LI | 1 | Week 1 | 03OCT2005 /15:10 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 03APR2006 /13:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03APR2006 /13:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /09:11 | 145 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /09:26 | 145 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /09:26 | 145 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 145 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005 /12:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10MAR2006 /10:24 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0116013 | PLA / LI | 1 | Week 1 | 02DEC2005 /13:06 | -11 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02JUN2006 /11:32 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 02JUN2006 /11:34 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | | 1 | NORMAL | | | | | | | |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 /12:08 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

457

CONFIDENTIAL
AZSER12770588

Case 6:06-md-01769-ACC-DAB   Document 1362-41   Filed 03/12/09   Page 27 of 90 PageID 84620

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 201 | Last OL visit | 06OCT2005 /11:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20OCT2005 /10:58 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 /15:44 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24JAN2006 /08:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 /11:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16JAN2006 /08:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14FEB2006 /09:14 | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0118002 | PLA / LI | 1 | Screening | 26JAN2006 /09:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 18MAY2005 /13:59 | -260 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22MAY2006 /10:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 15AUG2006 /11:58 | 86 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 86 | NORMAL | | | | | | | |
| | | 223 | Final | | 86 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770589

Page 116 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 1 | Week 1 | 30MAY2005 /12:03 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25OCT2005 /16:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16MAY2006 /16:55 | 204 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 204 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 204 | ABNORMAL | | | | | | | |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 /11:32 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 03JAN2006 /12:59 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 23AUG2006 /11:10 | 233 | NORMAL | | | | | | | |
| | | 223 | Final | | 233 | NORMAL | | | | | | | |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 /15:46 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03FEB2006 /14:26 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

459

CONFIDENTIAL
AZSER12770590

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 /10:02 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Week 52 | 12APR2006 /09:00 | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 22AUG2006 /08:10 | 139 | | | | | | | | |
| | | 201 | Final | | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 /09:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 23JAN2006 /12:45 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 13FEB2006 /10:42 | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

460

CONFIDENTIAL
AZSER12770591

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 /08:12 | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 11APR2006 /09:39 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /10:21 | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | | 142 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 /08:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27JUL2006 /09:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11AUG2006 /08:22 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 /10:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22FEB2006 /11:33 | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |

461

CONFIDENTIAL
AZSER12770592

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 223 | Week 52 | 09AUG2006 /09:13 | 169 | | | | | | | | |
| | | 223 | Final | | 169 | | | | | | | | |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005 /14:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07DEC2005 /08:36 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 12JAN2006 /12:03 | 37 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 37 | NORMAL | | | | | | | |
| | | 223 | Final | | 37 | NORMAL | | | | | | | |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 /09:35 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13FEB2006 /17:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 14MAR2006 /17:43 | 30 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 /09:34 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26OCT2005 /08:36 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 05SEP2006 /14:07 | 315 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 315 | | | | | | | | |
| | | 223 | Final | | 315 | | | | | | | | |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 /09:51 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

462

CONFIDENTIAL
AZSER12770593

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 201 | At randomization | 22NOV2005 /10:11 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 91 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 20FEB2006 /09:40 | 91 | NORMAL | | | | | | | |
| | | 223 | Final | | 91 | NORMAL | | | | | | | |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 /10:25 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 10APR2006 /10:16 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 45 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 24MAY2006 /10:53 | 45 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 45 | ABNORMAL | | | | | | FLAT | |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 /11:04 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 05JAN2006 /10:40 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 13APR2006 /12:25 | 99 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 99 | ABNORMAL | | | | | | | |
| E0123003 | PLA / LI | 1 | Week 1 | 27JUN2005 /10:56 | -14 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770594

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 201 | At randomization | 23FEB2006/08:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005/14:47 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 30JAN2006/11:03 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 17AUG2006/15:05 | 200 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 200 | NORMAL | | | | | | | |
| | | 223 | Final | | 200 | NORMAL | | | | | | | |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005/09:36 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 21NOV2005/12:25 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201.01 | At randomization | 21NOV2005/12:26 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 20JUN2006/09:25 | 212 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 212 | NORMAL | | | | | | | |
| | | 223 | Final | | 212 | NORMAL | | | | | | | |
| E0125009 | PLA / VAL | 1 | Screening | 07OCT2005/10:03 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14JUN2006/12:54 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 15AUG2006/09:02 | 63 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 63 | NORMAL | | | | | | | |
| | | 223 | Final | | 63 | NORMAL | | | | | | | |
| E0125017 | PLA / LI | 1.01 | Screening | 10JAN2006/10:48 | 0 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

464

CONFIDENTIAL
AZSER12770595

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 1.01 | Baseline / Week 1 | 29DEC2005 /09:19 | 0 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -12 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2006 /09:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 25AUG2006 /09:50 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 59 | NORMAL | | | | | | | |
| | | 223 | Final | | 59 | NORMAL | | | | | | | |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 /11:21 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04NOV2005 /12:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 /16:10 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30MAR2006 /14:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0129007 | PLA / VAL | 1.01 | Screening | 08AUG2005 /11:04 | 0 | NORMAL | | | | | | | |
| | | 1.01 | Baseline / Week 1 | 20JUL2005 /15:08 | -19 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27MAR2006 /10:32 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 24APR2006 /13:40 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770596

