Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI | 201 | At randomization | 27JUL2006 /07:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27JUL2006 /07:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 /07:51 | 29 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /07:51 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 /09:29 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26JUN2006 /08:22 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 23AUG2006 /09:10 | 59 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /09:10 | 59 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 59 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 /10:37 | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01JUN2006 /13:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006 /14:17 | 92 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /14:17 | 92 | NORMAL | | | | | | | |
| | | 223 | Final | | 92 | NORMAL | | | | | | | |
| E0806003 | PLA / VAL | 1 | Screening | 02DEC2005 /13:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

522

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770653

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 201 | At randomization | 01JUN2006 /13:19 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2006 /10:45 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 92 | NORMAL | | | | | | | |
| | | 223 | Final | | 92 | NORMAL | | | | | | | |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 /08:54 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | 05OCT2005 /10:28 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /11:26 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 330 | NORMAL | | | | | | | |
| | | 223 | Final | | 330 | NORMAL | | | | | | | |
| E0901003 | PLA / LI | 1 | Screening | 27JUN2005 /11:56 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11MAY2006 /11:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /11:26 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 112 | NORMAL | | | | | | | |
| | | 223 | Final | | 112 | NORMAL | | | | | | | |
| E0901004 | PLA / LI | 1 | Screening | 14SEP2005 /12:09 | -5 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 19JAN2006 /13:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 13JAN2006 /13:59 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 13MAR2006 /15:35 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 54 | NORMAL | | | | | | | |
| | | 223 | Final | | 54 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

523

CONFIDENTIAL
AZSER12770654

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005 /11:49 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JAN2006 /11:25 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01SEP2006 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:20 | 226 | NORMAL | | | | | | | |
| | | 223 | Final | | 226 | NORMAL | | | | | | | |
| E0911001 | PLA / VAL | 1 | Week 1 | 18MAY2005 /10:54 | -12 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21SEP2005 /09:11 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /08:29 | 337 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 23AUG2006 /08:30 | 337 | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Final | | 337 | ABNORMAL | | | | | | FLAT | |
| E0911004 | PLA / LI | 1 | Screening | 10NOV2005 /09:45 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 08FEB2006 /09:09 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 23AUG2006 /08:40 | 197 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst ecg102.sas  02MAR2007:13:44  kcpx265

524

CONFIDENTIAL
AZSER12770655

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI | 223 | Final | | 197 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005 /09:14 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18JAN2006 | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:31 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /08:28 | 219 | NORMAL | | | | | | | |
| | | 223 | Final | | 219 | NORMAL | | | | | | | |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 /08:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29JUN2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /07:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 | 57 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 52 | /08:42 | 57 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0912011 | PLA / LI | 1 | Screening | 01OCT2005 /12:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 01OCT2005 /12:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24FEB2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /12:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0912015 | PLA / VAL | 1 | Screening | 19NOV2005 /15:49 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770656

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912015 | PLA / VAL | 223 | Week OL visit | / U | 1 | | | | | | | | |
| | | 201 | Last OL visit | 15MAY2006 | 1 | | | | | | | | |
| | | 201 | At randomization | / U | | | | | | | | | |
| | | 201 | At randomization | 15MAY2006 /09:53 | 1 | | | | | | | | |
| | | 201 | At randomization | 15MAY2006 /09:55 | 1 | | | | | | | | |
| | | 201 | At randomization | 15MAY2006 /10:03 | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 /09:46 | -5 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | / U | -5 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 22MAY2006 /10:01 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25JUL2006 /12:06 | 72 | NORMAL | | | | | | | |
| | | 223 | Final | | 72 | NORMAL | | | | | | | |
| E0915004 | PLA / LI | 1.01 | Screening | 13DEC2005 /16:12 | -3 | | | | | | | | |
| | | 1 | Screening | 13DEC2005 /16:14 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -3 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 16JUN2006 /10:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 /11:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17NOV2005 /11:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17NOV2005 /11:14 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

526

CONFIDENTIAL
AZSER12770657

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL | 201 | Baseline | 26APR2006 /13:29 | 161 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 161 | NORMAL | | | | | | | |
| | | 223 | Final | | 161 | NORMAL | | | | | | | |
| E0918002 | PLA / VAL | 113 | Week 1 | / U | -14 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06OCT2005 /11:00 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11MAY2006 /09:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29MAY2006 /09:50 | 19 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 19 | NORMAL | | | | | | | |
| | | 223 | Final | | 19 | NORMAL | | | | | | | |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 /09:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22NOV2005 /07:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27APR2006 /07:57 | 157 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 157 | NORMAL | | | | | | | |
| | | 223 | Final | | 157 | NORMAL | | | | | | | |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 /08:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17JAN2006 /08:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1001002 | PLA / VAL | 1 | Screening | 03JUN2005 /11:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

527

CONFIDENTIAL
AZSER12770658

Case 6:06-md-01769-ACC-DAB   Document 1362-42   Filed 03/12/09   Page 7 of 90 PageID 84690

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 201 | At randomization | 12OCT2005 /13:36 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16NOV2005 /14:38 | 36 | NORMAL | | | | | | | |
| | | 223 | Final | | 36 | NORMAL | | | | | | | |
| E1004003 | PLA / LI | 1 | Week 1 | 31OCT2005 /10:16 | -9 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 27JUN2006 /08:46 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /09:01 | 65 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Final | | 65 | NORMAL | | | | | | | |
| E1006002 | PLA / LI | 1 | Screening | 07JAN2005 /10:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06APR2005 /08:37 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 /08:59 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26MAY2005 /14:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07JUN2005 /08:03 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 13 | NORMAL | | | | | | | |
| | | 223 | Final | | 13 | NORMAL | | | | | | | |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004 /14:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770659

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 201 Last OL visit | 201 Randomization | 15JUN2005 /12:51 | 1 | | | | | | | | |
| | | 201 Baseline | 201 Week 52 | 25JUN2005 /12:51 | 11 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 Week 52 | | 01DEC2005 /12:22 | 170 | NORMAL | | | | | | | |
| | | 223 Final | | | 170 | NORMAL | | | | | | | |
| E1008003 | PLA / VAL | 1 Screening | | 08FEB2005 /16:22 | -7 | NORMAL | | | | | | | |
| | | 201 Baseline | | 26SEP2005 /14:51 | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 201 Week 52 | | | 1 | NORMAL | | | | | | | |
| | | 223 Baseline | | 15DEC2005 /15:47 | 81 | NORMAL | | | | | | | |
| | | 223 Week 52 | | | 81 | NORMAL | | | | | | | |
| | | 223 Final | | | 81 | NORMAL | | | | | | | |
| E1011001 | PLA / LI | 1 Screening | | 11NOV2004 /10:40 | -7 | NORMAL | | | | | | | |
| | | 1.01 Baseline | | 31MAY2005 /08:21 | -7 | NORMAL | | | | | | | |
| | | Week 1 | | | 194 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 28JUN2005 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | 30SEP2005 /09:05 | 95 | NORMAL | | | | | | | |
| | | 223 Week 52 | | | 95 | NORMAL | | | | | | | |
| | | 223 Final | | | 95 | NORMAL | | | | | | | |
| E1101004 | PLA / VAL | 1 Screening | | 31MAY2004 /09:37 | -3 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -3 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 05OCT2004 /09:13 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770660

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 201 | Baseline | 10OCT2005 /09:01 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 371 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 02JAN2006 /09:33 | 455 | NORMAL | | | | | | | |
| | | 223 | Final | | 455 | NORMAL | | | | | | | |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 /08:48 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization /12:45 | 13OCT2004 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30NOV2004 /11:27 | 49 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 223 | Week 52 | | 49 | ABNORMAL | | | | | | | |
| | | 223 | Final | | 49 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 /10:30 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25NOV2004 /12:09 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15FEB2005 /11:26 | 2 | NORMAL | | | | | | | |
| | | 223 | Final | | 84 | NORMAL | | | | | | | |
| | | 223 | | | 84 | NORMAL | | | | | | | |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 /08:36 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 04JUL2005 /11:54 | 227 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 227 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21NOV2005 /09:43 | 227 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 138 | NORMAL | | | | | | | |
| | | 223 | Final | | 138 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

530

CONFIDENTIAL
AZSER12770661

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 /08:11 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12JUL2005 /08:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 05DEC2005 /08:14 | 147 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 147 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 147 | ABNORMAL | | | | | | FLAT | |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005 /08:24 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06SEP2005 /10:14 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 17AUG2006 /09:43 | 346 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 346 | NORMAL | | | | | | | |
| | | 223 | Final | | 346 | NORMAL | | | | | | | |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 /10:00 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 08JUN2006 /09:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 17AUG2006 /09:57 | 71 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 71 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 71 | ABNORMAL | | | | | | FLAT | |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 /10:19 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24MAY2006 /08:11 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

