Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 1 | Screening | 26JUL2005/13:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09NOV2005/17:29 | 99 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 99 | NORMAL | | | | | | | |
| E0136008 | OL QTP | 1 | Screening | 16AUG2005/18:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 30AUG2005/16:28 | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0136010 | MISSING | 1 | Week 1 | 16SEP2005/13:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136011 | OL QTP | 1 | Screening | 22SEP2005/12:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0136012 | MISSING | 1 | Week 1 | 27SEP2005/18:59 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 27SEP2005/18:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136013 | MISSING | 1 | Week 1 | 28SEP2005/12:26 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 29SEP2005/12:26 | | | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136014 | OL QTP | 1 | Week 1 | 11OCT2005/15:08 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005/16:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770743

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136017 | MISSING | 1 | Week 1 | 07NOV2005 /13:10 | | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0136019 | MISSING | 1 | Week 1 | 17NOV2005 /11:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136020 | OL QTP | 1 | Week 1 | 12DEC2005 /13:45 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05JUL2006 /11:40 | 197 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 197 | NORMAL | | | | | | | |
| E0136021 | MISSING | 1 | Week 1 | 14DEC2005 /13:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 /13:33 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 22FEB2006 /12:11 | 56 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 28DEC2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16JAN2006 /09:30 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 12 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 12 | NORMAL | | | | | | | |
| E0136024 | OL QTP | 1 | Screening | 28DEC2005 /14:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26JUL2006 /13:06 | 203 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 203 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

613

CONFIDENTIAL
AZSER12770744

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136025 | OL QTP | 1 | Week 1 | 16JAN2006 /14:47 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0136027 | OL QTP | 1.01 | Screening | 31JAN2006 /12:25 | 0 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1.01 | Baseline | | 0 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Week 1 | 17JAN2006 /13:08 | -14 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | -14 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 /12:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0136029 | MISSING | 1 | Week 1 | 08FEB2006 /13:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 /12:08 | -6 | UNABLE TO EVALUATE | | | | | | | |
| | | 1 | Baseline | | -6 | UNABLE TO EVALUATE | | | | | | | |
| | | 1.01 | Week 1 | 10JUN2005 /11:34 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 /17:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07SEP2005 /17:56 | 57 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 57 | NORMAL | | | | | | | |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 /09:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770745

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137005 | MISSING | 113 | Week 1 | 15JUL2005 /13:47 | 14 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 /10:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0137009 | MISSING | 1 | Week 1 | 21JUL2005 /12:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 /10:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 24FEB2006 /16:21 | 196 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 /09:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22DEC2005 /15:50 | 69 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 69 | NORMAL | | | | | | | |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 /10:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 /10:29 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 /09:42 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 29NOV2005 /09:22 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | | 54 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 54 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

615

CONFIDENTIAL
AZSER12770746

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137017 | OL QTP | 1 | Screening | 07OCT2005/08:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0137019 | MISSING | 1 | Week 1 | 28OCT2005/11:09 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0137021 | OL QTP | 1 | Week 1 | 02NOV2005/11:31 | -9 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 09FEB2006/15:47 | 90 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Last OL visit | | 90 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005/09:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15FEB2006/11:07 | 96 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 96 | NORMAL | | | | | | | |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005/10:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 17FEB2006/16:25 | 99 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 99 | NORMAL | | | | | | | |
| E0137024 | OL QTP | 1 | Week 1 | 10NOV2005/14:28 | -8 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770747

Case 6:06-md-01769-ACC-DAB   Document 1362-43   Filed 03/12/09   Page 6 of 90 PageID 84779

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137024 | OL QTP | 113 | Week 1 | 10FEB2006 /11:27 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0137025 | OL QTP | 1 | Screening | 10NOV2005 /13:42 | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | BIPHASIC | |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005 /10:27 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0137027 | MISSING | 1 | Week 1 | 02DEC2005 /09:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 /10:59 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 06FEB2006 /15:45 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 32 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 32 | NORMAL | | | | | | | |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 /11:38 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22JUN2005 /15:00 | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 19 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 19 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0138002 | MISSING | 1 | Week 1 | 26MAY2005 /10:22 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

617

CONFIDENTIAL
AZSER12770748

Page 275 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 /10:41 | NORMAL | -7 | SINUS BRADYCARDIA ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | 16SEP2005 /10:06 | NORMAL | -7 | SINUS BRADYCARDIA ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | | ABNORMAL | 94 | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | ABNORMAL | 94 | SINUS BRADYCARDIA | | | | | | |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 /11:25 | NORMAL | -7 | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | / U | NORMAL | -7 | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Week 1 | | | | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0138006 | MISSING | 1 | Week 1 | 20JUN2005 /08:22 | NORMAL | | | | | | | | |
| | | 1 | Last OL visit | | NORMAL | | | | | | | | |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 /09:25 | NORMAL | -6 | | | | | | | |
| | | 1 | Baseline | | NORMAL | -6 | | | | | | | |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 /14:36 | NORMAL | -5 | | | | | | | |
| | | 1 | Baseline | | NORMAL | -5 | | | | | | | |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 /15:09 | NORMAL | -6 | | | | | | | |
| | | 1 | Baseline | | NORMAL | -6 | | | | | | | |
| E0138014 | MISSING | 1 | Week 1 | 15AUG2005 /12:35 | ABNORMAL | | | | | | | FLAT | |
| | | 1 | Last OL visit | | ABNORMAL | | | | | | | FLAT | |

618

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770749

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0138015 | MISSING | | | | | | | | | | | | |
| E0138016 | OL QTP | 1 | Week 1 | 15AUG2005 /18:04 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0138017 | OL QTP | 1 | Screening | 22AUG2005 /10:52 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 12SEP2005 /11:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26SEP2005 /13:32 | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0138018 | OL QTP | 1 | Screening | 22SEP2005 /16:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06OCT2005 /15:27 | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 /11:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04NOV2005 /12:17 | 21 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 /10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | / . U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 /10:42 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 26OCT2005 /10:52 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

619

CONFIDENTIAL
AZSER12770750

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138021 | OL QTP | 113 | Week 1 | 13DEC2005 /13:25 | 41 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 41 | NORMAL | | | | | | | |
| E0138023 | OL QTP | 113 | Week 1 | /.U | -11 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 17NOV2005 /09:50 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0138024 | MISSING | 1 | Week 1 | 16DEC2005 /11:18 | | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Week 1 | 27DEC2005 /10:33 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0138025 | OL QTP | 1 | Screening | 11JAN2006 /11:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 /11:21 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | /.U | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 /10:04 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | /.U | -6 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 /10:13 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10MAR2006 /09:56 | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 24 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 24 | | | | | | | | |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 /10:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

620

CONFIDENTIAL
AZSER12770751

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 113 | Week 1 | /.U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 /15:16 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 /12:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07MAR2006 /10:46 | 160 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 160 | NORMAL | | | | | | | |
| E0139003 | OL QTP | 1 | Week 1 | 17NOV2005 /17:39 | -12 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14APR2006 /09:59 | 136 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 136 | NORMAL | | | | | | | |
| E0141002 | OL QTP | 1 | Screening | 26OCT2005 /10:42 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 /12:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 /10:13 | -4 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 01MAY2006 /18:01 | 175 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 175 | NORMAL | | | | | | | |
| E0141005 | MISSING | 1 | Week 1 | 22NOV2005 /13:46 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770752

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 1 | Screening | 09JAN2006/10:07 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | 59 | NORMAL | | | | | | | |
| | | | Week 1 | 16MAR2006/14:30 | 59 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 59 | NORMAL | | | | | | | |
| E0141009 | MISSING | 1 | Week 1 | 26JAN2006/11:35 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005/10:36 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 17NOV2005/10:37 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22DEC2005/13:42 | 30 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 30 | NORMAL | | | | | | | |
| E0143002 | MISSING | 1 | Week 1 | 01DEC2005/08:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005/14:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0143007 | MISSING | 1 | Week 1 | 15DEC2005/10:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006/14:19 | -3 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -3 | NORMAL | | | | | | | |
| | | | Week 1 | 06APR2006/12:31 | 83 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 83 | NORMAL | | | | | | | |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006/11:04 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770753

