Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0113004 | 201 | Baseline | 08NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0116008 | 201 | At randomization | 10MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0117009 | 201 | Baseline | 26JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 24JAN2006 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 18APR2006 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Final visit | 02AUG2006 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | | 02AUG2006 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118005 | 201 | At randomization | 25OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JAN2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16MAY2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16MAY2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118020 | 201 | At randomization | 03JAN2006 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2006 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 31MAR2006 | 88 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 18 | 10JUL2006 | 189 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 233 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 233 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0118026 | 201 | At randomization | 03FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24APR2006 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 24APR2006 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118030 | 201 | At randomization | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

792

CONFIDENTIAL
AZSER12770923

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | 223 | Final visit | 22AUG2006 | 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0119006 | 201 | At randomization | 23JAN2006 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23JAN2006 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0119015 | 201 | At randomization | 11APR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 207 | Week 12 | 07JUL2006 | 88 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30OCT2006 | 142 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 30AUG2006 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0119019 | 201 | At randomization | 27JUL2006 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 | 11AUG2006 | 16 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final visit | 11AUG2006 | 16 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0122008 | 201 | At randomization | 07DEC2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 07DEC2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12JAN2006 | 37 |  | 0 | D | D | D | D | D | D | D | D | D | D |
|  |  | 223 | Final visit | 12JAN2006 | 37 |  | 0 | D | D | D | D | D | D | D | D | D | D |
|  | E0122016 | 201 | At randomization | 26OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19JAN2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 01MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 03AUG2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 05SEP2006 | 315 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 05SEP2006 | 315 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0122021 | 201 | At randomization | 22NOV2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 20FEB2006 | 91 |  |  | D | D | D | D | D | D | D | D | D | D |
|  |  | 223 | Final visit | 20FEB2006 | 91 |  |  | D | D | D | D | D | D | D | D | D | D |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

793

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770924

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | 201 | At randomization | 10APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24MAY2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 24MAY2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0123005 | 201 | At randomization | 30JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30JAN2006 | 1 | 6 |  | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
|  |  | 207 | Week 12 | 25APR2006 | 86 | 6 | 6 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0125009 | 201 | At randomization | 14JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15AUG2006 | 63 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final visit | 15AUG2006 | 63 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0127001 | 201 | At randomization | 06NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final visit | 27JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0127005 | 201 | At randomization | 30MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0129007 | 201 | At randomization | 27MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 24APR2006 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final visit | 24APR2006 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0129008 | 201 | At randomization | 25JAN2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 25JAN2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 20FEB2006 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final visit | 20FEB2006 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

794

CONFIDENTIAL
AZSER12770925

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129010 | 201 | At randomization | 02JAN2006 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JAN2006 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 16JAN2006 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129024 | 201 | At randomization | 17JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 17JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 12 | 31JUL2006 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final Visit | 31JUL2006 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0129033 | 201 | At randomization | 10APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 01MAY2006 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 01MAY2006 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0129045 | 201 | At randomization | 10JUL2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JUL2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 45 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 45 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0133004 | 201 | At randomization | 13FEB2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2006 | 87 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 02AUG2006 | 171 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 02AUG2006 | 171 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136001 | 201 | At randomization | 27MAR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 27MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136026 | 201 | At randomization | 20JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabella Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES:  0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP:  0=0-5 BLINKS,  1=6-10 BLINKS,  2=11-15 BLINKS,  3=16-20 BLINKS,  4=21+ BLINKS,  9=NOT RATABLE.

CONFIDENTIAL
AZSER12770926

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0136026 | 201 | Baseline | 20JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137001 | 201 | At randomization | 30SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20OCT2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20OCT2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137004 | 201 | At randomization | 16JAN2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JAN2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 86 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Week 18 | 06JUN2006 | 142 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 223 | Final Visit | 06JUN2006 | 142 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0137008 | 201 | At randomization | 14FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18APR2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18APR2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138009 | 201 | At randomization | 17NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02DEC2005 | 16 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 02DEC2005 | 16 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0145002 | 201 | At randomization | 19APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30MAY2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30MAY2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0145008 | 201 | At randomization | 18MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29JUN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00126/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:46 kcpx265

796

CONFIDENTIAL
AZSER12770927

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145008 | 223 | Final visit | 29JUN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0145021 | 201 | At randomization | 26MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 18AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0201001 | 201 | At randomization | 02MAY2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26MAY2005 | 25 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 26MAY2005 | 25 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0203004 | 201 | At randomization | 07JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28JAN2005 | 22 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final Visit | 28JAN2005 | 22 | | | D | D | D | D | D | D | D | D | D | D |
| | E0203006 | 201 | At randomization | 27MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUN2005 | 12 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final Visit | 07JUN2005 | 12 | | | D | D | D | D | D | D | D | D | D | D |
| | E0203011 | 201 | At randomization | 12AUG2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 02DEC2005 | 113 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final Visit | 02DEC2005 | 113 | | | D | D | D | D | D | D | D | D | D | D |
| | E0205001 | 201 | At randomization | 12OCT2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07DEC2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 07DEC2005 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0205003 | 201 | At randomization | 23NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770928

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 201 | Baseline | 23NOV2006 | 1 | 0 | | N | N | N | N | N | N | N | N | N | N |
| | | 207 | Week 12 | 30JAN2006 | 69 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 07FEB2006 | 77 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 07FEB2006 | 77 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0205005 | 201 | At randomization | 20JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0207001 | 201 | At randomization | 04APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13APR2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19APR2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208001 | 201 | At randomization | 24FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27FEB2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02JUN2006 | 464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 28AUG2006 | 551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208002 | 201 | At randomization | 09MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23JUN2005 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08MAR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 28JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 23AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770929

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208002 | 223 | Final visit | 23AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208007 | 201 | At randomization | 06JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0208009 | 201 | At randomization | 13JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0210001 | 201 | At randomization | 19APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14JUN2005 | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Final visit | 14JUN2005 | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0210003 | 201 | At randomization | 16NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 16NOV2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 10FEB2006 | 87 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 02JUN2006 | 199 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30JUN2006 | 227 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30JUN2006 | 227 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0211001 | 201 | At randomization | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22FEB2006 | 141 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final visit | 22FEB2006 | 141 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0211007 | 201 | At randomization | 01DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09FEB2006 | 71 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770930

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211007 | 223 | Week 12 | 09MAR2006 | 99 | 0 |  | U | U | U | U | U | U | U | U | U | U |
|  |  | 207 | Final Visit | 09FEB2006 | 71 | 0 | -1 | U | U | U | U | U | U | U | U | U | U |
|  | E0211011 | 201 | At randomization | 13DEC2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 207 | Baseline | 13DEC2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 07MAR2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 02MAY2006 | 141 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final Visit | 02MAY2006 | 141 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0301001 | 201 | At randomization | 04JUL2005 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 201 | Baseline | 04JUL2005 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 20JUL2005 | 17 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
|  |  | 223 | Final Visit | 20JUL2005 | 17 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
|  | E0302003 | 201 | At randomization | 01JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23SEP2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final Visit | 23SEP2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0302004 | 201 | At randomization | 23SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06OCT2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 06OCT2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0303002 | 201 | At randomization | 03FEB2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03FEB2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0303010 | 201 | At randomization | 29JUN2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29JUN2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 20JUL2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 20JUL2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0304003 | 201 | At randomization | 23NOV2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

800

CONFIDENTIAL
AZSER12770931

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 201 | Baseline | 23NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304008 | 201 | At randomization | 17MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 16JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304012 | 201 | At randomization | 21FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09MAR2006 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 09MAR2006 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304014 | 201 | At randomization | 14JUN2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 14JUN2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 12 | 21JUN2006 | 8 | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 |
| | | 223 | Final Visit | 21JUN2006 | 8 | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 |
| | E0305002 | 201 | At randomization | 12AUG2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 02NOV2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19MAY2006 | 281 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 40 | 22JUN2006 | 315 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 26JUN2006 | 319 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0401001 | 201 | At randomization | 15DEC2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20JUN2005 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21SEP2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 21SEP2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0401003 | 201 | At randomization | 04FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 8=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

801

CONFIDENTIAL
AZSER12770932

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | 201 | Baseline | 04FEB2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27APR2005 | 83 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 28 | 17AUG2005 | 195 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 09NOV2005 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 31JAN2006 | 362 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 26MAY2006 | 477 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 15AUG2006 | 558 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 15AUG2006 | 558 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0401016 | 201 | At randomization | 19OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17JAN2006 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09MAY2006 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 26JUL2006 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 25AUG2006 | 311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0401017 | 201 | At randomization | 26OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 01MAY2006 | 188 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 10AUG2006 | 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 16AUG2006 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 16AUG2006 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0401020 | 201 | At randomization | 02NOV2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10MAY2006 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 10AUG2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 25AUG2006 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

802

CONFIDENTIAL
AZSER12770933

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401022 | 201 | At randomization | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0401025 | 201 | At randomization | 05APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 28 | 28OCT2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 150 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402006 | 201 | At randomization | 14APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 68 | 14SEP2006 | 519 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 14SEP2006 | 519 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0402007 | 201 | At randomization | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21FEB2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18MAY2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402010 | 201 | At randomization | 29AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770934

