Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 217 | Week 52 | 19APR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 09AUG2006 | 477 | 0 | 2 | 0 | 2 |
| | | 223 | Week 68 | 31AUG2006 | 499 | 0 | 1 | 0 | 1 |
| | | 223 | Final | | 499 | 0 | 1 | 0 | 1 |
| E0203011 | PLA / VAL | 201 | At randomization | 12AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02DEC2005 | 113 | D | D | D | D |
| | | 223 | Final | | 113 | D | D | D | D |
| E0204006 | QTP / VAL | 201 | At randomization | 15MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 103 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 103 | 0 | 0 | 0 | 0 |
| E0205001 | PLA / VAL | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 07DEC2005 | 57 | 0 | 1 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | 1 | 0 | 0 |
| E0205003 | PLA / VAL | 201 | At randomization | 23NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30JAN2006 | 69 | N | N | N | N |
| | | 223 | Week 12 | 07FEB2006 | 77 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 77 | 0 | 0 | 0 | 0 |
| E0205005 | PLA / VAL | 201 | At randomization | 20JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 65 | 0 | 1 | 0 | 1 |
| | | 223 | Final | | 65 | 0 | 1 | 0 | 1 |
| E0205006 | QTP / VAL | 201 | At randomization | 31MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 92 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12771013

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19APR2005 | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 16 |  |  |  |  |
| E0207006 | PLA / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18MAY2006 | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 8 |  |  |  |  |
| E0208001 | PLA / VAL | 201 | At randomization | 24FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 19MAY2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 20SEP2005 | 209 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 08NOV2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 24FEB2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 02JUN2006 | 464 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 551 | 0 | 0 | 0 | 0 |
| E0208002 | PLA / VAL | 201 | At randomization | 09MAR2005 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02JUN2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21SEP2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15DEC2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 08MAR2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 02JUN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 23AUG2006 | 533 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 533 |  |  |  |  |
| E0208003 | QTP / VAL | 201 | At randomization | 10AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 23FEB2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 18MAY2006 | 282 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771014

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 217 | Week 52 | 10AUG2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 29SEP2006 | 416 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29SEP2006 | 416 | 0 | 0 | 0 | 0 |
| E0208006 | QTP / VAL | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 80 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 80 | 0 | 0 | 0 | 0 |
| E0208007 | PLA / VAL | 201 | At randomization | 06JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 84 | 0 | 0 | 0 | 0 |
| E0208008 | QTP / VAL | 201 | At randomization | 12JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 43 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 43 | 0 | 0 | 0 | 0 |
| E0208009 | PLA / VAL | 201 | At randomization | 13JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25AUG2006 | 44 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 44 | 0 | 0 | 0 | 0 |
| E0210001 | PLA / VAL | 201 | At randomization | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14JUN2005 | 57 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final | 14JUN2005 | 57 | 1 | 1 | 1 | 1 |
| E0210003 | PLA / VAL | 201 | At randomization | 16NOV2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 207 | Baseline | 10FEB2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 02JUN2006 | 199 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30JUN2006 | 227 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30JUN2006 | 227 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst bars100.sas

CONFIDENTIAL
AZSER12771015

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 201 | At randomization | 03JAN2006 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 28MAR2006 | 85 | 0 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22JUN2006 | 171 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22JUN2006 | 171 | 0 | 0 | 0 | 0 |
| E0211001 | PLA / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22FEB2006 | 141 | 0 | 1 | 0 | 1 |
| | | 223 | Final | 22FEB2006 | 141 | 0 | 1 | 0 | 1 |
| E0211002 | QTP / VAL | 201 | At randomization | 04OCT2005 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 79 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 12APR2006 | 191 | 0 | 2 | 2 | 2 |
| | | 214 | Week 40 | 05JUL2006 | 275 | 1 | 2 | 2 | 2 |
| | | 223 | Week 52 | 30AUG2006 | 331 | 2 | 2 | 0 | 2 |
| | | 223 | Final | 30AUG2006 | 331 | 2 | 2 | 0 | 2 |
| E0211004 | QTP / VAL | 201 | At randomization | 09AUG2005 | 1 | 0 | 2 | 1 | 2 |
| | | 201 | Baseline | | 1 | 0 | 2 | 1 | 2 |
| | | 207 | Week 12 | 10NOV2005 | 94 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22FEB2006 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2006 | 282 | 1 | 2 | 1 | 2 |
| | | 217 | Week 52 | 09AUG2006 | 366 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 13SEP2006 | 401 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 401 | 0 | 0 | 0 | 0 |
| E0211007 | PLA / VAL | 201 | At randomization | 01DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 09FEB2006 | 71 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09MAR2006 | 99 | U | U | U | U |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

885

CONFIDENTIAL
AZSER12771016

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 201 | At randomization | 13DEC2005 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 0 | 0 | 0 | 1 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 0 | 1 | 1 | 1 |
| | | 223 | Final | 02MAY2006 | 141 | 0 | 1 | 1 | 1 |
| E0301001 | PLA / VAL | 201 | At randomization | 04JUL2005 | 1 | 1 | 1 | 0 | 2 |
| | | 201 | Baseline | | 1 | 1 | 1 | 0 | 2 |
| | | 223 | Week 12 | 20JUL2005 | 17 | 1 | 0 | 0 | 2 |
| | | 223 | Final | 20JUL2005 | 17 | 1 | 0 | 0 | 2 |
| E0302003 | PLA / VAL | 201 | At randomization | 01JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23SEP2005 | 85 | 0 | 0 | 0 | 0 |
| E0302004 | PLA / VAL | 201 | At randomization | 23SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06OCT2005 | 14 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 06OCT2005 | 14 | 0 | 0 | 0 | 0 |
| E0302006 | QTP / VAL | 201 | At randomization | 29DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20MAR2006 | 82 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20MAR2006 | 82 | 0 | 0 | 0 | 0 |
| E0303001 | PLA / LI | 201 | At randomization | 09FEB2005 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | At randomization | 09FEB2005 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0303002 | PLA / VAL | 201 | At randomization | 03FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0303008 | PLA / LI | 201 | At randomization | 11MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

886

CONFIDENTIAL
AZSER12771017

Listing 12.2.10-6 Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 223 | Week 12 | 16JUN2005 | 37 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 37 | 0 | 0 | 0 | 0 |
| E0303010 | PLA / VAL | 201 | At randomization | 29JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20JUL2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 22 | 0 | 0 | 0 | 0 |
| E0304002 | PLA / LI | 201 | At randomization | 02DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0304003 | PLA / VAL | 201 | At randomization | 23NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0304004 | QTP / LI | 201 | At randomization | 13APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JAN2006 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 12APR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 26AUG2006 | 501 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 501 | 0 | 0 | 0 | 0 |
| E0304005 | QTP / LI | 201 | At randomization | 21JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0304006 | PLA / LI | 201 | At randomization | 09FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0304007 | QTP / VAL | 201 | At randomization | 14APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13JUN2005 | 61 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 61 | 0 | 0 | 0 | 0 |
| E0304008 | PLA / VAL | 201 | At randomization | 17MAY2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021006.lst bars100.sas 02MAR2007:13:43 kcpx265

CONFIDENTIAL
AZSER12771018

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL | 201 | Baseline | 16JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 31 | 0 | 0 | 0 | 0 |
| E0304012 | PLA / VAL | 201 | At randomization | 21FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 09MAR2006 | 17 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 09MAR2006 | 17 | 0 | 0 | 0 | 0 |
| E0304014 | PLA / VAL | 201 | At randomization | 14JUN2006 | 1 | 1 | 2 | 3 | 2 |
|  |  | 201 | Baseline | 14JUN2006 | 1 | 1 | 2 | 3 | 2 |
|  |  | 223 | Week 12 | 21JUN2006 | 8 | 1 | 0 | 0 | 1 |
|  |  | 223 | Final | 21JUN2006 | 8 | 0 | 0 | 0 | 1 |
| E0304016 | QTP / VAL | 201 | At randomization | 26JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 05AUG2006 | 11 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05AUG2006 | 11 | 0 | 0 | 0 | 0 |
| E0305002 | PLA / VAL | 201 | At randomization | 12AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02NOV2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14FEB2006 | 185 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 19MAY2006 | 281 | 1 | 0 | 0 | 0 |
|  |  | 223 | Final | 26JUN2006 | 319 | 0 | 0 | 0 | 0 |
| E0305003 | QTP / VAL | 201 | At randomization | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 19APR2006 | 188 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 23JUN2006 | 254 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23JUN2006 | 254 | 0 | 0 | 0 | 0 |
| E0305006 | PLA / LI | 201 | At randomization | 05OCT2005 | 1 | 1 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771019

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 207 | Baseline | 28DEC2005 | 85 | 1 | 0 | 0 | 0 |
| | | 211 | Week 12 | 01APR2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29MAY2006 | 237 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29MAY2006 | 237 | 0 | 0 | 0 | 0 |
| E0305008 | QTP / VAL | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 26JAN2006 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 18MAY2006 | 198 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23MAY2006 | 203 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23MAY2006 | 203 | 0 | 0 | 0 | 0 |
| E0305009 | PLA / LI | 201 | At randomization | 23MAR2006 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Baseline | 31MAY2006 | 70 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 154 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 154 | 0 | 0 | 0 | 0 |
| E0305010 | PLA / LI | 201 | At randomization | 21MAR2006 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14APR2006 | 25 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | | 0 | 0 | 0 | 0 |
| E0308001 | PLA / LI | 201 | At randomization | 01MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 8 | 0 | 1 | 0 | 0 |
| | | 223 | Final | 08MAR2006 | 8 | 0 | 1 | 0 | 0 |
| E0309003 | QTP / LI | 201 | At randomization | 15FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07JUN2006 | 113 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 25AUG2006 | 192 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 192 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43 kcpx265

889

CONFIDENTIAL
AZSER12771020

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 201 | At randomization | 15DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21SEP2005 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21SEP2005 | 281 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| E0401002 | QTP / VAL | 201 | At randomization | 15DEC2004 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 12 | 09MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 21JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 21SEP2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 365 | 0 | 0 | 0 | 0 |
| | | | Final | | 365 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| E0401003 | PLA / VAL | 201 | At randomization | 04FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 27APR2005 | 83 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 17AUG2005 | 195 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 09NOV2005 | 299 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 558 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 558 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| E0401004 | QTP / LI | 201 | At randomization | 19JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 03AUG2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 26OCT2005 | 281 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 20JAN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 11MAY2006 | 478 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 574 | 0 | 0 | 0 | 0 |
| | | | Final | | 574 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43 kcpx265

890

CONFIDENTIAL
AZSER12771021

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 201 | At randomization | 18FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07SEP2005 | 202 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28NOV2005 | 284 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27FEB2006 | 375 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUN2006 | 480 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 18AUG2006 | 547 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18AUG2006 | 547 | 0 | 0 | 0 | 0 |
| E0401007 | QTP / VAL | 201 | At randomization | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | 0 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 07SEP2006 | 541 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 07SEP2006 | 541 | 0 | 0 | 0 | 0 |
| E0401008 | QTP / VAL | 201 | At randomization | 16MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | 0 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 12APR2006 | 393 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 12APR2006 | 393 | 0 | 0 | 0 | 0 |
| E0401009 | QTP / VAL | 201 | At randomization | 25MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01MAR2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23MAY2006 | 364 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=SPECIFIC RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

891

CONFIDENTIAL
AZSER12771022

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 223 | Week 68 | 04SEP2006 | 468 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 04SEP2006 | 468 | 0 | 0 | 0 | 0 |
| E0401010 | QTP / VAL | 201 | At randomization | 25MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07DEC2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01MAR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 23MAY2006 | 364 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 04SEP2006 | 468 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 04SEP2006 | 468 | 0 | 0 | 0 | 0 |
| E0401011 | QTP / VAL | 201 | At randomization | 01JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17JUN2005 | 17 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17JUN2005 | 17 | 0 | 0 | 0 | 0 |
| E0401013 | QTP / VAL | 201 | At randomization | 31AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 31AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29NOV2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20MAR2006 | 202 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 05JUN2006 | 279 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 21AUG2006 | 356 | 0 | 0 | 0 | 0 |
| E0401014 | QTP / VAL | 201 | At randomization | 13JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25JAN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 19APR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 52 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 16AUG2006 | 400 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 400 | 0 | 0 | 0 | 0 |
| E0401016 | PLA / VAL | 201 | At randomization | 19OCT2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