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 1.01 | Screening | 08AUG2005/08:58 | 0 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 08AUG2005/08:59 | 0 | NORMAL | | | | | | | |
| | | 1.02 | Baseline Week 1 | 25JUL2005/17:29 | -14 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25JAN2006/15:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 20FEB2006/15:23 | 27 | NORMAL | | | | | | | |
| | | 223 | Final | | 27 | NORMAL | | | | | | | |
| E0129010 | PLA / VAL | 1 | Screening | 01AUG2005/10:42 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | 02JAN2006/09:39 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Baseline Week 52 | 16JAN2006/09:16 | 15 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | | |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005/14:44 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 17JUL2006/10:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 31JUL2006/10:40 | 15 | NORMAL | | | | | | | |
| | | 223 | | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005/11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst ecg102.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12770597

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 201 | At randomization | 10APR2006 /12:42 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 01MAY2006 /13:39 | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 /10:51 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 10JUL2006 /10:57 | 1 | NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 23AUG2006 /13:33 | 45 | NORMAL | | | | | | | |
| | | 223 | Final | | 45 | NORMAL | | | | | | | |
| E0133001 | PLA / LI | 1 | Screening | 08JUN2005 /10:43 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 01MAR2006 /14:20 | -7 1 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | 12JUL2006 /14:36 | 134 | NORMAL NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | | 134 | NORMAL | | | | | | | |
| | | 223 | Final | | 134 | NORMAL | | | | | | | |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 /10:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 13FEB2006 /16:50 | -7 1 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | 02AUG2006 /09:07 | 171 | NORMAL NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | | 171 | NORMAL | | | | | | | |
| | | 223 | Final | | 171 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770598

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 1 | Screening | 12JUL2005/17:19 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 26JAN2006/13:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12APR2006/15:42 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 77 | NORMAL | | | | | | | |
| | | 223 | Final | | 77 | NORMAL | | | | | | | |
| E0134008 | PLA / LI | 1 | Screening | 21SEP2005/12:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16FEB2006/17:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0134011 | PLA / LI | 1 | Screening | 30SEP2005/13:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22FEB2006/13:52 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006/11:22 | 184 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 184 | NORMAL | | | | | | | |
| | | 223 | Final | | 184 | NORMAL | | | | | | | |
| E0136001 | PLA / VAL | 1 | Screening | 12JUL2005/17:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27MAR2006/17:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770599

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 223 | Week 52 | 15AUG2006 /09:33 | 142 | NORMAL | | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 /13:27 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 16FEB2006 /09:54 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29MAR2006 /10:29 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 /12:29 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 20JUN2006 /17:52 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19JUL2006 /17:41 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 /11:51 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Screening | 03JUN2005 /11:52 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Baseline Last OL visit | 30SEP2005 /11:34 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 20OCT2005 /11:45 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 21 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 21 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12770600

Case 6:06-md-01769-ACC-DAB   Document 1362-41   Filed 03/12/09   Page 39 of 90 PageID 84632

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005/10:10 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | DEPRESSED | INVERTED | |
| | | 1.01 | Screening | 23JUN2005/10:11 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | INVERTED | |
| | | 1.01 | Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | DEPRESSED | INVERTED | |
| | | 201 | At randomization | 16JAN2006/14:08 | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | DEPRESSED | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | DEPRESSED | INVERTED | |
| | | 223 | Week 52 | 06JUN2006/17:11 | 142 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 223 | Final | | 142 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005/09:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14FEB2006/12:09 | 1 | ABNORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 18APR2006/10:39 | 64 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 64 | | | | | | | | |

470

CONFIDENTIAL
AZSER12770601

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 /10:36 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27SEP2005 /10:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18JAN2006 /12:00 | 114 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 114 | NORMAL | | | | | | | |
| | | 223 | Final | | 114 | NORMAL | | | | | | | |
| E0138009 | PLA / VAL | 1 | Screening | 26JUL2005 /17:21 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17NOV2005 /10:50 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 02DEC2005 /12:40 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | | | | | | | | |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 /11:30 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 11MAY2006 /11:17 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.01 | Week 52 | 18MAY2006 /10:23 | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 15JUN2006 /10:17 | 36 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

471

CONFIDENTIAL
AZSER12770602

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133022 | PLA / LI | 223 | Final | | 36 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 /11:37 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -3 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JUN2006 /11:00 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 19JUN2006 /11:31 | 1 | NORMAL | | | | | | | |
| | | | | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 /15:06 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27APR2006 /16:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 17AUG2006 /15:50 | 113 | NORMAL | | | | | | | |
| | | | | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 /14:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 13DEC2005 /14:38 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12MAY2006 /08:55 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 14AUG2006 /08:36 | 95 | NORMAL, ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

472

CONFIDENTIAL
AZSER12770603

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI | 223 | Final | 17DEC2005 /10:43 | 95 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0145002 | PLA / VAL | 1 | Screening | | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Last OL visit | 19APR2006 /13:56 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 19APR2006 /13:56 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 30MAY2006 /13:32 | 42 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 42 | ABNORMAL | | | | | | FLAT | |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 /10:44 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13APR2006 /08:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 14 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 26APR2006 /17:26 | 14 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 14 | ABNORMAL | | | | | | | |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 /11:12 | -3 | ABNORMAL | | | | | DEPRESSED | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | | | | DEPRESSED | | |
| | | 201 | Last OL visit | 14APR2006 /11:29 | 1 | NORMAL | | | | | DEPRESSED | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04MAY2006 /09:35 | 21 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |

CONFIDENTIAL
AZSER12770604

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 223 | Final | | 21 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | INVERTED |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005/11:41 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline Last OL visit At randomization | 18MAY2006/11:05 | -5 | NORMAL | | | | | | FLAT | |
| | | 201 | | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 29JUN2006/10:58 | 1 | NORMAL | | | | | | | |
| | | | | | 43 | NORMAL | | | | | | | |
| | | 223 | Final | | 43 | NORMAL | | | | | | | |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005/08:15 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit At randomization | 03MAY2006/07:58 | -7 | NORMAL | | | | | | | |
| | | 201 | | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 24MAY2006/07:42 | 1 | NORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | | | | 22 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Final | | 22 | ABNORMAL | | | | | | | |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005/11:21 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline Last OL visit At randomization | 25APR2006/08:04 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 201 | | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 25MAY2006/10:56 | 31 | NORMAL | | | | | | | |
| | | | | | 31 | NORMAL | | | | | | | |
| | | 223 | Final | | 31 | NORMAL | | | | | | | |

474

CONFIDENTIAL
AZSER12770605

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 /10:35 | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 14JUN2006 /11:55 | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | 25JUL2006 /10:58 | 42 | | | | | | | | |
| | | 223 | Final | | 42 | | | | | | | | |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 /09:06 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26MAY2006 /10:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2006 /11:11 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 /10:21 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04APR2006 /09:49 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 03MAY2006 /15:49 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |

475

CONFIDENTIAL
AZSER12770606

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 1 | Screening | 14FEB2006/16:11 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 201 | Last OL visit | | | | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 14JUN2006/17:00 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 223 | Week 52 | 12JUL2006/16:44 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004/13:00 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02MAY2005/10:22 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 25 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 26MAY2005/10:03 | 25 | NORMAL | | | | | | | |
| | | 223 | Final | | 25 | NORMAL | | | | | | | |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004/12:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 04MAR2005/11:58 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

476

CONFIDENTIAL
AZSER12770607

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 201.01 | Week 52 | 18MAR2005/11:48 | 15 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 20APR2005/12:55 | 48 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 48 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004/12:16 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07JAN2005/11:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28JAN2005/10:16 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0203006 | PLA / VAL | 1 | Screening | 02DEC2004/09:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 27MAY2005/10:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0203007 | PLA / LI | 1 | Screening | 01DEC2004/10:29 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | 19AUG2005/12:37 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | 19AUG2005/12:37 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 203 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | 13DEC2005/08:23 | 117 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Week 52 | | 117 | ABNORMAL | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

477

CONFIDENTIAL
AZSER12770608

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 223 | Final | 18MAR2005 /11:40 | 117 | ABNORMAL | | | | | | BIPHASIC | |
| E0203011 | PLA / VAL | 1 | Screening | | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 12AUG2005 /12:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 02DEC2005 /10:51 | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 /16:10 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12OCT2005 /14:49 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07DEC2005 /13:20 | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 /09:52 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23NOV2005 /14:05 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07FEB2006 /14:02 | 77 | NORMAL | | | | | | | |
| | | 223 | Final | | 77 | NORMAL | | | | | | | |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 /13:10 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20JUN2006 /14:27 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770609

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 201 | Baseline | 23AUG2006 /13:01 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 65 | NORMAL | | | | | | | |
| | | 223 | Final | | 65 | NORMAL | | | | | | | |
| E0207001 | PLA / VAL | 1 | Screening | 14OCT2004 /12:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2005 /12:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19APR2005 /14:17 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 /09:47 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Week 52 | 15MAY2006 /09:56 | 5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18MAY2006 /14:25 | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 /12:49 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

479

CONFIDENTIAL
AZSER12770610

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 201 | At randomization | 24FEB2005 /11:46 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | 24FEB2006 /07:08 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | | 366 | ABNORMAL | | | | | | | |
| | | 223 | Week 104 | 28AUG2006 /07:50 | 551 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Final | | 551 | ABNORMAL | | | | | | BIPHASIC | |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 /11:54 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09MAR2005 /07:52 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 08MAR2006 /07:28 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /07:43 | 533 | NORMAL | | | | | | | |
| | | 223 | Final | | 533 | NORMAL | | | | | | | |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 /09:23 | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 06JUN2006 /09:48 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

480

CONFIDENTIAL
AZSER12770611

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208007 | PLA / VAL | 223 | Week 52 | 28AUG2006 /07:27 | 84 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 84 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 /11:45 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13JUL2006 /09:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:47 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25AUG2006 /08:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 44 | NORMAL | | | | | | | |
| | | 223 | Final | | 44 | NORMAL | | | | | | | |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 /12:28 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19APR2005 /08:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14JUN2005 /10:04 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 /08:51 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16NOV2005 /09:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30JUN2006 /10:52 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 227 | NORMAL | | | | | | | |
| | | 223 | Final | | 227 | NORMAL | | | | | | | |

481

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770612

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 1 | Screening | 11APR2005 /15:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05OCT2005 /13:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 22FEB2006 /11:37 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 /10:29 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | /U 08DEC2005 /16:19 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 8 | NORMAL | | | | | | | |
| | | 201 | Final | | 8 | NORMAL | | | | | | | |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 /10:58 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13DEC2005 /11:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 02MAY2006 /12:58 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 /09:59 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06JUL2005 /10:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 20JUL2005 /14:27 | 17 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 17 | NORMAL | | | | | | | |
| | | 223 | Final | | 17 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770613