531

CONFIDENTIAL
AZSER12770662

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 223 | Week 52 | 29JUN2006/12:05 | 37 | NORMAL | | | | | | | |
| | | 223 | Final | | 37 | NORMAL | | | | | | | |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004/12:54 | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | 09MAR2005/09:19 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04APR2005/12:55 | 27 | NORMAL | | | | | | | |
| | | 223 | Final | | 27 | NORMAL | | | | | | | |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004/12:09 | -4 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | 27JAN2005/10:03 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15JUL2005/07:46 | 170 | NORMAL | | | | | | | |
| | | 223 | Final | | 170 | NORMAL | | | | | | | |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005/08:56 | -3 | NORMAL | | | | | | | |
| | | 201 Last OL visit | Baseline | 07JUN2006/12:38 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006/07:46 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E1104012 | PLA / VAL | 1.01 | Screening | 16NOV2005/09:10 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | /09:10 | -7 | NORMAL | | | | | | | |

532

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770663

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 1 | Week 1 | 19OCT2005 /08:02 | -35 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15MAR2006 /09:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 30AUG2006 /08:20 | 169 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 169 | NORMAL | | | | | | | |
| | | 223 | Final | | 169 | NORMAL | | | | | | | |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 /11:02 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21JUN2006 /09:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006 /08:30 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 /10:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 06APR2004 /10:25 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 16NOV2004 /10:09 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 /10:22 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02NOV2004 /10:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

533

CONFIDENTIAL
AZSER12770664

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 223 | Week 52 | 30NOV2004 /11:11 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E1106003 | PLA / VAL | 1.02 | Screening | 23MAY2005 /09:44 | -4 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | 29APR2005 /09:21 | -28 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -28 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 05MAY2005 /09:05 | -22 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03FEB2006 /10:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28FEB2006 /09:41 | 26 | NORMAL | | | | | | | |
| | | 223 | Final | | 26 | NORMAL | | | | | | | |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005 /09:12 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17FEB2006 /09:28 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /09:39 | 196 | NORMAL | | | | | | | |
| | | 223 | Final | | 196 | NORMAL | | | | | | | |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 /09:28 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13APR2006 /08:44 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12JUN2006 /08:39 | 61 | NORMAL | | | | | | | |
| | | 223 | Final | | 61 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770665

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E1106012 | PLA / VAL | 1 | Screening | 08DEC2005 /10:47 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06APR2006 /06:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 146 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006 /08:34 | 146 | NORMAL | | | | | | | |
| | | 223 | Final | | 146 | NORMAL | | | | | | | |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 /07:23 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28SEP2005 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 332 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /08:56 | 332 | NORMAL | | | | | | | |
| | | 223 | Final | | 332 | NORMAL | | | | | | | |
| E1108004 | PLA / VAL | 1 | Screening | 10NOV2004 /16:02 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02MAR2005 /12:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 43 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13APR2005 /12:04 | 43 | NORMAL | | | | | | | |
| | | 223 | Final | | 43 | NORMAL | | | | | | | |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 /09:20 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05APR2006 /10:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

535

CONFIDENTIAL
AZSER12770666

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 223 | Week 52 | 23AUG2006 /11:07 | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 /11:05 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 26JUL2005 /10:08 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 25JUL2006 /08:24 | 365 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 29AUG2006 /08:32 | 400 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 400 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 /10:38 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 17AUG2005 /09:43 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

536

CONFIDENTIAL
AZSER12770667

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 201 | Baseline | | 1 ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 31AUG2005 /10:56 | 15 ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 15 ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 /08:25 | -6 NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 NORMAL | | | | | | | |
| | | 201 | Last OL visit At | 17MAY2006 /07:48 | 1 NORMAL | | | | | | | |
| | | | randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /08:34 | 106 NORMAL | | | | | | | |
| | | 223 | Final | | 106 NORMAL | | | | | | | |
| E1117004 | PLA / VAL | 1 | Screening | 06OCT2005 /07:31 | -7 NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 NORMAL | | | | | | | |
| | | 201 | Last OL visit At | 01FEB2006 /09:45 | 1 NORMAL | | | | | | | |
| | | | randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 NORMAL | | | | | | | |
| | | 223 | Week 52 | 11SEP2006 /10:21 | 223 NORMAL | | | | | | | |
| | | 223 | Final | | 223 NORMAL | | | | | | | |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 /09:15 | -4 NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 NORMAL | | | | | | | |
| | | 201 | Last OL visit At | 21NOV2005 /10:27 | 1 NORMAL | | | | | | | |
| | | | randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /12:54 | 281 NORMAL | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

537

CONFIDENTIAL
AZSER12770668

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 223 | Final | 26OCT2005 /09:01 | 281 | NORMAL | | | | | | | |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 /09:01 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27MAR2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /09:45 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07JUL2006 | 103 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /09:58 | 103 | NORMAL | | | | | | | |
| | | 223 | Final | | 103 | NORMAL | | | | | | | |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 /14:00 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201.01 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At | 09MAY2006 /10:04 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 09MAY2006 /10:08 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 30AUG2006 | 114 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /08:50 | 114 | NORMAL | | | | | | | |
| | | 223 | Final | | 114 | NORMAL | | | | | | | |
| E1120005 | PLA / VAL | 1 | Screening | 28SEP2005 /12:04 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 31MAY2006 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /12:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /11:28 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 /09:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

538

CONFIDENTIAL
AZSER12770669

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 201 | At randomization | 06JUL2006 /09:01 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 31AUG2006 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /09:05 | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 /09:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21MAR2005 /09:21 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27MAR2006 /09:30 | 372 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 17AUG2006 /09:54 | 515 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 515 | NORMAL | | | | | | | |
| | | 223 | Final | | 515 | NORMAL | | | | | | | |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004 /10:00 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 24MAR2005 /08:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 29MAR2006 /09:05 | 371 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 17AUG2006 /10:00 | 512 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 512 | NORMAL | | | | | | | |
| | | 223 | Final | | 512 | NORMAL | | | | | | | |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 /09:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770670

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 201 | At randomization | 31MAR2005 /08:22 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25MAY2005 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:20 | 56 | NORMAL | | | | | | | |
| | | 223 | Final | | 56 | NORMAL | | | | | | | |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 /09:20 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 13JUL2005 /09:28 | 29 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 20JUN2006 /10:53 | 371 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /10:21 | 429 | NORMAL | | | | | | | |
| | | 223 | Final | | 429 | NORMAL | | | | | | | |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 /09:56 | -7 | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | At randomization | 10OCT2005 /10:05 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Week 52 | 15AUG2006 /11:15 | 310 | | | | | | | | |
| | | 223 | Final | | 310 | | | | | | | | |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 /09:59 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

540

CONFIDENTIAL
AZSER12770671

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 201 | Week 1 | 11JAN2006 /06:27 | 120 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 120 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 120 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /11:07 | 216 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 216 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 /09:38 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 16FEB2006 /10:32 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 15AUG2006 /11:26 | 181 | NORMAL | | | | | | | |
| | | 223 | Final | | 181 | NORMAL | | | | | | | |
| E1202004 | PLA / VAL | 1 | Week 1 | 20DEC2004 /10:53 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26APR2005 /10:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 26MAY2005 /10:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 31 | NORMAL | | | | | | | |
| | | 223 | Final | | 31 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770672

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005/11:19 | -7 | NORMAL | | | | | | | |
| | | 201 Baseline | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27APR2005/09:55 | 1 | NORMAL | | | | | | | |
| | | 217 Baseline | Week 52 | 26JUN2006/10:48 | 426 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006/10:56 | 485 | NORMAL | | | | | | | |
| | | 223 | Final | | 485 | NORMAL | | | | | | | |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005/11:27 | -6 | NORMAL | | | | | | | |
| | | 201 Baseline | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12MAY2005/10:58 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 19MAY2005/12:47 | 1 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E1202010 | PLA / LI | 1 | Week 1 | 28FEB2005/10:49 | -9 | NORMAL | | | | | | | |
| | | 201 Baseline | Last OL visit | | -9 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08AUG2005/10:22 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22SEP2005/10:48 | 46 | NORMAL | | | | | | | |
| | | 223 | Final | | 46 | NORMAL | | | | | | | |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005/09:54 | -5 | NORMAL | | | | | | | |
| | | 201 Baseline | Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20APR2005/09:11 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770673