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 1 | Baseline | 13APR2006 /09:23 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 70 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 70 | NORMAL | | | | | | | |
| E0143017 | OL QTP | 1.01 | Screening | 16FEB2006 /17:03 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 07FEB2006 /14:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06APR2006 /16:26 | -16 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 42 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 /08:19 | -5 | ABNORMAL | OTHER ABNORMAL RHYTHM|VENT RICULAR PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 1 | Baseline | | -5 | ABNORMAL | OTHER ABNORMAL RHYTHM|VENT RICULAR PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 113 | Week 1 | 10FEB2006 /16:23 | 45 | ABNORMAL | OTHER ABNORMAL RHYTHM|VENT RICULAR PREMATURE COMPLEXES | | | | | | |
| | | 113 | Last OL visit | | 45 | ABNORMAL | OTHER ABNORMAL RHYTHM|VENT RICULAR PREMATURE COMPLEXES | | | | | | |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 /07:47 | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

623

CONFIDENTIAL
AZSER12770754

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145009 | OL QTP | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 /10:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 30MAY2006 /10:26 | 137 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 137 | NORMAL | | | | | | | |
| E0145020 | MISSING | 1 | Week 1 | 16FEB2006 /11:07 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0146001 | OL QTP | 1 | Screening | 19DEC2005 /14:54 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03JAN2006 /15:27 | 12 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 12 | NORMAL | | | | | | | |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 /15:04 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 12JAN2006 /14:25 | 22 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0146003 | OL QTP | 1 | Screening | 16DEC2005 /09:54 | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 09MAR2006 /10:31 | 79 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 79 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770755

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 /10:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29JUN2006 /09:26 | 169 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 /11:09 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09MAR2006 /15:43 | 49 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 49 | NORMAL | | | | | | | |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 /11:36 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Week 1 | 24JAN2006 /10:54 | 15 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 15 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 /08:35 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 /09:58 | -6 | ABNORMAL | | | | | INVERTED | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | INVERTED | FLAT | |
| | | 113 | Week 1 | 08MAR2006 /13:36 | 42 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Last OL visit | | 42 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 /17:30 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

625

CONFIDENTIAL
AZSER12770756

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 1 | 1 Baseline | 15FEB2006/15:53 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 21 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006/15:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30JAN2006/15:29 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006/09:04 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 01MAR2006/15:04 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15MAR2006/16:15 | 7 | NORMAL | | | | | | | |
| | | | | | 21 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006/11:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23MAY2006/16:12 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 89 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 89 | NORMAL | | | | | | | |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006/08:51 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22MAR2006/13:51 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 36 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006/11:13 | -6 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 113 | Week 1 | 08AUG2006/14:13 | 167 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |

CONFIDENTIAL
AZSER12770757

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 113 | Last OL visit | | 167 | ABNORMAL | | | | | | FLAT | |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 /10:29 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26APR2006 /11:47 | 58 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 58 | NORMAL | | | | | | | |
| E0201002 | MISSING | 1 | Week 1 | 12NOV2004 /17:15 | | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 /13:11 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Baseline | 23DEC2004 /11:30 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Week 1 | | 20 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Last OL visit | | 20 | ABNORMAL | | | | | | | |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 /10:45 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 03FEB2006 /14:29 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 113 | Week 1 | | 95 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 113 | Last OL visit | | 95 | ABNORMAL | | | | | | FLAT | |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 /10:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

627

CONFIDENTIAL
AZSER12770758

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202002 | OL QTP | 113 | Week 1 | 15JUL2005 /15:58 | 122 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 122 | NORMAL | | | | | | | |
| E0202003 | OL QTP | 1 | Screening | 08APR2005 /15:57 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 /16:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20OCT2005 /16:37 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 119 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 119 | NORMAL | | | | | | | |
| E0202005 | OL QTP | 1 | Screening | 05AUG2005 /15:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 27MAR2006 /11:30 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 227 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 227 | NORMAL | | | | | | | |
| E0202006 | OL QTP | 1 | Screening | 10AUG2005 /14:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09NOV2005 /09:22 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 /08:54 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | 29MAR2006 /11:15 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Week 1 | | 28 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst ecg102.sas 02MAR2007:13:44 kcpx265

628

CONFIDENTIAL
AZSER12770759

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP | 113 | Week 1 | 30AUG2006 /12:04 | 182 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 182 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 /13:01 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 01JUN2006 /13:50 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 87 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 87 | NORMAL | | | | | | | |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 /11:35 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | / .U | | | | | | | | | |
| | | 113 | Last OL visit | / .U | | | | | | | | | |
| E0203001 | OL QTP | 1 | Week 1 | 08JUN2004 /11:59 | -8 | ABNORMAL | | | | | FLAT | | |
| | | 113 | Week 1 | 10MAR2005 /10:09 | 267 | ABNORMAL | | | | | FLAT | | |
| | | 113 | Last OL visit | | 267 | ABNORMAL | | | | | FLAT | | |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 /10:52 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 /11:05 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770760

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203005 | MISSING | 1 | Screening | 03AUG2004 /11:05 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 20AUG2004 /11:26 | 10 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 10 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 /17:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 14JAN2005 /17:28 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 24MAY2005 /16:43 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 123 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 24MAY2005 /16:43 | 123 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 123 | NORMAL | | | | | | | |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 /13:08 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 25OCT2005 /13:39 | 217 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 217 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

630

CONFIDENTIAL
AZSER12770761

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203010 | OL QTP | 113 | Last OL visit | | 217 | NORMAL | | | | | | | |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 /09:51 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 12JUL2005 /10:00 | 97 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 97 | NORMAL | | | | | | | |
| E0203013 | OL QTP | 1 | Week 1 | 05APR2005 /11:37 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15NOV2005 /09:20 | 216 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 216 | NORMAL | | | | | | | |
| E0203014 | OL QTP | 1 | Screening | 29APR2005 /09:39 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | / .U | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 /14:32 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 16AUG2004 /13:58 | 14 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0204002 | OL QTP | 1 | Screening | 06DEC2004 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31MAY2005 /13:38 | 169 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0204003 | OL QTP | 1 | Screening | 04MAY2005 /13:28 | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

631

CONFIDENTIAL
AZSER12770762

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204003 | OL QTP | 1 | Baseline | / .U | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | -5 | NORMAL | | | | | | | |
| E0204004 | MISSING | 1 | Week 1 | / .U | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0204005 | OL QTP | | Screening | 03JUN2005 /12:16 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Screening | 03JUN2005 /12:16 | -7 | | | | | | | | |
| | | | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0205002 | OL QTP | 1 | Week 1 | / .U | | | | | | | | | |
| | | 113 | Week 1 | / .U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| | | 1 | Screening | 06JUL2005 /15:02 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 14OCT2005 /16:36 | 93 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 93 | NORMAL | | | | | | | |
| E0207002 | MISSING | 1 | Week 1 | / .N | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 /10:43 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 /11:18 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |

CONFIDENTIAL
AZSER12770763

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 113 | Week 1 | 12JAN2006 /11:37 | 181 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 113 | Last OL visit | | 181 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 /11:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06SEP2005 /15:57 | 55 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0208004 | OL QTP | 1 | Week 1 | 22MAR2005 /11:01 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 /09:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20MAR2006 /08:43 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0209001 | MISSING | 1 | Screening | 14APR2004 /12:17 | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | INFERIOR MI (2), 3, F | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | INFERIOR MI (2), 3, F | | FLAT | |
| | | 113 | Week 1 | 04JUN2004 /13:53 | 44 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 113 | Last OL visit | | 44 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| E0209002 | MISSING | 1 | Week 1 | / U | | | | | | | | | |
| | | 1 | Last OL visit | / U | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

633

CONFIDENTIAL
AZSER12770764

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210002 | OL QTP | 1 | Week 1 | 30DEC2004/09:51 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 06JAN2005/10:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006/14:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04JUL2006/12:00 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0211003 | OL QTP | 1 | Screening | 13APR2005/12:48 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | | NORMAL | | | | | | | |
| | | 113 | Week 1 | | -5 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0211005 | OL QTP | 1 | Screening | 29APR2005/12:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0211006 | OL QTP | 1 | Week 1 | / N | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0211008 | OL QTP | 1 | Screening | 13JUL2005/10:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11JAN2006/14:08 | 175 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 175 | NORMAL | | | | | | | |
| E0211009 | MISSING | 1 | Week 1 | 17AUG2005/12:14 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |

634

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770765

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211010 | OL QTP | 1 | Week 1 | 16AUG2005 /10:40 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 /13:23 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0301002 | MISSING | 1 | Week 1 | 10FEB2005 /10:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 /08:06 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18OCT2005 /09:26 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 141 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0302001 | OL QTP | 1 | Week 1 | 09AUG2004 /11:10 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 02MAY2005 /11:30 | 257 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 257 | NORMAL | | | | | | | |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 /13:28 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 09MAY2005 /10:22 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | | 252 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 252 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770766