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402010 | 211 | Week 28 | 23MAR2006 | 207 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 358 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 358 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402011 | 201 | At randomization | 30AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28NOV2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16MAR2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16MAR2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403006 | 201 | At randomization | 07MAR2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 07MAR2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 27JUN2005 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 27JUN2005 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403007 | 201 | At randomization | 15DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 107 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 223 | Final visit | 31MAR2005 | 107 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0403008 | 201 | At randomization | 15DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 09MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403010 | 201 | At randomization | 03FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28APR2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770935

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403010 | 223 | Week 40 | 19DEC2005 | 320 | 6 | 6 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Final Visit | 19DEC2005 | 320 | 6 | 6 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0403012 | 201 | At randomization | 23MAR2005 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2005 | | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUN2005 | 85 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 13JUL2005 | 113 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 13JUL2005 | 113 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403013 | 201 | At randomization | 13APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JAN2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 27FEB2006 | 321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 27FEB2006 | 321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403018 | 201 | At randomization | 25MAY2005 | 1 | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25MAY2005 | | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 113 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 14SEP2005 | 113 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403019 | 201 | At randomization | 28JUN2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 05JAN2006 | 192 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Final Visit | 05JAN2006 | 192 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0403020 | 201 | At randomization | 01JUN2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01JUN2005 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770936

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403020 | 223 | Final visit | 05DEC2005 | 188 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | E0403023 | 201 | At randomization | 19JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 01OCT2005 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 281 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18JUL2006 | 365 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403024 | 201 | At randomization | 29AUG2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 281 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403027 | 201 | At randomization | 14SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 197 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 281 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 52 | 23AUG2006 | 344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0403030 | 201 | At randomization | 06JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0403034 | 201 | At randomization | 13DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770937

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403034 | 223 | Week 40 | 23AUG2006 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403034 | 223 | Final Visit | 23AUG2006 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403037 | 201 | At randomization | 30MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403037 | 201 | Baseline | 30MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403037 | 207 | Week 12 | 22JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403037 | 223 | Week 28 | 17AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403037 | 223 | Final Visit | 17AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0403039 | 201 | At randomization | 26JUN2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0403039 | 201 | Baseline | 26JUN2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0403039 | 223 | Week 12 | 21AUG2006 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0403039 | 223 | Final Visit | 21AUG2006 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0404001 | 201 | At randomization | 10JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404001 | 201 | Baseline | 10JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404001 | 207 | Week 12 | 30MAR2006 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404001 | 211 | Week 24 | 26JUL2006 | 197 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0404001 | 223 | Week 28 | 22AUG2006 | 225 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0404001 | 223 | Final Visit | 22AUG2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404002 | 201 | At randomization | 01FEB2006 | 1 | 3 |  | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0404002 | 201 | Baseline | 01FEB2006 | 1 | 3 |  | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0404002 | 207 | Week 12 | 26APR2006 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404002 | 207 | Week 24 | 03MAY2006 | 112 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404002 | 223 | Final Visit | 23MAY2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404003 | 201 | At randomization | 21MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0404003 | 201 | Baseline | 21MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0404003 | 207 | Week 12 | 13JUN2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0404003 | 223 | Week 28 | 23AUG2006 | 156 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0404003 | 223 | Final Visit | 23AUG2006 | 156 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

807

CONFIDENTIAL
AZSER12770938

Page 86 of 131

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404007 | 201 | At randomization | 27MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 19JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404011 | 201 | At randomization | 27APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 27APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 113 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0404013 | 201 | At randomization | 27APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0404018 | 201 | At randomization | 03JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 14AUG2006 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 14AUG2006 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0502001 | 201 | At randomization | 14MAR2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11APR2005 | 29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 11APR2005 | 29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0502003 | 201 | At randomization | 05SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28NOV2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28NOV2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0502009 | 201 | At randomization | 05APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770939

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502009 | 201 | Baseline | 05APR2006 | 16 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20APR2006 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20APR2006 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0504005 | 201 | At randomization | 03APR2006 | 1 | 9 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | 9 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 02MAY2006 | 30 | 8 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 02MAY2006 | 30 | 8 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0504006 | 201 | At randomization | 11APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11MAY2006 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 11MAY2006 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0505002 | 201 | At randomization | 20JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 12 | 17AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0505003 | 201 | At randomization | 18MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 09AUG2006 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0506003 | 201 | At randomization | 13DEC2005 | 1 | 4 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | 4 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 8 | 02MAY2006 | 141 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Final Visit | 02MAY2006 | 141 | 5 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0506004 | 201 | At randomization | 20DEC2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

Item Scores:   1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

809

CONFIDENTIAL
AZSER12770940

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL | | ITEM SCORES | | | | | | | | | |
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506004 | 207 | Week 12 | 14MAR2006 | 85 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 5 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 40 | 29AUG2006 | 253 | 5 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 253 | 5 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0506006 | 201 | At randomization | 17MAY2006 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 17MAY2006 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Week 12 | 27JUN2006 | 42 | 6 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 223 | Final visit | 27JUN2006 | 42 | 6 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | E0509001 | 201 | At randomization | 29MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JUN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10OCT2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JAN2006 | 284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27MAR2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 20JUL2006 | 479 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0510001 | 201 | At randomization | 24NOV2005 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24NOV2005 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23JAN2006 | 61 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23JAN2006 | 61 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0510002 | 201 | At randomization | 24AUG2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 12 | 15NOV2005 | 84 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 84 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0511001 | 201 | At randomization | 02DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27FEB2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770941

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0511001 | 223 | Week 28 | 27APR2006 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 27APR2006 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0511003 | 201 | At randomization | 19JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02AUG2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 02AUG2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0601001 | 201 | At randomization | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 10JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603007 | 201 | At randomization | 09MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 16AUG2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 2NOV2005 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 14FEB2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16MAY2006 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 56 | 16MAY2006 | 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603013 | 201 | At randomization | 22MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06JUN2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 06JUN2006 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0603014 | 201 | At randomization | 30MAY2006 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAY2006 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:46 kcpx265

811

CONFIDENTIAL
AZSER12770942

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604015 | 201 | At randomization | 16JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Baseline | 16JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 85 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 07FEB2006 | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604021 | 201 | At randomization | 06JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Baseline | 06JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2005 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2005 | 87 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2005 | 87 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0604023 | 201 | At randomization | 02SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 02SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 22 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final Visit | 23SEP2005 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0605004 | 201 | At randomization | 11JAN2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10FEB2005 | 31 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 10FEB2005 | 31 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0606005 | 201 | At randomization | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 06JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0701008 | 201 | At randomization | 18OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 29NOV2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

812

CONFIDENTIAL
AZSER12770943

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702001 | 201 | At randomization | 14FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29AUG2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21NOV2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13FEB2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21FEB2006 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21FEB2006 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0702005 | 201 | At randomization | 22FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 30MAR2006 | 37 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30MAR2006 | 37 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0705002 | 201 | At randomization | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 1JUL2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 1NOV2005 | 203 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19APR2006 | 359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0705005 | 201 | At randomization | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16NOV2005 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0705007 | 201 | At randomization | 10OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 18OCT2005 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

813

CONFIDENTIAL
AZSER12770944

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705007 | 223 | Final visit | 18OCT2005 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0705009 | 201 | At randomization | 29NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07MAR2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 11APR2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 11APR2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0705012 | 201 | At randomization | 09JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09JAN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 23JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0707003 | 201 | At randomization | 27JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 05JUL2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 05JUL2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0707007 | 201 | At randomization | 04JUL2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 04JUL2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 18JUL2006 | 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 223 | Final Visit | 18JUL2006 | 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | E0802004 | 201 | At randomization | 22SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15DEC2005 | 85 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15DEC2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21DEC2005 | 91 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final Visit | 21DEC2005 | 91 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0805001 | 201 | At randomization | 17MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29SEP2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

814

CONFIDENTIAL
AZSER12770945

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805001 | 214 | Week 40 | 22DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16MAR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19JUL2006 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 31AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0805025 | 201 | At randomization | 26JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 26JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 59 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 59 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0806002 | 201 | At randomization | 01JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 92 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0806003 | 201 | At randomization | 01JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0807004 | 201 | At randomization | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 24APR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 19JUL2006 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 30AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0908001 | 201 | At randomization | 19JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06APR2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

815

CONFIDENTIAL
AZSER12770946

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0908001 | 223 | Week 28 | 01SEP2006 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0908001 | 223 | Final Visit | 01SEP2006 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0911001 | 201 | At randomization | 21SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 05AUG2006 | 317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0912015 | 223 | At randomization | 15MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | U | U |
| | | 201 | Baseline | 15MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | U | U |
| | E0917001 | 201 | At randomization | 17NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20FEB2006 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 26APR2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 26APR2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0918002 | 201 | At randomization | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25MAY2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25MAY2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0919001 | 201 | At randomization | 22NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 27APR2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 27APR2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0919005 | 223 | | | | | | U | U | U | U | U | U | U | U | U | U |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770947

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0919005 | 201 | At randomization | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 07APR2006 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1001002 | 201 | At randomization | 12OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16NOV2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16NOV2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1008003 | 201 | At randomization | 26SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15DEC2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101004 | 201 | At randomization | 05OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 05OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29DEC2004 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19APR2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 55 | 11JUL2005 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 12JUL2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02JAN2006 | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | 02JAN2006 | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101006 | 201 | At randomization | 24NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15FEB2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15FEB2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101013 | 201 | At randomization | 07JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