892

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771023

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 201 | Baseline | 17JAN2006 | 91 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 26JUL2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 25AUG2006 | 311 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 311 | 0 | 0 | 0 | 0 |
| E0401017 | PLA / VAL | 201 | At randomization | 26OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 11MAY2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 10AUG2006 | 289 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 16AUG2006 | 295 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 295 | 0 | 0 | 0 | 0 |
| E0401018 | QTP / VAL | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
| E0401019 | QTP / VAL | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 25JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 17MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17MAY2006 | 197 | 0 | 0 | 0 | 0 |
| E0401020 | PLA / VAL | 201 | At randomization | 02NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 25JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 17MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 10AUG2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 25AUG2006 | 297 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 297 | 0 | 0 | 0 | 0 |
| E0401022 | PLA / VAL | 201 | At randomization | 06APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 28JUN2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 |  |  | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771024

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 223 | Week 28 | 29AUG2006 | 146 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 146 | 0 | 0 | 0 | 0 |
| E0401023 | QTP / VAL | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 140 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 140 | 0 | 0 | 0 | 0 |
| E0401025 | PLA / VAL | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 150 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 150 | 0 | 0 | 0 | 0 |
| E0401027 | QTP / LI | 201 | At randomization | 29MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22JUN2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 141 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 141 | 0 | 0 | 0 | 0 |
| E0401028 | QTP / VAL | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 150 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 150 | 0 | 0 | 0 | 0 |
| E0402001 | QTP / VAL | 201 | At randomization | 01FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01FEB2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 08MAR2005 | 36 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final | 08MAR2005 | 36 | 0 | 1 | 0 | 0 |
| E0402005 | QTP / LI | 201 | At randomization | 30MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Week 12 | 27APR2005 | 29 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

894

CONFIDENTIAL
AZSER12771025

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 223 | Final | 14APR2005 | 29 | 0 | 0 | 0 | 0 |
| E0402006 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 20 | 12JAN2006 | 278 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 13APR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 14SEP2006 | 519 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 519 | 0 | 0 | 0 | 0 |
| E0402007 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21FEB2006 | 210 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18MAY2006 | 296 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 387 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 387 | 0 | 0 | 0 | 0 |
| E0402009 | QTP / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19JAN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13APR2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 10JUL2006 | 369 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 30AUG2006 | 420 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 420 | 0 | 0 | 0 | 0 |
| E0402010 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 88 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2006 | 207 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 358 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NON-SPECIFIC, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

895

CONFIDENTIAL
AZSER12771026

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 223 | Final | 30AUG2005 | 358 | 0 | 0 | 0 | 0 |
| E0402011 | PLA / VAL | 201 | At randomization | 28NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 16MAR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 199 | 0 | 0 | 0 | 0 |
| E0402012 | QTP / VAL | 201 | At randomization | 28SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 84 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11APR2006 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 04JUL2006 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 336 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 336 | 0 | 0 | 0 | 0 |
| E0402015 | PLA / LI | 201 | At randomization | 12DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2006 | 200 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 253 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 253 | 0 | 0 | 0 | 0 |
| E0402016 | QTP / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14JUN2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 05SEP2006 | 167 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 167 | 0 | 0 | 0 | 0 |
| E0402018 | PLA / LI | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | 0 | 0 | 0 |
| E0403001 | QTP / VAL | 201 | At randomization | 22MAR2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
    GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

896

CONFIDENTIAL
AZSER12771027

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 201 | Baseline | 14JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12SEP2005 | 175 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | | 175 | 0 | 0 | 0 | 0 |
| E0403002 | QTP / VAL | 201 | At randomization | 13DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JUN2005 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 25JUL2005 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25JUL2005 | 225 | 0 | 0 | 0 | 0 |
| E0403006 | PLA / VAL | 201 | At randomization | 07MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 30MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 27JUN2005 | 113 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 27JUN2005 | 113 | 0 | 0 | 0 | 0 |
| E0403007 | PLA / VAL | 201 | At randomization | 15DEC2004 | 1 | 1 | 1 | 1 | 0 |
| | | 207 | Baseline | 09MAR2005 | 85 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 31MAR2005 | 107 | 1 | 1 | 0 | 1 |
| | | 223 | Final | 31MAR2005 | 107 | 1 | 1 | 1 | 1 |
| E0403008 | PLA / VAL | 201 | At randomization | 15DEC2004 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 09MAR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0403009 | QTP / VAL | 201 | At randomization | 31JAN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 25APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 20JUN2005 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20JUN2005 | 141 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

897

CONFIDENTIAL
AZSER12771028

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 201 | At randomization | 03FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28APR2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 19DEC2005 | 320 | 0 | 1 | 1 | 1 |
| E0403011 | QTP / VAL | 201 | At randomization | 23FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAY2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07SEP2005 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 05OCT2005 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 225 | 0 | 0 | 0 | 0 |
| E0403012 | PLA / VAL | 201 | At randomization | 23MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13JUL2005 | 113 | 0 | 0 | 0 | 0 |
| E0403013 | PLA / VAL | 201 | At randomization | 13APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JAN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 27FEB2006 | 321 | 0 | 0 | 0 | 0 |
| E0403014 | QTP / VAL | 201 | At randomization | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14JUN2005 | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 27SEP2005 | 188 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 188 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

898

CONFIDENTIAL
AZSER12771029

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 201 | At randomization | 11JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 23JAN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 17APR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 10JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 28AUG2006 | 414 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 414 | 0 | 0 | 0 | 0 |
| E0403018 | PLA / VAL | 201 | At randomization | 25MAY2005 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14SEP2005 | 113 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 113 | 0 | 0 | 0 | 0 |
| E0403019 | PLA / VAL | 201 | At randomization | 28JUN2005 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20SEP2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 05JAN2006 | 192 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final |  | 192 | 1 | 1 | 1 | 2 |
| E0403020 | PLA / VAL | 201 | At randomization | 01JUN2005 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 05DEC2005 | 188 | 1 | 2 | 1 | 2 |
|  |  | 223 | Final |  | 188 | 1 | 2 | 1 | 2 |
| E0403023 | PLA / VAL | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03JAN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 25APR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 18JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 29AUG2006 | 407 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 407 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771030

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 201 | At randomization | 29AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 214 | Final | 05JUN2006 | 281 | 0 | 0 | 0 | 0 |
| E0403025 | QTP / VAL | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20FEB2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 03APR2006 | 239 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 239 | 0 | 0 | 0 | 0 |
| E0403027 | PLA / VAL | 201 | At randomization | 14SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 23AUG2006 | 344 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 344 | 0 | 0 | 0 | 0 |
| E0403028 | QTP / VAL | 201 | At randomization | 07DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 281 | 0 | 0 | 0 | 0 |
| E0403030 | PLA / VAL | 201 | At randomization | 04JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| E0403031 | QTP / VAL | 201 | At randomization | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

900

CONFIDENTIAL
AZSER12771031

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 211 | Week 28 | 27APR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2006 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 311 | 0 | 0 | 0 | 0 |
| E0403032 | QTP / VAL | 201 | At randomization | 24OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 16JAN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 08MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 31JUL2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 309 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0403034 | PLA / VAL | 201 | At randomization | 13DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 07MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 254 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E0403037 | PLA / VAL | 201 | At randomization | 30MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 22JUN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | | Final | | 141 | | | | |
| E0403038 | QTP / VAL | 201 | At randomization | 30MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 22AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | 85 | | | | |
| | | | Final | | | | | | |
| E0403039 | PLA / VAL | 201 | At randomization | 26JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 21AUG2006 | 57 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | 57 | | | | |
| | | | Final | | | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

901

CONFIDENTIAL
AZSER12771032

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 201 | At randomization | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline         | 28AUG2006 | 71 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 12          |           | 71 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 71 |   |   |   |   |
| E0404001 | PLA / VAL | 201 | At randomization | 10JAN2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline         | 30MAR2006 | 80 | 0 | 0 | 0 | 0 |
|          |           | 211 | Week 12          | 25JUL2006 | 197 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28          | 22AUG2006 | 225 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 225 | 0 | 0 | 0 | 0 |
| E0404002 | PLA / VAL | 201 | At randomization | 01FEB2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 201 | Baseline         | 26APR2006 | 85 | 0 | 0 | 0 | 0 |
|          |           | 207 | Week 12          | 23MAY2006 | 112 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 112 | 0 | 0 | 0 | 0 |
| E0404003 | PLA / VAL | 201 | At randomization | 21MAR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Baseline         | 13JUN2006 | 85 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28          | 23AUG2006 | 156 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 156 | 0 | 0 | 0 | 0 |
| E0404005 | QTP / VAL | 201 | At randomization | 21MAR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Baseline         | 13JUN2006 | 85 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28          | 23AUG2006 | 156 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 156 | 0 | 0 | 0 | 0 |
| E0404006 | QTP / VAL | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
|          |           | 207 | Baseline         | 26JUN2006 | 85 | 0 | 0 | 0 | 0 |
|          |           | 223 | Week 28          | 21AUG2006 | 141 | 0 | 0 | 0 | 0 |
|          |           | 223 | Final            |           | 141 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

902

CONFIDENTIAL
AZSER12771033

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | At randomization | 201 | 27MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 201 | 19JUN2006 | 85 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 85 | 0 | 0 | 0 | 0 |
| E0404010 | QTP / LI | At randomization | 201 | 25MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 17AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 85 | 0 | 0 | 0 | 0 |
| E0404011 | PLA / VAL | At randomization | 201 | 27APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 20JUL2006 | 85 | 0 | 0 | 0 | 0 |
| | | Week 16 | 223 | 17AUG2006 | 113 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 113 | 0 | 0 | 0 | 0 |
| E0404013 | PLA / VAL | At randomization | 201 | 27APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 20JUL2006 | 85 | 0 | 0 | 0 | 0 |
| | | Week 16 | 223 | 17AUG2006 | 113 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 113 | 0 | 0 | 0 | 0 |
| E0404015 | QTP / VAL | At randomization | 201 | 25MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 17AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 85 | 0 | 0 | 0 | 0 |
| E0404016 | QTP / VAL | At randomization | 201 | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | Week 12 | 201 | 03AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | Week 16 | 207 | 22AUG2006 | 104 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 104 | 0 | 0 | 0 | 0 |
| E0404018 | PLA / VAL | At randomization | 201 | 03JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771034

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 223 | Week 12 | 14AUG2006 | 43 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14AUG2006 | 43 | 0 | 0 | 0 | 0 |
| E0501001 | PLA / LI | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22FEB2006 | 199 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 31MAY2006 | 297 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31MAY2006 | 297 | U | U | U | U |
|  |  | 223 | Week 52 | 08SEP2006 | 397 | U | U | U | U |
| E0501003 | PLA / LI | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 17JAN2006 | 163 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17JAN2006 | 163 | 0 | 0 | 0 | 0 |
| E0501004 | QTP / VAL | 201 | At randomization | 15NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 15NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03FEB2006 | 81 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 30MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 04SEP2006 | 294 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 04SEP2006 | 294 | 0 | 0 | 0 | 0 |
| E0502001 | PLA / VAL | 201 | At randomization | 14MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 11APR2005 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 11APR2005 | 29 | 0 | 0 | 0 | 0 |
| E0502003 | PLA / VAL | 201 | At randomization | 05SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28NOV2005 | 85 | 0 | 0 | 0 | 0 |
| E0502007 | QTP / VAL | 201 | At randomization | 27FEB2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

904

CONFIDENTIAL
AZSER12771035

Page 52 of 122

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 201 | Baseline | 23MAY2006 | 86 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22AUG2006 | 177 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | | 177 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0502008 | QTP / VAL | 201 | At randomization | 30MAR2006 | 1 | 1 | 1 | 0 | 1 |
| | | 223 | Baseline | 20JUN2006 | 83 | 0 | 0 | 0 | 1 |
| | | 223 | Week 12 | | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0502009 | PLA / VAL | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20APR2006 | 16 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 16 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0502010 | QTP / VAL | 201 | At randomization | 09MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22AUG2006 | 106 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 106 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0504001 | QTP / LI | 201 | At randomization | 20SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 85 | 1 | 0 | 0 | 1 |
| | | 207 | Week 12 | 03APR2006 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 27JUN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 337 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 337 | 0 | 0 | 0 | 0 |
| E0504002 | PLA / LI | 201 | At randomization | 01NOV2005 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24JAN2006 | 85 | 0 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28MAR2006 | 148 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 148 | | 1 | 1 | 1 |
| E0504003 | QTP / LI | 201 | At randomization | 21FEB2006 | 1 | 1 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