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 1 | Week 1 | 06SEP2004/10:33 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01JUL2005/10:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23SEP2005/10:20 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0302004 | PLA / VAL | 1 | Week 1 | 08APR2005/09:42 | -11 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 20AUG2005/12:35 | 123 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 123 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23SEP2005/12:35 | 123 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06OCT2005/11:51 | 123 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 14 | NORMAL | | | | | | | |
| | | 223 | Final | | 14 | NORMAL | | | | | | | |
| E0303001 | PLA / LI | 1 | Screening | 14SEP2004/14:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09FEB2005/12:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004/14:16 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07FEB2005/11:00 | -6 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24FEB2005/11:17 | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004/10:22 | -3 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770614

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11MAY2005 /11:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 16JUN2005 /08:43 | 37 | NORMAL | | | | | | | |
| | | 223 | Final | | 37 | NORMAL | | | | | | | |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 /15:51 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29JUN2005 /08:36 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 20JUL2005 /14:11 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 22 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 /11:40 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02DEC2004 /15:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 16DEC2004 /11:07 | 13 | NORMAL | | | | | | | |
| | | 223 | Final | | 13 | NORMAL | | | | | | | |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 /09:58 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23NOV2004 /14:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

484

CONFIDENTIAL
AZSER12770615

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL | 223 | Week 52 | 08DEC2004 /10:00 | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 /14:08 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09FEB2005 /08:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 /15:33 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17MAY2005 /10:09 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 20JUN2005 /09:32 | 35 | NORMAL | | | | | | | |
| | | 223 | Final | | 35 | NORMAL | | | | | | | |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 /09:17 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21FEB2006 /15:33 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 09MAR2006 /17:13 | 17 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 17 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 /15:30 | -3 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

485

CONFIDENTIAL
AZSER12770616

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | | 1 Baseline | | -3 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 14JUN2006 /11:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 21JUN2006 /10:09 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0305002 | PLA / VAL | | 1 Screening | 13APR2005 /10:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 12AUG2005 /08:51 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 26JUN2006 /09:54 | 319 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 319 | NORMAL | | | | | | | |
| E0305006 | PLA / LI | | 1 Screening | 26MAY2005 /12:43 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | Week 1 | / U 23MAR2006 /07:40 | 170 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31MAY2006 /15:32 | 239 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 239 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0305009 | PLA / LI | | 1 Screening | 10OCT2005 /16:13 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23MAR2006 /10:02 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

486

CONFIDENTIAL
AZSER12770617

Case 6:06-md-01769-ACC-DAB   Document 1362-41   Filed 03/12/09   Page 56 of 90 PageID 84649

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 223 | Week 52 | 23AUG2006 /09:00 | 154 | | | | | | | | |
| | | 223 | Final | | 154 | | | | | | | | |
| E0305010 | PLA / LI | 1 | Screening | 02DEC2005 /13:07 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 21MAR2006 /14:16 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 21APR2006 /09:49 | 32 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 32 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 /09:32 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770618

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 201 | At randomization | 01MAR2006 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 08MAR2006 /16:45 | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0401001 | PLA / VAL | 1.01 | Screening | 13SEP2004 /13:50 | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Baseline | | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | / N 03SEP2004 /11:30 | -12 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 03SEP2004 /11:30 | -12 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 15DEC2004 /09:46 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0401003 | PLA / VAL | 1 | Screening | 04OCT2004 /10:30 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | 0 | NORMAL | | | | | | | |
| | | 217 | Last OL visit | 04FEB2005 /11:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 217.01 | Week 52 | 29MAR2006 /08:30 | 419 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 15AUG2006 /08:25 | 558 | NORMAL | | | | | | | |
| | | 223 | Final | | 558 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770619

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 /10:17 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18FEB2005 /08:20 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 27FEB2006 /09:38 | 375 | NORMAL | | | | | | | |
| | | 223 | Week 52 Week 104 | 18AUG2006 /08:20 | 547 | NORMAL | | | | | | | |
| | | 223 | Final | | 547 | NORMAL | | | | | | | |
| E0401016 | PLA / VAL | 1 | Week 1 | 31MAY2005 /08:42 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19OCT2005 /10:45 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 25AUG2006 /10:12 | 311 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /10:12 | 311 | NORMAL | | | | | | | |
| | | 223 | Final | | 311 | NORMAL | | | | | | | |
| E0401017 | PLA / VAL | 1 | Screening | 25JUL2005 /11:57 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26OCT2005 /10:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /09:20 | 295 | NORMAL | | | | | | | |
| | | 223 | Final | | 295 | NORMAL | | | | | | | |
| E0401020 | PLA / VAL | 1 | Screening | 02AUG2005 /10:52 | -1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst    ecg102.sas    02MAR2007:13:44    kcpx265

489

CONFIDENTIAL
AZSER12770620

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 201 | At randomization | 02NOV2005 /11:48 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /09:41 | 297 | NORMAL | | | | | | | |
| | | 223 | Final | | 297 | NORMAL | | | | | | | |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 /12:52 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 06APR2006 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /09:47 | 146 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | | 146 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 146 | NORMAL | | | | | | | |
| E0401025 | PLA / VAL | 1 | Week 1 | 21NOV2005 /08:19 | 5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 05APR2006 /10:45 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 01SEP2006 /10:40 | 150 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | INVERTED | |