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 223 | Week 52 | 21DEC2005 /11:10 | 246 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | 21DEC2005 /11:10 | 246 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 /09:37 | -6 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | 13APR2005 /09:37 | -6 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 12JUL2005 /09:36 | 1 | NORMAL | NORMAL | | | | | | |
| | | 201 | At randomization | 12JUL2005 /09:36 | 1 | NORMAL | NORMAL | | | | | | |
| | | 217 | Baseline | 12JUL2006 /10:18 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /10:57 | 402 | NORMAL | | | | | | | |
| | | 223 | Final | 17AUG2006 /10:57 | 402 | NORMAL | | | | | | | |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 /10:11 | -5 | NORMAL | NORMAL | | | | | | |
| | | 1 | Baseline | 28JUL2005 /10:11 | -5 | NORMAL | NORMAL | | | | | | |
| | | 201 | Last OL visit | 18JAN2006 /11:07 | 1 | NORMAL | NORMAL | | | | | | |
| | | 201 | At randomization | 18JAN2006 /11:07 | 1 | NORMAL | NORMAL | | | | | | |
| | | 201 | Baseline | 10MAY2006 /12:57 | 113 | NORMAL | NORMAL | | | | | | |
| | | 223 | Week 52 | 10MAY2006 /12:57 | 113 | NORMAL | | | | | | | |
| | | 223 | Final | 10MAY2006 /12:57 | 113 | NORMAL | | | | | | | |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 /09:47 | -6 | NORMAL | NORMAL | | | | | | |
| | | 1 | Baseline | 23NOV2005 /09:47 | -6 | NORMAL | NORMAL | | | | | | |
| | | 201 | Last OL visit | 23MAY2006 /10:35 | 1 | NORMAL | NORMAL | | | | | | |
| | | 201 | At randomization | 23MAY2006 /10:35 | 1 | NORMAL | NORMAL | | | | | | |
| | | 203 | Baseline | 17AUG2006 /10:10 | 87 | NORMAL | NORMAL | | | | | | |
| | | 203 | Week 52 | 17AUG2006 /10:10 | 87 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770674

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 223 | Final | | 87 | NORMAL | | | | | | | |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 /11:39 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 12APR2006 /08:20 | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 16AUG2006 /09:54 | 127 | NORMAL | | | | | | | |
| | | 223 | Final | | 127 | NORMAL | | | | | | | |
| E1205006 | PLA / LI | 1 | Week 1 | 01MAR2005 /13:56 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28JUN2005 /10:30 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 01NOV2005 /16:53 | 127 | NORMAL | | | | | | | |
| | | 223 | Final | | 127 | NORMAL | | | | | | | |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 /11:12 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline Last OL visit | 16AUG2005 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 16AUG2005 /11:32 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 127 | NORMAL | | | | | | | |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 /12:18 | -7 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline Last OL visit | 16MAY2006 /10:47 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 24AUG2006 /13:42 | 101 | NORMAL | | | | | | | |
| | | 223 | Final | | 101 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770675

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 /12:56 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 03MAY2006 /10:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /09:58 | 114 | NORMAL | | | | | | | |
| | | 223 | Final | | 114 | NORMAL | | | | | | | |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 /12:59 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 10MAR2005 /09:40 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 09MAR2006 /08:10 | 365 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /07:46 | 524 | NORMAL | | | | | | | |
| | | 223 | Final | | 524 | NORMAL | | | | | | | |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 /09:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 09FEB2005 /09:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09JUN2005 /07:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09JUN2005 /07:43 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 08JUN2006 /08:36 | 365 | NORMAL | | | | | | | |

545

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770676

Page 203 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 223 | Week 52 | 15AUG2006 /07:20 | 433 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /07:20 | 433 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 /09:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12JUL2005 /08:37 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13JUL2006 /10:28 | 367 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 367 | NORMAL | | | | | | | |
| | | 217 | Final | | 367 | NORMAL | | | | | | | |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 /15:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22AUG2005 /09:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 /07:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11OCT2005 /08:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 /12:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

546

CONFIDENTIAL
AZSER12770677

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 1.01 | Week 1 | 16JAN2006 /10:50 | 60 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | 60 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | 60 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 11MAY2006 /09:55 | 64 | NORMAL | | | | | | | |
| | | 201 | Final | | 64 | NORMAL | | | | | | | |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 /10:26 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10NOV2005 /10:27 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /09:27 | 294 | NORMAL | | | | | | | |
| | | 223 | Final | | 294 | NORMAL | | | | | | | |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 /08:14 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14NOV2005 /10:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /08:31 | 281 | NORMAL | | | | | | | |
| | | 223 | Final | | 281 | NORMAL | | | | | | | |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 /11:24 | -7 | ABNORMAL | OTHER ABNORMAL RHYTHM VENT RICULAR PREMATURE COMPLEXES | | | | | | |

547

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770678

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | | 1 Baseline | | -7 | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 28DEC2005 /10:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 15AUG2006 /09:29 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 231 | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 231 | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E1208009 | PLA / LI | | 1 Screening | 19SEP2005 /08:41 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06MAR2006 /10:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21AUG2006 /10:03 | 169 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 169 | NORMAL | | | | | | | |
| | | 223 | Final | | 169 | NORMAL | | | | | | | |
| E1208010 | PLA / LI | | 1 Screening | 19SEP2005 /09:53 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08FEB2006 /10:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770679

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 223 | Week 52 | 30AUG2006 /10:23 | 204 | NORMAL | | | | | | | |
| | | 223 | Final | | 204 | NORMAL | | | | | | | |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 /11:02 | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit  Baseline | 06MAR2006 /12:18 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline  Week 52 | 21AUG2006 /10:24 | 169 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 169 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 169 | ABNORMAL | | | | | | FLAT | |
| E1301003 | PLA / LI | 1.02 | Screening | 13DEC2004 /11:03 | -3 | NORMAL | | | | | | | |
| | | 1.02 | Baseline  Week 1 | | | | | | | | | | |
| | | 1.01 | Week 1 | 18NOV2004 /10:41 | -28 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 01DEC2004 /10:04 | -15 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23MAR2005 /10:55 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23MAR2005 /10:55 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline  Week 52 | 20JUL2005 /08:52 | 120 | NORMAL | | | | | | | |
| | | 223 | Final | | 120 | NORMAL | | | | | | | |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 /10:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05DEC2005 /09:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770680

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 113 | Week 52 | 12JAN2006/10:03 | 39 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 12JAN2006/10:03 | 39 | | | | | | | | |
| | | 113 | Final | 12JAN2006/10:03 | 39 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005/09:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 13OCT2005/09:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |
| | | 201 | At randomization | 10JAN2006/11:42 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12SEP2006/09:53 | 246 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 246 | NORMAL | | | | | | | |
| | | 223 | Final | | 246 | NORMAL | | | | | | | |
| E1309001 | PLA / VAL | 1 | Screening | 26JAN2005/10:00 | -5 | | | | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 1 | Week 1 | 27DEC2004/12:38 | -35 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 201 | At randomization | 29APR2005/11:23 | 1 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 223 | Week 52 | 02MAY2006/13:41 | 369 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770681

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 223.01 | Week 52 | 02MAY2006 /13:42 | 369 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| | | 223.01 | Final | | 369 | ABNORMAL | | | | ANTERO SEPTAL MI V1-V4 | | | |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 /08:34 | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 11AUG2005 /10:31 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 10AUG2006 /10:26 | 365 | NORMAL | | | | | | | |
| | | 223 | Final | | 365 | NORMAL | | | | | | | |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 /11:53 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18AUG2005 /09:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21SEP2005 /09:18 | 35 | NORMAL | | | | | | | |
| | | 223 | Final | | 35 | NORMAL | | | | | | | |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004 /10:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 217 | Week 1 | / .U | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770682

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311003 | PLA / VAL | 201 | Last OL visit | 27APR2005 /10:32 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /08:45 | 484 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 484 | ABNORMAL | | | | | | FLAT | |
| E1311001 | PLA / LI | 1 | Screening | 12JUL2004 /12:03 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 27OCT2004 /12:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 27JAN2005 /13:25 | 93 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 93 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 93 | ABNORMAL | | | | | | | |
| E1311008 | PLA / VAL | 1 | Screening | 22FEB2005 /10:51 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24MAY2005 /11:00 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23JUN2005 /09:20 | 31 | NORMAL | | | | | | | |
| | | 223 | Final | | 31 | NORMAL | | | | | | | |
| E1311009 | PLA / LI | 1 | Screening | 01MAR2005 /11:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /.U | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02JUN2005 /09:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 /11:17 | -6 | ABNORMAL | SINUS TACHYCARDIA | LEFT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770683

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 1 | Baseline | | -6 | ABNORMAL | SINUS TACHYCARDIA | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 10NOV2005 /08:19 | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 07FEB2006 /09:57 | 90 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 90 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 /10:33 | -3 | ABNORMAL | SINUS TACHYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | SINUS TACHYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 16FEB2006 /09:46 | 1 | ABNORMAL | SINUS TACHYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E1311014 | PLA / VAL | 1 | Week 1 | 27OCT2005 /09:20 | -11 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23FEB2006 /09:27 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1313001 | PLA / LI | 1 | Week 1 | 08NOV2005 /10:44 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2006 /09:58 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770684