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302005 | OL QTP | 1 | Screening | 13APR2005/10:56 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 11OCT2005/09:23 | 174 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 174 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 174 | NORMAL | | | | | | | |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005/10:11 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 30JAN2006/10:10 | 26 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 30JAN2006/10:13 | 26 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 26 | NORMAL | | | | | | | |
| E0303003 | OL QTP | 1 | Screening | 04OCT2004/15:54 | -2 | NORMAL | | | | | | | |
| | | 113 | Baseline | 19OCT2004/17:36 | 13 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 13 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004/16:49 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline | 26JAN2005/14:13 | 106 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 106 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 106 | NORMAL | | | | | | | |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004/11:56 | -2 | NORMAL | | | | | | | |
| | | 113 | Baseline | 24FEB2005/12:04 | 118 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 118 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 118 | NORMAL | | | | | | | |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004/11:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770767

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303006 | OL QTP | 113 | Week 1 | 04APR2005/12:23 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004/11:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 23MAY2005/08:59 | 161 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 161 | ABNORMAL | | | | | | FLAT | |
| E0303009 | OL QTP | 1 | Screening | 06JAN2005/15:17 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0303011 | MISSING | 1 | Screening | 07JAN2005/15:40 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0303012 | OL QTP | 1 | Screening | 29APR2005/12:27 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 27JUL2005/09:44 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005/11:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13FEB2006/12:07 | 82 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 82 | NORMAL | | | | | | | |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004/11:04 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770768

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 113 | Week 1 | 26OCT2004 /16:04 | 109 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26OCT2004 /16:04 | 109 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | 26OCT2004 /16:04 | 109 | NORMAL | | | | | | | |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 /09:56 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 24FEB2005 /09:56 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 24MAR2005 /14:46 | 24 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | 24MAR2005 /14:46 | 24 | NORMAL | | | | | | | |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 /14:14 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28APR2005 /13:57 | 13 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 /12:36 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07FEB2006 /16:20 | 266 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 266 | NORMAL | | | | | | | |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 /08:36 | -5 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 02DEC2005 /16:28 | 46 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 46 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770769

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304015 | MISSING | 1 | Week 1 | 13JAN2006 /14:43 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 19JAN2006 /11:00 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 /12:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 113 | Week 1 | / .U | -6 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 /11:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22JUN2005 /07:53 | 56 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0305005 | MISSING | 1 | Week 1 | 04MAY2005 /10:11 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 /19:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 /10:19 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 17NOV2005 /13:16 | 59 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 12JAN2006 /13:14 | 115 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

639

CONFIDENTIAL
AZSER12770770

Page 297 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308002 | OL QTP | 113 | Last OL visit | | 115 | NORMAL | | | | | | | |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006/10:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09JUN2006/11:50 | 128 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 128 | NORMAL | | | | | | | |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006/12:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14JUL2006/09:14 | 163 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 163 | NORMAL | | | | | | | |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005/10:26 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10AUG2005/10:47 | 82 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10AUG2005/10:49 | 82 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 10AUG2005/10:50 | 82 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 82 | NORMAL | | | | | | | |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005/10:10 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06DEC2005/18:29 | 97 | ABNORMAL | OTHER ABNORMAL RHYTHM VENTRICULAR PREMATURE COMPLEXES | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

640

CONFIDENTIAL
AZSER12770771

Page 298 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309002 | OL QTP | 113 | Last OL visit | | 97 | ABNORMAL | OTHER ABNORMAL RHYTHM|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 /14:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.:. | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 /07:00 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0401015 | MISSING | 1 | Week 1 | 18MAY2005 /10:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0401021 | OL QTP | 1 | Screening | 17OCT2005 /14:03 | -2 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 1 | Baseline | | -2 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0401024 | OL QTP | 1 | Screening | 15NOV2005 /11:22 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | 17NOV2005 /08:03 | -1 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | | 1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13APR2006 /10:42 | 148 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13APR2006 /11:44 | 148 | NORMAL | | | | | | | |
| | | 113.01 | Week 1 | 13APR2006 /11:44 | 148 | | | | | | | | |
| | | 113 | Last OL visit | | 148 | NORMAL | | | | | | | |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 /10:28 | -6 | NORMAL | | | | | | | |

641

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770772

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 /10:28 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 /09:30 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 30MAR2005 /10:14 | -5 141 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 /12:59 | -4 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 28JUL2005 /10:41 | -4 251 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 251 | NORMAL | | | | | | | |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 /10:48 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 10AUG2005 /10:28 | -6 252 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 252 | NORMAL | | | | | | | |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 /15:47 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 25APR2005 /10:28 | -5 34 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 34 | NORMAL | | | | | | | |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 /14:25 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 11AUG2005 /13:07 | -7 63 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 /13:07 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

642

CONFIDENTIAL
AZSER12770773

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP | 1 | Baseline | 01AUG2005 /13:32 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 01AUG2005 /14:20 | 42 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 42 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0402017 | MISSING | 1 | Week 1 | 20OCT2005 /12:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 /10:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05JAN2006 /12:30 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 59 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 59 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 /08:59 | -5 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Screening | 17NOV2005 /08:59 | -5 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | 16MAR2006 /09:21 | -5 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Week 1 | | 114 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Last OL visit | | 114 | ABNORMAL | | | | | | INVERTED | |
| E0402021 | OL QTP | 1 | Screening | 22NOV2005 /10:34 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13JUL2006 /13:22 | -2 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | | 231 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 231 | NORMAL | | | | | | | |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 /11:04 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22MAY2006 /12:18 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 175 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

643

CONFIDENTIAL
AZSER12770774

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402022 | OL QTP | 113 | Last OL visit | | 175 | NORMAL | | | | | | | |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 /08:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 12JAN2005 /10:09 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 140 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0403004 | MISSING | 1 | Week 1 | 18AUG2004 /09:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0403005 | MISSING | 1 | Week 1 | 19AUG2004 /09:04 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 /07:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18MAY2005 /06:25 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 /08:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22JUN2005 /08:35 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 141 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0403021 | OL QTP | 1 | Week 1 | 21FEB2005 /08:51 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 23MAR2005 /09:28 | 21 | ABNORMAL | | | | | INVERTED | | |
| | | 113 | Last OL visit | | 21 | ABNORMAL | | | | | INVERTED | | |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 /09:21 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

644

CONFIDENTIAL
AZSER12770775

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403022 | OL QTP | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 21APR2005 /08:37 | 50 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 50 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 /07:35 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 27OCT2005 /08:54 | 199 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 199 | NORMAL | | | | | | | |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 /07:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28JUN2005 /08:04 | 33 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 33 | NORMAL | | | | | | | |
| E0403033 | MISSING | 1 | Week 1 | 23JUN2005 /09:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 /08:13 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04MAY2006 /07:14 | 155 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 155 | NORMAL | | | | | | | |
| E0404004 | OL QTP | 1 | Screening | 01SEP2005 /11:37 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

645

CONFIDENTIAL
AZSER12770776

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 113 | Week 1 | 21FEB2006 /15:39 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 /10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 17JAN2006 /09:08 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 /12:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13APR2006 /12:23 | 167 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 167 | NORMAL | | | | | | | |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 /12:42 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 /09:50 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| | | 1 | Screening | 30NOV2005 /09:50 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| | | 113 | Week 1 | 29MAR2006 /10:40 | 112 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| | | 113 | Last OL visit | | 112 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | BIPHASIC | |
| E0404017 | OL QTP | 1 | Screening | 06DEC2005 /13:25 | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770777

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404017 | OL QTP | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0501002 | OL QTP | 1.01 | Screening | 30MAR2005 /10:20 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 11MAR2005 /09:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -26 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | -26 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0501005 | OL QTP | 1.01 | Screening | 20MAY2005 /10:32 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13MAY2005 /09:37 | -13 | NORMAL | | | | | | | |
| | | 11 | Week 1 | | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E0501006 | OL QTP | 1 | Screening | 14SEP2005 /09:05 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 25OCT2005 /11:35 | 40 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 40 | NORMAL | | | | | | | |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 /10:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28NOV2005 /09:58 | 252 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 252 | NORMAL | | | | | | | |
| E0502004 | MISSING | 1 | Week 1 | 09JUN2005 /08:23 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 05SEP2005 /09:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 /09:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