817

CONFIDENTIAL
AZSER12770948

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101013 | 223 | Final visit | 21NOV2005 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101020 | 201 | At randomization | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05DEC2005 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104001 | 201 | At randomization | 09MAR2005 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04APR2005 | 27 | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 04APR2005 | 27 | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E1104011 | 201 | At randomization | 07JUN2006 | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 85 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1104012 | 201 | At randomization | 15MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104014 | 201 | At randomization | 21JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1105001 | 201 | At randomization | 16NOV2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1105003 | 201 | At randomization | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

818

CONFIDENTIAL
AZSER12770949

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1105003 | 201 | Baseline | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30NOV2004 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30NOV2004 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1106003 | 201 | At randomization | 03FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 28FEB2006 | 26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 28FEB2006 | 26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1106005 | 201 | At randomization | 17FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1106012 | 201 | At randomization | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1107007 | 201 | At randomization | 28SEP2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28SEP2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 21DEC2005 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18APR2006 | 203 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03JUL2006 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 332 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 332 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1108004 | 201 | At randomization | 02MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06APR2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia;
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12770950

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | 223 | Final visit | 06APR2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1114002 | 201 | At randomization | 26JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JUL2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 18 | 19OCT2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07FEB2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 02MAY2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1114007 | 201 | At randomization | 17AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Baseline | 17AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 31AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1117004 | 201 | At randomization | 01FEB2006 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01FEB2006 | 1 | 2 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26APR2006 | 85 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16AUG2006 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 16AUG2006 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 11SEP2006 | 223 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1118001 | 201 | At randomization | 21NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 06JUN2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 28AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 28AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1120002 | 201 | At randomization | 09MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30AUG2006 | 114 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770951

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | 223 | Final visit | 30AUG2006 | 114 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1120005 | 201 | At randomization | 31MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 2AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1121001 | 201 | At randomization | 06JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201005 | 201 | At randomization | 31MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25MAY2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25MAY2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201011 | 201 | At randomization | 15JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 25APR2006 | 315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 20JUN2006 | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 17AUG2006 | 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1202004 | 201 | At randomization | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26MAY2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 26MAY2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1202006 | 201 | At randomization | 27APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770952

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202006 | 207 | Week 12 | 08AUG2006 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06FEB2006 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27APR2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 24AUG2006 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1204002 | 201 | At randomization | 20APR2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 20APR2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUL2005 | 94 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10NOV2005 | 205 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21DEC2005 | 246 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 21DEC2005 | 246 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E1204005 | 201 | At randomization | 12JUL2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06OCT2005 | 85 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 48 | 26JAN2006 | 199 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 217 | Week 40 | 20APR2006 | 283 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 12JUL2006 | 366 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 402 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 402 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1204012 | 201 | At randomization | 12APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 127 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 127 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1205017 | 201 | At randomization | 03MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770953

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 201 | At randomization | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24JAN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17APR2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 401 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206015 | 201 | At randomization | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 01FEB2006 | 114 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1309001 | 201 | At randomization | 29APR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 29APR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 29JUL2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 | 208 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23FEB2006 | 301 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 02MAY2006 | 369 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1309007 | 201 | At randomization | 18AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21SEP2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 21SEP2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1310003 | 201 | At randomization | 27APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01SEP2005 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 03JAN2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 27MAR2006 | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

823

CONFIDENTIAL
AZSER12770954

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | 217 | Week 68 | 26JUN2006 | 426 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1310003 | 223 | Week 68 | 23AUG2006 | 484 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1310003 | 223 | Final visit | 23AUG2006 | 484 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311008 | 201 | At randomization | 24MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311008 | 201 | Baseline | 24MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311008 | 223 | Week 12 | 23JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311008 | 223 | Final visit | 23JUN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311012 | 201 | At randomization | 10NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1311012 | 201 | Baseline | 10NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E1311012 | 223 | Week 12 | 07FEB2006 | 90 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311012 | 223 | Final visit | 07FEB2006 | 90 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311014 | 201 | At randomization | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311014 | 201 | Baseline | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311014 | 207 | Week 12 | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1311014 | 207 | Final visit | 30JUN2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405008 | 201 | At randomization | 07FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405008 | 201 | Baseline | 07FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405008 | 223 | Week 12 | 02MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405008 | 223 | Final visit | 02MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 201 | At randomization | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 207 | Baseline | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 211 | Week 28 | 02JUN2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 214 | Week 28 | 23SEP2005 | 198 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 217 | Week 52 | 08DEC2005 | 361 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 219 | Week 68 | 10MAR2006 | 366 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 223 | Week 84 | 29JUN2006 | 477 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 223 | | 24AUG2006 | 533 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502002 | 223 | Final visit | 24AUG2006 | 533 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

824

CONFIDENTIAL
AZSER12770955

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1506006 | 201 | At randomization | 19JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Baseline | 19JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 21NOV2005 | 126 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 21NOV2005 | 126 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1510003 | 201 | At randomization | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 31 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final visit | 09NOV2005 | 31 | | | D | D | D | D | D | D | D | D | D | D |
| | E1697001 | 201 | At randomization | 23AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14SEP2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1697002 | 201 | At randomization | 21SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 21SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 14DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 07APR2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29JUN2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1703001 | 201 | At randomization | 20JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Baseline | 20JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18SEP2006 | 61 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18SEP2006 | 61 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1707002 | 201 | At randomization | 12APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 87 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 142 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 142 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:46  kcpx265

825

CONFIDENTIAL
AZSER12770956

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 201 | At randomization | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03JUL2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 03JUL2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709013 | 201 | At randomization | 23MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09JUN2006 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 09JUN2006 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709020 | 201 | At randomization | 04APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02MAY2006 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 223 | Final Visit | 02MAY2006 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | E1709027 | 201 | At randomization | 04JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 11JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709030 | 201 | At randomization | 31MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1801003 | 201 | At randomization | 15MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 19MAY2006 | 66 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 19MAY2006 | 66 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

826

CONFIDENTIAL
AZSER12770957

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 201 | At randomization | 05JUN2006 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26JUN2006 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 26JUN2006 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103010 | 201 | At randomization | 05APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103016 | 201 | At randomization | 10APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0103033 | 201 | At randomization | 29JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107009 | 201 | At randomization | 09FEB2006 | 1 | 4 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 1 | 4 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0108013 | 201 | At randomization | 11APR2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 142 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110003 | 201 | At randomization | 28OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:46 kcpx265

827

CONFIDENTIAL
AZSER12770958

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110003 | 223 | Week 12 | 17NOV2005 | 21 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110003 | 223 | Final Visit | 17NOV2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110010 | 201 | At randomization | 29NOV2005 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110010 | 201 | Baseline | 29NOV2005 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110010 | 223 | Week 12 | 07FEB2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110010 | 223 | Final Visit | 07FEB2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110014 | 201 | At randomization | 14NOV2005 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110014 | 201 | Baseline | 14NOV2005 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110014 | 223 | Week 12 | 20DEC2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110014 | 223 | Final Visit | 20DEC2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110016 | 201 | At randomization | 13JAN2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110016 | 201 | Baseline | 13JAN2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110016 | 207 | Week 12 | 13APR2006 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110016 | 211 | Week 28 | 23JUL2006 | 197 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0110016 | 223 | Week 28 | 23AUG2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110016 | 223 | Final Visit | 23AUG2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110019 | 201 | At randomization | 24MAY2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110019 | 201 | Baseline | 24MAY2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110019 | 223 | Week 12 | 05JUL2006 | 43 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | E0110019 | 223 | Final Visit | 05JUL2006 | 43 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | E0111002 | 201 | At randomization | 15FEB2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0111002 | 201 | Baseline | 15FEB2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0111002 | 207 | Week 12 | 17MAY2006 | 92 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0111002 | 223 | Week 28 | 31AUG2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0111002 | 223 | Final Visit | 31AUG2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0116003 | 201 | At randomization | 03APR2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0116003 | 201 | Baseline | 03APR2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

828

CONFIDENTIAL
AZSER12770959

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0116003 | 207 | Week 12 | 07JUL2006 | 96 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 25AUG2006 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116013 | 201 | At randomization | 02JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0117002 | 201 | At randomization | 06OCT2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 06OCT2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Week 12 | 20OCT2005 | 15 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final visit | 20OCT2005 | 15 | | | D | D | D | D | D | D | D | D | D | D |
| | E0117016 | 201 | At randomization | 16JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14FEB2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14FEB2006 | 30 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118002 | 201 | At randomization | 22MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15AUG2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0120002 | 201 | At randomization | 22FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 09AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122014 | 201 | At randomization | 13FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14MAR2006 | 30 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final visit | 14MAR2006 | 30 | | | D | D | D | D | D | D | D | D | D | D |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

829

CONFIDENTIAL
AZSER12770960

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123002 | 201 | At randomization | 05JAN2006 | 1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 05JAN2006 | 1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 12 | 30MAR2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | 99 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final Visit | 30MAR2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0123003 | 201 | At randomization | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final Visit | 18MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0125003 | 201 | At randomization | 21NOV2005 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 86 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 20JUN2006 | 212 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20JUN2006 | 212 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0125017 | 201 | At randomization | 28JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0133001 | 201 | At randomization | 01MAR2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 01MAR2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 07JUN2006 | 99 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JUL2006 | 134 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 12JUL2006 | 134 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0134004 | 201 | At randomization | 26JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12APR2006 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 12APR2006 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:46  kcpx265