905

CONFIDENTIAL
AZSER12771036

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 207 | Baseline | 15MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20JUN2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 20JUN2006 | 120 | 0 | 0 | 0 | 0 |
| E0504004 | PLA / LI | 201 | At randomization | 07MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 57 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | 0 | 0 | 0 |
| E0504005 | PLA / VAL | 201 | At randomization | 03APR2006 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | | | 1 | 1 | 1 | 2 |
| | | 223 | Week 12 | 02MAY2006 | 30 | 1 | 1 | 1 | 1 |
| | | 223 | Final | | 30 | 1 | 1 | 1 | 1 |
| E0504006 | PLA / VAL | 201 | At randomization | 11APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 11MAY2006 | 31 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 31 | 0 | 0 | 0 | 0 |
| E0504007 | QTP / LI | 201 | At randomization | 30MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 85 | 0 | 0 | 0 | 0 |
| E0504008 | PLA / LI | 201 | At randomization | 12JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 223 | Week 12 | 01AUG2006 | 51 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 51 | 0 | 0 | 0 | 0 |
| E0504010 | QTP / LI | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 223 | Week 12 | 22AUG2006 | 57 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 57 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas

906

CONFIDENTIAL
AZSER12771037

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL | 201 | At randomization | 28JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 17OCT2005 | 82 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 09FEB2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 03MAY2006 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27JUL2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 393 | 0 | 0 | 0 | 0 |
| E0505002 | PLA / VAL | 201 | At randomization | 20JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 29 | 0 | 0 | 0 | 0 |
| E0505003 | PLA / VAL | 201 | At randomization | 18MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 99 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 99 | 0 | 0 | 0 | 0 |
| E0506002 | QTP / LI | 201 | At randomization | 30JAN2006 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Week 12 | 24APR2006 | 85 | 0 | 1 | 0 | 1 |
| | | 223 | Week 12 | 22MAY2006 | 113 | 1 | 1 | 1 | 2 |
| | | 223 | Final | | 113 | 1 | 1 | 1 | 2 |
| E0506003 | PLA / VAL | 201 | At randomization | 13DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 0 | 1 | 0 | 1 |
| | | 223 | Final | | 141 | 0 | 1 | 0 | 1 |
| E0506004 | PLA / VAL | 201 | At randomization | 20DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 1 | 1 | 0 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas

907

CONFIDENTIAL
AZSER12771038

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 211 | Week 28 | 04JUL2006 | 197 | 1 | 1 | 0 | 1 |
|  |  | 223 | Week 40 | 29AUG2006 | 253 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 253 | 0 | 0 | 0 | 0 |
| E0506005 | QTP / VAL | 201 | At randomization | 22DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14MAR2006 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 04JUL2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 29AUG2006 | 251 | 1 | 1 | 0 | 1 |
|  |  | 223 | Final | 29AUG2006 | 251 | 0 | 1 | 0 | 1 |
| E0506006 | PLA / VAL | 201 | At randomization | 17MAY2006 | 1 | 1 | 1 | 0 | 1 |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 1 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 27JUN2006 | 42 | 1 | 1 | 0 | 1 |
|  |  | 223 | Final | 27JUN2006 | 42 | 1 | 1 | 0 | 1 |
| E0508001 | PLA / LI | 201 | At randomization | 14JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27DEC2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21MAR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 526 | 0 | 0 | 0 | 0 |
| E0509001 | PLA / VAL | 201 | At randomization | 29MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 20JUN2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10OCT2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 02JAN2006 | 284 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 27MAR2006 | 364 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 20JUL2006 | 479 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 28AUG2006 | 518 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 518 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT OR NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

908

CONFIDENTIAL
AZSER12771039

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 201 | At randomization | 09MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 27JUL2005 | 80 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 22NOV2005 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 13FEB2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 09MAY2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 477 | 0 | 0 | 0 | 0 |
| E0509003 | QTP / VAL | 201 | At randomization | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16MAY2006 | 82 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28AUG2006 | 186 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 186 | 0 | 0 | 0 | 0 |
| E0510001 | PLA / VAL | 201 | At randomization | 24NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23JAN2006 | 61 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final | 23JAN2006 | 61 | 0 | 1 | 0 | 0 |
| E0510002 | PLA / VAL | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15NOV2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15NOV2005 | 84 | 0 | 0 | 0 | 0 |
| E0510003 | QTP / VAL | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 31OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21FEB2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15MAY2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07AUG2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 24AUG2006 | 382 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 382 | 0 | 0 | 0 | 0 |
| E0510004 | QTP / VAL | 201 | At randomization | 27MAR2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

909

CONFIDENTIAL
AZSER12771040

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 201 | Baseline | 20JUN2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15AUG2006 | 142 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15AUG2006 | 142 | 0 | 0 | 0 | 0 |
| E0511001 | PLA / VAL | 201 | At randomization | 02DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 27FEB2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 27APR2006 | 147 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 27APR2006 | 147 | 0 | 0 | 0 | 0 |
| E0511003 | PLA / VAL | 201 | At randomization | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02AUG2006 | 45 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 02AUG2006 | 45 | 0 | 0 | 0 | 0 |
| E0511004 | QTP / VAL | 201 | At randomization | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12JUL2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 127 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 127 | 0 | 0 | 0 | 0 |
| E0601001 | PLA / VAL | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21SEP2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 10JAN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10JAN2006 | 197 | 0 | 0 | 0 | 0 |
| E0602001 | QTP / LI | 201 | At randomization | 07JUN2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 03AUG2005 | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 03AUG2005 | 58 | 0 | 0 | 0 | 0 |
| E0603001 | PLA / LI | 201 | At randomization | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08DEC2004 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
        GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

910

CONFIDENTIAL
AZSER12771041

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 223 | Week 12 | 22DEC2004 | 15 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final | | 15 | 0 | 1 | 1 | 0 |
| E0603002 | QTP / VAL | 201 | At randomization | 13JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06APR2005 | 84 | 0 | 1 | 1 | 0 |
|  |  | 211 | Week 28 | 22JUL2005 | 198 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 40 | 06OCT2005 | 267 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final | 06OCT2005 | 267 | 0 | 1 | 1 | 0 |
| E0603003 | QTP / VAL | 201 | At randomization | 09DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 02MAR2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 17JUN2005 | 191 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 02SEP2005 | 286 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 52 | 13DEC2005 | 370 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 68 | 30MAR2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 12JUL2006 | 581 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 623 | 0 | 0 | 0 | 0 |
| E0603005 | QTP / LI | 201 | At randomization | 26JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 21APR2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 23AUG2005 | 210 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 03NOV2005 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 02JAN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 52 | 17MAY2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 16AUG2006 | 568 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | | 568 | 0 | 0 | 0 | 0 |
|  |  |  | Final | | 568 | 0 | 0 | 0 | 0 |
| E0603007 | PLA / VAL | 201 | At randomization | 09MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 16AUG2005 | 100 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 24NOV2005 | 200 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 | | | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

911

CONFIDENTIAL
AZSER12771042

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 214 | Week 40 | 14FEB2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16MAY2006 | 373 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 478 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 478 |  |  |  |  |
| E0603011 | QTP / VAL | 201 | At randomization | 31MAY2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 31MAY2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 23AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 85 |  |  |  |  |
| E0603012 | QTP / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 85 |  |  |  |  |
| E0603013 | PLA / VAL | 201 | At randomization | 22MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06JUN2006 | 16 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 06JUN2006 | 16 |  |  |  |  |
| E0603014 | PLA / VAL | 201 | At randomization | 30MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30MAY2006 | 1 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 85 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final | 22AUG2006 | 85 |  |  |  |  |
| E0604002 | PLA / LI | 201 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 13JAN2005 | 85 | 0 | 1 | 0 | 1 |
|  |  | 211 | Week 28 | 10MAY2005 | 202 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 02AUG2005 | 286 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 52 | 24OCT2005 | 366 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 58 | 24FEB2006 | 492 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 31MAY2006 | 588 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 01AUG2006 | 680 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 680 |  |  |  |  |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

912

CONFIDENTIAL
AZSER12771043

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | 201 | At randomization | 04JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0604006 | QTP / VAL | 201 | At randomization | 25NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07JUN2005 | 195 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01SEP2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 24NOV2005 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 16MAR2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 11JUL2006 | 594 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 |  | 645 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 645 | 0 | 0 | 0 | 0 |
| E0604011 | QTP / VAL | 201 | At randomization | 07JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02SEP2005 | 88 | 0 | 2 | 2 | 3 |
|  |  | 223 | Week 28 | 28OCT2005 | 144 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final |  | 144 | 0 | 1 | 1 | 1 |
| E0604012 | QTP / LI | 201 | At randomization | 08APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06JUL2005 | 90 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21OCT2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13JAN2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 11APR2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 14JUL2006 | 496 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 |  | 509 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 509 | 0 | 0 | 0 | 0 |
| E0604015 | PLA / VAL | 201 | At randomization | 16JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08SEP2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29DEC2005 | 197 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 07FEB2006 | 237 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771044

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 223 | Final | 07JUN2005 | 237 | 0 | 0 | 0 | 0 |
| E0604018 | PLA / LI | 201 | At randomization | 07JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05JUL2005 | 29 | 0 | 1 | 0 | 1 |
| | | 223 | Final | 05JUL2005 | 29 | 0 | 1 | 0 | 1 |
| E0604021 | PLA / VAL | 201 | At randomization | 06JUN2005 | 1 | 0 | 1 | 0 | 1 |
| | | 207 | Baseline | 29AUG2005 | 85 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2005 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2005 | 87 | 0 | 0 | 0 | 0 |
| E0604022 | QTP / VAL | 201 | At randomization | 08JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 23JUN2005 | 16 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23JUN2005 | 16 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0604023 | PLA / VAL | 201 | At randomization | 02SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 23SEP2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 22 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0604026 | QTP / VAL | 201 | At randomization | 02DEC2005 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 03JAN2006 | 33 | 0 | 1 | 0 | 1 |
| | | 223 | Week 12 | 03JAN2006 | 33 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E0604029 | QTP / LI | 201 | At randomization | 10FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05MAY2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18AUG2006 | 190 | 0 | 0 | 0 | 0 |
| E0604031 | QTP / LI | 201 | At randomization | 10FEB2006 | 1 | 0 | 1 | 1 | 1 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

914

CONFIDENTIAL
AZSER12771045

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 201 | Baseline | 05MAY2006 | 85 | 0 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 18AUG2006 | 190 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 28 |  |  | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0604038 | QTP / LI | 201 | At randomization | 12MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 04AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 29AUG2006 | 110 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 110 | 0 | 0 | 0 | 0 |
| E0604040 | PLA / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 02AUG2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 113 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 113 | 0 | 0 | 0 | 0 |
| E0604045 | PLA / LI | 201 | At randomization | 04AUG2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 15AUG2006 | 12 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 12 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0605001 | QTP / LI | 201 | At randomization | 14JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22AUG2005 | 221 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 07NOV2005 | 298 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 298 | 0 | 0 | 0 | 0 |
| E0605002 | PLA / LI | 201 | At randomization | 12JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08APR2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 87 | 0 | 0 | 0 | 0 |
| E0605003 | QTP / LI | 201 | At randomization | 12JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst bars100.sas   02MAR2007:13:43 kcpx265