490

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770621

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | 223 | Final | | 150 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | INVERTED | |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 /12:25 | -3 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 14APR2005 /09:11 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 217 | Week 52 | 13APR2006 /09:18 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14SEP2006 /09:29 | 519 | NORMAL | | | | | | | |
| | | 223 | Final | | 519 | NORMAL | | | | | | | |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 /12:38 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 27JUL2005 /12:42 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

491

CONFIDENTIAL
AZSER12770622

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 223 | Week 52 | 17AUG2006/08:46 | 387 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 387 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005/11:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 201 | At randomization | 29AUG2005/08:37 | 1 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 223 | Week 52 | 21AUG2006/09:19 | 358 | NORMAL | | | | | | | |
| | | 223 | Final | | 358 | NORMAL | | | | | | | |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005/09:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30AUG2005/08:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16MAR2006/08:51 | 199 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 199 | NORMAL | | | | | | | |
| | | 223 | Final | | 199 | NORMAL | | | | | | | |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005/12:54 | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 12DEC2005/10:18 | 1 | NORMAL | TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 21AUG2006/10:36 | 253 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 253 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770623

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402015 | PLA / LI | | 223 Final | | 253 | NORMAL | | | | | | | |
| E0402018 | PLA / LI | | 1 Screening | 03NOV2005/13:14 | -4 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -4 | NORMAL | | | | | | | |
| | | | 201 Last OL visit | | 1 | ABNORMAL | | INCOMPLETE LEFT BUNDLE BRANCH BLOCK | | | DEPRESSED | INVERTED | |
| | | | 201 At randomization | 27JUN2006/09:03 | 1 | ABNORMAL | | INCOMPLETE LEFT BUNDLE BRANCH BLOCK | | | DEPRESSED | INVERTED | |
| | | | 201 Baseline | | 1 | ABNORMAL | | INCOMPLETE LEFT BUNDLE BRANCH BLOCK | | | DEPRESSED | INVERTED | |
| | | | 223 Week 52 | 22AUG2006/09:21 | 57 | ABNORMAL | | | | | | BIPHASIC | |
| | | | 223 Final | | 57 | ABNORMAL | | | | | | BIPHASIC | |
| E0403006 | PLA / VAL | | 1 Screening | 19AUG2004/09:24 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | 201 Last OL visit | 07MAR2005/09:12 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | 201 At randomization | | 1 | NORMAL | | | | | | | |
| | | | 201 Baseline | 27JUN2005/08:46 | 113 | NORMAL | | | | | | | |
| | | | 223 Week 52 | | 113 | NORMAL | | | | | | | |
| | | | 223 Final | | 113 | NORMAL | | | | | | | |
| E0403007 | PLA / VAL | | 1 Screening | 02SEP2004/08:07 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | | 1 Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | | 201 Last OL visit | | 1 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

493

CONFIDENTIAL
AZSER12770624

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 201 | At randomization | 15DEC2004/07:40 | 1 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 31MAR2005/06:51 | 107 | NORMAL | | | | | | | |
| | | 223 | Final | | 107 | NORMAL | | | | | | | |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004/09:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15DEC2004/08:53 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004/09:49 | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 03FEB2005/08:34 | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |

494

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770625

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | ↑ WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 223 | Week 52 | 19DEC2005 /08:25 | 320 | ABNORMAL | SINUS BRADYCARDIA | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 320 | ABNORMAL | SINUS BRADYCARDIA | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0403012 | PLA / VAL | 1 | Screening | 06OCT2004 /08:57 | -3 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 23MAR2005 /09:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13JUL2005 /09:19 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 /09:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13APR2005 /06:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27FEB2006 /08:18 | 321 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 321 | NORMAL | | | | | | | |
| | | 223 | Final | | 321 | NORMAL | | | | | | | |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 /08:59 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25MAY2005 /07:22 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 203 | Baseline | 14SEP2005 /08:49 | 113 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Week 52 | | 113 | ABNORMAL | | | | | FLAT | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770626

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 223 | Final | | 113 | ABNORMAL | | | | | | | |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 /09:34 | -6 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005 /08:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 05JAN2006 /07:37 | 192 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 192 | | | | | | | | |
| | | 223 | Final | | 192 | NORMAL | | | | | | | |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 /08:19 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01JUN2005 /08:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 05DEC2005 /07:43 | 188 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 188 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 188 | NORMAL | | | | | | | |
| E0403023 | PLA / VAL | 1 | Screening | 01MAR2005 /09:38 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19JUL2005 /08:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 18JUL2006 /08:53 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /08:43 | 407 | NORMAL | | | | | | | |
| | | 223 | Final | | 407 | NORMAL | | | | | | | |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 /08:52 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

496

CONFIDENTIAL
AZSER12770627

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 201 | Last OL visit | 29AUG2005 /08:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 /08:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14SEP2005 /09:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /08:49 | 344 | NORMAL | | | | | | | |
| | | 223 | Final | | 344 | NORMAL | | | | | | | |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 /07:36 | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | | | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 04JAN2006 /08:39 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 /08:44 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 13DEC2005 /09:22 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /09:17 | 254 | NORMAL | | | | | | | |
| | | 223 | Final | | 254 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