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | 201 | Baseline | 24MAY2006 /09:31 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 51 | NORMAL | | | | | | | |
| | | 223 | Final | | 51 | NORMAL | | | | | | | |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 /08:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 12SEP2005 /09:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 8 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04NOV2005 /10:48 | 61 | NORMAL | | | | | | | |
| | | 223 | Final | | 61 | NORMAL | | | | | | | |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 /12:03 | -7 | UNABLE TO EVALUATE | | | | | | | |
| | | 1.01 | Screening | 08MAR2005 /12:04 | -7 | UNABLE TO EVALUATE | | | | | | | |
| | | 1.02 | Screening | 08MAR2005 /12:08 | -7 | UNABLE TO EVALUATE | | | | | | | |
| | | 1.03 | Screening | 08MAR2005 /12:10 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1.03 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 04OCT2005 /10:36 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |

554

/csre/prod/seroquel/di447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770685

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 223 | Week 52 | 22AUG2006 /09:15 | 323 | ABNORMAL | | | | | | | |
| | | 223 | Final | | 323 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | | | | | | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 /10:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 15MAR2005 /10:07 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 16MAR2005 /15:15 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 16MAR2005 /15:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 16MAR2005 /15:15 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 12JUL2005 /09:37 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Week 1 | 12JUL2005 /09:37 | 112 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | | 112 | | | | | | | | |
| | | 201 | Last OL visit | 09AUG2005 /08:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31AUG2005 /09:07 | 23 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2005 /09:07 | 23 | NORMAL | | | | | | | |
| | | 223 | Final | | 23 | NORMAL | | | | | | | |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 /08:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06DEC2005 /09:36 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770686

Page 213 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 223 | Week 52 | 03JAN2006/09:40 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005/09:21 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit At randomization | 04OCT2005/11:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18OCT2005/09:05 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 15 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005/09:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 07FEB2006/10:08 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16MAY2006/13:53 | 99 | NORMAL | | | | | | | |
| | | 223 | Final | | 99 | NORMAL | | | | | | | |
| E1410002 | PLA / LI | 1 | Week 1 | 20APR2005/09:15 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 14SEP2005/09:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21SEP2005/09:07 | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

556

CONFIDENTIAL
AZSER12770687

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 /10:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 10MAR2005 /10:41 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10MAR2006 /09:32 | 366 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 10MAR2006 /09:38 | 366 | NORMAL | | | | | | | |
| | | 217.01 | Week 52 | | 366 | NORMAL | | | | | | | |
| | | 217.01 | Final | | 366 | NORMAL | | | | | | | |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 /09:48 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | / U | | | | | | | | | |
| | | 201 | Last OL visit | 09JUN2005 /09:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08JUN2006 /08:44 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 /10:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 01AUG2005 /09:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31JUL2006 /08:24 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |

557

CONFIDENTIAL
AZSER12770688

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 /08:22 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14NOV2005 /09:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 28JUN2006 /09:00 | 227 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 227 | NORMAL | | | | | | | |
| | | 223 | Final | | 227 | NORMAL | | | | | | | |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 /13:25 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12JUL2005 /11:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 /09:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29SEP2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 /16:17 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 19JUL2005 /11:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E1508003 | PLA / LI | 1 | Screening | 31JAN2005 /13:50 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

558

CONFIDENTIAL
AZSER12770689

Page 216 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 201 | Last OL visit | 28JUN2005 /08:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21OCT2005 | 116 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:33 | 116 | NORMAL | | | | | | | |
| | | 223 | Final | | 116 | NORMAL | | | | | | | |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 /08:23 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -4 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11OCT2005 /09:05 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 11OCT2005 /09:08 | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | | 8 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 18OCT2005 /09:08 | 8 | ABNORMAL | | | | | | FLAT | |
| | | 201.02 | Week 52 | 18OCT2005 /12:53 | 8 | ABNORMAL | | | | | | FLAT | |
| | | 201.03 | Week 52 | 18OCT2005 /13:56 | 8 | ABNORMAL | | | | | | FLAT | |
| | | 201.04 | Week 52 | 25OCT2005 /08:59 | 15 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | 25OCT2005 /08:59 | 15 | | | | | | | | |
| | | 201.05 | Week 52 | 05DEC2005 /11:17 | 56 | ABNORMAL | | | | | | FLAT | |
| | | 201.01 | Week 52 | 05DEC2005 /11:17 | 56 | | | | | | | | |
| | | 223 | Week 52 | 03JAN2006 /11:50 | 85 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 85 | ABNORMAL | | | | | | INVERTED | |
| E1510003 | PLA / VAL | 1 | Screening | 17MAY2005 /09:00 | -5 | | | | | | | | |
| | | 201 | Baseline | /.U | -5 | | | | | | | | |
| | | 223 | Week 1 | /.U | | | | | | | | | |

559

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770690

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510003 | PLA / VAL | 201 Week 52 | 201 Week 52 | 08FEB2006 /11:50 | 122 | NORMAL | | | | | | | |
| | | 201 Final | 201 Final | | 122 | NORMAL | | | | | | | |
| E1510005 | PLA / LI | 1 Screening | 201 Baseline | 27JAN2006 /10:00 | -6 | NORMAL | | | | | | | |
| | | | 201 Week 1 | / U | -6 | NORMAL | | | | | | | |
| E1692002 | PLA / LI | 1 Screening | 1 Screening | 15DEC2005 /12:49 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | | | | | | | | |
| | | 201 Last OL visit | 201 At randomization | 27JUL2006 /13:36 | 1 | | | | | | | | |
| | | | 201 Baseline | | 1 | | | | | | | | |
| | | 223 Week 52 | 223 Week 52 | 10AUG2006 /13:36 | 15 | | | | | | | | |
| | | 223 Final | 223 Final | | 15 | | | | | | | | |
| E1696002 | PLA / LI | 223 Week 1 | 223 Week 1 | / U 18MAY2005 /14:20 | -8 | | | | | | | | |
| | | 201 Last OL visit | 201 At randomization | 17OCT2005 /14:41 | 1 | | | | | | | | |
| | | | 201 Baseline | | 1 | | | | | | | | |
| | | 201 Baseline | | | 1 | | | | | | | | |
| E1697001 | PLA / VAL | 1 Week 1 | 1 Week 1 | 22MAR2005 /10:43 | -8 | NORMAL | | | | | | | |
| | | 201 Last OL visit | 201 At randomization | 23AUG2005 /10:41 | 1 | NORMAL | | | | | | | |
| | | | 201 Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | 223 Week 52 | 14SEP2005 /10:55 | 23 | NORMAL | | | | | | | |
| | | 223 Final | 223 Final | | 23 | NORMAL | | | | | | | |
| E1697002 | PLA / VAL | 1 Screening | 1 Screening | 26MAY2005 /12:08 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770691

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 201 | Last OL visit | 21SEP2005 /11:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006 /14:07 | 330 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 330 | NORMAL | | | | | | | |
| | | 223 | Final | | 330 | NORMAL | | | | | | | |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005 /10:45 | -2 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 07NOV2005 /13:42 | -2 | UNABLE TO EVALUATE | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -2 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 20JUL2006 /12:10 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 20SEP2006 /12:07 | 63 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 63 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1707002 | PLA / VAL | 1 | Screening | 14DEC2005 /18:52 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 12APR2006 /20:31 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 12OCT2006 /18:29 | 184 | NORMAL | | | | | | | |
| | | 223 | Final | | 184 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

561

CONFIDENTIAL
AZSER12770692

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 /09:14 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02MAY2006 /10:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 14JUN2006 /10:59 | 44 | NORMAL | | | | | | | |
| | | 223 | Final | | 44 | NORMAL | | | | | | | |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 /11:58 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09MAY2006 /10:36 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 03JUL2006 /09:56 | 56 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 56 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 /11:07 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22JUN2006 /09:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 19JUL2006 /08:48 | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 /10:51 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14MAR2006 /10:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

562

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770693

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 223 | Week 52 | 21SEP2006 /09:25 | 192 | NORMAL | | | | | | | |
| | | 223 | Final | | 192 | NORMAL | | | | | | | |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 /10:09 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 23MAR2006 /10:39 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 09JUN2006 /10:07 | 79 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 79 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 /10:40 | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 31MAY2006 /10:19 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12770694

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 223 | Week 52 | 08JUN2006 /12:46 | 9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 /10:05 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2006 /10:52 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 02MAY2006 /11:03 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 /10:15 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JUL2006 /09:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 11JUL2006 /09:55 | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 /09:11 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31MAY2006 /09:36 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 22AUG2006 /17:53 | 84 | NORMAL | | | | | | | |
| | | 223 | Final | | 84 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770695

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|--------------------|--------|--------------|--------------|---------------------|-----------|--------|--------|
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 /10:10 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline Week 1 | 14FEB2006 /09:35 | -6 85 | NORMAL NORMAL | | | | | | | |
| | | 201.01 201 | Last OL visit At randomization | 15MAR2006 /12:03 | 1 1 | NORMAL NORMAL | | | | | | | |
| | | 201.01 | At randomization | 15MAR2006 /12:07 | 1 | NORMAL | | | | | | | |
| | | 201.01 223 | Baseline Week 52 | 19MAY2006 /12:20 | 1 66 | NORMAL NORMAL | | | | | | | |
| | | 223 | Final | | 66 | NORMAL | | | | | | | |