647

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770778

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 /08:36 | -3 | NORMAL | | | | | | | |
| | | 113 | Baseline | 20OCT2005 /08:54 | 14 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0504009 | MISSING | 1 | Week 1 | 14FEB2006 /09:54 | 14 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 /09:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0511002 | MISSING | 1 | Week 1 | 15DEC2005 /09:02 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 /08:48 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 /09:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006 /08:30 | 169 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 /11:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03MAY2005 /09:38 | 64 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 /12:58 | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

648

CONFIDENTIAL
AZSER12770779

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 1 | 1 Baseline | 30AUG2005 /09:05 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 118 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 118 | ABNORMAL | | | | | | FLAT | |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 /12:42 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 /08:28 | -3 | NORMAL | | | | | | | |
| | | 1 | 1 Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | 172 Week 1 | 26APR2005 /09:04 | 172 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 172 | NORMAL | | | | | | | |
| E0603008 | MISSING | 1 | Week 1 | 02FEB2005 /07:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0603009 | MISSING | 1 | Week 1 | 07MAR2005 /08:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005 /07:20 | -4 | NORMAL | SINUS BRADYCARDIA ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS BRADYCARDIA ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 21JUL2005 /11:33 | 51 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 51 | NORMAL | | | | | | | |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 /13:43 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

649

CONFIDENTIAL
AZSER12770780

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604001 | OL QTP | 113 Week 1 | 113 Last OL visit | / | | | | | | | | | U |
| E0604003 | OL QTP | 1 Screening | | 16JUN2004 /08:06 | -1 | NORMAL | | | | | | | |
| | | 113 Baseline | 1 Baseline | 05AUG2004 /08:44 | 49 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 05AUG2004 /08:49 | 49 | NORMAL | | | | | | | |
| | | 113 Last OL visit | | | 49 | NORMAL | | | | | | | |
| E0604005 | OL QTP | 1 Screening | | 07JUL2004 /13:50 | -2 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -2 | NORMAL | | | | | | | |
| E0604007 | MISSING | 1 Week 1 | | 05AUG2004 /12:40 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0604008 | OL QTP | 1 Screening | | 09AUG2004 /12:37 | -4 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -4 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 11MAR2005 /10:13 | 210 | NORMAL | | | | | | | |
| | | 113 Last OL visit | | | 210 | NORMAL | | | | | | | |
| E0604009 | OL QTP | 1 Screening | | 19AUG2004 /12:30 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| | | 113 Week 1 | | 23SEP2004 /12:33 | 29 | NORMAL | | | | | | | |
| | | 113 Last OL visit | | | 29 | NORMAL | | | | | | | |
| E0604010 | OL QTP | 1 Screening | | 06SEP2004 /12:18 | -3 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -3 | NORMAL | | | | | | | |
| E0604013 | OL QTP | 1 Screening | | 21OCT2004 /08:36 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770781

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 113 | Week 1 | 17FEB2005 /09:40 | 113 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 113 | NORMAL | | | | | | | |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 /14:12 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03MAY2005 /09:20 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 196 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 /10:26 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21MAR2005 /09:33 | 61 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 61 | NORMAL | | | | | | | |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 /13:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03FEB2005 /11:00 | 7 | ABNORMAL | ATRIAL FIBRILLATIO N | | | | | | |
| | | 113 | Last OL visit | | 7 | ABNORMAL | ATRIAL FIBRILLATIO N | | | | | | |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 /10:44 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28FEB2005 /14:01 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 32 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 32 | NORMAL | | | | | | | |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 /09:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06APR2005 /07:03 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 64 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 64 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

651

CONFIDENTIAL
AZSER12770782

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604024 | OL QTP | 1 | Screening | 06APR2005 /11:34 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0604025 | MISSING | 1 | Week 1 | 18APR2005 /06:55 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 /12:16 | -3 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 03AUG2005 /14:32 | -3 68 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 68 | NORMAL | | | | | | | |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 /10:15 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 09DEC2005 /10:27 | -6 177 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 177 | NORMAL | | | | | | | |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 /14:14 | -2 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 07DEC2005 /15:20 | -2 118 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 118 | NORMAL | | | | | | | |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 /08:11 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 25JAN2006 /11:08 | -6 113 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 113 | NORMAL | | | | | | | |
| E0604033 | OL QTP | 1 | Screening | 18OCT2005 /08:43 | -6 | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

652

CONFIDENTIAL
AZSER12770783

Case 6:06-md-01769-ACC-DAB   Document 1362-43   Filed 03/12/09   Page 42 of 90 PageID 84815

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 /08:43 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23MAY2006 /08:30 | 211 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 211 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 211 | NORMAL | | | | | | | |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 /12:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16MAY2006 /08:58 | 201 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 201 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 201 | NORMAL | | | | | | | |
| E0604035 | MISSING | 1 | Week 1 | 14NOV2005 /12:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 /09:16 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 13FEB2006 /11:02 | 84 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18APR2006 /09:14 | 148 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18APR2006 /09:14 | 148 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 /08:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 24APR2006 /13:20 | 153 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 153 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 153 | NORMAL | | | | | | | |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 /13:19 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02JUN2006 /11:07 | 161 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 161 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770784

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 113 | Last OL visit | | 161 | NORMAL | | | | | | | |
| E0604041 | OL QTP | 1.01 | Screening | 20JAN2006 /12:42 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 13JAN2006 /10:56 | -14 | NORMAL NORMAL | | | | | | | |
| | | 1 | Week 1 | 19MAY2006 /09:42 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 /12:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 /07:51 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29JUN2006 /09:32 | 156 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 156 | NORMAL | | | | | | | |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 /10:01 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | 01AUG2006 /09:58 | 168 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 01AUG2006 /10:00 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 /11:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | 29DEC2004 /11:44 | 85 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0606004 | OL QTP | 1 | Week 1 | 16MAY2005 /13:04 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

654

CONFIDENTIAL
AZSER12770785

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | 1 | Week 1 | 24AUG2004 /10:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 /10:50 | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 17FEB2005 /18:08 | 34 | NORMAL | | | | | | | |
| | | 113.01 | Week 1 | 17FEB2005 /18:14 | 34 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113.01 | Last OL visit | | 34 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0701005 | MISSING | 1 | Week 1 | 13JAN2005 /10:53 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 17FEB2005 /13:03 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 /10:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29MAR2005 /09:37 | 43 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 43 | NORMAL | | | | | | | |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 /11:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 /10:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

655

CONFIDENTIAL
AZSER12770786

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701010 | OL QTP | 113 | Week 1 | 29SEP2005 /11:50 | 171 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 171 | NORMAL | | | | | | | |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 /10:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 /09:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10JUN2005 /08:59 | 16 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0701013 | MISSING | 1 | Week 1 | 06JUN2005 /12:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 /11:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20SEP2005 /12:02 | 54 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 54 | NORMAL | | | | | | | |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 /10:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28FEB2006 /09:27 | 169 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0701016 | MISSING | 1 | Week 1 | 13SEP2005 /11:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0701017 | MISSING | 1 | Week 1 | 01NOV2005 /10:14 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

656

CONFIDENTIAL
AZSER12770787

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701017 | MISSING | | | | | NORMAL | | | | | | | |
| E0701018 | OL QTP | 1 | Week 1 | 06DEC2005 /11:02 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31MAY2006 /10:29 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 /14:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 20MAR2006 /10:55 | 91 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 /08:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 27JUL2006 /10:54 | 197 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 197 | NORMAL | | | | | | | |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 /10:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18NOV2005 /11:30 | 163 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 163 | NORMAL | | | | | | | |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 /15:24 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18JAN2005 /09:50 | 77 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 77 | NORMAL | | | | | | | |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 /11:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

657

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770788

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 /11:42 | -2 | NORMAL | | | | | | | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -2 | NORMAL | | | | | | | |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 /09:56 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20OCT2005 /15:52 | -2 | NORMAL | | | | | | | |
| E0705015 | OL QTP | 1 | Screening | | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |
| E0705016 | OL QTP | 1 | Screening | 27OCT2005 /09:09 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -4 | ABNORMAL | | | | | | FLAT | |
| E0705017 | OL QTP | 1 | Screening | 21NOV2005 /12:05 | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -2 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 113 | Week 1 Last OL visit | / .U | | | | | | | | | |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 /13:20 | -1 | ABNORMAL | | | | INFERIOR DEPRESS INVERTED MI (2), ED 3, F | | | |
| | | 1 | Baseline | | -1 | ABNORMAL | | | | INFERIOR DEPRESS INVERTED MI (2), ED 3, F | | | |
| | | 113 113 | Week 1 Last OL visit | / .U | | | | | | | | | |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 /11:21 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