830

CONFIDENTIAL
AZSER12770961

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134008 | 201 | At randomization | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0134011 | 201 | At randomization | 22FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0136015 | 201 | At randomization | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29MAR2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29MAR2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138003 | 201 | At randomization | 27SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JAN2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18JAN2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138022 | 201 | At randomization | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08JUN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141001 | 201 | At randomization | 05JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19JUN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141007 | 201 | At randomization | 27APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

831

CONFIDENTIAL
AZSER12770962

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0141007 | 223 | Final visit | 17AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0143006 | 201 | At randomization | 12MAY2006 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 12MAY2006 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14AUG2006 | 95 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 95 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0145004 | 201 | At randomization | 13APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26APR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 26APR2006 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0145005 | 201 | At randomization | 14APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14APR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 06MAY2006 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 06MAY2006 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0145010 | 201 | At randomization | 03MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 24MAY2006 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 24MAY2006 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0145011 | 201 | At randomization | 25APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25MAY2006 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0145019 | 201 | At randomization | 14JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25JUL2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25JUL2006 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

832

CONFIDENTIAL
AZSER12770963

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0146004 | 201 | At randomization | 04APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03MAY2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03MAY2006 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0146018 | 201 | At randomization | 16JUN2006 | 1 | 5 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 16JUN2006 | 1 | 5 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 12JUL2006 | 29 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 12JUL2006 | 29 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0202001 | 201 | At randomization | 06MAR2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 06MAR2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 20APR2005 | 48 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 20APR2005 | 48 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0203007 | 201 | At randomization | 19AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13DEC2005 | 117 | | | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| | | 223 | Final visit | 13DEC2005 | 117 | | | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| | E0207006 | 201 | At randomization | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18MAY2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303001 | 201 | At randomization | 09FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 09FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0303008 | 201 | At randomization | 11MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JUN2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

833

CONFIDENTIAL
AZSER12770964

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLA / LI | E0304002 | 201 | At randomization | 02DEC2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0304006 | 201 | At randomization | 09FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0305006 | 201 | At randomization | 05OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 28DEC2005 | 85 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 20APR2006 | 198 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 29MAY2006 | 237 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29MAY2006 | 237 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0305009 | 201 | At randomization | 23MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2006 | 70 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 154 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 154 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0305010 | 201 | At randomization | 21MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 21MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 12 | 14APR2006 | 25 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 14APR2006 | 25 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0308001 | 201 | At randomization | 01MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08MAR2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0401006 | 201 | At randomization | 18FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07SEP2005 | 202 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

834

CONFIDENTIAL
AZSER12770965

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0401006 | 214 | Week 40 | 28NOV2005 | 284 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27FEB2006 | 375 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUN2006 | 480 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 18AUG2006 | 547 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 547 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402015 | 201 | At randomization | 12DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2006 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0402018 | 201 | At randomization | 27JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0501001 | 201 | At randomization | 08AUG2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30OCT2005 | 85 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 199 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 31MAY2006 | 297 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Final visit | 08SEP2006 | 397 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0501003 | 201 | At randomization | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17JAN2006 | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17JAN2006 | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0504002 | 201 | At randomization | 01NOV2005 | 1 | 5 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770966

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504002 | 201 | Baseline | 01NOV2005 | 1 | 5 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
|  |  | 207 | Week 12 | 24JAN2006 | 85 | 6 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 223 | Week 28 | 28MAR2006 | 148 | 9 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 223 | Final visit | 28MAR2006 | 148 | 9 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
|  | E0504004 | 201 | At randomization | 07MAR2006 | 1 | 5 |  | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline | 07MAR2006 | 1 | 5 |  | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 12 | 02MAY2006 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final visit | 02MAY2006 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | E0504008 | 201 | At randomization | 12JUN2006 | 1 | 6 |  | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline | 12JUN2006 | 1 | 6 |  | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 12 | 01AUG2006 | 51 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final visit | 01AUG2006 | 51 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  | E0508001 | 201 | At randomization | 22MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 22MAR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 14JUN2005 | 85 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 04OCT2005 | 197 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 27DEC2005 | 281 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 11JUL2006 | 477 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 526 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 526 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0603001 | 201 | At randomization | 08DEC2004 | 1 | 3 |  | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08DEC2004 | 1 | 3 |  | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22DEC2004 | 15 | 6 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final visit | 22DEC2004 | 15 | 6 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
|  | E0604002 | 201 | At randomization | 21OCT2004 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21OCT2004 | 1 | 1 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13JAN2005 | 85 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tremor, 8=Salivation, 9=Tremor.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

836

CONFIDENTIAL
AZSER12770967

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | 211 | Week 28 | 10MAY2005 | 202 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02AUG2005 | 286 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21OCT2005 | 366 | 4 | -3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24FEB2006 | 492 | 4 | -3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 14JUN2006 | 598 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 680 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 680 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0604018 | 201 | At randomization | 07JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JUL2005 | 29 | 7 | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | 223 | Final Visit | 05JUL2005 | 29 | 7 | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |
| | E0604040 | 201 | At randomization | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Week 16 | 31AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Final Visit | 31AUG2006 | 113 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | E0604045 | 201 | At randomization | 04AUG2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 04AUG2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 15AUG2006 | 12 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 12 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0605002 | 201 | At randomization | 12JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08APR2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final Visit | 08APR2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0606001 | 201 | At randomization | 09MAR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | U | 0 | 1 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | U | 0 | 1 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 90 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | U | 1 | 0 | 0 |
| | | 223 | Week 28 | 22AUG2005 | 167 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | U | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:46  kcpx265

837

CONFIDENTIAL
AZSER12770968

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0606001 | 207 | Final visit | 06JUN2005 | 90 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0701001 | 201 | At randomization | 08NOV2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 08NOV2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 28 | 01FEB2005 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 27APR2005 | 171 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | 171 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0702002 | 201 | At randomization | 24AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0705011 | 201 | At randomization | 09JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | D | 0 | 0 | D |
| | | 223 | Final visit | 16JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | D | 0 | 0 | D |
| | E0706002 | 201 | At randomization | 28JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 28JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 04AUG2005 | 8 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final visit | 04AUG2005 | 8 | | | D | D | D | D | D | D | D | D | D | D |
| | E0706006 | 201 | At randomization | 08MAR2006 | 1 | 4 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 1 | 4 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2006 | 94 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 12 | 17JUL2006 | 132 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0707004 | 201 | At randomization | 06JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 12 | 19AUG2006 | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 19AUG2006 | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0708001 | 201 | At randomization | 29SEP2005 | 1 | 3 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

838

CONFIDENTIAL
AZSER12770969

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLA / LI | E0708001 | 201 | Baseline | 29SEP2005 | 1 | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04JAN2006 | 98 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 04JAN2006 | 98 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0802006 | 201 | At randomization | 30SEP2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 83 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 105 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 12JAN2006 | 105 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0802007 | 201 | At randomization | 05OCT2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JAN2006 | 90 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20APR2006 | 198 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 287 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 317 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0802011 | 201 | At randomization | 06FEB2006 | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06FEB2006 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20FEB2006 | 15 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20FEB2006 | 15 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0802012 | 201 | At randomization | 31JAN2006 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 113 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21AUG2006 | 203 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 203 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0805005 | 201 | At randomization | 19OCT2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

839

CONFIDENTIAL
AZSER12770970

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 211 | Week 28 | 03MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0805009 | 201 | At randomization | 03NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03NOV2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 26JAN2006 | 83 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 16MAY2006 | 195 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 40 | 10JUL2006 | 250 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 10JUL2006 | 250 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0805018 | 201 | At randomization | 14FEB2006 | 1 | 6 | | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14FEB2006 | 1 | 6 | | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24APR2006 | 70 | 5 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Final Visit | 24APR2006 | 70 | 5 | -1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | E0805021 | 201 | At randomization | 24MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0805022 | 201 | At randomization | 27JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0901003 | 201 | At randomization | 11MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 01AUG2006 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

840

CONFIDENTIAL
AZSER12770971

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0901004 | 201 | At randomization | 19JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13MAR2006 | 54 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final visit | 13MAR2006 | 54 | | | D | D | D | D | D | D | D | D | D | D |
| | E0911004 | 201 | At randomization | 08FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 24 | 29AUG2006 | 197 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0911005 | 201 | At randomization | 18JAN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0911007 | 201 | At randomization | 29JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0912011 | 223 | At randomization | 24FEB2006 | 1 | 0 | | D | D | D | D | D | D | D | D | D | D |
| | | 201 | Baseline | 24FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 19MAY2006 | 85 | 0 | 0 | D | D | D | D | D | D | D | D | D | D |
| | E0915003 | 201 | At randomization | 15MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25JUL2006 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25JUL2006 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

841

CONFIDENTIAL
AZSER12770972

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915004 | 201 | At randomization | 16JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04JUL2006 | 19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04JUL2006 | 19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1004003 | 201 | At randomization | 27JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1006002 | 201 | At randomization | 06APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 19SEP2005 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19SEP2005 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1006003 | 201 | At randomization | 26MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUN2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07JUN2005 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1008001 | 201 | At randomization | 15JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13SEP2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 01DEC2005 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01DEC2005 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1011001 | 201 | At randomization | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30SEP2005 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30SEP2005 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:46   kcpx265