915

CONFIDENTIAL
AZSER12771046

Page 63 of 122

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | 223 | Week 12 | 10FEB2005 | 30 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10FEB2005 | 30 | 0 | 0 | 0 | 0 |
| E0605004 | PLA / VAL | 201 | At randomization | 11JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11JAN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 10FEB2005 | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10FEB2005 | 31 | 0 | 0 | 0 | 0 |
| E0606001 | PLA / LI | 201 | At randomization | 09MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06JUN2005 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 22AUG2005 | 167 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2005 | 167 | 0 | 0 | 0 | 0 |
| E0606003 | QTP / LI | 201 | At randomization | 10AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15NOV2005 | 98 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 05JAN2006 | 149 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05JAN2006 | 149 | 0 | 0 | 0 | 0 |
| E0606005 | PLA / VAL | 201 | At randomization | 09MAY2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 09MAY2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 06JUN2006 | 29 | 0 | 1 | 0 | 1 |
|  |  | 223 | Final | 06JUN2006 | 29 | 0 | 1 | 0 | 1 |
| E0701001 | PLA / LI | 201 | At randomization | 08NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01FEB2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27APR2005 | 171 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 27APR2005 | 171 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  | 0 | 0 | 0 | 0 |
| E0701002 | QTP / LI | 201 | At randomization | 17NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25MAY2005 | 190 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

916

CONFIDENTIAL
AZSER12771047

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 214 | Week 40 | 17AUG2005 | 274 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 08NOV2005 | 357 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 07MAR2006 | 476 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 28JUN2006 | 589 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 28AUG2006 | 650 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 650 | 0 | 0 | 0 | 0 |
| E0701007 | QTP / LI | 201 | At randomization | 24OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 16JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 01MAY2006 | 192 | 1 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 07AUG2006 | 288 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 28AUG2006 | 309 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28AUG2006 | 309 | 0 | 0 | 0 | 0 |
| E0701008 | PLA / VAL | 201 | At randomization | 18OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 29NOV2005 | 43 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 29NOV2005 | 43 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29NOV2005 | 43 | 0 | 0 | 0 | 0 |
| E0701021 | QTP / VAL | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23AUG2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 87 | 0 | 0 | 0 | 0 |
| E0702001 | PLA / VAL | 201 | At randomization | 14FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 10MAY2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 29AUG2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 21NOV2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 11FEB2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 21FEB2006 | 373 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21FEB2006 | 373 | 0 | 0 | 0 | 0 |
| E0702002 | PLA / LI | 201 | At randomization | 24AUG2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

917

CONFIDENTIAL
AZSER12771048

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 201 | Baseline | 11NOV2005 | 1 | 0 | 0 | 0 | 0 |
| E0702003 | QTP / LI | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 89 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 89 | 0 | 0 | 0 | 0 |
| E0702005 | PLA / VAL | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30MAR2006 | 37 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 37 | 0 | 0 | 0 | 0 |
| E0702006 | QTP / LI | 201 | At randomization | 14MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 169 | 0 | 0 | 0 | 0 |
| E0705002 | PLA / VAL | 201 | At randomization | 26APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUL2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14NOV2005 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23JAN2006 | 276 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 359 | 0 | 0 | 0 | 0 |
| E0705003 | QTP / VAL | 201 | At randomization | 04MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06SEP2005 | 126 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 126 | 0 | 0 | 0 | 0 |
| E0705004 | QTP / VAL | 201 | At randomization | 30JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20SEP2005 | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 83 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771049

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 201 | At randomization | 16AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 16NOV2005 | 93 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 366 | 0 | 0 | 0 | 0 |
| E0705006 | QTP / VAL | 201 | At randomization | 27SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19DEC2005 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31MAR2006 | 186 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 186 | 0 | 0 | 0 | 0 |
| E0705007 | PLA / VAL | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18OCT2005 | 9 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 9 | 0 | 0 | 0 | 0 |
| E0705008 | QTP / LI | 201 | At randomization | 27AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 87 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22MAR2006 | 208 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 208 | 0 | 0 | 0 | 0 |
| E0705009 | PLA / VAL | 201 | At randomization | 29NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 99 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11APR2006 | 134 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 134 | 0 | 0 | 0 | 0 |
| E0705010 | QTP / VAL | 201 | At randomization | 15NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUN2006 | 218 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

919

CONFIDENTIAL
AZSER12771050

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | 223<br>223 | Week 40<br>Final | 16AUG2006 | 275<br>275 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| E0705011 | PLA / LI | 201<br>201<br>223 | At randomization<br>Baseline<br>Week 12 | 09JAN2006<br>16JAN2006 | 1<br>1<br>8 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0705012 | PLA / VAL | 201<br>201<br>223 | At randomization<br>Baseline<br>Final | 09JAN2006<br>23JAN2006 | 1<br>15<br>15 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0705013 | QTP / VAL | 201<br>201<br>223<br>223 | At randomization<br>Baseline<br>Week 28<br>Final | 19JAN2006<br>19APR2006<br>16AUG2006 | 1<br>91<br>210<br>210 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0706002 | PLA / LI | 201<br>201<br>223 | At randomization<br>Baseline<br>Final | 28JUL2005<br>04AUG2005 | 1<br>8<br>8 | 0<br>U<br>U | 0<br>U<br>U | 0<br>U<br>U | 0<br>U<br>U |
| E0706006 | PLA / LI | 201<br>201<br>223<br>223 | At randomization<br>Baseline<br>Week 12<br>Final | 08MAR2006<br>09JUN2006<br>17JUL2006 | 1<br>94<br>132<br>132 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |
| E0707001 | QTP / VAL | 201<br>201<br>207<br>211<br>223 | At randomization<br>Baseline<br>Week 12<br>Week 28<br>Week 28 | 23JAN2006<br>03MAY2006<br>15AUG2006<br>29AUG2006 | 1<br>101<br>205<br>219 | 0<br>0<br>0<br>0 | 0<br>0<br>0<br>0 | 0<br>0<br>0<br>0 | 0<br>0<br>0<br>0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.ist   bars100.sas   02MAR2007:13:43   kcpx265

920

CONFIDENTIAL
AZSER12771051

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 223 | Final | | 219 | 0 | 0 | 0 | 0 |
| E0707003 | PLA / VAL | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05JUL2006 | 9 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 9 | 0 | 0 | 0 | 0 |
| E0707004 | PLA / LI | 201 | At randomization | 06JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19AUG2006 | 75 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 75 | 0 | 0 | 0 | 0 |
| E0707006 | QTP / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 91 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 91 | 0 | 0 | 0 | 0 |
| E0707007 | PLA / VAL | 201 | At randomization | 04JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2006 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 15 | 0 | 0 | 0 | 0 |
| E0707009 | QTP / VAL | 201 | At randomization | 18JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 30 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 30 | 0 | 0 | 0 | 0 |
| E0708001 | PLA / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04JAN2006 | 98 | 0 | 0 | 0 | 0 |
| E0708002 | QTP / LI | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

921

CONFIDENTIAL
AZSER12771052

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|----------------------|---------------------|----------------------------|
| E0708002 | QTP / LI | 207 | Week 12 | 03MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 22AUG2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 196 | 0 | 0 | 0 | 0 |
| E0802004 | PLA / VAL | 201 | At randomization | 22SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15DEC2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21DEC2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21DEC2005 | 91 | 0 | 0 | 0 | 0 |
| E0802006 | PLA / LI | 201 | At randomization | 30SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21DEC2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 12JAN2006 | 105 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 12JAN2006 | 105 | 0 | 0 | 0 | 0 |
| E0802007 | PLA / LI | 201 | At randomization | 05OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02JAN2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20APR2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 18JUL2006 | 287 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 17AUG2006 | 317 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 317 | 0 | 0 | 0 | 0 |
| E0802008 | QTP / VAL | 201 | At randomization | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20DEC2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 13APR2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 17JUL2006 | 292 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 17AUG2006 | 323 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 323 | 0 | 0 | 0 | 0 |
| E0802009 | QTP / LI | 201 | At randomization | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11APR2006 | 84 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771053

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 211 | Week 28 | 28JUL2006 | 192 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 223 | 0 | 0 | 0 | 0 |
| E0802011 | PLA / LI | 201 | At randomization | 06FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20FEB2006 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 15 | 0 | 0 | 0 | 0 |
| E0802012 | PLA / LI | 201 | At randomization | 31JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23MAY2006 | 113 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 203 | 0 | 0 | 0 | 0 |
| E0802013 | QTP / LI | 201 | At randomization | 09JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 03APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24JUL2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 225 | 0 | 0 | 0 | 0 |
| E0802014 | QTP / LI | 201 | At randomization | 03APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 27JUN2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 141 | 0 | 0 | 0 | 0 |
| E0803001 | QTP / VAL | 201 | At randomization | 18APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 11JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02NOV2005 | 199 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23JAN2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18APR2006 | 366 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07AUG2006 | 477 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

923

CONFIDENTIAL
AZSER12771054

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 223 | Week 68 | 30AUG2006 | 500 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 500 | 0 | 0 | 0 | 0 |
| E0803003 | QTP / VAL | 201 | At randomization | 28FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16MAY2006 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16MAY2006 | 78 | 0 | 0 | 0 | 0 |
| E0805001 | PLA / VAL | 201 | At randomization | 17MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 09JUN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29SEP2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 22DEC2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16MAR2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 11JUL2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 31AUG2006 | 533 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 533 | 0 | 0 | 0 | 0 |
| E0805005 | PLA / LI | 201 | At randomization | 19OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 16JUL2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 23AUG2006 | 309 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 309 | 0 | 0 | 0 | 0 |
| E0805006 | QTP / VAL | 201 | At randomization | 02SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02SEP2005 | 1 | 0 | 0 | 0 | 0 |
| E0805007 | QTP / LI | 201 | At randomization | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01AUG2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 29AUG2006 | 309 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

924

CONFIDENTIAL
AZSER12771055

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | 223 | Final | 02NOV2005 | 309 | 0 | 0 | 0 | 0 |
| E0805008 | QTP / LI | 201 | At randomization | 24JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 16MAY2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 08AUG2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 08AUG2006 | 280 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 40 | 31AUG2006 | 303 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 31AUG2006 | 303 | 0 | 1 | 1 | 1 |
| E0805009 | PLA / LI | 201 | At randomization | 03NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24JAN2006 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 16MAY2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10JUL2006 | 250 | 3 | 3 | 3 | 4 |
|  |  | 223 | Week 40 | 10JUL2006 | 250 | 3 | 3 | 3 | 4 |
| E0805010 | QTP / LI | 201 | At randomization | 28DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 02JAN2006 | 6 | 2 | 2 | 2 | 3 |
|  |  | 223 | Week 12 | 02JAN2006 | 6 | 2 | 2 | 2 | 3 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E0805011 | QTP / LI | 201 | At randomization | 31JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 25APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAY2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 02MAY2006 | 92 | 0 | 0 | 0 | 0 |
| E0805018 | PLA / LI | 201 | At randomization | 14FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24APR2006 | 70 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final | 24APR2006 | 70 | 1 | 1 | 1 | 2 |
| E0805021 | PLA / LI | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=(RESTLESS MOVEMENTS) LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NON-SPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771056

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 223 | Week 12 | 24AUG2006 | 93 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 93 | 0 | 0 | 0 | 0 |
| E0805022 | PLA / LI | 201 | At randomization | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 29 | 0 | 0 | 0 | 0 |
| E0805025 | PLA / VAL | 201 | At randomization | 26JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 59 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 59 | 0 | 0 | 0 | 0 |
| E0806002 | PLA / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 92 | 0 | 0 | 0 | 0 |
| E0806003 | PLA / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 92 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 92 | 0 | 0 | 0 | 0 |
| E0807001 | QTP / LI | 201 | At randomization | 17MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 13APR2005 | 28 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 13APR2005 | 28 | 0 | 1 | 1 | 1 |
| E0807004 | PLA / VAL | 201 | At randomization | 05OCT2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 207 | Baseline | 04JAN2006 | 92 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 28 | 26APR2006 | 204 | 0 | 1 | 0 | 0 |
|  |  | 214 | Week 40 | 19JUL2006 | 288 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 30AUG2006 | 330 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 330 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC SENSE OF RESTLESSNESS, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst bars100.sas

926

CONFIDENTIAL
AZSER12771057

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 201 | At randomization | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
| E0808003 | QTP / VAL | 201 | At randomization | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 07AUG2006 | 50 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 07AUG2006 | 50 | 0 | 0 | 0 | 0 |
| E0809001 | QTP / LI | 201 | At randomization | 29NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21FEB2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 13JUN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28AUG2006 | 273 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 28AUG2006 | 273 | 0 | 0 | 0 | 0 |
| E0810002 | QTP / LI | 201 | At randomization | 01FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 25APR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15AUG2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15AUG2006 | 196 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0810005 | QTP / VAL | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 16AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E0901001 | QTP / LI | 201 | At randomization | 01SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 24NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 02MAR2006 | 183 | U | U | U | U |
|  |  |  | Week 28 |  |  |  |  |  |  |
| E0901003 | PLA / LI | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 01AUG2006 | 83 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