497

CONFIDENTIAL
AZSER12770628

Page 155 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 /07:51 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 30MAR2006 /07:28 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 17AUG2006 /08:38 | 141 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 141 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 /08:22 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26JUN2006 /08:38 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21AUG2006 /08:24 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0404001 | PLA / VAL | 1 | Screening | 26AUG2005 /07:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10JAN2006 /09:28 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770629

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 223 | Week 52 | 22AUG2006/10:44 | 225 | NORMAL | | | | | | | |
| | | 223 | Final | | 225 | NORMAL | | | | | | | |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005/14:54 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 01FEB2006/13:23 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 23MAY2006/15:19 | 112 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 112 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0404003 | PLA / VAL | 1 | Screening | 01SEP2005/19:53 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21MAR2006/09:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006/10:24 | 156 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 156 | NORMAL | | | | | | | |
| | | 223 | Final | | 156 | NORMAL | | | | | | | |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005/10:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27MAR2006/10:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19JUN2006/11:03 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |

499

CONFIDENTIAL
AZSER12770630

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL | 1.01 | Screening | 23NOV2005 /13:45 | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1.01 | Baseline | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Week 1 | 10NOV2005 /10:39 | -14 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 27APR2006 /11:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17AUG2006 /10:36 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0404013 | PLA / VAL | 1 | Week 1 | 15NOV2005 /08:55 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27APR2006 /09:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17AUG2006 /09:37 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0404018 | PLA / VAL | 1.01 | Screening | 21DEC2005 /10:50 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06DEC2005 /10:44 | -21 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06DEC2005 /10:44 | -21 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 03JUL2006 /10:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 14AUG2006 /11:13 | 43 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 43 | ABNORMAL | | | | | | FLAT | |
| E0501001 | PLA / LI | 1 | Screening | 11MAR2005 /09:23 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |

500

CONFIDENTIAL
AZSER12770631

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE TIME | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 1 | Baseline | -5 | 25APR2005 /08:24 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1.01 | Week 1 | 40 | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 1 | 08AUG2005 /09:04 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | At randomization | 1 | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Baseline | 1 | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | 397 | 08SEP2006 /09:27 | NORMAL | | | | | | | |
| | | 223 | Final | 397 | | NORMAL | | | | | | | |
| E0501003 | PLA / LI | 1.01 | Screening | -2 | 04APR2005 /11:27 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Baseline | -2 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Week 1 | -26 | 11MAR2005 /08:59 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 1 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 1 | 08AUG2005 /10:00 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | 1 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 163 | 17JAN2006 /10:13 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 163 | 17JAN2006 /10:14 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | BIPHASIC | |
| | | 223 | Final | 163 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12770632

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 /10:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | At randomization Baseline | 14MAR2005 /10:12 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 52 | 11APR2005 /07:59 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 /10:24 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization Baseline | 05SEP2005 /08:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28NOV2005 /11:12 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0502009 | PLA / VAL | 1 | Screening | 04JAN2006 /13:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 04JAN2006 /13:27 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization Baseline | 05APR2006 /07:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 20APR2006 /07:40 | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 /09:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

502

CONFIDENTIAL
AZSER12770633

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI | 201 | At randomization | 01NOV2005 /11:52 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28MAR2006 /10:56 | 148 | NORMAL | | | | | | | |
| | | 223 | Final | /10:56 | 148 | NORMAL | | | | | | | |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 /09:52 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | / U | | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07MAR2006 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 /11:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 03APR2006 /08:18 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | /08:18 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0504006 | PLA / VAL | 223 | Week 1 | / U | -15 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 29NOV2005 /10:18 | -8 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 06DEC2005 /10:03 | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11APR2006 /09:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11APR2006 /09:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | /09:58 | 1 | NORMAL | | | | | | | |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 /09:17 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

503

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12JUN2006 /08:23 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01AUG2006 /08:29 | 51 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 51 | NORMAL | | | | | | | |
| | | 223 | Final | | 51 | NORMAL | | | | | | | |
| E0505002 | PLA / VAL | 1.01 | Screening | 23FEB2006 /09:48 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 19JAN2006 /10:52 | -42 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20JUL2006 /10:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17AUG2006 /08:59 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 /11:33 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18MAY2006 /10:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 /09:01 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 99 | NORMAL | | | | | | | |
| | | 223 | Final | | 99 | NORMAL | | | | | | | |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005 /08:18 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | / U | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

504

CONFIDENTIAL
AZSER12770635

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 201 | At randomization | 13DEC2005 /08:41 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.01 | Week 52 | 24JAN2006 /08:31 | 43 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.01 | Final | | 43 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 /09:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | /.U 31JAN2006 | 43 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | /08:33 | 43 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /10:37 | 253 | NORMAL | | | | | | | |
| | | 223 | Final | | 253 | NORMAL | | | | | | | |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 /08:46 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17MAY2006 /11:40 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27JUN2006 /09:40 | 42 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 /07:59 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | FLAT | FLAT | |
| | | 201 | Last OL visit | 22MAR2005 /07:57 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12770636