565

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770696

Page 223 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | Week 1 | 19MAY2005/11:36 | -14 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18OCT2005/17:36 | 138 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 138 | NORMAL | | | | | | | |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005/17:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0101005 | MISSING | 1 | Week 1 | 11JUL2005/15:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0101008 | OL QTP | 1 | Screening | 14JUL2005/17:01 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005/13:46 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005/09:37 | -3 | ABNORMAL | | | | | | INVERTED | |
| | | 1.01 | Baseline | 15AUG2005/15:49 | -3 | ABNORMAL | | | | | | INVERTED | |
| | | | Week 1 | | 4 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Week 1 | 24AUG2005/08:49 | 13 | ABNORMAL | | | | | DEPRESSED | BIPHASIC | |
| | | 113 | Last OL visit | | 13 | ABNORMAL | | | | | DEPRESSED | BIPHASIC | |
| E0101012 | MISSING | 1 | Week 1 | 23AUG2005/09:31 | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0101013 | MISSING | 1 | Week 1 | 23AUG2005/16:39 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

566

CONFIDENTIAL
AZSER12770697

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101013 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005/14:30 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 21NOV2005/10:08 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07MAR2006/16:51 | 190 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 190 | NORMAL | | | | | | | |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005/17:30 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 04OCT2005/17:28 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 26 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 26 | NORMAL | | | | | | | |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005/12:12 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 25MAY2006/15:22 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 259 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 259 | NORMAL | | | | | | | |
| E0101017 | MISSING | 1 | Week 1 | 08SEP2005/15:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005/15:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005/10:07 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 05JUN2006/17:01 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 182 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 182 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

567

CONFIDENTIAL
AZSER12770698

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101025 | OL QTP | 1 | Week 1 | 13DEC2005 /11:43 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 /14:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29DEC2005 /14:36 | 9 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 /10:35 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0101030 | OL QTP | 1 | Week 1 | 30JAN2006 /16:05 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15AUG2006 /10:13 | 189 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 189 | NORMAL | | | | | | | |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006 /08:57 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0101032 | MISSING | 1 | Week 1 | 06FEB2006 /11:28 | | ABNORMAL | | | | | FLAT | | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | FLAT | | |
| E0103001 | OL QTP | 1 | Week 1 | 23JUN2005 /12:14 | -8 | ABNORMAL | | | | | FLAT | | |
| | | 113 | Week 1 | 17MAR2006 /12:56 | 259 | ABNORMAL | | | | | FLAT | | |
| | | 113 | Last OL visit | | 259 | ABNORMAL | | | | | | | |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 /14:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 17MAR2006 /12:24 | 254 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 254 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

568

CONFIDENTIAL
AZSER12770699

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103006 | MISSING | 1 | Week 1 | 18JUL2005 /11:01 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0103007 | MISSING | 1 | Week 1 | 18JUL2005 /11:11 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0103008 | MISSING | 1 | Week 1 | 19JUL2005 /09:55 | | NORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | FLAT | |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 /13:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05DEC2005 /13:34 | 131 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 131 | NORMAL | | | | | | | |
| E0103013 | MISSING | 1 | Week 1 | 25JUL2005 /10:52 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0103014 | MISSING | 1 | Week 1 | 25JUL2005 /11:05 | | NORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | FLAT | |
| E0103015 | MISSING | 1 | Week 1 | 12AUG2005 /10:42 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 /12:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 17APR2006 /10:07 | 234 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 234 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

569

CONFIDENTIAL
AZSER12770700

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103018 | MISSING | 1 | Week 1 | 24AUG2005 /10:18 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 /08:45 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 01DEC2005 /10:35 | -7 85 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 /12:33 | -3 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 01DEC2005 /12:08 | -3 62 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 62 | NORMAL | | | | | | | |
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 /13:36 | -7 | NORMAL | | | | | | | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -7 | NORMAL | | | | | | | |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 /11:39 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 10MAY2006 /11:37 | -6 196 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0103024 | MISSING | 1 | Week 1 | 20OCT2005 /10:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0103027 | MISSING | 1 | Week 1 | 02NOV2005 /12:11 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

570

CONFIDENTIAL
AZSER12770701

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103027 | MISSING | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0103028 | MISSING | 1 | Week 1 | 03NOV2005 /13:38 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0103029 | MISSING | 1 | Week 1 | 08NOV2005 /10:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0103030 | MISSING | 1 | Week 1 | 18NOV2005 /12:45 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0103034 | MISSING | 1 | Week 1 | 16JAN2006 /13:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005 /10:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0104002 | MISSING | 1 | Week 1 | 11JUL2005 /13:05 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 18JUL2005 /10:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104003 | OL QTP | 1 | Week 1 | 19JUL2005 /13:20 | -13 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 19JUL2005 /13:20 | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 /10:15 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

571

CONFIDENTIAL
AZSER12770702

Case 6:06-md-01769-ACC-DAB   Document 1362-42   Filed 03/12/09   Page 51 of 90 PageID 84734

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104004 | OL QTP | 1 | Baseline | 12AUG2005/12:00 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 4 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 4 | NORMAL | | | | | | | |
| E0104006 | MISSING | 1 | Week 1 | 23AUG2005/10:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104007 | MISSING | 1 | Week 1 | 06SEP2005/11:27 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104008 | MISSING | 1 | Week 1 | 13SEP2005/09:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005/12:10 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | | |
| | | 113 | Week 1 | 01DEC2005/12:45 | 73 | ABNORMAL | | | | | INVERTED | INVERTED | |
| | | 113 | Last OL visit | | 73 | ABNORMAL | | | | | | INVERTED | |
| E0104010 | OL QTP | 113 | Week 1 | ., U | -16 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 14SEP2005/11:54 | -16 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104011 | MISSING | 1 | Week 1 | 31OCT2005/13:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005/11:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11JAN2006/11:55 | 36 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 36 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770703

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 /14:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 /10:11 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0104015 | MISSING | 1 | Week 1 | 27JAN2006 /13:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104016 | MISSING | 1 | Week 1 | 31JAN2006 /13:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104017 | MISSING | 1 | Week 1 | 31JAN2006 /11:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 /12:10 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 03AUG2006 /11:16 | -7 161 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | | 161 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 161 | NORMAL | | | | | | | |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 /14:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04JAN2006 /13:17 | -6 84 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0107002 | MISSING | 1 | Week 1 | 12AUG2005 /15:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/t1f/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

573

CONFIDENTIAL
AZSER12770704

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107005 | OL QTP | 1 | Week 1 | 22AUG2005/15:02 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05SEP2005/14:19 | 10 | | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005/10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06FEB2006/10:24 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0107008 | OL QTP | 1 | Screening | 10OCT2005/12:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0107011 | OL QTP | 1 | Screening | 14NOV2005/15:12 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005/12:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 19DEC2005/15:44 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005/14:05 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0107014 | MISSING | 1 | Week 1 | 09JAN2006/16:40 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0107016 | OL QTP | 1 | Screening | 13FEB2006/14:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

574

CONFIDENTIAL
AZSER12770705

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | OL QTP | 113 | Week 1 | 20MAR2006 /19:26 | 28 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0108001 | MISSING | 1 | Week 1 | 24JUN2005 /10:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0108002 | OL QTP | 1 | Screening | 29JUN2005 /11:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0108003 | OL QTP | 1 | Week 1 | 29JUN2005 /10:24 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 /12:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 /09:42 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 08AUG2005 /10:34 | 31 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 31 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0108007 | OL QTP | 1 | Screening | 18JUL2005 /12:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 /10:45 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

575

CONFIDENTIAL
AZSER12770706

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 /12:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 25JAN2006 /11:58 | 182 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 182 | NORMAL | | | | | | | |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 /13:12 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 /11:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0109001 | MISSING | 1 | Week 1 | 22NOV2005 /13:29 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0109002 | MISSING | 1 | Week 1 | 28NOV2005 /14:25 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 /09:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10JUN2005 /07:14 | 8 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0110009 | OL QTP | 1 | Week 1 | 27JUN2005 /08:37 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22SEP2005 /10:07 | 79 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 79 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

576

CONFIDENTIAL
AZSER12770707

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | MISSING | 1 | Week 1 | 14JUL2005 /09:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0110022 | OL QTP | 1 | Week 1 | 02JAN2006 /15:36 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 16JUN2006 /09:17 | 157 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 157 | NORMAL | | | | | | | |
| E0110024 | MISSING | 1 | Week 1 | 20JAN2006 /13:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0111003 | OL QTP | 1 | Week 1 | 10JAN2006 /16:36 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0111004 | OL QTP | 1 | Week 1 | 10JAN2006 /16:07 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 08MAR2006 /13:10 | 49 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 49 | NORMAL | | | | | | | |
| E0112001 | MISSING | 1 | Week 1 | 09JUN2005 /09:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 /14:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20JUL2005 /11:53 | 21 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 /11:00 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15AUG2005 /11:06 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