658

CONFIDENTIAL
AZSER12770789

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 113 | Week 1 | 27JUN2006/12:15 | 174 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 174 | NORMAL | | | | | | | |
| E0705020 | OL QTP | 1 | Screening | 23FEB2006/09:19 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 113 | Week 1 | /.U | -4 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0706001 | MISSING | 1 | Week 1 | 01FEB2005/15:33 | -8 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 10FEB2005/08:34 | 1 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 1 | NORMAL | | | | | | | |
| E0706003 | OL QTP | 1 | Screening | 21APR2005/11:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21JUL2005/11:23 | 84 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21JUL2005/11:33 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005/09:52 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0706005 | OL QTP | 1 | Week 1 | 30JUN2005/07:23 | -8 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 04AUG2005/07:41 | 27 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | 27 | NORMAL | | | | | | | |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005/09:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

659

CONFIDENTIAL
AZSER12770790

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707002 | OL QTP | 113 | Week 1 | 30AUG2005 /12:27 | 28 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 28 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0707005 | MISSING | 1 | Week 1 | | | | | | | | | | / U |
| | | 1 | Last OL visit | / U | | | | | | | | | |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 /11:30 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 08FEB2006 /12:44 | 16 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 /08:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 11MAY2006 /09:34 | 161 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 161 | NORMAL | | | | | | | |
| E0708004 | OL QTP | 1 | Screening | 06JAN2006 /08:50 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 10MAR2006 /09:24 | 60 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 60 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 /10:56 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28SEP2005 /10:31 | 107 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 107 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770791

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 /10:48 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 26APR2005 /15:43 | 62 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 62 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 62 | NORMAL | | | | | | | |
| E0802002 | OL QTP | 1 | Week 1 | 23FEB2005 /10:29 | -8 | NORMAL | | | | | | | /.U |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 /09:40 | -4 | NORMAL | | | | | | | / .N |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 /13:01 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 22DEC2005 /12:19 | 255 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Week 1 | | 255 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 255 | ABNORMAL | | | | | | FLAT | |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 /11:11 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 10APR2006 /11:55 | 217 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 217 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| E0803002 | MISSING | 1 | Week 1 | 15APR2005 /08:22 | | ABNORMAL | ATRIAL FIBRILLATIO N | | | | | INVERTED | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770792

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803002 | MISSING | 1 | Last OL visit | | | ABNORMAL | ATRIAL FIBRILLATION | | | | | INVERTED | |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004/09:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06APR2005/07:32 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 148 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 148 | NORMAL | | | | | | | |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005/14:55 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 16MAR2005/10:13 | 8 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005/12:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30SEP2005/11:35 | 122 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 30SEP2005/11:35 | 122 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 113 | Last OL visit | | 122 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005/07:15 | -7 | NORMAL | | | | | FLAT | | |
| | | 1 | Baseline | 09JAN2006/12:18 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 82 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 82 | NORMAL | | | | | | | |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005/06:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

662

CONFIDENTIAL
AZSER12770793

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | 113 | Week 1 | 16JAN2006 /08:18 | 89 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 89 | NORMAL | | | | | | | |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 /09:01 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 17MAR2006 /08:10 | 141 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 /12:13 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 06JAN2006 /14:25 | 63 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06JAN2006 /14:25 | 63 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 /10:22 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 /12:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 27FEB2006 /12:09 | 105 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Week 1 | | 105 | NORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 105 | | | | | | | | |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 /15:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05JAN2006 /14:34 | -7 | NORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | | 38 | ABNORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770794

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805019 | OL QTP | 113 | Last OL visit | | 38 | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 /07:36 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 07FEB2006 /12:29 | 69 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 69 | NORMAL | | | | | | | |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 /12:09 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Baseline Week 1 | 02FEB2006 /09:15 | 14 | ABNORMAL NORMAL | | | | | | FLAT | |
| | | 113 | Week 1 | 27FEB2006 /09:17 | 39 | ABNORMAL | | | | | | BIPHASIC | |
| | | 113 | Last OL visit | | 39 | ABNORMAL | | | | | | BIPHASIC | |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 /09:26 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 17AUG2006 /07:56 | 196 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0805026 | OL QTP | 1 | Week 1 Last OL visit | / U | | | | | | | | | |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 /09:25 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | / N | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0806004 | OL QTP | 1 | Week 1 | / N | | NORMAL | | | | | | | |
| | | 113 | Week 1 | 27JAN2006 /08:23 | | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

664

CONFIDENTIAL
AZSER12770795

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 /09:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 25JUL2005 /13:44 | -7 | NORMAL | 242 | ABNORMAL | | | | FLAT | |
| | | 113 | Week 1 | | 242 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0807003 | OL QTP | 1 | Screening | 04JAN2005 /12:47 | -4 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 113 | Week 1 | 28JUL2005 /09:03 | 201 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 113 | Last OL visit | | 201 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005 /09:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09MAY2006 /10:11 | -7 | NORMAL | 251 | NORMAL | | | | | |
| | | 113 | Week 1 | | 251 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0810003 | MISSING | 1 | Week 1 | 20OCT2005 /09:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0810004 | MISSING | 1 | Week 1 | 04NOV2005 /10:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0901002 | OL QTP | 1 | Screening | 03JUN2005 /11:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

665

CONFIDENTIAL
AZSER12770796

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902001 | OL QTP | 1 | Screening | 22JUN2005 /09:26 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | 23SEP2005 /10:11 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Week 1 | | 87 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Last OL visit | | 87 | ABNORMAL | | | | | | INVERTED | |
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 /10:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 /10:42 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 13SEP2005 /10:39 | 7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 /10:29 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 26OCT2005 /10:32 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28APR2006 /U | 177 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 177 | NORMAL | | | | | | | |
| E0904002 | OL QTP | 1 | Week 1 | 08NOV2005 /10:18 | -13 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 24JAN2006 /10:17 | 64 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 64 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770797

Page 324 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904003 | OL QTP | 1 | Week 1 | 13FEB2006 /10:11 | -15 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006 /10:49 | 175 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006 /10:49 | 175 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -15 | NORMAL | | | | | | | |
| E0904004 | OL QTP | 1 | Week 1 | 20FEB2006 /12:01 | -11 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006 /10:33 | 172 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 172 | NORMAL | | | | | | | |
| E0904005 | OL QTP | 1 | Week 1 | 27FEB2006 /11:34 | -10 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22AUG2006 /10:28 | 166 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 166 | NORMAL | | | | | | | |
| E0905001 | OL QTP | 1 | Week 1 | 07JUN2005 /09:17 | -16 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -16 | NORMAL | | | | | | | |
| E0905002 | OL QTP | 1 | Week 1 | 07JUN2005 /08:28 | -16 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -16 | NORMAL | | | | | | | |
| E0905003 | MISSING | 1 | Week 1 | 15JUN2005 /07:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005 /08:33 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

667

CONFIDENTIAL
AZSER12770798

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | 113 Week 1 | Week 1 | /.U 26JUL2005 /09:57 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0905006 | MISSING | 1 Week 1 | Week 1 | 28JUL2005 /10:51 | | UNABLE TO EVALUATE | | | | | | | |
| | | 1.01 Week 1 | | 28JUL2005 /10:57 | | NORMAL | | | | | | | |
| | | 1.01 Last OL visit | | | | NORMAL | | | | | | | |
| E0905007 | OL QTP | 1 Screening | Screening | 05OCT2005 /11:44 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | Baseline | | -6 | NORMAL | | | | | | | |
| E0905008 | OL QTP | 1 Screening | Screening | 23NOV2005 /11:24 | 0 | NORMAL | | | | | | | |
| | | 1 Baseline 113 Week 1 113 Last OL visit | | /.U | 0 | NORMAL | | | | | | | |
| E0906001 | OL QTP | 113.01 Week 1 | Week 1 | /.U 10NOV2005 /11:41 | -8 | ABNORMAL | | | | SEPTAL MI V1, V2, (V3) | | | |
| | | 113 Week 1 | | 15DEC2005 /10:22 | 27 | NORMAL | | | | | | | |
| | | 113.01 Last OL visit | | 15DEC2005 /10:25 | 27 | NORMAL | | | | | | | |
| | | | | | 27 | NORMAL | | | | | | | |
| E0906002 | OL QTP | 1 Screening | Screening | 07FEB2006 /09:20 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline 113 Week 1 113 Last OL visit | | /.U | -7 | NORMAL | | | | | | | |
| E0907002 | OL QTP | 1 Screening | Screening | 02NOV2005 /11:57 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