842

CONFIDENTIAL
AZSER12770973

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101005 | 201 | At randomization | 13OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13OCT2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30NOV2004 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30NOV2004 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101021 | 201 | At randomization | 06SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01DEC2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JUN2006 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101028 | 201 | At randomization | 08JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1101029 | 201 | At randomization | 24MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29JUN2006 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29JUN2006 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1104002 | 201 | At randomization | 27JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21APR2005 | 85 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 28 | 15JUL2005 | 170 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15JUL2005 | 170 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1106007 | 201 | At randomization | 13APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JUN2006 | 61 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 12JUN2006 | 61 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12770974

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | 201 | At randomization | 05APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1114009 | 201 | At randomization | 17MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1118009 | 201 | At randomization | 27MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUL2006 | 103 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 07JUL2006 | 103 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201001 | 201 | At randomization | 21MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 11OCT2005 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11JAN2006 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 27MAR2006 | 372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 18JUL2006 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201003 | 201 | At randomization | 24MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11OCT2005 | 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13JAN2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
              6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
        SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=EXTREME,  9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS,  1=6-10 BLINKS,  2=11-15 BLINKS,  3=16-20 BLINKS,  4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

844

CONFIDENTIAL
AZSER12770975

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 219 | Week 68 | 18JUL2006 | 492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 17AUG2006 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201015 | 201 | At randomization | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24JAN2006 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25APR2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201016 | 201 | At randomization | 12JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20APR2006 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2006 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1201018 | 201 | At randomization | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2006 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1202007 | 201 | At randomization | 12MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19MAY2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1202010 | 201 | At randomization | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22SEP2005 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22SEP2005 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

845

CONFIDENTIAL
AZSER12770976

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1204008 | 201 | At randomization | 18JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 18JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1204010 | 201 | At randomization | 23MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 23MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17AUG2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205006 | 201 | At randomization | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20SEP2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205010 | 201 | At randomization | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1205014 | 201 | At randomization | 16MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 16MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206002 | 201 | At randomization | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

846

CONFIDENTIAL
AZSER12770977

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206002 | 223 | Week 68 | 15AUG2006 | 524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206006 | 201 | At randomization | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20MAR2006 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01JUN2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 15AUG2006 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206008 | 201 | At randomization | 22AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11OCT2005 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 11OCT2005 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1206017 | 201 | At randomization | 09MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208001 | 201 | At randomization | 10NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208006 | 201 | At randomization | 14NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

847

CONFIDENTIAL
AZSER12770978

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 223 | Week 40 | 21AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208007 | 201 | At randomization | 28DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 8DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208009 | 201 | At randomization | 06MAR2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06MAR2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208010 | 201 | At randomization | 08FEB2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAY2006 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1208011 | 201 | At randomization | 06MAR2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06MAR2006 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1301003 | 201 | At randomization | 23MAR2005 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2005 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30JUN2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30JUN2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

8-48

CONFIDENTIAL
AZSER12770979

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301009 | 201 | At randomization | 05DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 39 | 0 | 0 | | | | | | | | | | |
| | | 223 | Final Visit | 12JAN2006 | 39 | 0 | 0 | | | | | | | | | | |
| | E1302002 | 201 | At randomization | 10JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04APR2006 | 85 | 0 | 0 | | | | | | | | | | |
| | | 211 | Week 40 | 21JUN2006 | 163 | 0 | 0 | | | | | | | | | | |
| | | 223 | Week 48 | 12SEP2006 | 246 | 0 | 0 | | | | | | | | | | |
| | | 223 | Final Visit | 12SEP2006 | 246 | 0 | 0 | | | | | | | | | | |
| | E1309005 | 201 | At randomization | 11AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2005 | 114 | 1 | 1 | | | | | | | | 1 | | |
| | | 211 | Week 28 | 22MAR2006 | 224 | 0 | 0 | | | | | | | | 0 | | |
| | | 214 | Week 52 | 05JUN2006 | 309 | 1 | 1 | | | | 1 | | | | 0 | | |
| | | 223 | Week 52 | 10AUG2006 | 365 | 3 | 3 | | | | 0 | | | | 0 | | |
| | | 223 | Final Visit | 10AUG2006 | 365 | 0 | 0 | | | | 0 | | | | 0 | | |
| | E1311001 | 201 | At randomization | 27OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 27OCT2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 10JAN2005 | 76 | | | D | D | D | D | D | D | D | D | D | D |
| | | 223 | Final Visit | 10JAN2005 | 76 | | | D | D | D | D | D | D | D | D | D | D |
| | E1311009 | 201 | At randomization | 02JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02SEP2005 | 93 | 0 | 0 | | | | | | | | | | |
| | | 211 | Week 40 | 12SEP2006 | 223 | 0 | 0 | | | | | | | | | | |
| | | 214 | Week 48 | 04APR2006 | 307 | 0 | 0 | | | | | | | | | | |
| | | 223 | Week 52 | 15MAY2006 | 348 | 0 | 0 | | | | | | | | | | |
| | | 223 | Final Visit | 15MAY2006 | 348 | 0 | 0 | | | | | | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

849

CONFIDENTIAL
AZSER12770980

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311013 | 201 | At randomization | 16FEB2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E1313001 | 201 | At randomization | 04APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24MAY2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 24MAY2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1401003 | 201 | At randomization | 05SEP2005 | 1 | 5 |  | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05SEP2005 | 1 | 5 |  | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04NOV2005 | 61 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final Visit | 04NOV2005 | 61 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E1405001 | 201 | At randomization | 04OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 04OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 27DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 18APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 11JUL2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 22AUG2006 | 323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1405002 | 201 | At randomization | 09AUG2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 09AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 31AUG2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1405003 | 201 | At randomization | 06DEC2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 06DEC2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02JAN2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 03JAN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1405006 | 201 | At randomization | 04OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 04OCT2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

850

CONFIDENTIAL
AZSER12770981

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405006 | 223 | Week 12 | 18OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1410002 | 201 | At randomization | 14SEP2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21SEP2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Final Visit | 21SEP2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E1502006 | 201 | At randomization | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 01SEP2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 28 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 07MAR2006 | 362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 08JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 01SEP2006 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502010 | 201 | At randomization | 01AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 01AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 20OCT2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10FEB2006 | 188 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 08MAY2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1502016 | 201 | At randomization | 16NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 16NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 16FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28JUN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28JUN2006 | 227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:46 kcpx265

851

CONFIDENTIAL
AZSER12770982

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1506003 | 201 | At randomization | 12JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Baseline | 12JUL2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 12 | 30SEP2005 | 81 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 11APR2006 | 274 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 11APR2006 | 274 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1506005 | 201 | At randomization | 29SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 29SEP2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1508003 | 201 | At randomization | 28JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Baseline | 28JUN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 23SEP2005 | 88 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21OCT2005 | 116 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | 21OCT2005 | 116 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1508009 | 201 | At randomization | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 03JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 03JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1510005 | 201 | At randomization | 21JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 21JUN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E1692002 | 201 | At randomization | 27JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10AUG2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1696002 | 201 | At randomization | 17OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Baseline | 17OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 12 | 06JAN2006 | 82 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 92 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 16JAN2006 | 92 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12770983

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709001 | 201 | At randomization | 02MAY2006 | 1 | 1 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 02MAY2006 | 1 | 1 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 14JUN2006 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final visit | 14JUN2006 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E1709011 | 201 | At randomization | 22JUN2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22JUN2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19JUL2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 19JUL2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E1709012 | 201 | At randomization | 14MAR2006 | 1 | 2 |   | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14MAR2006 | 1 | 2 |   | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 01JUN2006 | 80 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21SEP2006 | 192 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 21SEP2006 | 192 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  | E1709019 | 201 | At randomization | 31MAY2006 | 1 | 1 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31MAY2006 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 08JUN2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 08JUN2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00126/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:46  kcpx265

853

CONFIDENTIAL
AZSER12770984

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 201 | At randomization | 22MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19JUN2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18JUL2006 | 119 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18JUL2006 | 119 | 0 | 0 | 0 | 0 |
| E0101006 | PLA / VAL | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22MAY2006 | 50 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22MAY2006 | 50 | 0 | 0 | 0 | 0 |
| E0101007 | PLA / VAL | 201 | At randomization | 28FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23MAY2006 | 85 | 0 | 0 | 0 | 0 |
| E0101010 | QTP / VAL | 201 | At randomization | 06DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06MAR2006 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 13JUL2006 | 220 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 14AUG2006 | 252 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14AUG2006 | 252 | 0 | 0 | 0 | 0 |
| E0101018 | QTP / VAL | 201 | At randomization | 13JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 12 | 21AUG2006 | 40 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 21AUG2006 | 40 | 0 | 1 | 1 | 1 |
| E0101020 | QTP / VAL | 201 | At randomization | 25MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 90 | 0 | 0 | 0 | 0 |
| E0101022 | PLA / VAL | 201 | At randomization | 06JUL2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline | | 1 | | 1 | 1 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