927

CONFIDENTIAL
AZSER12771058

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 223 | Week 12 | 30AUG2006 | 112 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 112 | 0 | 0 | 0 | 0 |
| E0901004 | PLA / LI | 201 | At randomization | 19JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 13MAR2006 | 54 | D | D | D | D |
|  |  | 223 | Final |  | 54 | D | D | D | D |
| E0904001 | QTP / VAL | 201 | At randomization | 13JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 41 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 41 | 0 | 0 | 0 | 0 |
| E0907001 | QTP / LI | 201 | At randomization | 23JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E0908001 | PLA / VAL | 201 | At randomization | 19JAN2006 | 1 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 06APR2006 | 78 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03AUG2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 226 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 226 | 0 | 0 | 0 | 0 |
| E0911001 | PLA / VAL | 201 | At randomization | 21SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07DEC2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07MAR2006 | 170 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21JUN2006 | 274 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 23AUG2006 | 337 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 337 | 0 | 0 | 0 | 0 |
| E0911002 | QTP / LI | 201 | At randomization | 22DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 06JUL2006 | 197 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC [OR] NONSPECIFIC RESTLESSNESS, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas

928

CONFIDENTIAL
AZSER12771059

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 223 | Week 40 | 30AUG2006 | 252 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 252 | 0 | 0 | 0 | 0 |
| E0911004 | PLA / LI | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 197 | 0 | 0 | 0 | 0 |
| E0911005 | PLA / LI | 201 | At randomization | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13APR2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 219 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 219 | 0 | 0 | 0 | 0 |
| E0911006 | QTP / LI | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30AUG2006 | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 99 | 0 | 0 | 0 | 0 |
| E0911007 | PLA / LI | 201 | At randomization | 29JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 57 | 0 | 0 | 0 | 0 |
| E0912001 | QTP / LI | 201 | At randomization | 29JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20OCT2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 20OCT2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 25JAN2006 | 181 | U | U | U | U |
| E0912011 | PLA / LI | 201 | At randomization | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 19MAY2006 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

929

CONFIDENTIAL
AZSER12771060

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 223 | At randomization | 15MAY2006 | 1 | U | U | U | U |
| E0912015 | PLA / VAL | 201 | Baseline | 15MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | | 25JUL2006 | 72 | 0 | 0 | 0 | U |
| E0915003 | PLA / LI | 201 | At randomization | 16JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 04JUL2006 | 19 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04JUL2006 | 19 | 0 | 0 | 0 | U |
| E0915004 | PLA / LI | 201 | At randomization | 05JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 13SEP2006 | 101 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13SEP2006 | 101 | 0 | 0 | 0 | 0 |
| E0915006 | QTP / VAL | 201 | At randomization | 07OCT2005 | 1 | U | U | U | U |
| | | 223 | Baseline | | | U | U | U | U |
| E0916002 | QTP / VAL | 201 | At randomization | 17NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20FEB2006 | 96 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 26APR2006 | 161 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 26APR2006 | 161 | 0 | 0 | 0 | 0 |
| E0917001 | PLA / VAL | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 92 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 92 | 0 | 0 | 0 | 0 |
| E0917002 | QTP / VAL | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 09FEB2006 | 92 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

930

CONFIDENTIAL
AZSER12771061

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 201 | At randomization | 21JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 42 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 42 | 0 | 0 | 0 | 0 |
| E0918002 | PLA / VAL | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25MAY2006 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 | 0 | 0 | 0 |
| E0918003 | QTP / VAL | 201 | At randomization | 11MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 111 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 111 | 0 | 0 | 0 | 0 |
| E0919001 | PLA / VAL | 201 | At randomization | 22NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14FEB2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 27APR2006 | 157 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 157 | 0 | 0 | 0 | 0 |
| E0919002 | QTP / VAL | 201 | At randomization | 12DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06MAR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 04MAY2006 | 144 | U | U | U | U |
| E0919004 | QTP / VAL | 201 | At randomization | 10JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 27JUN2006 | 169 | U | U | U | U |
| E0919005 | PLA / VAL | 201 | At randomization | 17JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=(RESTLESS MOVEMENTS) LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

931

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771062

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 201 | Baseline | 07APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 81 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 81 | U | U | U | U |
| E0919007 | QTP / LI | 201 | At randomization | 06MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 04APR2006 | 30 | U | U | U | U |
|  |  | 223 | Final |  | 30 | U | U | U | U |
| E0919008 | QTP / LI | 201 | At randomization | 16MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 79 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02AUG2006 | 115 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 07SEP2006 | 115 | 0 | 0 | 0 | 0 |
| E1001001 | OL QTP | 223 | At randomization |  |  | 0 | 0 | 0 | 0 |
| E1001002 | PLA / VAL | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16NOV2005 | 36 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final |  | 36 | 0 | 1 | 1 | 0 |
| E1004003 | PLA / LI | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 29AUG2006 | 64 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 64 | 0 | 0 | 0 | 0 |
| E1004006 | QTP / LI | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 58 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 58 | 0 | 0 | 0 | 0 |
| E1006001 | QTP / LI | 201 | At randomization | 13SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

932

CONFIDENTIAL
AZSER12771063

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 211 | Week 12 | 07DEC2004 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29MAR2005 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 50 | 1JUN2005 | 291 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 68 | 19SEP2005 | 372 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 04JAN2006 | 479 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23JAN2006 | 498 | 0 | 0 | 0 | 0 |
| E1006002 | PLA / LI | 201 | At randomization | 06APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 19SEP2005 | 167 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 167 | 0 | 0 | 0 | 0 |
| E1006003 | PLA / LI | 201 | At randomization | 26MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 07JUN2005 | 13 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 13 | 0 | 0 | 0 | 0 |
| E1008001 | PLA / LI | 201 | At randomization | 15JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13SEP2005 | 91 | 0 | 1 | 0 | 0 |
|  |  | 223 | Final | 01DEC2005 | 170 | 0 | 1 | 0 | 0 |
| E1008003 | PLA / VAL | 201 | At randomization | 26SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15DEC2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 81 | 0 | 0 | 0 | 0 |
| E1011001 | PLA / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23SEP2005 | 88 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30SEP2005 | 95 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 95 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771064

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 201 | At randomization | 19SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 88 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 09FEB2006 | 144 | 0 | 0 | 0 | 1 |
| | | 223 | Final | | 144 | 0 | 0 | 0 | 1 |
| E1012002 | QTP / LI | 201 | At randomization | 23MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 05DEC2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28FEB2006 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16MAY2006 | 359 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11JUL2006 | 415 | 0 | 0 | 0 | 0 |
| | | | | | 415 | | | | |
| E1101001 | QTP / VAL | 201 | At randomization | 16SEP2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16DEC2004 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19APR2005 | 216 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 12JUL2005 | 300 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29SEP2005 | 379 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 03APR2006 | 565 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 565 | 0 | 0 | 0 | 0 |
| E1101004 | PLA / VAL | 201 | At randomization | 05OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29DEC2004 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19APR2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2005 | 280 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 10OCT2005 | 371 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JAN2006 | 455 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 455 | 0 | 0 | 0 | 0 |
| E1101005 | PLA / LI | 201 | At randomization | 13OCT2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
   GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771065

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PlA / LI | 223 | Week 12 | 30NOV2004 | 49 | 0 | 1 | 1 | 1 |
| | | 223 | Final | | 49 | 0 | 1 | 1 | 1 |
| E1101006 | PlA / VAL | 201 | At randomization | 24NOV2004 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15FEB2005 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 84 | 0 | 0 | 0 | 0 |
| E1101009 | QTP / VAL | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 16JUN2005 | 74 | U | U | U | U |
| | | 223 | Final | | 74 | U | U | U | U |
| E1101013 | PlA / VAL | 201 | At randomization | 07JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29SEP2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 138 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 138 | 0 | 0 | 0 | 0 |
| E1101016 | QTP / LI | 201 | At randomization | 18MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29NOV2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20FEB2006 | 279 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17MAY2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 17AUG2006 | 457 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 457 | 0 | 0 | 0 | 0 |
| E1101020 | PlA / VAL | 201 | At randomization | 12JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 05OCT2005 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 147 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 147 | 0 | 0 | 0 | 0 |
| E1101021 | PlA / LI | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

935

CONFIDENTIAL
AZSER12771066

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | 201 | Baseline | 01DEC2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27MAR2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 26JUN2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 |  | 294 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 17AUG2006 | 346 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 346 | 0 | 0 | 0 | 0 |
| E1101027 | QTP / LI | 201 | At randomization | 17MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 93 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 93 | 0 | 0 | 0 | 0 |
| E1101028 | PLA / LI | 201 | At randomization | 08JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 71 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17AUG2006 | 71 | 0 | 0 | 0 | 0 |
| E1101029 | PLA / LI | 201 | At randomization | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 29JUN2006 | 37 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29JUN2006 | 37 | 0 | 0 | 0 | 0 |
| E1101030 | QTP / VAL | 201 | At randomization | 05JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 51 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 51 | 0 | 0 | 0 | 0 |
| E1101031 | QTP / LI | 201 | At randomization | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23AUG2006 | 28 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 28 | 0 | 0 | 0 | 0 |
| E1104001 | PLA / VAL | 201 | At randomization | 09MAR2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 09MAR2005 | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 12 | 04APR2005 | 27 | 0 | 1 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
    GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771067

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 223 | At randomization | 27JAN2005 | 27 | 0 | 1 | 0 | 0 |
| E1104002 | PLA / LI | 201 | Final | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 21APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | | 170 | 0 | 0 | 0 | 0 |
| | | | Final | | 170 | 0 | 0 | 0 | 0 |
| E1104006 | QTP / VAL | 201 | At randomization | 12MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 04AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 24NOV2005 | 197 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 16FEB2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 11MAY2006 | 365 | 0 | 0 | 0 | 0 |
| | | | Week 68 | 31AUG2006 | 477 | 0 | 0 | 0 | 0 |
| | | | Final | | 477 | 0 | 0 | 0 | 0 |
| E1104007 | QTP / LI | 201 | At randomization | 18MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 10AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 30NOV2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 03MAY2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30MAY2006 | 378 | 0 | 0 | 0 | 0 |
| | | | | | 378 | 0 | 0 | 0 | 0 |
| E1104010 | QTP / VAL | 201 | At randomization | 30JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 24APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10AUG2006 | 193 | 0 | 0 | 0 | 0 |
| | | | Final | 31AUG2006 | 214 | 0 | 0 | 0 | 0 |
| | | | | | 214 | 0 | 0 | 0 | 0 |
| E1104011 | PLA / VAL | 201 | At randomization | 07JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

937

CONFIDENTIAL
AZSER12771068

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL | 223 | Week 12 | 30AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 85 | 0 | 0 | 0 | 0 |
| E1104012 | PLA / VAL | 201 | At randomization | 15MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 07JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | 169 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 169 | 0 | 0 | 0 | 0 |
| E1104013 | QTP / VAL | 201 | At randomization | 12JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 48 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 48 | 0 | 0 | 0 | 0 |
| E1104014 | PLA / VAL | 201 | At randomization | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16AUG2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 57 | 0 | 0 | 0 | 0 |
| E1104015 | QTP / VAL | 201 | At randomization | 22JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 57 | 0 | 0 | 0 | 0 |
| E1105001 | PLA / VAL | 201 | At randomization | 16NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E1105002 | QTP / VAL | 201 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
| E1105003 | PLA / VAL | 201 | At randomization | 02NOV2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30NOV2004 | 29 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