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 217 | Week 52 | 21MAR2006/08:17 | 365 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 29AUG2006/07:27 | 526 | NORMAL | | | | | | | |
| | | 223 | Final | | 526 | NORMAL | | | | | | | |
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004/07:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | /U | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 10MAY2005/06:31 | 43 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 27MAR2006/06:57 | 364 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 217 | Week 52 | 28AUG2006/07:28 | 518 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 518 | ABNORMAL | | | | | | FLAT | |
| E0510001 | PLA / VAL | 1.02 | Screening | 24AUG2005/10:47 | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 1.02 | Baseline | | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 1.01 | Week 1 | 30MAR2005/07:19 | -154 | ABNORMAL | TACHYCARDIA | | | | | FLAT\|INV | |
| | | 1.01 | Week 1 | 21JUL2005/07:45 | -41 | ABNORMAL | | | | | DEPRESSED | | |
| | | 201 | Last OL visit | 24NOV2005/09:43 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 23JAN2006/09:56 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 61 | NORMAL | | | | | | | |
| | | 223 | Final | | 61 | NORMAL | | | | | | | |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005/07:25 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 24AUG2005/06:58 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |

506

CONFIDENTIAL
AZSER12770637

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 201 | Baseline | 15NOV2005 /08:30 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 84 | NORMAL | | | | | | | |
| | | 223 | Final | | 84 | NORMAL | | | | | | | |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 /09:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | 02DEC2005 /10:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02DEC2005 /10:04 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 27APR2006 /10:57 | 147 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 147 | NORMAL | | | | | | | |
| | | 223 | Final | | 147 | NORMAL | | | | | | | |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 /10:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 19JUN2006 /09:04 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 02AUG2006 /09:20 | 45 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 45 | NORMAL | | | | | | | |
| | | 223 | Final | | 45 | NORMAL | | | | | | | |
| E0601001 | PLA / VAL | 1 | Screening | 27JAN2005 /10:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | / .U | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005 /09:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 /13:02 | -6 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12770638

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 201 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08DEC2004 /10:11 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 15 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 22DEC2004 /10:35 | | | | | | | | | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | FLAT | |
| E0603007 | PLA / VAL | 1 | Screening | 26NOV2004 /13:16 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09MAY2005 /09:52 | 1 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | 16MAY2006 /08:57 | 373 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | | 373 | NORMAL | | | | | | | |
| | | | | 29AUG2006 /09:22 | 478 | | | | | | | | |
| | | 217 | Final | | 373 | NORMAL | | | | | | | |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 /09:18 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22MAY2006 /09:45 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 06JUN2006 /09:37 | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0603014 | PLA / VAL | 1 | Screening | 16JAN2006 /11:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770639

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 201 | Last OL visit | 30MAY2006/09:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 22AUG2006/09:19 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004/14:09 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 21OCT2004/14:36 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | 21OCT2005/09:15 | 366 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 104 | 31AUG2006/08:39 | 680 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 680 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004/12:22 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16JUN2005/08:31 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07FEB2006/09:35 | 237 | NORMAL | | | | | | | |
| | | 223 | Final | | 237 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

509

CONFIDENTIAL
AZSER12770640

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 /10:06 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07JUN2005 /08:53 | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 15AUG2005 /09:00 | 70 | NORMAL | | | | | | | |
| | | 223 | Final | | 70 | NORMAL | | | | | | | |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 /07:45 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 02MAY2005 /17:33 | 84 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06JUN2005 /08:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 31AUG2005 /08:56 | 87 | NORMAL | | | | | | | |
| | | 223 | Final | | 87 | NORMAL | | | | | | | |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 /09:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 22FEB2005 /09:12 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02SEP2005 /08:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 29SEP2005 /11:36 | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 /12:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

510

CONFIDENTIAL
AZSER12770641

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 201 | At randomization | 11MAY2006/10:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006/09:29 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006/13:01 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04AUG2006/09:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2006/09:59 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004/15:09 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12JAN2005/11:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004/09:20 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Week 1 | U 03DEC2004/10:06 | 171 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | | 171 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | 171 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 10FEB2005/10:52 | 31 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 31 | NORMAL | | | | | | | |
| | | 223 | Final | | 31 | NORMAL | | | | | | | |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004/11:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

511

CONFIDENTIAL
AZSER12770642

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 201 | Week 52 | 10MAR2005/08:58 | 2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 201.01 | Week 52 | 16MAR2005/10:06 | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 29 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201.02 | Week 52 | 06APR2005/10:27 | 29 | | | | | | | | |
| | | 223 | Final | 24AUG2005/07:59 | 169 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 169 | ABNORMAL | | | | | | FLAT | |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005/09:39 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1.01 | Week 1 | 14DEC2005/08:46 | 7 | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 102 | Week 1 | 14DEC2005/08:46 | 7 | | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 09MAY2006/08:12 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 06JUN2006/10:09 | 29 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 29 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

512

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770643

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004/11:31 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |
| | | 201 | At randomization | 08NOV2004/10:27 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27APR2005/10:46 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 171 | NORMAL | | | | | | | |
| | | 223 | Final | | 171 | NORMAL | | | | | | | |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005/11:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18OCT2005/11:15 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 29NOV2005/09:56 | 43 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 43 | NORMAL | | | | | | | |
| | | 223 | Final | | 43 | NORMAL | | | | | | | |
| E0702001 | PLA / VAL | 1 | Screening | 13OCT2004/13:23 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14FEB2005/11:30 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 13FEB2006/09:32 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21FEB2006/09:35 | 373 | NORMAL | | | | | | | |
| | | 223 | Final | | 373 | NORMAL | | | | | | | |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005/10:53 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201.01 | Week 1 | /U | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770644