577

CONFIDENTIAL
AZSER12770708

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL QTP | 1 | Screening | 08AUG2005/10:09 | -7 ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 26SEP2005/10:42 | 42 NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 42 NORMAL | | | | | | | |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005/12:03 | -5 NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 NORMAL | | | | | | | |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005/11:33 | -6 NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 NORMAL | | | | | | | |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005/10:50 | -7 NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 NORMAL | | | | | | | |
| | | 113 | Week 1 | | 175 NORMAL | | | | | | | |
| | | 113 | Last OL visit | 14MAR2006/11:28 | 175 NORMAL | | | | | | | |
| E0112010 | MISSING | 1 | Week 1 | 03OCT2005/12:35 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | NORMAL | | | | | | | |
| E0112011 | MISSING | 1 | Week 1 | 05OCT2005/11:15 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | NORMAL | | | | | | | |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005/10:43 | -6 ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 1 | Baseline | | -6 ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |

CONFIDENTIAL
AZSER12770709

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 /12:52 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 02JAN2006 /13:06 | 42 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Last OL visit | | 42 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 /12:39 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11APR2006 /11:17 | 116 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 116 | NORMAL | | | | | | | |
| E0112015 | MISSING | 1 | Week 1 | 26DEC2005 /11:32 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0112016 | MISSING | 1 | Week 1 | 02JAN2006 /12:32 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 /10:14 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

CONFIDENTIAL
AZSER12770710

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|--------------------|--------|--------------|--------------|---------------------|-----------|--------|--------|
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 /11:10 | -7 | UNABLE TO EVALUATE | | | | | | | |
| | | 1 | Baseline | | -7 | UNABLE TO EVALUATE | | | | | | | |
| | | 113 | Week 1 | 30MAY2006 /14:37 | 250 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 250 | NORMAL | | | | | | | |
| E0114002 | OL QTP | 1.01 | Screening | 24OCT2005 /14:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 24OCT2005 /14:15 | -7 | | | | | | | | |
| | | 1.01 | Baseline | 19SEP2005 /12:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -42 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -42 | NORMAL | | | | | | | |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 /12:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14SEP2005 /15:17 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 6 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E0115005 | MISSING | 1 | Week 1 | 11NOV2005 /09:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 /10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0115009 | OL QTP | 1 | Week 1 | 07NOV2005 /17:04 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 /10:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

580

CONFIDENTIAL
AZSER12770711

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115010 | OL QTP | 223 | Week 1 | 18AUG2006/09:52 | 275 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18AUG2006/10:52 | 275 | | | | | | | | |
| | | 223 | Last OL visit | | 275 | NORMAL | | | | | | | |
| E0115011 | MISSING | 1 | Week 1 | 08NOV2005/11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0115012 | OL QTP | 113 | Week 1 | /U 10NOV2005/08:03 | -8 | NORMAL | | | | | | | |
| | | | Week 1 | | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0115013 | OL QTP | 1 | Week 1 | 07DEC2005/09:50 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005/11:41 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | / N | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0115015 | OL QTP | 1 | Week 1 | 06JAN2006/11:22 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006/10:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006/10:10 | 209 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 209 | NORMAL | | | | | | | |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006/10:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

581

CONFIDENTIAL
AZSER12770712

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115020 | OL QTP | 1 | Week 1 | 13FEB2006 /09:42 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 /10:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 /10:35 | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 /13:34 | -4 | | | | | | | | |
| | | 1 | Baseline | | -4 | | | | | | | | |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 /12:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 /11:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15MAY2006 /13:29 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 199 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 199 | NORMAL | | | | | | | |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 /12:32 | -7 | ABNORMAL | | | | | DEPRESSED | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | DEPRESSED | | |
| | | 113 | Week 1 | 08NOV2005 /10:05 | 7 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 113 | Last OL visit | | 7 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 /13:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

582

CONFIDENTIAL
AZSER12770713

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 113 | Week 1 | 15NOV2005 /12:45 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | -7 | NORMAL | | | | | | | |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 /16:32 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 03JAN2006 /12:58 | -7 36 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0116015 | MISSING | 1 | Week 1 | 27DEC2005 /11:47 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0116017 | OL QTP | 1 | Week 1 | 16JAN2006 /17:25 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13MAR2006 /13:39 | 48 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 48 | NORMAL | | | | | | | |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 /16:56 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05JUL2005 /12:07 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 22 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 /13:10 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / N | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 /18:08 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 22JUN2005 /18:08 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 31AUG2005 /14:48 | -5 65 | NORMAL NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

583

CONFIDENTIAL
AZSER12770714

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 113 | Last OL visit | | 65 | NORMAL | | | | | | | |
| E0117005 | OL QTP | 1 | Week 1 | 06JUL2005/12:06 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005/15:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005/15:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005/12:59 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005/10:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 08NOV2005/10:24 | 91 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005/16:17 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 17AUG2005/16:23 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 31AUG2005/09:52 | 7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005/11:37 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20OCT2005/13:16 | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 48 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

584

CONFIDENTIAL
AZSER12770715

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 113 | Last OL visit | | 48 | NORMAL | | | | | | | |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 /10:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11OCT2005 /16:09 | 29 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 /09:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10OCT2005 /15:50 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 /09:10 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20OCT2005 /09:17 | 15 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0117020 | MISSING | 1 | Week 1 | 13OCT2005 /10:15 | 15 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 /09:38 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 /08:16 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0117027 | OL QTP | 1 | Week 1 | 21NOV2005 /18:39 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06JAN2006 /10:13 | 37 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 37 | NORMAL | | | | | | | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770716

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING | 1 | Week 1 | 28NOV2005 /09:08 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0117029 | OL QTP | 1 | Screening | 15DEC2005 /09:50 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 16JAN2006 /08:25 | 25 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Last OL visit | | 25 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0117030 | OL QTP | 1 | Screening | 06JAN2006 /08:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 19JAN2006 /09:36 | 8 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0117031 | MISSING | 1 | Week 1 | 12JAN2006 /09:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0117032 | OL QTP | 1 | Week 1 | 19JAN2006 /08:39 | -12 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13JUL2006 /10:12 | 163 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13JUL2006 /10:12 | 163 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -12 | NORMAL | | | | | | | |
| E0117033 | OL QTP | 1 | Week 1 | 27JAN2006 /09:15 | -12 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -12 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

586

CONFIDENTIAL
AZSER12770717

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117034 | MISSING | 1 | Week 1 | 01FEB2006 /09:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0117035 | OL QTP | 1 | Week 1 | 01FEB2006 /08:48 | -12 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -12 | NORMAL | | | | | | | |
| E0117036 | MISSING | 1 | Week 1 | 13FEB2006 /09:32 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22MAR2006 | 29 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | /14:08 | 29 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 /13:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 /12:38 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | / . N | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0118004 | MISSING | 1 | Week 1 | 25MAY2005 /17:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 /09:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0118007 | OL QTP | 1 | Week 1 | 31MAY2005 /12:22 | -13 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03OCT2005 /09:54 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0118008 | MISSING | 1 | Week 1 | 31MAY2005 /12:54 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

587

CONFIDENTIAL
AZSER12770718

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118008 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118009 | MISSING | 1 | Week 1 | 31MAY2005/14:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118010 | OL QTP | 1 | Screening | 01JUN2005/11:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0118011 | OL QTP | 1 | Week 1 | 02JUN2005/13:21 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04NOV2005/13:19 | 147 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 147 | NORMAL | | | | | | | |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005/13:37 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0118013 | MISSING | 1 | Week 1 | 03JUN2005/11:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005/09:19 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0118015 | MISSING | 1 | Screening | 09JUN2005/15:12 | -4 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0118018 | MISSING | 1 | Week 1 | 28JUN2005/15:44 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118019 | MISSING | 1 | Week 1 | 29JUN2005/13:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

588

CONFIDENTIAL
AZSER12770719

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E0118022 | MISSING | 1 | Week 1 | 28JUL2005 /13:56 | | NORMAL | | | | | | | |
| E0118024 | MISSING | 1 | Last OL visit | 12SEP2005 /15:08 | | NORMAL | | | | | | | |
| E0118025 | OL QTP | 1 | Last OL visit | 29SEP2005 /11:25 | -1 | NORMAL | | | | | | | |
| E0118027 | MISSING | 1 | Baseline | 27SEP2005 /14:07 | -1 | NORMAL | | | | | | | |
| E0118028 | MISSING | 1 | Last OL visit | 29SEP2005 /11:37 | | NORMAL | | | | | | | |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005 /12:02 | -5 | ABNORMAL | | | | | | FLAT | |
| E0118032 | OL QTP | 1 | Baseline | 21OCT2005 /14:21 | -5 | ABNORMAL | | | | | | FLAT | |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 /17:27 | -4 | NORMAL | | | | | | | |
| E0118034 | MISSING | 1 | Baseline | 23NOV2005 /14:20 | -5 | NORMAL | | | | | | | |
| E0118035 | OL QTP | 1 | Week 1 | 01DEC2005 /14:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | 01DEC2005 /14:59 | | NORMAL | | | | | | | |
| | | 1 | Screening | | -6 | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