668

CONFIDENTIAL
AZSER12770799

Page 326 of 373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907002 | OL QTP | 113 | Week 1 | 01MAR2006/18:30 | 112 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0907003 | OL QTP | 1 | Screening | 01MAR2006/10:54 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0909001 | MISSING | 113 | Week 1 | / U | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | Week 1 | 05OCT2005/09:43 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | | TACHYCARDIA | | | | | | |
| E0909002 | OL QTP | 1 | Screening | 05OCT2005/10:38 | -2 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -2 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0910001 | OL QTP | 113 | Week 1 | / U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| | | 1 | Screening | 08JUL2005/10:56 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | / N | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0910002 | OL QTP | 1 | Week 1 | 11AUG2005/10:15 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26JAN2006/11:49 | 160 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 160 | NORMAL | | | | | | | |
| E0911003 | MISSING | 113 | Week 1 | / U | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770800

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911003 | MISSING | 1 | Week 1 | 04OCT2005/08:27 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0912002 | OL QTP | 1 | Screening | 01APR2005/11:19 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | 06DEC2005/11:59 | 243 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | 113 | Week 1 | | 243 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | 113 | Last OL visit | | 243 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0912003 | OL QTP | 1 | Screening | 13APR2005/14:19 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 13APR2005/15:19 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28APR2005/11:13 | -6 | NORMAL | NORMAL | | | | | | |
| | | 113 | Week 1 | | 9 | NORMAL | NORMAL | | | | | | |
| | | 113 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0912004 | MISSING | 1 | Week 1 | / .U | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0912005 | OL QTP | 1 | Screening | 23MAY2005/14:05 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 23MAY2005/14:06 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15NOV2005/18:13 | 174 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 174 | NORMAL | | | | | | | |
| E0912006 | OL QTP | 1 | Screening | 01JUL2005/12:33 | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0912007 | MISSING | 1 | Week 1 | 01JUL2005/12:42 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12770801

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912007 | MISSING | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0912008 | OL QTP | 1 | Screening | 14JUL2005/17:08 | -4 | NORMAL | | | | | | | |
| | | 113 | Baseline | 05APR2006/10:11 | 261 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05APR2006/10:11 | 261 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 261 | NORMAL | | | | | | | |
| E0912009 | OL QTP | 1 | Screening | 25JUL2005/13:23 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 29NOV2005/11:20 | 126 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 126 | ABNORMAL | | | | | | FLAT | |
| E0912010 | OL QTP | 1 | Week 1 | 19SEP2005/14:41 | -14 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Week 1 | 28NOV2005/14:19 | 56 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 113 | Last OL visit | | 56 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0912012 | OL QTP | 1 | Screening | 10OCT2005/12:12 | -1 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31MAY2006/09:00 | 232 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 232 | | | | | | | | |
| E0912013 | OL QTP | 1 | Screening | 29OCT2005/12:28 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

671

CONFIDENTIAL
AZSER12770802

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | 113 | Week 1 | 16MAR2006/11:56 | 135 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 135 | NORMAL | | | | | | | |
| E0912014 | OL QTP | 1 | Screening | 29OCT2005/12:16 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0912016 | OL QTP | 1 | Screening | 06JAN2006/15:26 | 0 | | | | | | | | |
| | | 1 | Baseline | | 0 | | | | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0912017 | OL QTP | 1 | Screening | 28JAN2006/12:16 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0912018 | MISSING | 1 | Week 1 | 07MAR2006/16:25 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005/10:18 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005/10:02 | -6 | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | |
| | | 113 | Week 1 | /U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005/13:09 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

672

CONFIDENTIAL
AZSER12770803

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0914003 | OL QTP | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | /U | | | | | | | | | |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005/09:52 | -7 | | | | | | | FLAT | |
| | | 1 | Baseline | | | | | | | | | FLAT | |
| | | 113 | Week 1 | | -7 | | | | | | | | |
| | | 113 | Last OL visit | /U | | | | | | | | | |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005/14:11 | -2 | ABNORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | ABNORMAL | | | | | | | |
| | | 113 | Week 1 | 21OCT2005/12:43 | 35 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | 21OCT2005/12:44 | 35 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006/15:36 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22FEB2006/12:14 | | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005/18:11 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Screening | 04MAR2005/18:16 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Week 1 | 08APR2005/13:16 | 28 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1.01 | Last OL visit | | 28 | NORMAL | SINUS TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12770804

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916003 | MISSING | 1 | Week 1 | /.U | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0916004 | MISSING | 113 | Week 1 | /16SEP2005 /13:28 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 1 | Last OL visit | 26SEP2005 /11:56 | -4 | NORMAL | | | | | | | |
| E0916005 | OL QTP | 1 | Screening | /.U | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0917003 | OL QTP | 113 | Week 1 | /25OCT2005 /10:36 | -9 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | | | | | | | | |
| | | 1 | Last OL visit | /.U | -9 | NORMAL | | | | | | | |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 /18:49 | -3 | ABNORMAL | | | | | FLAT | | |
| | | 113 | Baseline | 20APR2006 /08:43 | 195 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 113 | Week 1 | | 195 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0919003 | MISSING | 1 | Week 1 | 06OCT2005 /08:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 /09:02 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -3 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E0920001 | MISSING | 1 | Week 1 | 29DEC2005 /10:23 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

674

CONFIDENTIAL
AZSER12770805

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1001001 | OL QTP | 1 | Week 1 | 30NOV2004 /14:30 | -15 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18MAR2005 /12:14 | 93 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 93 | NORMAL | | | | | | | |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 /10:27 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E1004002 | OL QTP | 1 | Week 1 | 21APR2005 /11:17 | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E1004004 | MISSING | 1 | Week 1 | 15NOV2005 /09:29 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 29NOV2005 /11:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005 /09:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 31MAY2006 /09:46 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 184 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 184 | NORMAL | | | | | | | |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 /09:33 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline | 06FEB2006 /09:44 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E1004008 | OL QTP | 1 | Week 1 | 23JAN2006 /10:42 | -8 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 113 | Week 1 | 02MAY2006 /09:17 | 91 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |

CONFIDENTIAL
AZSER12770806

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004008 | OL QTP | 113 | Last OL visit | | 91 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 /11:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 02MAY2006 /08:26 | 71 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 71 | NORMAL | | | | | | | |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006 /11:19 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Week 1 | 24MAY2006 /09:12 | 91 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 91 | ABNORMAL | | | | | | FLAT | |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 /10:24 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15DEC2004 /11:51 | 15 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 /10:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Week 1 | 04APR2006 /08:25 | 85 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 85 | ABNORMAL | | | | | | | |
| E1005003 | OL QTP | 1 | Week 1 | 19JAN2006 /09:22 | -43 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 20FEB2006 /09:09 | -11 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15JUN2006 /09:17 | 104 | NORMAL | | | | | | | |
| | | 113.01 | Week 1 | 16AUG2006 /12:52 | 105 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

676

CONFIDENTIAL
AZSER12770807

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005003 | OL QTP | 113 | Week 1 | 16JUN2006 /12:52 | 105 | | | | | | | | |
| | | 113.01 | Last OL visit | | 105 | NORMAL | | | | | | | |
| E1005004 | MISSING | 1 | Week 1 | 09FEB2006 /09:23 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 23FEB2006 /10:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | 23FEB2006 /10:09 | | NORMAL | | | | | | | |
| E1006004 | OL QTP | 1 | Screening | 22SEP2005 /10:43 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | 0 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1006005 | OL QTP | 1 | Screening | 22SEP2005 /15:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09NOV2005 /09:30 | 42 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E1008002 | MISSING | 1 | Week 1 | 04NOV2004 /15:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1011003 | OL QTP | 1 | Screening | 15JUN2005 /10:05 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E1011004 | OL QTP | 1 | Week 1 | 06OCT2005 /09:32 | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

677

CONFIDENTIAL
AZSER12770808

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 1 | Week 1 | 06OCT2005 /09:58 | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 /13:45 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 113 | Week 1 | / U | | | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 113 | Week 1 | 20MAY2005 /09:17 | 242 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 113 | Week 1 | 20MAY2005 /09:17 | 242 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 113 | Last OL visit | | 242 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 /08:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22JUN2004 /09:20 | 29 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 /09:08 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 03NOV2004 /12:53 | 163 | NORMAL | | | | | | | |