854

CONFIDENTIAL
AZSER12770985

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 223 | Week 12 | 15AUG2006 | 41 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 15AUG2006 | 41 | 0 | 0 | 0 | 0 |
| E0101023 | PLA / VAL | 201 | At randomization | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 10JUL2006 | 84 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 29AUG2006 | 134 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 29AUG2006 | 134 | 0 | 0 | 0 | 0 |
| E0101024 | PLA / VAL | 201 | At randomization | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 24JUL2006 | 97 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12 | 29AUG2006 | 133 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 29AUG2006 | 133 | 0 | 0 | 0 | 0 |
| E0101028 | PLA / LI | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 05JUN2006 | 1 | 0 | 1 | 0 | 0 |
|          |           | 223 | Week 12 | 26JUN2006 | 22 | 0 | 1 | 0 | 0 |
|          |           | 223 | Final | 26JUN2006 | 22 | 0 | 0 | 0 | 0 |
| E0101029 | QTP / VAL | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 05JUN2006 | 1 | 0 | 1 | 0 | 0 |
|          |           | 223 | Week 12 | 28AUG2006 | 85 | 0 | 1 | 0 | 0 |
|          |           | 223 | Final | 28AUG2006 | 85 | 0 | 0 | 0 | 0 |
| E0103003 | QTP / VAL | 201 | At randomization | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 10MAY2006 | 87 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 16AUG2006 | 185 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final | 16AUG2006 | 185 | 0 | 0 | 0 | 0 |
| E0103004 | QTP / VAL | 201 | At randomization | 15MAR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline | 15MAR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12 | 07JUN2006 | 85 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28 | 25AUG2006 | 164 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12770986

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 223 | Final | 20MAR2006 | 164 | 0 | 0 | 0 | 0 |
| E0103005 | PLA / VAL | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 16 | 0 | 0 | 0 | 0 |
| E0103009 | QTP / VAL | 201 | At randomization | 07APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0103010 | PLA / LI | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 28JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2006 | 136 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2006 | 136 | 0 | 0 | 0 | 0 |
| E0103011 | PLA / VAL | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 07JUL2006 | 94 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2006 | 136 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18AUG2006 | 136 | 0 | 0 | 0 | 0 |
| E0103016 | PLA / LI | 201 | At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 07JUL2006 | 89 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25AUG2006 | 138 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 138 | 0 | 0 | 0 | 0 |
| E0103020 | QTP / LI | 201 | At randomization | 17MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31JUL2006 | 76 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 25AUG2006 | 101 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 101 | 0 | 0 | 0 | 0 |
| E0103025 | QTP / LI | 201 | At randomization | 07JUN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12770987

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 201 | Baseline | 18AUG2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 73 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 73 | 0 | 0 | 0 | 0 |
| E0103026 | PLA / VAL | 201 | At randomization | 18JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14AUG2006 | 28 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 28 | 0 | 0 | 0 | 0 |
| E0103031 | QTP / VAL | 201 | At randomization | 22JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14AUG2006 | 54 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 54 | 0 | 0 | 0 | 0 |
| E0103032 | PLA / VAL | 201 | At randomization | 26JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2006 | 24 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 24 | 0 | 0 | 0 | 0 |
| E0103033 | PLA / LI | 201 | At randomization | 29JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2006 | 51 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 51 | 0 | 0 | 0 | 0 |
| E0104005 | PLA / VAL | 201 | At randomization | 17FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 85 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 06SEP2006 | 202 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 202 | 0 | 0 | 0 | 0 |
| E0107001 | QTP / VAL | 201 | At randomization | 10MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07AUG2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 90 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/serque1/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

857

CONFIDENTIAL
AZSER12770988

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 201 | At randomization | 19DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 16JAN2006 | 29 | 1 | 1 | 0 | 2 |
| | | 223 | Final | | 29 | 1 | 1 | 0 | 2 |
| E0107006 | QTP / VAL | 201 | At randomization | 19JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 17APR2006 | 89 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 14AUG2006 | 208 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14AUG2006 | 208 | 0 | 0 | 0 | 0 |
| E0107009 | PLA / LI | 201 | At randomization | 09FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0107010 | PLA / VAL | 201 | At randomization | 23JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0107017 | QTP / VAL | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 78 | 0 | 0 | 0 | 0 |
| E0108006 | QTP / LI | 201 | At randomization | 29DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 23MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10JUL2006 | 194 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 24AUG2006 | 239 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 239 | 0 | 0 | 0 | 0 |
| E0108013 | PLA / LI | 201 | At randomization | 11APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 142 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

858

CONFIDENTIAL
AZSER12770989

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 223 | Final | 28NOV2005 | 142 | 0 | 0 | 0 | 0 |
| E0108015 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 21FEB2006 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 269 | 0 | 0 | 0 | 0 |
| E0110001 | PLA / VAL | 201 | At randomization | 21OCT2005 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 25NOV2005 | 36 | 1 | 1 | 0 | 0 |
| | | 223 | Final | | 36 | 1 | 1 | 0 | 0 |
| E0110003 | PLA / LI | 201 | At randomization | 28OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17NOV2005 | 21 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 21 | 0 | 0 | 0 | 0 |
| E0110006 | QTP / VAL | 201 | At randomization | 14DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAR2006 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30JUN2006 | 199 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 246 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 246 | 0 | 0 | 0 | 0 |
| E0110007 | PLA / VAL | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | 83 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 14JUL2006 | 255 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 255 | 0 | 0 | 0 | 0 |
| E0110008 | QTP / LI | 201 | At randomization | 27OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12770990

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 207 | Week 12 | 21JAN2006 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19MAY2006 | 205 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2006 | 287 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 25AUG2006 | 303 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 303 | 0 | 0 | 0 | 0 |
| E0110010 | PLA / LI | 201 | At randomization | 29NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07FEB2006 | 71 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 07FEB2006 | 71 | 0 | 0 | 0 | 0 |
| E0110012 | QTP / LI | 201 | At randomization | 30OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29DEC2005 | 61 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29DEC2005 | 61 | 0 | 0 | 0 | 0 |
| E0110013 | QTP / VAL | 201 | At randomization | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25JUL2006 | 201 | 0 | 0 | U | 0 |
| | | 223 | Week 28 | 16AUG2006 | 223 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 223 | 0 | 0 | 0 | 0 |
| E0110014 | PLA / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2005 | 37 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20DEC2005 | 37 | 0 | 0 | 0 | 0 |
| E0110015 | QTP / LI | 201 | At randomization | 15DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAR2006 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12JUL2006 | 210 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 245 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 245 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC SENSE] OF RESTLESSNESS, 1=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12770991

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 201 | At randomization | 13JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Final | 28JUL2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 223 | 0 | 0 | 0 | U |
| E0110017 | QTP / LI | 201 | At randomization | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26MAY2006 | 92 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 174 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 174 | 0 | 0 | 0 | 0 |
| E0110018 | QTP / LI | 201 | At randomization | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAY2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11AUG2006 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11AUG2006 | 169 | 0 | 0 | 0 | 0 |
| E0110019 | PLA / LI | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05JUL2006 | 43 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 05JUL2006 | 43 | 0 | 0 | 0 | 0 |
| E0110020 | PLA / VAL | 201 | At randomization | 28MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2006 | 81 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26JUN2006 | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 26JUN2006 | 91 | 0 | 0 | 0 | 0 |
| E0110021 | QTP / VAL | 201 | At randomization | 24APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JUL2006 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21JUL2006 | 89 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21JUL2006 | 89 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

861

CONFIDENTIAL
AZSER12770992

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 201 | At randomization | 09JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 20JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 12 |  | 42 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 42 | 0 | 0 | 0 | 0 |
| E0111001 | QTP / VAL | 201 | At randomization | 01MAR2006 | 1 | 1 | 2 | 0 | 2 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 0 | 2 |
|  |  | 207 | Week 12 | 25MAY2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 169 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 169 | 0 | 0 | 0 | 0 |
| E0111002 | PLA / LI | 201 | At randomization | 15FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17MAY2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 31AUG2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 198 | 0 | 0 | 0 | 0 |
| E0112007 | PLA / VAL | 201 | At randomization | 07FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0112009 | PLA / VAL | 201 | At randomization | 31JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 203 | 0 | 0 | 0 | 0 |
| E0113002 | QTP / VAL | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 1 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 12 | 24JAN2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15MAY2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 11AUG2006 | 283 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  | 283 | 0 | 0 | 0 | 0 |
| E0113003 | QTP / VAL | 201 | At randomization | 11NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [OR] NONSPECIFIC, 1=[AWARE] OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

862

CONFIDENTIAL
AZSER12770993

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0113003 | QTP / VAL | 223 | Week 12 | 18NOV2005 | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18NOV2005 | 8 | 0 | 0 | 0 | 0 |
| E0113004 | PLA / VAL | 201 | At randomization | 08NOV2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 08NOV2005 | 1 | 0 | 1 | 0 | 0 |
| E0114003 | QTP / LI | 201 | At randomization | 22JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21AUG2006 | 61 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 61 | 0 | 0 | 0 | 0 |
| E0116003 | PLA / LI | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07JUL2006 | 96 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 25AUG2006 | 145 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 145 | 0 | 0 | 0 | 0 |
| E0116008 | PLA / VAL | 201 | At randomization | 10MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10MAR2006 | 1 | 0 | 0 | 0 | 0 |
| E0116009 | QTP / LI | 201 | At randomization | 19MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 01SEP2006 | 106 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 106 | 0 | 0 | 0 | 0 |
| E0116012 | QTP / LI | 201 | At randomization | 09JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 11AUG2006 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 11AUG2006 | 64 | 0 | 0 | 0 | 0 |
| E0116013 | PLA / LI | 201 | At randomization | 02JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02JUN2006 | 1 | 0 | 0 | 0 | 0 |
| E0116014 | QTP / LI | 201 | At randomization | 01MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01MAY2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