938

CONFIDENTIAL
AZSER12771069

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1105004 | QTP / VAL | 201 | At randomization | 15DEC2004 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 15DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23DEC2004 | 9 | U | U | U | U |
|  |  | 223 | Final | 23DEC2004 | 9 | U | U | U | U |
| E1106003 | PLA / VAL | 201 | At randomization | 03FEB2006 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28FEB2006 | 26 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28FEB2006 | 26 |  |  |  |  |
| E1106004 | QTP / LI | 201 | At randomization | 17FEB2006 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 17FEB2006 | 1 | 0 | 1 | 1 | 2 |
|  |  | 223 | Week 12 | 08MAR2006 | 20 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final | 08MAR2006 | 20 |  |  |  | 1 |
| E1106005 | PLA / VAL | 201 | At randomization | 17FEB2006 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 17FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 11MAY2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 29AUG2006 | 194 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 196 | 0 | 0 | 0 | 0 |
| E1106006 | QTP / VAL | 201 | At randomization | 03FEB2006 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 03FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 27APR2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 17AUG2006 | 196 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 201 | 0 | 0 | 0 | 0 |
| E1106007 | PLA / LI | 201 | At randomization | 13APR2006 | 1 | 1 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 13APR2006 | 1 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 | 12JUN2006 | 61 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 12JUN2006 | 61 |  |  |  |  |
| E1106009 | QTP / VAL | 201 | At randomization | 15MAR2006 | 1 | 1 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771070

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 201 | Baseline | 06JUN2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 170 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 170 | 0 | 0 | 0 | 0 |
| E1106010 | QTP / VAL | 201 | At randomization | 01JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 29AUG2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 90 | 0 | 0 | 0 | 0 |
| E1106012 | PLA / VAL | 201 | At randomization | 06APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 29AUG2006 | 146 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 146 | 0 | 0 | 0 | 0 |
| E1106013 | QTP / VAL | 201 | At randomization | 18MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 10AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 31AUG2006 | 106 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 106 | 0 | 0 | 0 | 0 |
| E1107001 | QTP / LI | 201 | At randomization | 06JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 29AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 14DEC2005 | 192 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 10MAR2006 | 278 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 09JUN2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 30AUG2006 | 451 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 451 | 0 | 0 | 0 | 0 |
| E1107006 | QTP / VAL | 201 | At randomization | 19AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 18NOV2005 | 92 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 | | | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

940

CONFIDENTIAL
AZSER12771071

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 211 | Week 28 | 10MAR2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 14JUN2006 | 300 | 0 | 0 | 0 | 0 |
|  |  | 214 | Final | 14JUN2006 | 300 | 0 | 0 | 0 | 0 |
| E1107007 | PLA / VAL | 201 | At randomization | 28SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21DEC2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 18APR2006 | 203 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 03JUL2006 | 279 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 25AUG2006 | 332 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 332 | 0 | 0 | 0 | 0 |
| E1107008 | QTP / VAL | 201 | At randomization | 27JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JAN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24APR2006 | 88 | 0 | 0 | 0 | 0 |
| E1108003 | QTP / VAL | 201 | At randomization | 01DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01DEC2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23FEB2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15JUN2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01DEC2005 | 366 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 22MAR2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 12JUL2006 | 589 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 23AUG2006 | 631 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 23AUG2006 | 631 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 631 | 0 | 0 | 0 | 0 |
| E1108004 | PLA / VAL | 201 | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06APR2005 | 36 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 06APR2005 | 36 | 0 | 0 | 0 | 0 |
| E1108005 | QTP / VAL | 201 | At randomization | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
  GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771072

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 201 | Baseline | 12APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02AUG2006 | 197 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02AUG2006 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 225 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 225 | 0 | 0 | 0 | 0 |
| E1108006 | PLA / LI | 201 | At randomization | 05APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 23AUG2006 | 141 | 0 | 0 | 0 | 0 |
| E1108007 | QTP / LI | 201 | At randomization | 12APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JUL2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 141 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 141 | 0 | 0 | 0 | 0 |
| E1114001 | QTP / LI | 201 | At randomization | 07JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 05SEP2005 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 28DEC2005 | 205 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 28MAR2006 | 289 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 14JUN2006 | 373 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 449 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29AUG2006 | 449 | 0 | 0 | 0 | 0 |
| E1114002 | PLA / VAL | 201 | At randomization | 26JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19OCT2005 | 86 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 187 | 0 | 0 | 0 | 0 |
| | | 214 | Week 20 | 02MAY2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 400 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 29AUG2006 | 400 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

942

CONFIDENTIAL
AZSER12771073

Page 90 of 122

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 201 | At randomization | 17AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31AUG2005 | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 15 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E1114008 | QTP / VAL | 201 | At randomization | 20DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 29AUG2006 | 253 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 253 | 0 | 0 | 0 | 0 |
| E1114009 | PLA / LI | 201 | At randomization | 17MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 106 | 0 | 0 | 0 | 0 |
| | | 223 | | | 106 | 0 | 0 | 0 | 0 |
| E1114011 | QTP / LI | 201 | At randomization | 20JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04SEP2006 | 77 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 77 | 0 | 0 | 0 | 0 |
| E1117001 | QTP / VAL | 201 | At randomization | 16NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13FEB2006 | 90 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22MAR2006 | 127 | 0 | 0 | 0 | 0 |
| | | 223 | | | 127 | 0 | 0 | 0 | 0 |
| E1117004 | PLA / VAL | 201 | At randomization | 01FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16AUG2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11SEP2006 | 223 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 223 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

943

CONFIDENTIAL
AZSER12771074

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 201 | At randomization | 21NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 13FEB2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 06JUN2006 | 198 | 0 | 0 | 0 | 0 |
| | | 223 | | 28AUG2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 281 | 0 | 0 | 0 | 0 |
| E1118009 | PLA / LI | 201 | At randomization | 27MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 07JUL2006 | 103 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 103 | 0 | 0 | 0 | 0 |
| E1120001 | QTP / LI | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 28 | 30MAY2006 | 112 | 0 | 0 | 0 | 0 |
| | | 223 | | 23AUG2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 197 | 0 | 0 | 0 | 0 |
| E1120002 | PLA / VAL | 201 | At randomization | 09MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 114 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 114 | 0 | 0 | 0 | 0 |
| E1120005 | PLA / VAL | 201 | At randomization | 31MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 85 | 0 | 0 | 0 | 0 |
| E1120009 | QTP / VAL | 201 | At randomization | 10JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 45 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 45 | 0 | 0 | 0 | 0 |
| E1121001 | PLA / VAL | 201 | At randomization | 06JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771075

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 223 | Week 12 | 31AUG2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 57 | | | | |
| E1121002 | QTP / VAL | 201 | At randomization | 11JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | | | | | |
|  |  | 223 | Week 12 | 05SEP2006 | 57 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 57 | | | | |
| E1201001 | PLA / LI | 201 | At randomization | 21MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | | | | | |
|  |  | 207 | Week 12 | 22JUN2005 | 94 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 11OCT2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 11JAN2006 | 297 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 27MAR2006 | 372 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 18JUL2006 | 485 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 17AUG2006 | 515 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 515 | | | | |
| E1201002 | QTP / LI | 201 | At randomization | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | | | | | |
|  |  | 207 | Week 12 | 22JUN2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10OCT2005 | 201 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 10JAN2006 | 293 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 29MAR2006 | 371 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 18JUL2006 | 482 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 24AUG2006 | 519 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | | 519 | | | | |
| E1201003 | PLA / LI | 201 | At randomization | 24MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | | | | | | |
|  |  | 207 | Week 12 | 22JUN2005 | 91 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 11OCT2005 | 202 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13JAN2006 | 296 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 29MAR2006 | 371 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 18JUL2006 | 482 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

945

CONFIDENTIAL
AZSER12771076

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | 223 | Week 68 | 17AUG2006 | 512 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 512 | 0 | 0 | 0 | 0 |
| E1201004 | QTP / VAL | 201 | At randomization | 31MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUN2005 | 90 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 25OCT2005 | 209 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 209 | 0 | 0 | 0 | 0 |
| E1201005 | PLA / VAL | 201 | At randomization | 31MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 25MAY2005 | 56 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 56 | 0 | 0 | 0 | 0 |
| E1201007 | QTP / LI | 201 | At randomization | 03JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 25AUG2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 20DEC2005 | 201 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 10MAR2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 06JUN2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 17AUG2006 | 441 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 441 | 0 | 0 | 0 | 0 |
| E1201008 | QTP / LI | 201 | At randomization | 17JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20SEP2005 | 96 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  | 96 | 0 | 0 | 0 | 0 |
| E1201009 | QTP / VAL | 201 | At randomization | 25MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 25OCT2005 | 154 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 154 | 0 | 0 | 0 | 0 |
| E1201011 | PLA / VAL | 201 | At randomization | 15JUN2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

946

CONFIDENTIAL
AZSER12771077

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 201 | Baseline | 20SEP2005 | 98 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JAN2006 | 211 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25APR2006 | 315 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 20JUN2006 | 371 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 429 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 429 | 0 | 0 | 0 | 0 |
| E1201013 | QTP / VAL | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 25OCT2005 | 99 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 31JAN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 25APR2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 13JUL2006 | 360 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 402 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 402 | 0 | 0 | 0 | 0 |
| E1201014 | QTP / LI | 201 | At randomization | 17OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 26JAN2006 | 102 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 11MAY2006 | 207 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 18JUL2006 | 275 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 17AUG2006 | 305 | 0 | 0 | 0 | 0 |
| E1201015 | PLA / LI | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 24JAN2006 | 107 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 25APR2006 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 18JUL2006 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 15AUG2006 | 310 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15AUG2006 | 310 | 0 | 0 | 0 | 0 |
| E1201016 | PLA / LI | 201 | At randomization | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.ist  bars100.sas  02MAR2007:13:43  kcpx265

947

CONFIDENTIAL
AZSER12771078

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 207 | Week 12 | 20APR2006 | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15AUG2006 | 216 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15AUG2006 | 216 | 0 | 0 | 0 | 0 |
| E1201018 | PLA / LI | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12MAY2006 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15AUG2006 | 181 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15AUG2006 | 181 | 0 | 0 | 0 | 0 |
| E1202003 | QTP / LI | 201 | At randomization | 18APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11JUL2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 08NOV2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13FEB2006 | 302 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 22MAY2006 | 400 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22MAY2006 | 400 | 0 | 0 | 0 | 0 |
| E1202004 | PLA / VAL | 201 | At randomization | 26APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 26MAY2005 | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 26MAY2005 | 31 | 0 | 0 | 0 | 0 |
| E1202006 | PLA / VAL | 201 | At randomization | 27APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08AUG2005 | 104 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 07FEB2006 | 286 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 27APR2006 | 366 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 24AUG2006 | 485 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 485 | 0 | 0 | 0 | 0 |
| E1202007 | PLA / LI | 201 | At randomization | 12MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 12MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 19MAY2005 | 8 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 19MAY2005 | 8 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

948

CONFIDENTIAL
AZSER12771079

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | 201 | At randomization | 14JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05OCT2005 | 84 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 28 | 24JAN2006 | 195 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 13APR2006 | 274 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 52 | 17JUL2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 17JUL2006 | 369 | 0 | 0 | 0 | 0 |
| E1202010 | PLA / LI | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22SEP2005 | 46 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22SEP2005 | 46 | 0 | 0 | 0 | 0 |
| E1202011 | QTP / VAL | 201 | At randomization | 07SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 28NOV2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 28NOV2005 | 83 | 0 | 0 | 0 | 0 |
| E1202012 | QTP / VAL | 201 | At randomization | 28MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 20JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 150 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 150 | 0 | 0 | 0 | 0 |
| E1204001 | QTP / LI | 201 | At randomization | 23MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22JUN2005 | 92 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 22JUN2005 | 92 | 0 | 0 | 0 | 0 |
| E1204002 | PLA / VAL | 201 | At randomization | 20APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22JUL2005 | 94 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10NOV2005 | 205 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 21DEC2005 | 246 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21DEC2005 | 246 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

949

CONFIDENTIAL
AZSER12771080

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 201 | At randomization | 04JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27SEP2005 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13OCT2005 | 102 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13OCT2005 | 102 | 0 | 0 | 0 | 0 |
| E1204005 | PLA / VAL | 201 | At randomization | 12JUL2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 04OCT2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 26JAN2006 | 199 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 24APR2006 | 283 | 0 | 0 | 0 | 0 |
| | | 217 | Week 50 | 12JUL2006 | 366 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 402 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 402 | 0 | 0 | 0 | 0 |
| E1204006 | QTP / VAL | 201 | At randomization | 30AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 24NOV2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 20MAR2006 | 203 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 13JUN2006 | 288 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 28AUG2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28AUG2006 | 364 | 0 | 0 | 0 | 0 |
| E1204007 | QTP / LI | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 11JAN2006 | 92 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 24APR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 20JUL2006 | 282 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 309 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 309 | 0 | 0 | 0 | 0 |
| E1204008 | PLA / LI | 201 | At randomization | 18JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 13APR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10MAY2006 | 113 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