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUCTION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 1.01 At randomization | | 24AUG2005/14:14 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 24AUG2005/16:17 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |
| E0702005 | PLA / VAL | 1 Screening | | 28OCT2005/08:07 | -7 | NORMAL | | | | | | | |
| | | 201 Baseline | Last OL visit | 22FEB2006/09:50 | -7 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline | Week 52 | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline Week 52 | | 30MAR2006/08:50 | 37 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 Final | | | 37 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0705002 | PLA / VAL | 1.01 Screening | | 23DEC2004/15:32 | -6 | NORMAL | | | | | | | |
| | | 1.01 Baseline | Week 1 | | -6 | NORMAL | | | | | | | |
| | | | | 09DEC2004/21:06 | -20 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 26APR2005/13:48 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline | Week 52 | 19APR2006/09:45 | 359 | NORMAL | | | | | | | |
| | | 223 Final | | | 359 | NORMAL | | | | | | | |
| E0705005 | PLA / VAL | 1 Screening | | 25APR2005/08:15 | -4 | NORMAL | | | | | | | |
| | | 1 Baseline | | | 1 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 16AUG2005/09:45 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

514

CONFIDENTIAL
AZSER12770645

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 223 | Week 52 | 16AUG2006/11:00 | 366 | NORMAL | | | | | | | |
| | | 223 | Final | | 366 | NORMAL | | | | | | | |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005/12:45 | -4 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 1 | Baseline | | -4 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 201 | At randomization | 10OCT2005/12:03 | 1 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 223 | Week 52 | 18OCT2005/12:35 | 9 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |
| | | 223 | Final | | 9 | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESSED | INVERTED | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

515

CONFIDENTIAL
AZSER12770646

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 /13:37 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29NOV2005 /12:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13APR2006 /09:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 136 | NORMAL | | | | | | | |
| | | 223 | Final | | 136 | NORMAL | | | | | | | |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 /10:29 | -1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09JAN2006 /09:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16JAN2006 /17:01 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 /10:01 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09JAN2006 /11:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09JAN2006 /11:18 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 23JAN2006 /10:49 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 /08:50 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUL2005 /09:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

516

CONFIDENTIAL
AZSER12770647

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 201 | Baseline | 05AUG2005 /07:45 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 9 | NORMAL | | | | | | | |
| | | 223 | Final | | 9 | NORMAL | | | | | | | |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 /08:29 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08MAR2006 /09:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17JUL2006 /12:38 | 132 | NORMAL | | | | | | | |
| | | 223 | Final | | 132 | NORMAL | | | | | | | |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 /11:14 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27JUN2006 /09:04 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 05JUL2006 /09:43 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 9 | NORMAL | | | | | | | |
| | | 223 | Final | | 9 | NORMAL | | | | | | | |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 /11:32 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06JUN2006 /15:49 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19AUG2006 /17:37 | 75 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 75 | NORMAL | | | | | | | |
| | | 223 | Final | | 75 | NORMAL | | | | | | | |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 /10:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

517

CONFIDENTIAL
AZSER12770648

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 201 | Last OL visit | 04JUL2006/11:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18JUL2006/11:03 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005/08:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29SEP2005/08:51 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 04JAN2006/10:53 | 98 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 98 | NORMAL | | | | | | | |
| | | 223 | Final | | 98 | NORMAL | | | | | | | |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005/10:03 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -2 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2005/12:13 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21DEC2005/12:20 | 91 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 91 | NORMAL | | | | | | | |
| | | 223 | Final | | 91 | NORMAL | | | | | | | |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005/09:05 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30SEP2005/10:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 12JAN2006/12:49 | 105 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 105 | NORMAL | | | | | | | |
| | | 223 | Final | | 105 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

518

CONFIDENTIAL
AZSER12770649

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 1 | Screening | 15APR2005 /10:09 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 05OCT2005 /12:23 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | /12:23 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | Week 52 | 20APR2006 /12:11 | 198 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /12:16 | 317 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 317 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 /10:48 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 06FEB2006 /13:07 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 20FEB2006 /12:52 | 15 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 15 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 /10:59 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

519

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770650

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 201 | At randomization | 31JAN2006 /13:40 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 21AUG2006 /11:57 | 203 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 203 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 /15:00 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | / . U | -3 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17MAR2005 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 16MAR2006 /08:02 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 /08:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19OCT2005 /10:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 /07:23 | 309 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 309 | NORMAL | | | | | | | |
| | | 223 | Final | | 309 | NORMAL | | | | | | | |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 /08:17 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

520

CONFIDENTIAL
AZSER12770651

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 201 | At randomization | 03NOV2005 /10:14 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 10JUL2006 /12:05 | 250 | NORMAL | | | | | | | |
| | | 223 | Final | | 250 | NORMAL | | | | | | | |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005 /08:46 | -7 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 201 | Last OL visit | | | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 201 | At randomization | 14FEB2006 /11:34 | 1 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 223 | Week 52 | 24APR2006 /11:13 | 70 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 223 | Final | | 70 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 /08:21 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 01MAR2006 /11:04 | 84 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24MAY2006 /10:17 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /09:50 | 93 | NORMAL | | | | | | | |
| | | 223 | Final | | 93 | NORMAL | | | | | | | |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 /10:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

521

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770652