589

CONFIDENTIAL
AZSER12770720

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118036 | OL QTP | 1 | Screening | 16DEC2005 /15:51 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 0 | NORMAL | | | | | | | |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 /09:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 113 | Week 1 | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0118038 | MISSING | 1 | Week 1 | / .U | | | | | | | | | |
| | | 1 | Week 1 | 26JAN2006 /09:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 /09:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 113 | Week 1 | / .U | -6 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0119005 | MISSING | 1 | Week 1 | 20SEP2005 /09:54 | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 /08:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15DEC2005 /18:29 | 49 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 49 | NORMAL | | | | | | | |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 /11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0119011 | OL QTP | 1 | Week 1 | 07NOV2005 /12:46 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

590

CONFIDENTIAL
AZSER12770721

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 113 Week 1 | 113 Last OL visit | 09FEB2006 /10:02 | 86 | NORMAL | | | | | | | |
| | | | | | 86 | NORMAL | | | | | | | |
| E0119012 | MISSING | 1 Week 1 | 1 Last OL visit | 10NOV2005 /11:49 | | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | | | | | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| E0119013 | OL QTP | 1 Screening | | 17JAN2006 /09:48 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 20MAR2006 /12:43 | 56 | NORMAL | | | | | | | |
| | | 113 Last OL visit | | | 56 | NORMAL | | | | | | | |
| E0119014 | OL QTP | 1 Screening | | 14DEC2005 /07:50 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 06FEB2006 /08:39 | 48 | ABNORMAL | SINUS BRADYCARDIA | | | | FLAT | | |
| | | 113 Last OL visit | | | 48 | ABNORMAL | SINUS BRADYCARDIA | | | | FLAT | | |
| E0119016 | MISSING | 1 Week 1 | 1 Last OL visit | 29DEC2005 /10:34 | | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |
| E0119017 | OL QTP | 1 Screening | | 23JAN2006 /15:29 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 20FEB2006 /18:14 | 21 | NORMAL | | | | | | | |
| | | 113 Last OL visit | | | 21 | NORMAL | | | | | | | |
| E0119018 | MISSING | 1 Week 1 | 1 Last OL visit | 23JAN2006 /11:38 | | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |
| E0120003 | OL QTP | 1 Screening | | 04AUG2005 /10:15 | -7 | ABNORMAL | | | | | | BIPHASIC | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

591

CONFIDENTIAL
AZSER12770722

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | OL QTP | | 1 Baseline | 26SEP2005 /11:20 | -7 | ABNORMAL | | | | | | BIPHASIC | |
| E0120004 | OL QTP | 1.01 | Screening | 26SEP2005 /11:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 26SEP2005 /11:20 | -7 | | | | | | | | |
| | | 1.01 | Baseline | 09AUG2005 /09:25 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | -55 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28NOV2005 /16:33 | 56 | | | | | | | | |
| | | 1 | Last OL visit | | -55 | NORMAL | | | | | | | |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 /10:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 15NOV2005 /10:08 | 83 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15DEC2005 /10:12 | 113 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | 15DEC2005 /10:12 | 113 | NORMAL | | | | | | | |
| E0120006 | MISSING | 1 | Week 1 | 25AUG2005 /14:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0120007 | MISSING | 1 | Week 1 | 13SEP2005 /12:41 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0120008 | OL QTP | 1 | Week 1 | 26SEP2005 /09:15 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09NOV2005 /11:54 | 36 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0120009 | OL QTP | 1 | Screening | 27SEP2005 /11:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0120010 | MISSING | 1 | Week 1 | / .U | | | | | | | | | |

CONFIDENTIAL
AZSER12770723

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120010 | MISSING | 1 | Last OL visit | | | | | | | | | | |
| E0120011 | MISSING | 1 | Week 1 | 11OCT2005 /10:12 | | NORMAL | | | | | | | |
| E0120011 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0120014 | MISSING | 1 | Week 1 | 20DEC2005 /10:45 | -8 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0120014 | MISSING | 1 | Last OL visit | | -8 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 /10:28 | -7 | NORMAL | | | | | | | |
| E0120015 | OL QTP | 1/113 | Baseline/Week 1 | 13FEB2006 /10:41 | -7/21 | NORMAL/NORMAL | | | | | | | |
| E0120015 | OL QTP | 113 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 /10:47 | -6 | NORMAL | | | | | | | |
| E0120016 | OL QTP | 1/113 | Baseline/Week 1 | 24AUG2006 /11:59 | -6/190 | NORMAL/NORMAL | | | | | | | |
| E0120016 | OL QTP | 113 | Last OL visit | | 190 | NORMAL | | | | | | | |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 /11:25 | -7 | NORMAL | | | | | | | |
| E0120017 | OL QTP | 1/113 | Baseline/Week 1 | 22FEB2006 /10:45 | -7/6 | NORMAL/NORMAL | | | | | | | |
| E0120017 | OL QTP | 113 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E0120018 | OL QTP | 1 | Week 1 | 13FEB2006 /10:18 | -8 | NORMAL | | | | | | | |
| E0120018 | OL QTP | 113 | Week 1 | 09AUG2006 /10:56 | 169 | NORMAL | | | | | | | |
| E0120018 | OL QTP | 113 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0120019 | MISSING | 1 | Week 1 | 27FEB2006 /10:53 | | NORMAL | | | | | | | |
| E0120019 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

593

CONFIDENTIAL
AZSER12770724

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 /14:47 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05JAN2006 /00:00 | 224 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 224 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 224 | NORMAL | | | | | | | |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 /10:15 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 19JAN2006 /13:06 | 230 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 230 | NORMAL | | | | | | | |
| E0122004 | MISSING | 1 | Week 1 | 31MAY2005 /12:09 | | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | NORMAL | | | | | | | |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 /09:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29JUN2005 /09:48 | 14 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0122009 | OL QTP | 1 | Week 1 | 14JUN2005 /09:58 | -8 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Week 1 | 14JUN2005 /09:58 | -8 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Week 1 | 30JUN2005 /15:51 | 8 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 /10:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 /11:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

594

CONFIDENTIAL
AZSER12770725

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122013 | OL QTP | 1 | Screening | 16JUN2005/11:34 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0122015 | MISSING | 1 | Week 1 | 27JUN2005/09:14 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 27JUN2005/09:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0122017 | OL QTP | 1 | Week 1 | 27JUN2005/12:30 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005/10:09 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0122019 | OL QTP | 1 | Screening | 29JUN2005/10:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 25OCT2005/13:52 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | | | | | | | | |
| E0122020 | OL QTP | 1 | Screening | 06JUL2005/12:38 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13OCT2005/12:04 | 93 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 93 | NORMAL | | | | | | | |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005/12:23 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0122024 | OL QTP | 1 | Screening | 25JUL2005/11:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08AUG2005/11:10 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

595

CONFIDENTIAL
AZSER12770726

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122024 | OL QTP | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0122026 | OL QTP | 1 | Screening | 06AUG2005/10:59 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 25APR2006/09:23 | 259 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 259 | NORMAL | | | | | | | |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005/11:30 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03JAN2006/00:00 | 140 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0122028 | MISSING | 1 | Week 1 | 07SEP2005/09:16 | 140 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005/10:25 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03JAN2006/00:00 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005/17:51 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0122032 | OL QTP | 113 | Week 1 | /.U 20SEP2005/12:23 | -10 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005/11:21 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12770727

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | Baseline | | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 /10:09 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | -5 | NORMAL | | | | | | | |
| E0122035 | OL QTP | 113 | Week 1 | /U 03OCT2005 /14:20 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 /11:36 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 16MAR2006 /17:51 | 156 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 156 | NORMAL | | | | | | | |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 /11:07 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 16DEC2005 /11:37 | 52 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 52 | NORMAL | | | | | | | |
| E0122038 | MISSING | 1 | Week 1 | / U | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0123001 | OL QTP | 1 | Week 1 | 17MAY2005 /12:14 | -16 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -16 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 /15:23 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

597

CONFIDENTIAL
AZSER12770728

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 /09:37 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 /17:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 08DEC2005 /17:10 | 59 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 59 | NORMAL | | | | | | | |
| E0123009 | OL QTP | 1 | Week 1 | 10OCT2005 /12:13 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 /14:06 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0123011 | MISSING | 1 | Week 1 | 17NOV2005 /14:44 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 /12:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07FEB2006 /12:38 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 56 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 56 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 /13:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770729

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | OL QTP | 113 | Week 1 | | | | | | | | | | / U |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 /16:41 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 17APR2006 /18:19 | 90 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 90 | NORMAL | | | | | | | |
| E0124002 | MISSING | 1 | Week 1 | 03OCT2005 /14:58 | -18 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 17NOV2005 /12:11 | 27 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 27 | NORMAL | | | | | | | |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 /09:06 | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 28OCT2005 /09:32 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0125001 | MISSING | 1 | Week 1 | 28JUN2005 /09:25 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 /08:39 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED FLAT | |
| | | 113 | Week 1 | 15SEP2005 /08:53 | 62 | ABNORMAL | | | | | | | |
| | | 113 | Last OL visit | | 62 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