678

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770809

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 113 | Last OL visit | | 163 | NORMAL | | | | | | | |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004/08:22 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 25APR2005/09:07 | 307 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 307 | NORMAL | | | | | | | |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004/10:38 | -5 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 113 | Week 1 | 25JAN2005/10:37 | 196 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E1101010 | MISSING | 1 | Week 1 | 25AUG2004/12:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004/08:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 20SEP2004/08:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15FEB2005/08:28 | 141 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004/08:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 24JAN2005/09:54 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

679

CONFIDENTIAL
AZSER12770810

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101014 | MISSING | 1 | Week 1 | 18NOV2004 /09:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 /08:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 113 | Week 1 | 09FEB2005 /09:38 | 28 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | NORMAL | | | | | | | |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 /08:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05MAY2005 /09:10 | 108 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 108 | NORMAL | | | | | | | |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005 /09:09 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Week 1 | 19JAN2005 /09:09 | 2 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Week 1 | 21APR2005 /10:45 | 94 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 113 | Last OL visit | | 94 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E1101019 | OL QTP | 1.01 | Screening | 03FEB2005 /08:35 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 19JAN2005 /09:41 | -21 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26APR2005 /08:31 | 76 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 76 | NORMAL | | | | | | | |
| E1101022 | MISSING | 1 | Week 1 | 19APR2005 /08:37 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770811

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 /08:39 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | 17JAN2006 /11:18 | 246 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 246 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 246 | NORMAL | | | | | | | |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 /08:27 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline | 11AUG2005 /09:18 | 71 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 71 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 71 | NORMAL | | | | | | | |
| E1101025 | MISSING | 1 | Week 1 | 17NOV2005 /08:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 /08:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 /11:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22NOV2004 /09:00 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 90 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 90 | NORMAL | | | | | | | |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 /10:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01SEP2004 /08:14 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 /08:59 | -3 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 01OCT2004 /11:23 | -3 | NORMAL | | | | | | | |
| | | | Week 1 | | 28 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

681

CONFIDENTIAL
AZSER12770812

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 113 | Week 1 | 28APR2005 /09:20 | 237 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 237 | NORMAL | | | | | | | |
| E1104008 | MISSING | 1 | Week 1 | 17JAN2005 /09:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 /08:43 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 14NOV2005 /09:56 | -7 69 | NORMAL ABNORMAL | | | | | | INVERTED | |
| | | 113 | Last OL visit | | 69 | ABNORMAL | | | | | | INVERTED | |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 /09:05 | -7 | NORMAL | | | | | | | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -7 | NORMAL | | | | | | | |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 /09:54 | -7 | NORMAL | | | | | | | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -7 | NORMAL | | | | | | | |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 /10:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 29JUN2004 /10:02 | -7 | NORMAL | | | | | | | |
| | | 1 113 113 | Baseline Week 1 Last OL visit | / .U | -7 | NORMAL | | | | | | | |
| E1105008 | MISSING | 1 | Week 1 | 23JUL2004 /08:46 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 /09:11 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

682

CONFIDENTIAL
AZSER12770813

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105009 | OL QTP | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 /13:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / .U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 /12:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1105012 | OL QTP | 113 | Week 1 | / .U | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 26OCT2004 /10:26 | | | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E1105013 | MISSING | 1 | Week 1 | 23NOV2004 /10:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 /17:03 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13AUG2004 /10:02 | 31 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 31 | NORMAL | | | | | | | |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 /15:07 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 23FEB2005 /09:35 | 225 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 225 | NORMAL | | | | | | | |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 /10:13 | -4 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -4 | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

683

CONFIDENTIAL
AZSER12770814

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106008 | MISSING | | 113 Week 1 | 25OCT2005 /08:49 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | | 113 Last OL visit | | 1 | ABNORMAL | | | | | | INVERTED | |
| E1106011 | OL QTP | | 1 Screening | 18NOV2005 /10:46 | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | | 1 Baseline | | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | | 113 Week 1 | 20APR2006 /08:54 | 149 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | | 113 Last OL visit | | 149 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E1106014 | OL QTP | | 1 Screening | 13FEB2006 /09:11 | -2 | ABNORMAL | | | | | FLAT | | |
| | | | 1 Baseline | | -2 | ABNORMAL | | | | | | | |
| | | | 113 Week 1 | 31AUG2006 /09:50 | 197 | NORMAL | | | | | FLAT | | |
| | | | 113 Last OL visit | | 197 | NORMAL | | | | | | | |
| E1107002 | OL QTP | | 1 Screening | 07DEC2004 /08:29 | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | | 113 Week 1 | /.U | | | | | | | | | |
| | | | 113 Last OL visit | | | | | | | | | | |
| E1107003 | OL QTP | | 1 Screening | 07DEC2004 /08:39 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E1107004 | OL QTP | | 1 Screening | 28FEB2005 /10:48 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | | | | | | | |

684

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770815

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107004 | OL QTP | 113 | Week 1 | 06JUN2005/07:53 | 91 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 91 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005/08:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 18AUG2005/07:37 | 147 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 147 | NORMAL | | | | | | | |
| E1108001 | OL QTP | 1 | Screening | 13JUL2004/11:59 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 21JUL2004/13:40 | 6 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E1108002 | OL QTP | 1 | Screening | 13JUL2004/12:13 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06OCT2004/10:55 | 83 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 83 | NORMAL | | | | | | | |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006/10:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | /.U | | | | | | | | | |
| | | 113 | Last OL visit | /.U | | | | | | | | | |
| E1111001 | MISSING | 1 | Week 1 | /.U | | | | | | | | | |
| | | 1 | Last OL visit | /.U | | | | | | | | | |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005/09:53 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12770816

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1111002 | OL QTP | 113 | Week 1 | / U | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 /11:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04AUG2005 /11:44 | 65 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 65 | NORMAL | | | | | | | |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 /09:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | / U | | | | | | | | | |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 27SEP2005 /11:10 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 /13:09 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 29AUG2005 /07:04 | 153 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 153 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 /10:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 06JUL2005 /10:34 | 85 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

686

CONFIDENTIAL
AZSER12770817

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP | 113 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 /12:13 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Week 1 | 23JUN2005 /08:21 | 65 | ABNORMAL | | | | | | INVERTED | |
| | | 113 | Last OL visit | | 65 | ABNORMAL | | | | | | INVERTED | |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 /11:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 11MAY2005 /11:40 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 22 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 22 | ABNORMAL | | | | | | FLAT | |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 /13:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14FEB2006 /13:06 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14FEB2006 /13:14 | 8 | NORMAL | | | | | | | |
| | | 113.01 | Week 1 | | 8 | NORMAL | | | | | | | |
| | | 113.01 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 /08:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08DEC2005 /09:23 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 114 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 114 | NORMAL | | | | | | | |
| E1117002 | MISSING | 1 | Week 1 | 28JUL2005 /07:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 /07:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 19DEC2005 /09:48 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 81 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

687

CONFIDENTIAL
AZSER12770818

Case 6:06-md-01769-ACC-DAB   Document 1362-43   Filed 03/12/09   Page 77 of 90 PageID 84850

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 113 | Last OL visit | | 81 | ABNORMAL | | | | | | FLAT | |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 /07:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04JAN2006 /09:46 | 72 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 72 | NORMAL | | | | | | | |
| E1117006 | MISSING | 1 | Week 1 | 21DEC2005 /09:23 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 21DEC2005 /09:45 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 /09:02 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 /07:58 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 /10:05 | -3 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 113 | Week 1 | 04NOV2005 /09:32 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 /11:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

688

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770819

Page 346 of 373

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118005 | OL QTP | 113 | Week 1 | 17OCT2005/10:07 | 56 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005/10:17 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 15NOV2005/08:39 | 84 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005/09:16 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31OCT2005/10:11 | 28 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005/09:34 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14OCT2005/10:14 | 11 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 11 | NORMAL | | | | | | | |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005/08:45 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 02MAY2006/10:15 | 168 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005/07:19 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 28DEC2005/07:19 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 28DEC2005/12:16 | -6 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 14JUN2006/09:59 | 162 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12770820

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 113 | Last OL visit | | 162 | NORMAL | | | | | | | |
| E1120003 | OL QTP | 1 | Screening | 17AUG2005 /09:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 02SEP2005 /09:42 | -6 10 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 10 | NORMAL | | | | | | | |
| E1120004 | OL QTP | 1 | Screening | 02SEP2005 /09:32 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 14NOV2005 /12:11 | -5 68 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 68 | NORMAL | | | | | | | |
| E1120006 | OL QTP | 1 | Screening | 26OCT2005 /09:12 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 04AUG2006 /08:23 | -5 277 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 277 | NORMAL | | | | | | | |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 /11:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 02MAR2006 /10:41 | -7 120 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 120 | NORMAL | | | | | | | |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 /11:15 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 21APR2006 /11:29 | -4 140 | NORMAL ABNORMAL | | | | | | BIPHASIC | |
| | | 113 | Last OL visit | | 140 | ABNORMAL | | | | | | BIPHASIC | |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 /11:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