863

CONFIDENTIAL
AZSER12770994

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 201 | At randomization | 06OCT2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 20OCT2005 | 1 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 |  | 15 | U | U | U | U |
|  |  | 223 | Final |  | 15 | U | U | U | U |
| E0117009 | PLA / VAL | 201 | At randomization | 24JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 02AUG2006 | 191 | 0 | 0 | 0 | 0 |
|  |  | 211 | Final | 02AUG2006 | 191 | 0 | 0 | 0 | 0 |
| E0117016 | PLA / LI | 201 | At randomization | 16JAN2006 | 1 | 1 | 1 | 0 | 1 |
|  |  | 201 | Baseline | 14FEB2006 | 1 | 1 | 1 | 0 | 1 |
|  |  | 223 | Week 12 |  | 30 | 1 | 1 | 0 | 0 |
|  |  | 223 | Final |  | 30 | 1 | 1 | 0 | 0 |
| E0117021 | QTP / LI | 201 | At randomization | 10MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01AUG2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 111 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 111 | 0 | 0 | 0 | 0 |
| E0118002 | PLA / LI | 201 | At randomization | 22MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 15AUG2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 86 | 0 | 0 | 0 | 0 |
| E0118005 | PLA / VAL | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JAN2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16MAY2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 204 | 0 | 0 | 0 | 0 |
| E0118016 | QTP / VAL | 201 | At randomization | 13JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12770995

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 207 | Week 12 | 06APR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08AUG2006 | 208 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 22AUG2006 | 222 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 222 |  |  |  |  |
| E0118017 | QTP / VAL | 201 | At randomization | 09DEC2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 201 | Baseline | 09DEC2005 | 1 | 0 | 1 | 0 | 1 |
| E0118020 | PLA / VAL | 201 | At randomization | 03JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31MAR2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 19JUL2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 233 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 233 |  |  |  |  |
| E0118021 | QTP / VAL | 201 | At randomization | 06DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13MAR2006 | 98 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 13MAR2006 | 98 |  |  |  |  |
| E0118026 | PLA / VAL | 201 | At randomization | 03FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24APR2006 | 81 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 24APR2006 | 81 |  |  |  |  |
| E0118029 | QTP / VAL | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24MAY2006 | 91 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 24MAY2006 | 91 | U | U | U | U |
|  |  | 223 | Week 28 | 27JUL2006 | 155 |  |  |  |  |
| E0118030 | PLA / VAL | 201 | At randomization | 06APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22AUG2006 | 139 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

865

CONFIDENTIAL
AZSER12770996

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL | 223 | Final | | 139 | 0 | 0 | 0 | 0 |
| E0119003 | QTP / VAL | 201 | At randomization | 23JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12APR2006 | 80 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17MAY2006 | 115 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 115 | 0 | 0 | 0 | 0 |
| E0119006 | PLA / VAL | 201 | At randomization | 23JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0119007 | QTP / VAL | 201 | At randomization | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 197 | 0 | 0 | 0 | 0 |
| E0119008 | QTP / LI | 201 | At randomization | 14FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 197 | 0 | 0 | 0 | 0 |
| E0119015 | PLA / VAL | 201 | At randomization | 11APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 142 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 142 | 0 | 0 | 0 | 0 |
| E0119019 | PLA / VAL | 201 | At randomization | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11AUG2006 | 16 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 16 | 1 | 1 | 1 | 1 |
| E0120001 | QTP / LI | 201 | At randomization | 20MAR2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

866

CONFIDENTIAL
AZSER12770997

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 201 | Baseline | 12JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 150 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 150 | 0 | 0 | 0 | 0 |
| E0120002 | PLA / LI | 201 | At randomization | 22FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 09AUG2006 | 169 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 09AUG2006 | 169 | 0 | 0 | 0 | 0 |
| E0120012 | QTP / LI | 201 | At randomization | 09MAR2006 | 1 | 0 | 1 | 1 | 0 |
|  |  | 207 | Baseline | 02JUN2006 | 86 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 28 | 31AUG2006 | 176 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 176 | 0 | 0 | 0 | 0 |
| E0120013 | QTP / VAL | 201 | At randomization | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18JUL2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16AUG2006 | 121 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 121 | 0 | 0 | 0 | 0 |
| E0122002 | QTP / VAL | 201 | At randomization | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 09MAY2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | 199 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 199 | 0 | 0 | 0 | 0 |
| E0122005 | QTP / VAL | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 19JAN2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17MAY2006 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 03AUG2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 24AUG2006 | 304 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

867

CONFIDENTIAL
AZSER12770998

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 223 | Final | 15FEB2006 | 304 | 0 | 0 | 0 | 0 |
| E0122006 | QTP / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 10MAY2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 190 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 190 | 0 | 0 | 0 | 0 |
| E0122008 | PLA / VAL | 201 | At randomization | 07DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 37 | U | U | U | U |
| | | 223 | Final | | 37 | U | U | U | U |
| E0122011 | QTP / LI | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 10JAN2006 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 03MAY2006 | 205 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 13JUL2006 | 276 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 09AUG2006 | 303 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 303 | 0 | 0 | 0 | 0 |
| E0122014 | PLA / LI | 201 | At randomization | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 30 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14MAR2006 | 30 | U | U | U | U |
| | | 223 | Final | | | U | U | U | U |
| E0122016 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 26OCT2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 19JAN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 10MAY2006 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 10AUG2006 | 315 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 05SEP2006 | 315 | 0 | 0 | 0 | 0 |
| E0122021 | PLA / VAL | 201 | At randomization | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12770999

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 201 | Baseline | 20FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 91 | D | D | D | D |
|  |  | 223 | Final |  | 91 | D | D | D | D |
| E0122023 | PLA / VAL | 201 | At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 45 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24MAY2006 | 45 | 0 | 0 | 0 | 0 |
| E0122025 | QTP / LI | 201 | At randomization | 21NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 72 | D | D | D | D |
|  |  | 223 | Final | 31JAN2006 | 72 | D | D | D | D |
| E0122031 | QTP / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0123002 | PLA / LI | 201 | At randomization | 05JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 13APR2006 | 99 | D | D | D | D |
| E0123003 | PLA / LI | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18MAY2006 | 85 | 0 | 0 | 0 | 0 |
| E0123004 | QTP / VAL | 201 | At randomization | 28FEB2006 | 1 | 0 | 1 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 30MAY2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 176 | 1 | 0 | 0 | 1 |
|  |  | 223 | Final | 22AUG2006 | 176 | 1 | 0 | 0 | 1 |
| E0123005 | PLA / VAL | 201 | At randomization | 30JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

869

CONFIDENTIAL
AZSER12771000

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 201 | Baseline | 25APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 200 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 200 | 0 | 0 | 0 | 0 |
| E0124001 | QTP / LI | 201 | At randomization | 16DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 09MAR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10JUL2006 | 207 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 253 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 253 | 0 | 0 | 0 | 0 |
| E0124005 | QTP / LI | 201 | At randomization | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0125003 | PLA / LI | 201 | At randomization | 21NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 14FEB2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 20JUN2006 | 212 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 212 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0125009 | PLA / VAL | 201 | At randomization | 14JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 63 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15AUG2006 | 63 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0125011 | QTP / LI | 201 | At randomization | 09FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 08MAY2006 | 89 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 28AUG2006 | 201 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 28 |  | 201 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0125017 | PLA / LI | 201 | At randomization | 28JUN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

870

CONFIDENTIAL
AZSER12771001

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 201 | Baseline | 25AUG2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 59 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 59 |  |  |  |  |
| E0127001 | PLA / VAL | 201 | At randomization | 04NOV2005 | 1 | 1 | 0 | 0 | 1 |
|  |  | 201 | Baseline |  | 85 | 1 | 0 | 0 | 0 |
|  |  | 207 | Final | 27JAN2006 | 85 | 0 | 0 | 0 | 0 |
| E0127004 | QTP / LI | 201 | At randomization | 05DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 93 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 22 | 07MAR2006 | 201 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 23JUN2006 | 201 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 264 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 264 | 0 | 0 | 0 | 0 |
| E0127005 | PLA / VAL | 201 | At randomization | 30MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0127006 | QTP / VAL | 201 | At randomization | 20JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 64 | 0 | 0 | 0 | 0 |
| E0129001 | QTP / VAL | 201 | At randomization | 20FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 27MAR2006 | 36 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 36 | 0 | 0 | 0 | 0 |
| E0129007 | PLA / VAL | 201 | At randomization | 27MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24APR2006 | 29 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final |  | 29 | 0 | 1 | 1 | 1 |
| E0129008 | PLA / VAL | 201 | At randomization | 25JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

871

CONFIDENTIAL
AZSER12771002

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 201 | Baseline | 20FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 27 | 0 | 0 | 0 | 1 |
| | | 223 | Final | | 27 | 0 | 1 | 0 | 1 |
| E0129009 | QTP / VAL | 201 | At randomization | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09AUG2006 | 204 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28AUG2006 | 223 | 0 | 0 | 0 | 0 |
| E0129010 | PLA / VAL | 201 | At randomization | 02JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 15 | 0 | 0 | 0 | 0 |
| E0129016 | QTP / VAL | 201 | At randomization | 31MAY2006 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 85 | 0 | 1 | 1 | 1 |
| E0129024 | PLA / VAL | 201 | At randomization | 17JUL2006 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Week 12 | 31JUL2006 | 15 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 15 | 0 | 1 | 1 | 1 |
| E0129027 | QTP / VAL | 201 | At randomization | 28JUN2006 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 57 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | 0 | 0 | 0 |
| E0129033 | PLA / VAL | 201 | At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01MAY2006 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 22 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