950

CONFIDENTIAL
AZSER12771081

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 223 | Final | 03APR2006 | 113 | 0 | 0 | 0 | 0 |
| E1204009 | QTP / VAL | 201 | At randomization | 27JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 86 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 86 | 0 | 0 | 0 | 0 |
| E1204010 | PLA / LI | 201 | At randomization | 23MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 17AUG2006 | 87 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 87 | 0 | 0 | 0 | 0 |
| E1204012 | PLA / VAL | 201 | At randomization | 12APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JUL2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 127 | 0 | 0 | 0 | 0 |
| E1205003 | QTP / LI | 201 | At randomization | 31MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23AUG2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 20SEP2005 | 113 | 0 | 0 | 0 | 0 |
| E1205004 | QTP / LI | 201 | At randomization | 26JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07FEB2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 03MAY2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 395 | 0 | 0 | 0 | 0 |
| E1205006 | PLA / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [/NONSPECIFIC], 1=SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

951

CONFIDENTIAL
AZSER12771082

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 207 | Week 12 | 20SEP2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 01NOV2005 | 127 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01NOV2005 | 127 | 0 | 0 | 0 | 0 |
| E1205010 | PLA / LI | 201 | At randomization | 16AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16AUG2005 | 1 | 0 | 0 | 0 | 0 |
| E1205012 | QTP / LI | 201 | At randomization | 01MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23MAY2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 24AUG2006 | 177 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 177 | 0 | 0 | 0 | 0 |
| E1205013 | QTP / LI | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 88 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 88 | 0 | 0 | 0 | 0 |
| E1205014 | PLA / LI | 201 | At randomization | 16MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 16MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 01AUG2006 | 78 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 101 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 101 | 0 | 0 | 0 | 0 |
| E1205015 | QTP / LI | 201 | At randomization | 26APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18JUL2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24AUG2006 | 121 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 121 | 0 | 0 | 0 | 0 |
| E1205016 | QTP / LI | 201 | At randomization | 29MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29MAY2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18JUL2006 | 51 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18JUL2006 | 51 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

952

CONFIDENTIAL
AZSER12771083

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 201 | At randomization | 03MAY2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 114 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 114 | 0 | 0 | 0 | 0 |
| E1206001 | QTP / LI | 201 | At randomization | 07FEB2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04MAY2005 | 87 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 14NOV2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 02FEB2006 | 361 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 07SEP2006 | 578 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 578 | 0 | 0 | 0 | 0 |
| E1206002 | PLA / LI | 201 | At randomization | 10MAR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 524 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 524 | 0 | 0 | 0 | 0 |
| E1206003 | QTP / VAL | 201 | At randomization | 14APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 288 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01AUG2006 | 475 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 490 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 490 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

953

CONFIDENTIAL
AZSER12771084

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 201 | At randomization | 12MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28JUL2005 | 78 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17NOV2005 | 190 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21FEB2006 | 286 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 16MAY2006 | 370 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 16AUG2006 | 462 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 462 | 0 | 0 | 0 | 0 |
| E1206006 | PLA / LI | 201 | At randomization | 09JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08SEP2005 | 92 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 20MAR2006 | 285 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 08JUN2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 15AUG2006 | 433 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 433 | 0 | 0 | 0 | 0 |
| E1206007 | PLA / VAL | 201 | At randomization | 12JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 04OCT2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 24JAN2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 16AUG2006 | 401 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 401 | 0 | 0 | 0 | 0 |
| E1206008 | PLA / LI | 201 | At randomization | 22AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 11OCT2005 | 51 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 51 | 0 | 0 | 0 | 0 |
| E1206009 | QTP / VAL | 201 | At randomization | 22AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 14NOV2005 | 85 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

954

CONFIDENTIAL
AZSER12771085

Listing 12.2.10-6    Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 211 | Week 28 | 13MAR2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 31MAY2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14AUG2006 | 358 | 0 | 0 | 0 | 0 |
| E1206010 | QTP / LI | 201 | At randomization | 20SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 20SEP2005 | 1 | 0 | 0 | 0 | 0 |
| E1206012 | QTP / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20DEC2005 | 83 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 13APR2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 06JUL2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 31AUG2006 | 337 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 31AUG2006 | 337 | 0 | 0 | 0 | 0 |
| E1206013 | QTP / VAL | 201 | At randomization | 24OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 24OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 10MAY2006 | 199 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01AUG2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 05SEP2006 | 317 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05SEP2006 | 317 | 0 | 0 | 0 | 0 |
| E1206014 | QTP / VAL | 201 | At randomization | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 13OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 10JAN2006 | 90 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27APR2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 20JUL2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 04SEP2006 | 327 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 04SEP2006 | 327 | 0 | 0 | 0 | 0 |
| E1206015 | PLA / VAL | 201 | At randomization | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 05JAN2006 | 87 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
     GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas

955

CONFIDENTIAL
AZSER12771086

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 223 | Week 12 | 01FEB2006 | 114 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01FEB2006 | 114 | 0 | 0 | 0 | 0 |
| E1206016 | QTP / VAL | 201 | At randomization | 02FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 27APR2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 14AUG2006 | 194 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14AUG2006 | 194 | 0 | 0 | 0 | 0 |
| E1206017 | PLA / LI | 201 | At randomization | 09MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 161 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 161 | 0 | 0 | 0 | 0 |
| E1208001 | PLA / LI | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 01FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29MAY2006 | 84 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 30AUG2006 | 201 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 |  | 294 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 294 | 0 | 0 | 0 | 0 |
| E1208002 | QTP / LI | 201 | At randomization | 09NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16AUG2006 | 204 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 |  | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 281 | 0 | 0 | 0 | 0 |
| E1208004 | QTP / LI | 201 | At randomization | 09NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 01FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 12JUN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 216 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 |  | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 281 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

956

CONFIDENTIAL
AZSER12771087

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 201 | At randomization | 30NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28FEB2006 | 91 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14JUN2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 08AUG2006 | 252 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 08AUG2006 | 252 | 0 | 0 | 0 | 0 |
| E1208006 | PLA / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 281 | 0 | 0 | 0 | 0 |
| E1208007 | PLA / LI | 201 | At randomization | 28DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2006 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 231 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | 0 | 0 | 0 | 0 |
| E1208009 | PLA / LI | 201 | At randomization | 06MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29MAY2006 | 85 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 169 | 0 | 0 | 0 | 0 |
| E1208010 | PLA / LI | 201 | At randomization | 08FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAY2006 | 104 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 204 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 204 | 0 | 0 | 0 | 0 |
| E1208011 | PLA / LI | 201 | At randomization | 06MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

CONFIDENTIAL
AZSER12771088

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 207 | Week 12 | 29MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 169 | 0 | 0 | 0 | 0 |
| E1208012 | QTP / LI | 201 | At randomization | 25APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18JUL2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16AUG2006 | 114 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 114 | 0 | 0 | 0 | 0 |
| E1208014 | QTP / LI | 201 | At randomization | 20FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 20FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 15MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 185 | 0 | 0 | 0 | 0 |
|  |  |  | Final | 23AUG2006 | 185 | 0 | 0 | 0 | 0 |
| E1208015 | QTP / LI | 201 | At randomization | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19APR2006 | 1 | 0 | 0 | 0 | 0 |
| E1301001 | QTP / LI | 201 | At randomization | 14SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14SEP2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17DEC2004 | 95 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 05APR2005 | 290 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 42 | 05JUL2005 | 295 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 03OCT2005 | 385 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 25JAN2006 | 499 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 84 | 24APR2006 | 590 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 | 25JUL2006 | 730 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 13SEP2006 | 730 | 0 | 0 | 0 | 0 |
| E1301003 | PLA / LI | 201 | At randomization | 23MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16JUN2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30JUN2005 | 100 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30JUN2005 | 100 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

958

CONFIDENTIAL
AZSER12771089

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 201 | At randomization | 23NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 207 | Week 12 | 09FEB2006 | 79 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 203 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 14SEP2006 | 296 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 296 | 0 | 0 | 0 | 0 |
| E1301009 | PLA / LI | 201 | At randomization | 05DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 223 | Week 12 | 12JAN2006 | 39 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 39 | 0 | 0 | 0 | 0 |
| E1302001 | QTP / LI | 201 | At randomization | 07JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14JUN2005 | 8 | U | U | U | U |
| | | 223 | Final | | 8 | U | U | U | U |
| E1302002 | PLA / LI | 201 | At randomization | 10JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 207 | Week 12 | 04APR2006 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUL2006 | 193 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 12SEP2006 | 246 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 246 | 0 | 0 | 0 | 0 |
| E1303002 | QTP / VAL | 201 | At randomization | 31MAY2005 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | |
| | | 207 | Week 12 | 17AUG2005 | 79 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09DEC2005 | 193 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | 276 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 360 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 29SEP2006 | 487 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 487 | 0 | 0 | 0 | 0 |
| E1303003 | QTP / VAL | 201 | At randomization | 05JUL2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

959

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas

CONFIDENTIAL
AZSER12771090

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---------|-----------|-------|----------------|------|-----|------------------|----------------------|---------------------|----------------------------|
| E1303003 | QTP / VAL | 223 | Week 12 | 10AUG2006 | 37 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 37 | 0 | 0 | 0 | 0 |
| E1304002 | QTP / LI | 201 | At randomization | 13JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30AUG2005 | 79 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final |  | 79 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 24OCT2005 | 134 | U | U | U | U |
| E1309001 | PLA / VAL | 201 | At randomization | 29APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 21JUL2005 | 84 | 1 | 1 | 0 | 1 |
|  |  | 211 | Week 28 | 22NOV2005 | 208 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 23FEB2006 | 301 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 02MAY2006 | 369 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 369 | 0 | 0 | 0 | 0 |
| E1309002 | QTP / VAL | 201 | At randomization | 11MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12AUG2005 | 94 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 22DEC2005 | 226 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 23MAR2006 | 317 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 15JUN2006 | 401 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 18AUG2006 | 465 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 465 | 0 | 0 | 0 | 0 |
| E1309003 | QTP / LI | 201 | At randomization | 25MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 16SEP2005 | 115 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21DEC2005 | 211 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21MAR2006 | 301 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 15JUN2006 | 387 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 30AUG2006 | 463 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 463 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

960

CONFIDENTIAL
AZSER12771091

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 201 | At randomization | 11AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2005 | 114 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 224 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 309 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 10AUG2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 365 | 0 | 0 | 0 | 0 |
| E1309007 | PLA / VAL | 201 | At randomization | 18AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21SEP2005 | 35 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 35 | 0 | 0 | 0 | 0 |
| E1309009 | QTP / LI | 201 | At randomization | 17FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAY2006 | 95 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22MAY2006 | 95 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 95 | 0 | 0 | 0 | 0 |
| E1309010 | QTP / VAL | 201 | At randomization | 06MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24MAR2006 | 19 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 19 | 0 | 0 | 0 | 0 |
| E1309011 | QTP / LI | 201 | At randomization | 15JUN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 64 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 64 | 0 | 0 | 0 | 0 |
| E1310003 | PLA / VAL | 201 | At randomization | 27APR2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01SEP2005 | 128 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 03JAN2006 | 252 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 27MAR2006 | 335 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 26JUN2006 | 426 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas

961

CONFIDENTIAL
AZSER12771092

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL | 223 | Week 68 | 23AUG2006 | 484 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 484 | 0 | 0 | 0 | 0 |
| E1310004 | QTP / VAL | 201 | At randomization | 19MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29SEP2005 | 134 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31JAN2006 | 258 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 50 | 24APR2006 | 341 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 68 | 31JUL2006 | 439 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 23AUG2006 | 462 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 462 | 0 | 0 | 0 | 0 |
| E1311001 | PLA / LI | 201 | At randomization | 27OCT2004 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10JAN2005 | 76 | U | U | U | U |
|  |  | 223 | Week 12 |  | 76 | U | U | U | U |
|  |  | 223 | Final |  |  | U | U | U | U |
| E1311004 | QTP / LI | 201 | At randomization | 24FEB2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 08JUN2005 | 105 | U | U | U | U |
|  |  | 223 | Week 12 |  | 105 | U | U | U | U |
|  |  | 223 | Final |  |  | U | U | U | U |
| E1311006 | QTP / LI | 201 | At randomization | 26APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02AUG2005 | 99 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 99 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 05SEP2005 | 133 | U | U | U | U |
| E1311008 | PLA / VAL | 201 | At randomization | 24MAY2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23JUN2005 | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 31 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |
| E1311009 | PLA / LI | 201 | At randomization | 02JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

962

CONFIDENTIAL
AZSER12771093

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 207 | Week 12 | 02SEP2005 | 93 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JAN2006 | 223 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10APR2006 | 307 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 15MAY2006 | 348 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15MAY2006 | 348 | 0 | 0 | 0 | 0 |
| E1311012 | PLA / VAL | 201 | At randomization | 10NOV2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 07FEB2006 | 90 | 0 | 0 | 1 | 1 |
| | | 223 | Week 12 | 07FEB2006 | 90 | 0 | 0 | 1 | 1 |
| | | 223 | Final | | | | | | |
| E1311013 | PLA / LI | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 |
| E1311014 | PLA / VAL | 201 | At randomization | 23FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 30JUN2006 | 128 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30JUN2006 | 128 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | |
| E1311015 | QTP / VAL | 201 | At randomization | 17FEB2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13MAY2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 13MAY2006 | 86 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E1312001 | QTP / VAL | 201 | At randomization | 02SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 20DEC2005 | 110 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05APR2006 | 216 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28JUN2006 | 300 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 349 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | |
| E1313001 | PLA / LI | 201 | At randomization | 04APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 24MAY2006 | 51 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

963

CONFIDENTIAL
AZSER12771094

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | 223 | Final | 05SEP2005 | 51 | 0 | 0 | 0 | 0 |
| E1401003 | PLA / LI | 201 | At randomization | | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 04NOV2005 | 61 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04NOV2005 | 61 | 0 | 0 | 0 | 0 |
| E1405001 | PLA / LI | 201 | At randomization | 04OCT2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18APR2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 323 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 323 | 0 | 0 | 0 | 0 |
| E1405002 | PLA / LI | 201 | At randomization | 09AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2005 | 23 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2005 | 23 | 0 | 0 | 0 | 0 |
| E1405003 | PLA / LI | 201 | At randomization | 06DEC2005 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 03JAN2006 | 29 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 03JAN2006 | 29 | 0 | 0 | 0 | 0 |
| E1405004 | QTP / LI | 201 | At randomization | 16AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23MAY2006 | 281 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 15AUG2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15AUG2006 | 365 | 0 | 0 | 0 | 0 |
| E1405005 | QTP / VAL | 201 | At randomization | 16AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

964

CONFIDENTIAL
AZSER12771095

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 207 | Week 12 | 09NOV2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 28FEB2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 11APR2006 | 239 | 0 | 0 | 0 | 0 |
| E1405006 | PLA / LI | 201 | At randomization | 04OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18OCT2005 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 18OCT2005 | 15 | 0 | 0 | 0 | 0 |
| E1405007 | QTP / LI | 201 | At randomization | 09AUG2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 01NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 21FEB2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01MAY2006 | 280 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 08AUG2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 22AUG2006 | 379 | 0 | 0 | 0 | 0 |
| E1405008 | PLA / VAL | 201 | At randomization | 07FEB2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAY2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 02MAY2006 | 85 | 0 | 0 | 0 | 0 |
| E1407002 | QTP / LI | 201 | At randomization | 23FEB2006 | 1 | 0 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 18MAY2006 | 85 | 0 | 1 | 1 | 0 |
|  |  | 223 | Week 28 | 28AUG2006 | 187 | 0 | 0 | 0 | 1 |
|  |  | 223 | Final | 28AUG2006 | 187 | 0 | 0 | 0 | 0 |
| E1410002 | PLA / LI | 201 | At randomization | 14SEP2005 | 1 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 12 | 21SEP2005 | 8 | 0 | 1 | 1 | 0 |
|  |  | 223 | Final | 21SEP2005 | 8 | 0 | 1 | 1 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

965

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 201 | At randomization | 06JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29AUG2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final 12 | 29AUG2006 | 85 | 0 | 0 | 0 | 0 |
| E1502001 | QTP / LI | 201 | At randomization | 08MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 01JUN2005 | 86 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 19SEP2005 | 196 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13DEC2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 26DEC2005 | 294 | 0 | 0 | 0 | 0 |
| E1502002 | PLA / VAL | 201 | At randomization | 10MAR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 02JUN2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 23SEP2005 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15DEC2005 | 281 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 10MAR2006 | 466 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 29JUN2006 | 477 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 84 | 24AUG2006 | 533 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 24AUG2006 | 533 | 0 | 0 | 0 | 0 |
| E1502003 | QTP / LI | 201 | At randomization | 19APR2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 12JUL2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 01NOV2005 | 197 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 26JAN2006 | 283 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 40 | 17APR2006 | 364 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 15AUG2006 | 484 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 501 | 0 | 0 | 0 | 0 |
| E1502005 | QTP / VAL | 201 | At randomization | 06JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06JUN2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

966

CONFIDENTIAL
AZSER12771097

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 207 | Week 12 | 29AUG2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19DEC2005 | 197 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 1MAR2006 | 278 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 446 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 446 | 0 | 0 | 0 | 0 |
| E1502006 | PLA / LI | 201 | At randomization | 09JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01SEP2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAR2006 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08JUN2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 450 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01SEP2006 | 450 | 0 | 0 | 0 | 0 |
| E1502007 | QTP / VAL | 201 | At randomization | 16JUN2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24MAR2006 | 282 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14JUN2006 | 364 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 436 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 436 | 0 | 0 | 0 | 0 |
| E1502010 | PLA / LI | 201 | At randomization | 01AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 390 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 390 | 0 | 0 | 0 | 0 |
| E1502011 | QTP / VAL | 201 | At randomization | 01AUG2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT [NONSPECIFIC], 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

967

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12771098

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 201 | Baseline | 20OCT2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 01FEB2006 | 178 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 05MAY2006 | 278 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 |
| E1502015 | QTP / VAL | 201 | At randomization | 01SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 24NOV2005 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 17MAR2006 | 198 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 28 | 08JUN2006 | 281 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 40 | 07JUL2006 | 310 | 0 | 0 | 0 | 0 |
|  |  |  | Final | 07JUL2006 | 310 | 0 | 0 | 0 | 0 |
| E1502016 | PLA / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 06FEB2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 12 | 29MAY2006 | 197 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28JUN2006 | 227 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 28JUN2006 | 227 | 0 | 0 | 0 | 0 |
| E1503003 | QTP / LI | 201 | At randomization | 01NOV2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 19JAN2006 | 80 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19JAN2006 | 80 | 0 | 0 | 0 | 0 |
|  |  |  | Final |  |  |  |  |  |  |
| E1506003 | PLA / LI | 201 | At randomization | 12JUL2005 | 1 | 1 | 1 | 1 | 0 |
|  |  | 201 | Baseline | 12JUL2005 | 1 | 1 | 1 | 1 | 0 |
|  |  | 207 | Week 12 | 30SEP2005 | 81 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 40 | 11APR2006 | 274 | 0 | 0 | 0 | 0 |
|  |  | 211 | Final | 11APR2006 | 274 | 0 | 0 | 0 | 0 |
| E1506004 | QTP / VAL | 201 | At randomization | 06SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 06SEP2005 | 1 | 1 | 1 | 1 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT/NONSPECIFIC, 1=AWARE OF RESTLESSNESS, 2=AWARE OF INTENSE COMPULSION TO MOVE.
    SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
    GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

968

CONFIDENTIAL
AZSER12771099

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 207 | Week 12 | 15DEC2005 | 101 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 28 | 05APR2006 | 212 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 24JUL2006 | 312 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 01SEP2006 | 361 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 01SEP2006 | 361 | 0 | 0 | 0 | 0 |
| E1506005 | PLA / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29SEP2005 | 1 | 0 | 0 | 0 | 0 |
| E1506006 | PLA / VAL | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 21NOV2005 | 126 | 0 | 0 | 0 | 0 |
|  |  | 207 | Final | 21NOV2005 | 126 | 0 | 0 | 0 | 0 |
| E1508003 | PLA / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 23SEP2005 | 88 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21OCT2005 | 116 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21OCT2005 | 116 | 0 | 0 | 0 | 0 |
| E1508006 | QTP / LI | 201 | At randomization | 05JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 11OCT2005 | 99 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25JAN2006 | 205 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 21APR2006 | 291 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 17JUL2006 | 378 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 29AUG2006 | 421 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 421 | 0 | 0 | 0 | 0 |
| E1508007 | QTP / LI | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 13OCT2005 | 87 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03FEB2006 | 200 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 26APR2006 | 282 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 19JUL2006 | 366 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NON-SPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst  bars100.sas  02MAR2007:13:43  kcpx265

969

CONFIDENTIAL
AZSER12771100

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 223 | Week 52 | 29AUG2006 | 407 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 29AUG2006 | 407 | 0 | 0 | 0 | 0 |
| E1508008 | QTP / LI | 201 | At randomization | 27JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 23SEP2005 | 59 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23SEP2005 | 59 | 0 | 0 | 0 | 0 |
| E1508009 | PLA / LI | 201 | At randomization | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 03JAN2006 | 85 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 03JAN2006 | 85 | 0 | 0 | 0 | 0 |
| E1510003 | PLA / VAL | 201 | At randomization | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 10OCT2005 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 09NOV2005 | 31 | U | U | U | U |
|  |  | 223 | Final | 09NOV2005 | 31 | U | U | U | U |
| E1510004 | QTP / VAL | 201 | At randomization | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
| E1510005 | PLA / LI | 201 | At randomization | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21JUN2006 | 1 | 0 | 0 | 0 | 0 |
| E1692001 | QTP / LI | 201 | At randomization | 14JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14AUG2006 | 32 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 14AUG2006 | 32 | 0 | 0 | 0 | 0 |
| E1692002 | PLA / LI | 201 | At randomization | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 10AUG2006 | 15 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 10AUG2006 | 15 | 0 | 0 | 0 | 0 |
| E1696002 | PLA / LI | 201 | At randomization | 17OCT2005 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas   02MAR2007:13:43   kcpx265

970

CONFIDENTIAL
AZSER12771101

Listing 12.2.10-6   Barnes Akathisia Rating Scale (BARS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 201 | Baseline | 06JAN2006 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 82 | 2 | 1 | 1 | 1 |
| | | 223 | Final | 16JAN2006 | 92 | 2 | 1 | 1 | 1 |
| E1697001 | PLA / VAL | 201 | At randomization | 23AUG2005 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Baseline | 14SEP2005 | 23 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 23 | 0 | 0 | 0 | 0 |
| E1697002 | PLA / VAL | 201 | At randomization | 21SEP2005 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 14DEC2005 | 85 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07APR2006 | 199 | 0 | 0 | 0 | 0 |
| | | 221 | Week 40 | 29JUN2006 | 282 | 0 | 0 | 0 | 0 |
| | | 224 | Week 52 | 16AUG2006 | 330 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 330 | 0 | 0 | 0 | 0 |
| E1697003 | QTP / VAL | 201 | At randomization | 29MAR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Baseline | 18MAY2006 | 51 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18MAY2006 | 51 | 0 | 0 | 0 | 0 |
| E1699001 | QTP / VAL | 201 | At randomization | 15SEP2005 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | 90 | 0 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13DEC2005 | 90 | 0 | 1 | 1 | 0 |
| E1699003 | QTP / LI | 201 | At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUL2006 | 88 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21AUG2006 | 134 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21AUG2006 | 134 | 0 | 0 | 0 | 0 |
| E1703001 | PLA / VAL | 201 | At randomization | 20JUL2006 | 1 | 0 | 0 | 0 | 0 |

OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021006.lst   bars100.sas

971

CONFIDENTIAL
AZSER12771102