599

CONFIDENTIAL
AZSER12770730

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 1 | Screening | 28JUL2005/08:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01FEB2006/14:11 | 181 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 181 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 181 | NORMAL | | | | | | | |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005/09:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005/09:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20FEB2006/09:46 | 189 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 189 | NORMAL | | | | | | | |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005/09:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0125008 | MISSING | 1 | Week 1 | 19SEP2005/08:26 | | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | NORMAL | | | | | | | |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005/11:14 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | DEPRESSED | FLAT | |
| | | 113 | Week 1 | 15JUN2006/11:41 | 260 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | DEPRESSED | | |
| | | 113 | Last OL visit | | 260 | ABNORMAL | | | | | | | |
| E0125012 | OL QTP | 1 | Week 1 | 17OCT2005/09:16 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31JAN2006/09:06 | 97 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 97 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

600

CONFIDENTIAL
AZSER12770731

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125013 | MISSING | 1 | Week 1 | 08NOV2005/09:46 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0125014 | MISSING | 1 | Week 1 | 10NOV2005/09:03 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0125015 | OL QTP | 1 | Week 1 | 17NOV2005/09:11 | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E0125018 | MISSING | 1 | Week 1 | 10JAN2006/09:44 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0125019 | MISSING | 1 | Week 1 | 01DEC2005/09:40 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006/14:28 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 06JUL2006/09:57 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0125021 | MISSING | 1 | Week 1 | 19JAN2006/10:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005/16:14 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 30AUG2005/10:53 | 54 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 54 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

601

CONFIDENTIAL
AZSER12770732

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 1 | Screening | 22DEC2005/14:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13JAN2006/12:47 | 15 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 15 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005/15:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21AUG2006/11:53 | 234 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21AUG2006/11:53 | 234 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 234 | NORMAL | | | | | | | |
| E0129002 | MISSING | 1 | Week 1 | 08JUN2005/13:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005/14:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 08JUN2005/14:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 17AUG2005/15:01 | 63 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 63 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0129004 | MISSING | 1 | Screening | 08JUN2005/15:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 29JUN2005/16:05 | 14 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09JUN2005/16:06 | 14 | NORMAL | | | | | | | |
| | | 113.01 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 113.01 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0129005 | OL QTP | 1 | Week 1 | 13JUN2005/16:38 | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

602

CONFIDENTIAL
AZSER12770733

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129005 | OL QTP | 1 | Last OL visit | | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0129006 | MISSING | 1 | Week 1 | 27JUN2005 /11:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 /11:09 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 22AUG2005 /16:31 | -6 14 | NORMAL ABNORMAL | | FIRST DEGREE AV BLOCK FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 14 | ABNORMAL | | | | | | | |
| E0129012 | MISSING | 1 | Week 1 | 03AUG2005 /16:43 | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 /16:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129014 | MISSING | 1 | Week 1 | 17AUG2005 /17:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 /13:07 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 07SEP2005 /12:27 | -7 9 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 9 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770734

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129017 | OL QTP | 1 | Screening | 24AUG2005/17:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07SEP2005/12:15 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0129018 | | 1 | Week 1 | 29AUG2005/16:28 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005/15:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05OCT2005/11:46 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 16 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005/15:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129021 | MISSING | 1 | Week 1 | /U | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005/16:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01MAR2006/15:41 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 140 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005/12:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005/17:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

604

CONFIDENTIAL
AZSER12770735

Page 262 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 /12:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129028 | MISSING | 1 | Week 1 | / U | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 /11:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129030 | OL QTP | 1.01 | Screening | 28NOV2005 /10:03 | 0 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | / U | 0 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14NOV2005 | -14 | NORMAL | | | | | | | |
| | | 1 | Week 1 | /12:25 | -14 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -14 | NORMAL | | | | | | | |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 /18:37 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0129032 | MISSING | 1 | Week 1 | 16NOV2005 /17:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129034 | MISSING | 1 | Week 1 | 28NOV2005 /13:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129035 | MISSING | 1 | Week 1 | 02JAN2006 /15:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 /17:29 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

605

CONFIDENTIAL
AZSER12770736

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0129037 | MISSING | 1 | Week 1 | 16JAN2006/13:00 | 1 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006/16:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0129039 | OL QTP | 1.01 | Screening | 01FEB2006/18:35 | 0 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 18JAN2006/16:15 | 0 | NORMAL | | | | | | | |
| | | | Week 1 | | -14 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -14 | NORMAL | | | | | | | |
| E0129041 | MISSING | 1 | Week 1 | 23JAN2006/10:46 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006/13:06 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0129043 | OL QTP | 1 | Screening | 23JUN2006/12:32 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 21JUN2006/16:59 | 142 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 142 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 142 | NORMAL | | | | | | | |
| E0129044 | MISSING | 1 | Week 1 | 23JAN2006/16:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0129046 | MISSING | 1 | Week 1 | 30JAN2006/12:58 | | | | | | | | | |
| | | 1 | Week 1 | 02FEB2006/12:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

606

CONFIDENTIAL
AZSER12770737

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 1 | Week 1 | 06FEB2006 /17:54 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 /14:28 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 /14:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07SEP2005 /11:06 | 63 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0130002 | OL QTP | 1 | Screening | 19SEP2005 /10:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15MAR2006 /11:40 | 170 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 170 | NORMAL | | | | | | | |
| E0130003 | MISSING | 1 | Week 1 | 26SEP2005 /16:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0132001 | MISSING | 1 | Week 1 | 21JUN2005 /10:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0132002 | MISSING | 1 | Week 1 | 21JUL2005 /17:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0132003 | OL QTP | 1 | Screening | 21JUL2005 /19:09 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0132004 | MISSING | 1 | Week 1 | 01AUG2005 /09:56 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

607

CONFIDENTIAL
AZSER12770738

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132005 | MISSING | 1 | Week 1 | 28JUL2005 /18:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0132008 | MISSING | 1 | Week 1 | 16AUG2005 /10:43 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| E0132009 | MISSING | 1 | Screening | 19AUG2005 /12:15 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 /08:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 /10:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11NOV2005 /12:07 | 129 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 129 | NORMAL | | | | | | | |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 /15:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26OCT2005 /08:56 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0133006 | OL QTP | 113 | Week 1 | / 06JUL2005 /10:43 | -9 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770739

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133007 | OL QTP | 1 | Screening | 26JUL2005/10:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 19OCT2005/15:23 | 78 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 78 | NORMAL | | | | | | | |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005/11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0133009 | OL QTP | 1 | Week 1 | 02AUG2005/11:02 | -8 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | -8 | ABNORMAL | | | | | | FLAT | |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005/10:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06JAN2006/11:44 | 133 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 133 | NORMAL | | | | | | | |
| E0133012 | MISSING | 1 | Week 1 | 28DEC2005/10:01 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0133013 | MISSING | 1 | Week 1 | 10FEB2006/15:39 | | ABNORMAL | SINUS TACHYCARDIA | | | | BIPHASIC | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | | | | BIPHASIC | | |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006/16:21 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09AUG2006/16:35 | 173 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 173 | NORMAL | | | | | | | |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006/11:33 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770740

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133016 | MISSING | 1 | Screening | 16FEB2006 /11:03 | -6 | NORMAL | | | | | | | |
| E0134001 | MISSING | 1 | Baseline | 03MAY2005 /15:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0134002 | MISSING | 1 | Week 1 | 20JUN2005 /16:16 | | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| E0134003 | OL QTP | 1.01 | Screening | 30JUN2005 /11:30 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 22JUN2005 /09:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -15 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11AUG2005 /09:19 | 35 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 35 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0134005 | MISSING | 1 | Week 1 | 15AUG2005 /12:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0134006 | MISSING | 1 | Week 1 | 15AUG2005 /16:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0134007 | OL QTP | 1 | Screening | 16SEP2005 /16:13 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06OCT2005 /16:32 | 15 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 15 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

610

CONFIDENTIAL
AZSER12770741

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 1 | Screening | 03OCT2005/12:42 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 11OCT2005/16:50 | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 4 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 4 | NORMAL | | | | | | | |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006/13:52 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0134014 | MISSING | 1 | Week 1 | 25JAN2006/19:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0135001 | OL QTP | 1 | Screening | 03NOV2005/15:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09FEB2006/16:16 | 91 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005/15:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0136003 | OL QTP | 1 | Week 1 | 18JUL2005/19:15 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0136004 | MISSING | 1 | Week 1 | 20JUL2005/14:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136006 | OL QTP | 1 | Screening | 25JUL2005/11:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21NOV2005/09:00 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

611

CONFIDENTIAL
AZSER12770742