690

CONFIDENTIAL
AZSER12770821

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121003 | OL QTP | 113 | Week 1 | 19JUL2006 /09:21 | 223 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 223 | NORMAL | | | | | | | |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 /10:15 | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 /10:27 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 23AUG2006 /08:41 | 250 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 250 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1121006 | OL QTP | 1 | Week 1 | 03JAN2006 /12:20 | -8 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 03JAN2006 /12:20 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 28AUG2006 /09:13 | 229 | ABNORMAL | OTHER ABNORMAL RHYTHM VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| | | 113 | Last OL visit | | 229 | ABNORMAL | OTHER ABNORMAL RHYTHM VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 /10:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

691

CONFIDENTIAL
AZSER12770822

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201010 | MISSING | 1 | Week 1 | 16MAR2005 /09:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 /08:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 /09:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22NOV2005 /11:21 | 28 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 /11:40 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Week 1 | 20APR2005 /12:43 | 154 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 154 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1202002 | MISSING | 1 | Week 1 | 18NOV2004 /11:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1202005 | OL QTP | 1 | Screening | 23DEC2004 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 13JAN2005 /12:30 | 14 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 /11:20 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

692

CONFIDENTIAL
AZSER12770823

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202008 | OL QTP | 1 | Baseline | 04APR2005 /10:12 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 04APR2005 /10:34 | 35 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 35 | NORMAL | | | | | | | |
| E1202013 | MISSING | 1 | Week 1 | 14DEC2005 /10:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 /10:14 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline | 15JUN2005 /10:56 | -5 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 141 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 /11:11 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | /.U | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1205001 | MISSING | 1 | Week 1 | 28DEC2004 /11:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 /11:37 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 /12:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1205007 | OL QTP | 1 | Week 1 | 01MAR2005 /14:04 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

693

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12770824

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205009 | MISSING | 1 | Week 1 | 04MAY2005 /12:21 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 /12:11 | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 06DEC2005 /15:40 | 140 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 /14:20 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 113 | Week 1 | 21MAR2005 /14:19 | 63 | ABNORMAL | SINUS TACHYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 113 | Last OL visit | | 63 | ABNORMAL | SINUS TACHYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 /08:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23JUN2005 /14:59 | 59 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 59 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 59 | NORMAL | | | | | | | |
| E1208003 | MISSING | 1 | Week 1 | 23MAY2005 /09:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1208008 | MISSING | 1 | Week 1 | 05SEP2005 /10:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 /11:32 | -6 | NORMAL | | | | | | | |

694

CONFIDENTIAL
AZSER12770825

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208013 | OL QTP | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 /10:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20DEC2004 /12:57 | -6 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | 35 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 35 | NORMAL | | | | | | | |
| E1301004 | MISSING | 1 | Week 1 | 15FEB2005 /12:45 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E1301005 | OL QTP | 1.01 | Screening | 23MAR2005 /11:54 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 23MAR2005 /11:54 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | U 10MAR2005 /11:56 | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | -20 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | -20 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -20 | NORMAL | | | | | | | |
| E1301006 | MISSING | 1 | Week 1 | 30MAR2005 /11:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 /08:50 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK INCOMPLETE | | | | | |
| | | 113 | Week 1 | 20JUL2005 /09:57 | 51 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

695

CONFIDENTIAL
AZSER12770826

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301007 | MISSING | 113 | Last OL visit | | 51 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 /13:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 /12:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 12JAN2006 /10:24 | 36 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E1304001 | MISSING | 1 | Week 1 | 29JUL2004 /10:35 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 /12:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1304004 | OL QTP | 1 | Screening | 11OCT2005 /13:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | / U | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | | | | | | | | | |
| E1309004 | OL QTP | 1 | Week 1 | 15MAR2005 /11:07 | -16 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 02JUN2005 /10:47 | 63 | ABNORMAL | | | | | | FLAT | |
| | | 113 | Last OL visit | | 63 | ABNORMAL | | | | | | FLAT | |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 /10:22 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | 19OCT2005 /08:24 | 166 | NORMAL | | | | | | | |
| | | 113 | Week 1 | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770827

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 113 | Last OL visit | | 166 | NORMAL | | | | | | | |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005 /08:06 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 10AUG2005 /08:46 | 42 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 113 | Last OL visit | | 42 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E1310001 | OL QTP | 1 | Screening | 17SEP2004 /08:34 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 30SEP2004 /09:16 | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|INCOMP LETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK\|INCOMP LETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E1310002 | OL QTP | 1 | Screening | 17SEP2004 /08:20 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | | |
| | | 113 | Week 1 | 07OCT2004 /09:09 | 14 | ABNORMAL | | | | | INVERTED | INVERTED | |
| | | 113 | Last OL visit | | 14 | ABNORMAL | | | | | | INVERTED | |

CONFIDENTIAL
AZSER12770828

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 /09:53 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 03MAY2005 /09:52 | 78 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Week 1 | 03MAY2005 /09:52 | 78 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 113 | Last OL visit | | 78 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT BUNDLE BRANCH BLOCK | | | | | |
| E1310006 | OL QTP | 1 | Week 1 | 22MAR2005 /09:29 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 07JUN2005 /09:26 | 68 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 68 | NORMAL | | | | | | | |
| E1310007 | OL QTP | 1 | Week 1 | 22MAR2005 /10:44 | -9 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 05APR2005 /09:46 | 5 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 5 | NORMAL | | | | | | | |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 /10:22 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:44  kcpx265

698

CONFIDENTIAL
AZSER12770829

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310008 | OL QTP | 113 | Week 1 | 13MAR2006 /09:55 | 103 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 103 | NORMAL | | | | | | | |
| E1311002 | MISSING | 1 | Week 1 | 16JUL2004 /11:49 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |
| E1311003 | MISSING | 1 | Week 1 | 13AUG2004 /12:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1311005 | OL QTP | 1 | Week 1 | 15NOV2004 /14:32 | -8 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 22JUN2005 /09:49 | 211 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 211 | NORMAL | | | | | | | |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 /10:20 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 /08:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 /09:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E1311016 | MISSING | 1 | Week 1 | 17NOV2005 /10:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 /09:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 113 | Week 1 | 31AUG2006 /10:38 | 205 | NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 205 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12770830

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311018 | OL QTP | 1 | Week 1 | 23FEB2006/09:53 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005/07:00 | -3 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 27OCT2005/07:45 | 104 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 104 | NORMAL | | | | | | | |
| E1314001 | MISSING | 1 | Week 1 | 09SEP2005/10:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004/10:47 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 21DEC2004/14:25 | -6 104 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 104 | NORMAL | | | | | | | |
| E1401002 | OL QTP | 1 | Screening | 13APR2005/07:25 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 08JUL2005/07:35 | -5 81 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 81 | NORMAL | | | | | | | |
| E1403001 | OL QTP | 1 | Screening | 15APR2005/08:47 | 0 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 30SEP2005/10:16 | 0 168 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005/08:10 | -7 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 06OCT2005/10:11 | -7 140 | NORMAL NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

700

CONFIDENTIAL
AZSER12770831

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | 113 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E1404001 | OL QTP | 1 | Screening | 16JUL2004 /14:17 | -6 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 16AUG2004 /15:51 | -6 27 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 27 | NORMAL | | | | | | | |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 /11:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20MAR2005 /16:36 | -5 61 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | 61 | NORMAL | | | | | | | |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 /11:03 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01FEB2005 /17:26 | -5 14 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 /17:34 | -5 | NORMAL | | | | | | | |
| | | 113 | Baseline Week 1 | 21JUN2005 /09:59 | -5 112 | NORMAL NORMAL | | | | | | | |
| | | 113 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 /11:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10JAN2006 /09:58 | -7 56 | NORMAL NORMAL | | | | | | | |
| | | 113 | Week 1 | | | | | | | | | | |
| | | 113.01 | Week 1 | 10JAN2006 /10:04 | 56 | NORMAL | | | | | | | |
| | | 113.02 | Week 1 | 10JAN2006 /10:08 | 56 | NORMAL | | | | | | | |
| | | 113.02 | Week 1 | 10JAN2006 /10:08 | 56 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:44   kcpx265

701

CONFIDENTIAL
AZSER12770832