872

CONFIDENTIAL
AZSER12771003

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 201 | At randomization | 28JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30AUG2006 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 64 | 0 | 0 | 0 | 0 |
| E0129045 | PLA / VAL | 201 | At randomization | 10JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 45 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 45 | 0 | 0 | 0 | 0 |
| E0133001 | PLA / LI | 201 | At randomization | 01MAR2006 | 1 | 1 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 01MAR2006 | 1 | 1 | 0 | 0 | 1 |
|  |  | 207 | Week 12 | 07JUN2006 | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 12JUL2006 | 134 | 0 | 0 | 0 | 0 |
| E0133004 | PLA / VAL | 201 | At randomization | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10MAY2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 02AUG2006 | 171 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 02AUG2006 | 171 | 0 | 0 | 0 | 0 |
| E0133011 | QTP / VAL | 201 | At randomization | 22MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14JUN2006 | 85 | 0 | 0 | 0 | 0 |
| E0134004 | PLA / LI | 201 | At randomization | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12APR2006 | 77 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 12APR2006 | 77 | 0 | 0 | 0 | 0 |
| E0134008 | PLA / LI | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

873

CONFIDENTIAL
AZSER12771004

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 201 | At randomization | 16FEB2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 82 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 189 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 189 | 0 | 0 | 0 | 0 |
| E0134010 | QTP / LI | 201 | At randomization | 06FEB2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 92 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 198 | 0 | 0 | 0 | 0 |
| E0134011 | PLA / LI | 201 | At randomization | 22FEB2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 184 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 184 | 0 | 0 | 0 | 0 |
| E0136001 | PLA / VAL | 201 | At randomization | 27MAR2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 142 | 1 | 1 | 1 | 1 |
| E0136005 | QTP / LI | 201 | At randomization | 05APR2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 141 | 0 | 0 | 0 | 0 |
| E0136009 | QTP / VAL | 201 | At randomization | 01FEB2006 | 1 | | | | |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27APR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 18MAY2006 | 107 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 107 | 1 | 1 | 1 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771005

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29MAR2006 | 42 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 42 | 0 | 0 | 0 | 0 |
| E0136018 | QTP / LI | 201 | At randomization | 18MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0136026 | PLA / VAL | 201 | At randomization | 20JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2006 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 0 | 0 | 0 |
| E0137001 | PLA / VAL | 201 | At randomization | 30SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20OCT2005 | 21 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 21 | 0 | 0 | 0 | 0 |
| E0137004 | PLA / VAL | 201 | At randomization | 16JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 86 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 06JUN2006 | 142 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | 142 | 0 | 1 | 0 | 0 |
| E0137006 | QTP / VAL | 201 | At randomization | 01DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01FEB2006 | 63 | U | U | U | U |
| | | 223 | Final | | 63 | U | U | U | U |
| E0137008 | PLA / VAL | 201 | At randomization | 14FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18APR2006 | 64 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 64 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

875

CONFIDENTIAL
AZSER12771006

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 201 | At randomization | 27DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22MAR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUL2006 | 199 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31AUG2006 | 248 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 31AUG2006 | 248 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | 0 | 0 | 0 | 0 |
| E0137013 | QTP / LI | 201 | At randomization | 30MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 23JUN2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 148 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | | 148 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0137028 | QTP / LI | 201 | At randomization | 28APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUL2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 117 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 117 | 0 | 0 | 0 | 0 |
| | | | Final | | | 0 | 0 | 0 | 0 |
| E0137029 | QTP / VAL | 201 | At randomization | 01JUN2006 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2006 | 85 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 85 | 1 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0138003 | PLA / LI | 201 | At randomization | 27SEP2005 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Week 12 | 18JAN2006 | 114 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | 114 | 0 | 0 | 0 | 0 |
| E0138008 | QTP / LI | 201 | At randomization | 10JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 44 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 44 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0138009 | PLA / VAL | 201 | At randomization | 17NOV2005 | 1 | 1 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771007

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 201 | Baseline | 02DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 16 | 0 | 0 | 0 | 0 |
| E0138011 | QTP / LI | 201 | At randomization | 30JAN2006 | 1 | 0 | 1 | 0 | 1 |
|  |  | 201 | Baseline |  | 1 | 0 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 05MAY2006 | 96 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 14AUG2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 197 | 0 | 0 | 0 | 0 |
| E0138022 | PLA / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 08JUN2006 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |
| E0141001 | PLA / LI | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19JUN2006 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0141007 | PLA / LI | 201 | At randomization | 27APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JUL2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 113 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 113 | 0 | 0 | 0 | 0 |
| E0143004 | QTP / LI | 201 | At randomization | 07JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0143006 | PLA / LI | 201 | At randomization | 12MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14AUG2006 | 95 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 95 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

877

CONFIDENTIAL
AZSER12771008

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 201 | At randomization | 09MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31JUL2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 107 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 107 | 0 | 0 | 0 | 0 |
| E0145002 | PLA / VAL | 201 | At randomization | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30MAY2006 | 42 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30MAY2006 | 42 | 0 | 0 | 0 | 0 |
| E0145003 | QTP / LI | 201 | At randomization | 10APR2006 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 10APR2006 | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Week 12 | 05JUL2006 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21AUG2006 | 134 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 134 | 0 | 0 | 0 | 0 |
| E0145004 | PLA / LI | 201 | At randomization | 13APR2006 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 26APR2006 | 14 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 26APR2006 | 14 | 0 | 0 | 0 | 0 |
| E0145005 | PLA / LI | 201 | At randomization | 14APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04MAY2006 | 21 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04MAY2006 | 21 | 0 | 0 | 0 | 0 |
| E0145006 | QTP / VAL | 201 | At randomization | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30MAY2006 | 43 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30MAY2006 | 43 | 0 | 0 | 0 | 0 |
| E0145008 | PLA / VAL | 201 | At randomization | 18MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29JUN2006 | 43 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

878

CONFIDENTIAL
AZSER12771009

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 223 | Final | 03MAY2006 | 43 | 0 | 0 | 0 | 0 |
| E0145010 | PLA / LI | 201 | At randomization | 03MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24MAY2006 | 22 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24MAY2006 | 22 | 0 | 0 | 0 | 0 |
| E0145011 | PLA / LI | 201 | At randomization | 25APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25MAY2006 | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25MAY2006 | 31 | 0 | 0 | 0 | 0 |
| E0145012 | QTP / LI | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 03MAY2006 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 03MAY2006 | 29 | 0 | 0 | 0 | 0 |
| E0145013 | QTP / LI | 201 | At randomization | 03MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JUL2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 107 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 107 | 0 | 0 | 0 | 0 |
| E0145015 | QTP / VAL | 201 | At randomization | 26JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 58 | 0 | 0 | 0 | 0 |
| E0145016 | QTP / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17MAY2006 | 7 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17MAY2006 | 7 | 0 | 0 | 0 | 0 |
| E0145017 | QTP / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771010

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 207 | Week 12 | 03AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 99 | 0 | 0 | 0 | 0 |
| E0145018 | QTP / VAL | 201 | At randomization | 16JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 23AUG2006 | 69 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 69 | 0 | 0 | 0 | 0 |
| E0145019 | PLA / LI | 201 | At randomization | 14JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25JUL2006 | 42 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 42 | 0 | 0 | 0 | 0 |
| E0145021 | PLA / VAL | 201 | At randomization | 26MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 85 | 0 | 0 | 0 | 0 |
| E0146004 | PLA / LI | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 03MAY2006 | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 30 | 0 | 0 | 0 | 0 |
| E0146018 | PLA / LI | 201 | At randomization | 14JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12JUL2006 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |
| E0201001 | PLA / VAL | 201 | At randomization | 02MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 1 | 1 | 2 |
|  |  | 223 | Week 12 | 26MAY2005 | 25 | 0 | 1 | 1 | 2 |
|  |  | 223 | Final |  | 25 | 0 | 1 | 1 | 2 |
| E0202001 | PLA / LI | 201 | At randomization | 04MAR2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43  kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas

880

CONFIDENTIAL
AZSER12771011

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0020001 | PLA / LI | 201 | Baseline | 20APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 48 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 48 | 0 | 0 | 0 | 0 |
| E0203002 | QTP / LI | 201 | At randomization | 12NOV2004 | 1 | D | D | D | D |
| | | 201 | Baseline | 04FEB2005 | 1 | D | D | D | D |
| | | 211 | Week 12 | 27MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 19AUG2005 | 197 | D | D | D | D |
| | | 217 | Week 40 | 29NOV2005 | 281 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 01MAR2006 | 383 | D | D | D | D |
| | | 221 | Week 68 | | 475 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 05JUL2006 | 601 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | | 658 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2006 | 658 | 0 | 0 | 0 | 0 |
| E0203004 | PLA / VAL | 201 | At randomization | 07JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28JAN2005 | 22 | D | D | D | D |
| | | 223 | Final | | 22 | D | D | D | D |
| E0203006 | PLA / VAL | 201 | At randomization | 27MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUN2005 | 12 | D | D | D | D |
| | | 223 | Final | | 12 | D | D | D | D |
| E0203007 | PLA / LI | 201 | At randomization | 19AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13DEC2005 | 117 | D | D | D | D |
| | | 223 | Final | | 117 | D | D | D | D |
| E0203008 | QTP / VAL | 201 | At randomization | 20APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25JAN2006 | 281 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

881

CONFIDENTIAL
AZSER12771012