Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | Week 12 | 207 | 22JUN2005 | 92 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 207 | | 92 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204002 | PLA / VAL | At randomization | 201 | 20APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 207 | 22JUL2005 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 22JUL2005 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 10NOV2005 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 223 | 21DEC2005 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 21DEC2005 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204004 | QTP / VAL | At randomization | 201 | 04JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 04JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 27SEP2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 30OCT2005 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 30OCT2005 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204005 | PLA / VAL | At randomization | 201 | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 04OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 26JAN2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 20APR2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 20JUL2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 223 | 17AUG2006 | 402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 17AUG2006 | 402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204006 | QTP / VAL | At randomization | 201 | 30AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 30AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 24NOV2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 20MAR2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 13JUN2006 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 223 | 28AUG2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 28AUG2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204007 | QTP / LI | At randomization | 201 | 12OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | 12OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 11JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 20APR2006 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 20JUL2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 223 | 16AUG2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1062

CONFIDENTIAL
AZSER12771193

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | Final | 223 | 18JAN2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204008 | PLA / LI | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 13APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 10MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204009 | QTP / VAL | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 03APR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 207 | 27JUN2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204010 | PLA / LI | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 23MAY2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 17AUG2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1204012 | PLA / VAL | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 12APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 05JUL2006 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 16AUG2006 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205003 | QTP / LI | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 207 | 31MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 223 | 23AUG2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 20SEP2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205004 | QTP / LI | At randomization | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Baseline | 201 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 208 | 26JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | 211 | 18OCT2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | 214 | 07FEB2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 217 | 03MAY2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 52 | 223 | 25JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Final | 223 | 24AUG2006 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771194

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20SEP2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205010 | PLA / LI | 201 | At randomization | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205012 | QTP / LI | 201 | At randomization | 01MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2006 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205013 | QTP / LI | 201 | At randomization | 29MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205014 | PLA / LI | 201 | At randomization | 16MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205015 | QTP / LI | 201 | At randomization | 26APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205016 | QTP / LI | 201 | At randomization | 29MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 18JUL2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1205017 | PLA / VAL | 201 | At randomization | 03MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12771195

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1205017 | PLA / VAL | 207 | Week 12 | 25JUL2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 2AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206001 | QTP / LI | 201 | At randomization | 07FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04MAY2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 1NOV2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 02FEB2006 | 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 07SEP2006 | 578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206002 | PLA / LI | 201 | At randomization | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 02JUN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 26SEP2005 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 15DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | 09MAR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 25JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 15AUG2006 | 524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206003 | QTP / VAL | 201 | At randomization | 14APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 2JAN2006 | 266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01AUG2006 | 475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 16AUG2006 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206004 | QTP / LI | 201 | At randomization | 12MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 28JUL2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 17NOV2005 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21FEB2006 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771196

Listing 12.2.10-7 Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 217 | Week 52 | 16MAY2006 | 370 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 16AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206006 | PLA / LI | 201 | At randomization | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08SEP2005 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20MAR2006 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15AUG2006 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 15AUG2006 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206007 | PLA / VAL | 201 | At randomization | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04OCT2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JAN2006 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 17APR2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 11JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 16AUG2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206008 | PLA / LI | 201 | At randomization | 22AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 11OCT2005 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206009 | QTP / VAL | 201 | At randomization | 22AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13MAR2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 14AUG2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14AUG2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206010 | QTP / LI | 201 | At randomization | 20SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206012 | QTP / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1066

CONFIDENTIAL
AZSER12771197

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 201 | Baseline | 20DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 31AUG2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206013 | QTP / VAL | 201 | At randomization | 24OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01AUG2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 05SEP2006 | 317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206014 | QTP / VAL | 201 | At randomization | 13OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JAN2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 04SEP2006 | 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206015 | PLA / VAL | 201 | At randomization | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 05JAN2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01FEB2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final | | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206016 | QTP / VAL | 201 | At randomization | 02FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 27APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14AUG2006 | 194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final | | 194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1206017 | PLA / LI | 201 | At randomization | 09MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 16AUG2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120211007.lst   aims100.sas   02MAR2007:13:43   kcpx265

1067

CONFIDENTIAL
AZSER12771198

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 201 | At randomization | 10NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29MAY2006 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30AUG2006 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208002 | QTP / LI | 201 | At randomization | 09NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208004 | QTP / LI | 201 | At randomization | 09NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12JUN2006 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208005 | QTP / LI | 201 | At randomization | 30NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28FEB2006 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08AUG2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208006 | PLA / LI | 201 | At randomization | 14NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21AUG2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208007 | PLA / LI | 201 | At randomization | 28DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1068

CONFIDENTIAL
AZSER12771199

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 223 | Week 28 | 15AUG2006 | 231 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 15AUG2006 | 231 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208009 | PLA / LI | 201 | At randomization | 06MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208010 | PLA / LI | 201 | At randomization | 08FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 22MAY2006 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 30AUG2006 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208011 | PLA / LI | 201 | At randomization | 06MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 21AUG2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208012 | QTP / LI | 201 | At randomization | 25APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 18JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 16AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 16AUG2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208014 | QTP / LI | 201 | At randomization | 20FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 23AUG2006 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 23AUG2006 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1208015 | QTP / LI | 201 | At randomization | 19APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1301001 | QTP / LI | 201 | At randomization | 14SEP2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 17DEC2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 |  | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771200

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 211 | Week 28 | 11APR2005 | 210 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05JUL2005 | 295 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 03OCT2005 | 385 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 25JAN2006 | 499 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 26APR2006 | 590 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 13SEP2006 | 730 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1301003 | PLA / LI | 201 | At randomization | 23MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30JUN2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30JUN2005 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1301008 | QTP / VAL | 201 | At randomization | 23NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 79 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 2 | 13JUN2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14SEP2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 14SEP2006 | 296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1301009 | PLA / LI | 201 | At randomization | 05DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 12JAN2006 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1302001 | QTP / LI | 201 | At randomization | 07JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 14JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 14JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1302002 | PLA / LI | 201 | At randomization | 10JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04APR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUL2006 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 12SEP2006 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 12SEP2006 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1303002 | QTP / VAL | 201 | At randomization | 31MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1070

CONFIDENTIAL
AZSER12771201

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 201 | Baseline | 17AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09DEC2005 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 29SEP2006 | 487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1303003 | QTP / VAL | 201 | At randomization | 05JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10AUG2006 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1304002 | QTP / LI | 201 | At randomization | 13JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30AUG2005 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24OCT2005 | 134 | U | 0 | U | U | U | U | U | U | U | U | U | U |
| E1309001 | PLA / VAL | 201 | At randomization | 29APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUL2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23FEB2006 | 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 02MAY2006 | 369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309002 | QTP / VAL | 201 | At randomization | 11MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12AUG2005 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22DEC2005 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23MAR2006 | 317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15JUN2006 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 18AUG2006 | 465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309003 | QTP / LI | 201 | At randomization | 25MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16SEP2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:43   kcpx265

1071

CONFIDENTIAL
AZSER12771202

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 211 | Week 28 | 21DEC2005 | 211 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAR2006 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15JUN2006 | 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 30AUG2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309005 | PLA / LI | 201 | At randomization | 11AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 2 | 02DEC2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 10AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 10AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309007 | PLA / VAL | 201 | At randomization | 18AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21SEP2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21SEP2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309009 | QTP / LI | 201 | At randomization | 17FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAY2006 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22MAY2006 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309010 | QTP / VAL | 201 | At randomization | 06MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24MAR2006 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24MAR2006 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1309011 | QTP / LI | 201 | At randomization | 15JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1310003 | PLA / VAL | 201 | At randomization | 27APR2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | 01SEP2005 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 03JAN2006 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771203

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311003 | PLA / VAL | 214 | Week 52 | 27MAR2006 | 335 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 68 | 26JUN2006 | 426 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 23AUG2006 | 484 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 484 | | | | | | | | | | | | |
| E1311004 | QTP / VAL | 201 | At randomization | 19MAY2005 | 1 | | | | | | | | | | | | |
| | | 207 | Baseline | 29SEP2005 | 134 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 11JAN2006 | 258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24APR2006 | 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JUL2006 | 439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311001 | PLA / LI | 201 | At randomization | 27OCT2004 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JAN2005 | 76 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 76 | | | U | U | U | U | U | U | U | U | U | U |
| | | 223 | Final | | | | | U | U | U | U | U | U | U | U | U | U |
| E1311004 | QTP / LI | 201 | At randomization | 24FEB2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUN2005 | 105 | 0 | 0 | U | U | U | U | U | U | U | U | U | U |
| | | 223 | Week 12 | | 105 | | | U | U | U | U | U | U | U | U | U | U |
| | | 223 | Final | | | | | U | U | U | U | U | U | U | U | U | U |
| E1311006 | QTP / LI | 201 | At randomization | 26APR2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 02AUG2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | 05SEP2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | U |
| | | 223 | Week 12 | | 133 | | | | | | | | | | | | |
| E1311008 | PLA / VAL | 201 | At randomization | 24MAY2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 31 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311009 | PLA / LI | 201 | At randomization | 02JUN2005 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 02SEP2005 | 93 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10JAN2006 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:43   kcpx265

1073

CONFIDENTIAL
AZSER12771204

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | Week 40 | 214 | 04APR2006 | 307 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 52 | 223 | 15MAY2006 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311012 | PLA / VAL | At randomization | 201 | 10NOV2005 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 07FEB2006 | 90 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 07FEB2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311013 | PLA / LI | At randomization | 201 | 16FEB2006 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 |  | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1311014 | PLA / VAL | At randomization | 201 | 23FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 30JUN2006 | 128 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 207 |  | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 207 |  | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1311015 | QTP / VAL | At randomization | 201 | 17FEB2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 13MAY2006 | 86 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 |  | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1312001 | QTP / VAL | At randomization | 201 | 02SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 20DEC2005 | 110 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 207 | 05APR2006 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 28 | 211 | 28JUN2006 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 40 | 214 | 16AUG2006 | 349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 52 | 223 |  | 349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1313001 | PLA / LI | At randomization | 201 | 04APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 24MAY2006 | 51 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 |  | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1401003 | PLA / LI | At randomization | 201 | 05SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 04NOV2005 | 61 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 |  | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 |  | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771205

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | At randomization | 201 | 04OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 207 | 27DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 211 | 18APR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 28 | 214 | 10JUL2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 40 | 223 | 22AUG2006 | 323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 22AUG2006 | 323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405002 | PLA / LI | At randomization | 201 | 09AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 09AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 31AUG2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 31AUG2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405003 | PLA / LI | At randomization | 201 | 06DEC2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 06DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 03JAN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 03JAN2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405004 | QTP / LI | At randomization | 201 | 16AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 207 | 08NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 211 | 28FEB2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 28 | 214 | 23MAY2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 52 | 223 | 15AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 15AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405005 | QTP / VAL | At randomization | 201 | 16AUG2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 207 | 09NOV2005 | 86 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 211 | 28FEB2006 | 197 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Week 28 | 223 | 11APR2006 | 239 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Week 40 | 223 | 11APR2006 | 239 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 11APR2006 | 239 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E1405006 | PLA / LI | At randomization | 201 | 04OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Baseline | 201 | 04OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 | 223 | 18OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Final | 223 | 18OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405007 | QTP / LI | At randomization | 201 | 09AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120z1007.lst  aims100.sas  02MAR2007:13:43  kcpx265

1075

CONFIDENTIAL
AZSER12771206

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 201 | Baseline | 01NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 22AUG2006 | 379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1405008 | PLA / VAL | 201 | At randomization | 07FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 02MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1407002 | QTP / LI | 201 | At randomization | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 28AUG2006 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 28AUG2006 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1410002 | PLA / LI | 201 | At randomization | 14SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21SEP2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 21SEP2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1501003 | QTP / LI | 201 | At randomization | 06JUN2006 | 1 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 06JUN2006 | 1 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 |
| | | 223 | Final | 29AUG2006 | 85 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 |
| E1502001 | QTP / LI | 201 | At randomization | 08MAR2005 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 01JUN2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 13SEP2005 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 13DEC2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 26DEC2005 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 26DEC2005 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502002 | PLA / VAL | 201 | At randomization | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1076

CONFIDENTIAL
AZSER12771207

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 207 | Week 12 | 02JUN2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 10MAR2006 | 366 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 09JUN2006 | 477 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 24AUG2006 | 533 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 24AUG2006 | 533 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502003 | QTP / LI | 201 | At randomization | 19APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 12JUL2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 01NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 27JAN2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 17APR2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 52 | 15AUG2006 | 484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502005 | QTP / VAL | 201 | At randomization | 06JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 29AUG2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 19DEC2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 10MAR2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 05JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 25AUG2006 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502006 | PLA / LI | 201 | At randomization | 09JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 01SEP2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 21DEC2005 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 17MAR2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 08JUN2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 01SEP2006 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 01SEP2006 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502007 | QTP / VAL | 201 | At randomization | 16JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1077

CONFIDENTIAL
AZSER12771208

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 211 | Week 28 | 26DEC2005 | 194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 20MAR2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 14JUN2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 25AUG2006 | 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 25AUG2006 | 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502010 | PLA / LI | 201 | At randomization | 01AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 20OCT2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14FEB2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 08MAY2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 25AUG2006 | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1502011 | QTP / VAL | 201 | At randomization | 01AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 20OCT2005 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 14FEB2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 05MAY2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 31JUL2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1502015 | QTP / VAL | 201 | At randomization | 01SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 24NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 17MAR2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 08JUN2006 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final | 07JUL2006 | 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1502016 | PLA / LI | 201 | At randomization | 14NOV2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 06FEB2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29MAY2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28JUN2006 | 227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1503003 | QTP / LI | 201 | At randomization | 01NOV2005 | 1 | 1 |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst  aims100.sas  02MAR2007:13:43  kcpx265

1078

CONFIDENTIAL
AZSER12771209

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 201 | Baseline | 19JAN2006 | 1 | 4 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 80 | 4 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Final | | 80 | 4 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| E1506003 | PLA / LI | 201 | At randomization | 12JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 81 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 40 | 11APR2006 | 274 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Final | 11APR2006 | 274 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E1506004 | QTP / VAL | 201 | At randomization | 06SEP2005 | 1 | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | 3 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 15DEC2005 | 101 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 05APR2006 | 212 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24JUL2006 | 322 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 361 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1506005 | PLA / LI | 201 | At randomization | 29SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1506006 | PLA / VAL | 201 | At randomization | 19JUL2005 | 1 | 4 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | | | 0 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 126 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final | | 126 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508003 | PLA / LI | 201 | At randomization | 28JUN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23SEP2005 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21OCT2005 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508006 | QTP / LI | 201 | At randomization | 05JUL2005 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 11OCT2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 12 | 25JAN2006 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 28 | 21APR2006 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 40 | 17JUL2006 | 378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771210

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1508006 | QTP / LI | 223 | Final | 19JUL2005 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508007 | QTP / LI | 201 | At randomization | 13OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Baseline | 03FEB2006 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26APR2006 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 29AUG2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1508008 | QTP / LI | 201 | At randomization | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 23SEP2005 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | | | | | | | | | |
| E1508009 | PLA / LI | 201 | At randomization | 11OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 03JAN2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | | | | | | | | | |
| E1510003 | PLA / VAL | 201 | At randomization | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 09NOV2005 | 31 | 0 | 0 | 0 | D | D | D | D | D | D | D | D | D |
| | | 223 | Week 12 | | 31 | 0 | 0 | 0 | D | D | D | D | D | D | D | D | D |
| | | 223 | Final | | | | | | | | | | | | | | |
| E1510004 | QTP / VAL | 201 | At randomization | 21JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E1510005 | PLA / LI | 201 | At randomization | 21JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1692001 | QTP / LI | 201 | At randomization | 14JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 14AUG2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | | | | | | | | | | | | | |
| E1692002 | PLA / LI | 201 | At randomization | 27JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 223 | Week 12 | 10AUG2006 | 15 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 15 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1696002 | PLA / LI | 201 | At randomization | 17OCT2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 06JAN2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 16JAN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1697001 | PLA / VAL | 201 | At randomization | 23AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14SEP2005 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1697002 | PLA / VAL | 201 | At randomization | 21SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 14DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07APR2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 29JUN2006 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 16AUG2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1697003 | QTP / VAL | 201 | At randomization | 29MAR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 18MAY2006 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1699001 | QTP / VAL | 201 | At randomization | 15SEP2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 13DEC2005 | 90 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 223 | Week 12 |  | 90 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 207 | Final |  | 90 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E1699003 | QTP / LI | 201 | At randomization | 10APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 06JUL2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 21AUG2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1703001 | PLA / VAL | 201 | At randomization | 20JUL2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12771212

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 201 | Baseline | 18SEP2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1705001 | QTP / LI | 201 | At randomization | 10JUL2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1707001 | QTP / VAL | 201 | At randomization | 29MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30JUN2006 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 15SEP2006 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1707002 | PLA / VAL | 201 | At randomization | 12APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Baseline | 07JUL2006 | 87 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 31AUG2006 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E1707003 | QTP / VAL | 201 | At randomization | 11APR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 01SEP2006 | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709001 | PLA / LI | 201 | At randomization | 02MAY2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 14JUN2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709002 | QTP / VAL | 201 | At randomization | 13MAR2006 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 12JUN2006 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 30AUG2006 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709003 | PLA / VAL | 201 | At randomization | 09MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:43   kcpx265

1082

CONFIDENTIAL
AZSER12771213

Listing 12.2.10-7   Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 201 | Baseline | 03JUL2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709007 | QTP / LI | 201 | At randomization | 30MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JUN2006 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 06SEP2006 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709009 | QTP / LI | 201 | At randomization | 12APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17JUL2006 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | 17AUG2006 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 128 | | | | | | | | | | | | |
| E1709010 | QTP / VAL | 201 | At randomization | 13APR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709011 | PLA / LI | 201 | At randomization | 22JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19JUL2006 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709012 | PLA / LI | 201 | At randomization | 14MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01JUN2006 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 21SEP2006 | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709013 | PLA / VAL | 201 | At randomization | 23MAR2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09JUN2006 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709019 | PLA / LI | 201 | At randomization | 31MAY2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst   aims100.sas   02MAR2007:13:43   kcpx265

1083

CONFIDENTIAL
AZSER12771214

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | WINDOWED VISIT | VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 201 | Baseline | 08JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709020 | PLA / VAL | 201 | At randomization | 04APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 02MAY2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709022 | QTP / VAL | 201 | At randomization | 18APR2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22MAY2006 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709026 | QTP / VAL | 201 | At randomization | 12JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 28AUG2006 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709027 | PLA / VAL | 201 | At randomization | 04JUL2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 11JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709029 | QTP / LI | 201 | At randomization | 22JUN2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 30AUG2006 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1709030 | VAL | 201 | At randomization | 31MAY2006 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 22AUG2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final |  | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1801002 | QTP / LI | 201 | At randomization | 08FEB2006 | 1 | 2 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline |  | 1 | 2 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 12 | 03MAY2006 | 85 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 211 | Week 28 | 23AUG2006 | 197 | 5 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 223 | Week 28 | 06SEP2006 | 211 | 5 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

CONFIDENTIAL
AZSER12771215

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS)

| SUBJECT | TREATMENT | VISIT | WINDOWED VISIT | DATE | TOTAL DAY SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 223 | Final | 15MAR2006 | 211 | 5 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| E1801003 | PLA / VAL | 201 | At randomization | 15MAR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 19MAY2006 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final | | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021007.lst  aims100.sas  02MAR2007:13:43  kcpx265

1085

CONFIDENTIAL
AZSER12771216

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0101032 | Baseline | 25.4 | 108 | 60 | | Female | | |
| | E0103006 | Baseline | 26.0 | 136 # | 66 | | Male | | # |
| | E0103007 | Baseline | 26.7 | 133 # | 70 | | Female | | |
| | E0103008 | Baseline | 31.6 # | 128 | 76 | | Male | | |
| | E0103013 | Baseline | 47.5 # | 141 # | 73 | | Male | | |
| | E0103014 | Baseline | 22.4 | 136 # | 70 | | Male | | |
| | E0103015 | Baseline | 32.5 # | 111 # | 73 # | | Female | | |
| | E0103018 | Baseline | | 134 | 84 | | Female | | |
| | E0103024 | Baseline | 32.3 # | 138 # | 76 | | Male | | |
| | E0103027 | Baseline | 24.4 | 123 | 80 | | Male | | |
| | E0103028 | Baseline | 33.9 # | 137 # | 90 # | | Female | | |
| | E0103029 | Baseline | 28.0 | 131 # | 74 | | Female | | |
| | E0103030 | Baseline | 25.3 | 142 # | 88 # | | Female | | |
| | E0103034 | Baseline | 39.1 # | 139 # | 78 | | Male | | |
| | E0104008 | Baseline | 27.7 | 110 | 60 | | Female | | |
| | E0104011 | Baseline | 26.4 | 134 # | 86 # | | Male | | |
| | E0109001 | Baseline | 24.6 | 149 # | 90 # | | Male | | |
| | E0109002 | Baseline | 47.3 # | 100 | 69 | | Female | | |
| | E0115005 | Baseline | 21.1 | 106 | 72 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1086

CONFIDENTIAL
AZSER12771217

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0115011 | Baseline | 31.9 # | 132 # | 80 | | Female | | |
| | E0116015 | Baseline | 35.3 # | 122 | 72 | | Female | | |
| | E0117028 | Baseline | 31.4 # | 120 | 60 | | Male | | |
| | E0117031 | Baseline | 43.5 # | 140 # | 92 # | | Male | # | |
| | E0117034 | Baseline | 24.2 | 126 | 80 | | Male | | # |
| | E0117036 | Baseline | 29.8 # | 171 # | 85 # | | Female | 76 # | |
| | | Final Visit | 29.5 # | 118 # | 78 # | 150 # | Female | # | 85 |
| | E0118008 | Baseline | 40.9 # | 126 | 74 | | Male | | |
| | E0118009 | Baseline | 43.6 # | 136 # | 80 | | Female | | |
| | E0118013 | Baseline | 30.0 # | 114 | 78 | | Male | | |
| | E0118015 | Baseline | 23.1 | 114 | 70 | 56 | Male | 45 | 76 |
| | E0118018 | Baseline | 25.1 | 120 | 78 | | Female | | |
| | E0118019 | Baseline | 30.0 # | 120 | 84 | | Female | | |
| | E0118022 | Baseline | 28.0 | 118 | 70 | | Female | | |
| | E0118024 | Baseline | 24.5 | 118 | 72 | | Female | | |
| | E0118027 | Baseline | 20.1 | 108 | 70 | | Female | | |
| | E0118028 | Baseline | 24.6 | 126 # | 76 # | | Male | # | |
| | E0118034 | Baseline | 24.0 | 128 | 82 | | Female | | |
| | E0118038 | Baseline | 39.9 # | 130 # | 80 | | Female | | # |
| | E0119016 | Baseline | 41.1 # | 128 | 80 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1087

CONFIDENTIAL
AZSER12771218

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0120006 | Baseline | 20.1 | 112 | 60 | | Female | | |
| | E0120007 | Baseline | 37.0 # | 120 | 74 | | Female | | |
| | E0120010 | Baseline | 33.7 # | 190 # | 102 # | # | Male | | |
| | E0120011 | Baseline | 28.5 | 128 | 82 | | Female | | |
| | E0120014 | Baseline | 22.5 | 110 | 60 | | Female | | |
| | E0120019 | Baseline | 27.3 | 120 | 90 # | | Male | | |
| | E0122015 | Baseline | 40.8 # | 128 | 98 # | | Female | | |
| | E0122028 | Baseline | 24.4 | 96 | 58 | | Female | | |
| | E0122038 | Baseline | | | | | Female | | |
| | E0124002 | Baseline | 26.2 | 110 | 60 | 98 | Male | 38 # | 93 |
| | | Final Visit | 25.8 | 120 | 80 | | Male | | |
| | E0124004 | Baseline | 28.6 | 120 | 68 | 74 | Male | 57 | 92 |
| | | Final Visit | 29.6 | 120 | 60 | 102 | Male | 50 | 89 |
| | E0129002 | Baseline | 28.8 | 122 | 71 | | Female | | |
| | E0129004 | Baseline | 36.4 # | 125 # | 87 # | 270 # | Female | 43 # | 97 |
| | | Final Visit | 36.9 # | 129 # | 78 # | 550 # | Female | 35 # | 88 |
| | E0129006 | Baseline | 24.0 | 129 | 67 | | Male | | |
| | E0129012 | Baseline | 26.7 | 125 | 66 | | Male | | |
| | E0129014 | Baseline | 32.7 # | 120 | 67 | | Female | | |
| | E0129021 | Baseline | 21.4 | 121 | 83 | | Female | | |
| | E0129028 | Baseline | | 114 | 74 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1088

CONFIDENTIAL
AZSER12771219

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0129031 | Baseline | 23.2 | 162 # | 89 # | 100 | Male | 62 | 114 # |
| | E0129032 | Baseline | 28.9 | 121 | 73 | | Female | | |
| | E0129034 | Baseline | 36.7 # | 137 # | 83 | | Female | # | |
| | E0129035 | Baseline | 26.9 | 131 # | 70 | | Male | | |
| | E0129037 | Baseline | 22.1 | 116 | 75 | | Female | | |
| | E0129041 | Baseline | 28.6 | 108 | 69 | | Female | | |
| | E0129044 | Baseline | 22.6 | 124 | 79 | | Male | | |
| | E0129046 | Baseline | 32.9 # | 124 | 67 | | Female | | |
| | E0132009 | Baseline | 43.5 # | 130 # | 80 | 75 | Female | 76 | 54 |
| | E0133012 | Baseline | 28.4 | 106 | 70 | | Male | | |
| | E0133013 | Baseline | 26.0 | 130 # | 78 # | | Male | | |
| | E0133016 | Baseline | 19.8 | 112 | 65 | 151 # | Female | 96 | 67 |
| | E0134001 | Baseline | 26.7 | 112 | 80 | | Male | | |
| | E0134002 | Baseline | 45.2 # | 110 | 80 | | Female | | |
| | E0134005 | Baseline | 33.3 # | 90 | 60 | | Female | | |
| | E0134006 | Baseline | 22.8 | 110 | 74 | | Female | | |
| | E0134014 | Baseline | 37.2 # | 126 | 82 | | Female | | |
| | E0136013 | Baseline | 25.5 | 120 | 64 | | Male | | |
| | E0137005 | Baseline | 27.5 | 105 | 62 # | 195 # | Female | 50 | 73 |
| | | Final Visit | 27.8 | 102 | 76 | 191 # | Female | 52 | 108 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1089

CONFIDENTIAL
AZSER12771220

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0138002 | Baseline | 30.1 # | 110 | 74 | | Male | | |
| | E0138015 | Baseline | 40.6 # | 100 | 68 | | Female | | |
| | E0143007 | Baseline | | | | | Male | | |
| | E0145020 | Baseline | 23.0 | 100 # | 60 # | | Female | | |
| | E0201002 | Baseline | 31.9 # | 105 | 65 | | Male | | |
| | E0203005 | Baseline | 31.4 # | 157 # | 73 | 125 # | Male | 35 # | # |
| | | Final Visit | 31.5 # | 176 # | 76 | 153 # | Male | 34 # | # |
| | E0203012 | Baseline | 33.6 # | 128 # | 90 # | 297 # | Female | 32 # | 141 # |
| | | Final Visit | 34.0 # | 143 # | 101 # | 383 # | Female | 35 # | 130 # |
| | E0204004 | Baseline | | | | | Female | | |
| | E0207002 | Baseline | 26.0 | 140 # | 90 # | | Male | | |
| | E0209001 | Baseline | 34.0 # | 114 # | 75 | 311 # | Male | 52 | |
| | | Final Visit | 36.3 # | 120 | 76 | 331 # | Male | 41 | |
| | E0209002 | Baseline | | | | | Male | | # |
| | E0211009 | Baseline | | 110 | 80 | | Male | | |
| | E0211013 | Baseline | 28.3 | 130 # | 80 | 392 # | Male | 23 # | 81 |
| | E0301002 | Baseline | 24.8 | 105 | 60 | | Female | | |
| | E0303011 | Baseline | 30.9 # | 120 # | 70 # | 135 | Female | 46 # | # |
| | | Final Visit | 30.9 # | 180 # | 100 # | | Female | | # |
| | E0304015 | Baseline | 26.7 | 174 # | 101.5 # | | Male | | |
| | E0305005 | Baseline | 27.9 | 90 | 70 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1090

CONFIDENTIAL
AZSER12771221

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0402017 | Baseline | 31.8 # | 155 # | 75 | | Male | | # |
| | E0502004 | Baseline | 29.9 | 131 # | 86 # | | Female | | |
| | E0511002 | Baseline | 26.9 | 120 | 65 | | Male | | |
| | E0603008 | Baseline | 20.6 | 127 | 71 | | Male | | |
| | E0603009 | Baseline | 27.9 | 138 # | 91 # | | Female | | |
| | E0604007 | Baseline | 33.3 # | 117 # | 81 # | | Female | | |
| | E0604020 | Baseline | 21.0 | 121 | 70 | 97 | Male | 63 | 85 |
| | | Final Visit | 22.5 | 144 # | 68 | 101 | Male | 70 | 85 |
| | E0604025 | Baseline | 25.9 | 123 | 68 | | Male | | |
| | E0604035 | Baseline | 32.8 # | 138 # | 78 | | Female | # | |
| | E0701003 | Baseline | 32.1 # | 110 | 90 # | | Female | | |
| | E0701005 | Baseline | 31.9 # | 130 # | 80 # | | Male | | |
| | E0701013 | Baseline | 36.5 # | 140 # | 100 # | | Female | | |
| | E0701016 | Baseline | 25.3 | 110 | 80 | | Female | | |
| | E0701017 | Baseline | 22.0 | 100 | 65 | | Female | | |
| | E0706001 | Baseline | 31.9 # | 145 # | 90 # | 604 # | Male | 35 # | 168 # |
| | | Final Visit | | | | 501 # | | 38 # | # |
| | E0707005 | Baseline | 30.7 # | 110 | 80 | | Male | # | |
| | E0909001 | Baseline | | 120 | 70 | | Female | | |
| | E0911003 | Baseline | 30.5 # | 140 # | 90 # | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1091

CONFIDENTIAL
AZSER12771222

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E0912004 | Baseline | 29.4 | 120 | 80 | | Female | | |
| | E0912007 | Baseline | 23.7 | 120 | 80 | | Female | | |
| | E0912018 | Baseline | 20.3 | 120 | 80 | | Female | | |
| | E0916003 | Baseline | | | | | Male | | |
| | E0916004 | Baseline | 24.8 | 130 # | 80 | | Male | | |
| | E0919003 | Baseline | 24.0 | 115 | 75 | | Female | | |
| | E0920001 | Baseline | 23.4 | 120 | 80 | | Female | | |
| | E1004004 | Baseline | 28.7 | 120 | 70 | | Female | | |
| | E1005004 | Baseline | 33.6 # | 120 | 84 | | Female | | |
| | E1008002 | Baseline | 28.1 | 110 | 80 | | Female | | |
| | E1101010 | Baseline | 23.8 | 110 | 70 | | Female | | |
| | E1101014 | Baseline | 35.2 # | 120 | 90 # | | Male | | |
| | E1101022 | Baseline | 17.1 | 110 | 70 | | Female | | |
| | E1101025 | Baseline | 29.3 | 110 | 70 | | Female | | |
| | E1104008 | Baseline | 19.9 | 105 | 70 | | Female | | |
| | E1105008 | Baseline | 22.1 | 130 # | 85 # | | Female | | |
| | E1105013 | Baseline | 21.0 | 120 | 75 | | Female | | |
| | E1106008 | Baseline | 23.4 | 120 | 85 # | 67 | Male | 51 # | |
| | | Final Visit | 23.4 | 120 | 80 | 71 | Male | 53 # | 102 # |
| | E1111001 | Baseline | 24.5 | 135 # | 85 # | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1092

CONFIDENTIAL
AZSER12771223

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E1117002 | Baseline | 30.1 # | 135 # | 90 # | | Female | | |
| | E1117006 | Baseline | 25.8 | 100 | 60 | | Female | | |
| | E1201010 | Baseline | 25.6 | 120 | 85 # | | Male | | |
| | E1202002 | Baseline | 47.0 # | 120 # | 75 # | | Female | | |
| | E1202013 | Baseline | 20.2 | 118 | 76 | | Female | | |
| | E1205001 | Baseline | 23.6 | 110 | 70 | | Male | | |
| | E1205009 | Baseline | 31.1 # | 140 # | 60 | | Female | | |
| | E1208003 | Baseline | 35.2 # | 125 | 80 | | Female | | # |
| | E1208008 | Baseline | 27.3 | 115 | 65 | | Female | | |
| | E1301004 | Baseline | 27.2 | 115 | 85 # | | Male | | |
| | E1301007 | Baseline | 30.4 # | 110 | 85 # | 128 | Female | 48 # | 107 # |
| | | Final Visit | 30.4 # | 110 | 85 # | 172 # | Female | 51 # | 101 # |
| | E1304001 | Baseline | 25.1 | 100 | 70 | | Female | | |
| | E1311002 | Baseline | 27.4 | 100 | 65 | 120 | Female | 46 # | |
| | | Final Visit | 27.6 | 90 | 60 | | Female | | |
| | E1311003 | Baseline | 26.5 | 105 | 55 | | Male | | |
| | E1311007 | Baseline | 28.9 | 105 | 70 | 162 # | Male | 39 # | |
| | E1311010 | Baseline | 28.8 | 120 | 80 | 92 | Male | 46 | 89 |
| | E1311011 | Baseline | 21.9 | 140 # | 75 | 61 | Female | 72 | 81 |
| | E1501001 | Baseline | 30.5 # | 140 # | 100 # | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021008.ist  synd100.sas  02MAR2007:13:46 kcpx265

1093

CONFIDENTIAL
AZSER12771224

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| MISSING | E1502004 | Baseline | 20.1 | 160 # | 120 # | | Female | | |
| | E1502012 | Baseline | 31.8 # | 120 | 90 # | | Female | | # |
| | E1503004 | Baseline | | 140 # | 90 # | | Female | | |
| | E1503005 | Baseline | 23.5 | 110 | 60 | | Female | | |
| | E1505002 | Baseline | 23.4 | 110 | 75 | | Male | | |
| | E1505003 | Baseline | 28.7 | 120 | 80 | | Male | | |
| | E1505004 | Baseline | 23.0 | 120 | 80 | | Male | | |
| | E1505005 | Baseline | 26.2 | 120 | 80 | | Male | | |
| | E1505007 | Baseline | 22.9 | 105 | 75 | | Female | | |
| | E1505008 | Baseline | 22.2 | 110 | 70 | | Female | | |
| | E1505009 | Baseline | 28.4 | 145 # | 95 # | | Male | | |
| | E1508004 | Baseline | 23.5 | 110 | 80 | | Female | | |
| | E1508005 | Baseline | 23.1 | 120 | 70 | | Female | | |
| | E1508011 | Baseline | 30.0 # | 120 | 90 # | | Female | | |
| | E1510001 | Baseline | 26.7 | 130 # | 80 | 144 | Male | 31 # | 79 |
| | E1705006 | Baseline | 23.0 | 130 # | 80 | | Male | | |
| | E1707005 | Baseline | 36.8 # | 130 # | 80 # | | Female | | # |
| | E1709028 | Baseline | 30.9 # | 137 # | 75 | | Female | | |
| OL QTP | E0101002 | Baseline | 23.8 | 110 | 70 | | Female | 60 | 108 # |
| | | Final Visit | 26.5 | 100 | 70 | 151 # | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/di447c00126/sp/output/tif/li12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1094

CONFIDENTIAL
AZSER12771225

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | Baseline | 21.7 | 102 | 70 | 48 | Female | 57 | 95 |
| | | Final Visit | 21.9 | 116 | 68 | | Female | | |
| | E0101008 | Baseline | 25.3 | 100 | 62 | 71 | Female | 38 # | 79 |
| | | Final Visit | 25.5 | 112 | 68 | | Female | | |
| | E0101009 | Baseline | 19.8 | 120 | 72 | 109 | Male | 39 # | 89 |
| | | Final Visit | 20.1 | 100 | 60 | | Male | | 82 |
| | E0101011 | Baseline | 40.0 ## | 110 ## | 80 # | 177 # | Female | 54 | 84 |
| | | Final Visit | 40.7 ## | 106 ## | 60 # | | Female | 69 | |
| | E0101014 | Baseline | 33.9 ## | 110 | 80 | 315 | Female | 40 # | 93 |
| | | Final Visit | 34.6 ## | 100 | 70 | 231 | Female | 43 | 85 |
| | E0101015 | Baseline | 41.6 ## | 110 | 70 | 188 # | Female | 48 # | 100 ## |
| | | Final Visit | 43.3 ## | 120 | 70 | 291 # | Female | 44 # | 104 ## |
| | E0101016 | Baseline | 26.9 | 130 # | 90 # | 189 # | Male | 72 | 99 |
| | | Final Visit | 29.8 | 120 | 70 | 116 | Male | 84 | 120 # |
| | E0101019 | Baseline | 39.5 ## | 120 | 70 | 126 | Male | 39 # | 79 |
| | | Final Visit | 41.5 ## | 118 | 80 | 123 | Male | 39 # | 85 |
| | E0101021 | Baseline | 38.8 ## | 122 # | 80 # | 351 # | Female | 26 # | 90 |
| | | Final Visit | 43.1 ## | 138 # | 80 # | 466 # | Female | 26 # | 88 |
| | E0101025 | Baseline | 28.8 | 110 | 60 | | Female | | |
| | E0101026 | Baseline | 40.5 ## | 120 | 78 | 114 | Female | 51 | 71 |
| | | Final Visit | 41.8 ## | 120 | 64 | 210 | Female | 44 # | 79 |
| | E0101027 | Baseline | 21.7 | 108 | 64 | 159 # | Male | 53 | 89 |
| | E0101030 | Baseline | 26.4 | 110 | 60 | | Female | 58 | 100 # |
| | | Final Visit | 29.1 | 109 | 60 | 140 | Female | | |
| | E0101031 | Baseline | 19.2 | 120 | 70 | 161 # | Male | 59 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12771226

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101031 | Final visit | 19.2 | 98 | 60 | | Male | | |
| | E0103001 | Baseline | 48.0 ## | 138.5 # | 77 | | Male | 53 | |
| | | Final visit | 48.8 ## | 164 # | 94 # | 245 # | Male | | 161 # |
| | E0103002 | Baseline | 36.9 ## | 123 # | 73 | 176 # | Female | 60 | 70 |
| | | Final visit | 35.9 ## | 145 # | 86 # | 105 | Female | 64 | 96 |
| | E0103012 | Baseline | 28.9 | 139 # | 82 | 177 ## | Male | 50 | |
| | | Final visit | 29.3 | 156 # | 94 # | 173 # | Male | 43 | |
| | E0103017 | Baseline | 44.8 ## | 122 ## | 84 | 135 | Female | 61 | 80 |
| | | Final visit | 45.2 ## | 108 # | 83 # | 222 # | Female | 51 | 88 |
| | E0103019 | Baseline | 29.2 | 104 | 67 | 67 | Female | 51 | 93 |
| | | Final visit | 28.7 | 104 | 66 | 64 | Female | 53 | 71 |
| | E0103021 | Baseline | 58.6 ## | 148 ## | 94 ## | 86 ## | Female | 72 ## | 74 |
| | | Final visit | 61.6 ## | 101 # | 66 # | 75 | Female | 59 # | 90 |
| | E0103022 | Baseline | 23.6 | 147 ## | 88 # | 149 | Male | 50 | 86 |
| | | Final visit | 25.7 | 148 # | 84 | | Male | | 83 |
| | E0103023 | Baseline | 18.0 # | 153 ## | 98 # | 82 | Female | 43 ## | 92 |
| | | Final visit | 18.5 | 117 | 80 | 79 | Female | 44 # | 77 |
| | E0104001 | Baseline | 56.1 # | 106 ## | 74 | 161 # | Female | 53 | 99 |
| | | Final visit | 27.2 | 122 | 80 | | Female | | 87 |
| | E0104003 | Baseline | 32.5 # | 120 | 80 | | Male | | |
| | E0104004 | Baseline | 27.0 | 124 | 82 | 258 ## | Female | 42 # | 92 |
| | | | | | | 183 # | | 44 | |
| | E0104009 | Baseline | 35.8 ## | 115 ## | 79 ## | 190 ## | Female | 41 ## | 83 |
| | | Final visit | 36.0 ## | 152 # | 93 # | 125 | Female | 44 ## | 90 |
| | E0104010 | Baseline | 26.4 | 100 | 64 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12771227

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0104010 | Final Visit | 26.4 | 123 | 73 | 206 # | Male | 43 | 91 |
| | E0104012 | Baseline | 30.7 ## | 118 | 74 | 424 # | Male | 26 ## | 122 ## |
| | | Final Visit | 30.6 ## | 118 | 74 | 167 ## | Male | 27 ## | 120 ## |
| | E0104013 | Baseline | 26.4 | 109 | 74 | 88 | Female | 101 | 83 |
| | | Final Visit | 26.5 | 115 | 79 | | Female | | |
| | E0104014 | Baseline | 24.9 | 120 | 64 | 126 | Female | 45 # | 96 |
| | | Final Visit | 41.4 # | 112 | 72 | | Female | | 133 # |
| | E0104018 | Baseline | 34.4 ## | 128 | 82 | 269 # | Male | 45 | 84 |
| | | Final Visit | 35.8 ## | | | 247 # | Male | 38 # | 96 |
| | E0106003 | Baseline | 30.0 # | 130 # | 80 # | 103 | Female | 56 | 83 |
| | | Final Visit | 29.0 | 110 # | 80 # | 139 | Female | 59 | 90 |
| | E0107005 | Baseline | 24.7 | 118 | 82 | 278 # | Male | 48 | 117 # |
| | | Final Visit | 25.3 | 112 | 72 | 317 # | Male | 40 | |
| | E0107007 | Baseline | 24.1 | 107 | 70 | 89 | Female | 74 | 86 |
| | | Final Visit | 26.0 | 115 | 70 | 70 | Female | 57 | 76 |
| | E0107008 | Baseline | 28.4 # | 120 ## | 92 ## | 670 # | Female | 46 # | 94 |
| | | Final Visit | 30.3 # | 118 ## | 90 ## | 580 # | Female | 103 | |
| | E0107011 | Baseline | 22.4 | 118 | 66 | 400 # | Male | 60 | 65 |
| | | Final Visit | 23.8 | 102 | 70 | 142 | Male | 75 | 91 |
| | E0107012 | Baseline | 29.9 | 110 | 70 | 107 ## | Female | 62 | 88 ## |
| | | Final Visit | 29.3 | 130 # | 80 | 191 ## | Female | 72 | 76 ## |
| | E0107013 | Baseline | 32.5 ## | 138 ## | 92 ## | 249 ## | Male | 43 | 84 |
| | | Final Visit | 33.9 ## | 115 ## | 90 ## | 188 ## | Male | 44 | |
| | E0107016 | Baseline | 19.9 | 108 | 62 | 94 | Female | 60 | 78 |
| | | Final Visit | 20.6 | 108 | 62 | 106 | Female | 49 # | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1097

CONFIDENTIAL
AZSER12771228

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0108002 | Baseline | 26.6 | 120 | 72 | 141 | Female | 44 # | 92 |
| | E0108003 | Baseline | 33.4 # | 119 | 78 | | Female | | |
| | E0108004 | Baseline | 19.0 | 90 | 62 | 105 | Female | 67 | 86 |
| | | Final Visit | 19.5 | 96 | 64 | | Female | | |
| | E0108005 | Baseline | 29.5 | 118 | 80 ## | 86 | Male | 78 ## | 74 # |
| | | Final Visit | 30.4 # | 134 # | 92 # | 61 | Male | 79 # | 69 ## |
| | E0108007 | Baseline | 24.9 | 118 | 84 | 243 # | Male | 55 | 79 |
| | | Final Visit | 27.2 | 124 | 70 | | Male | | 80 |
| | E0108010 | Baseline | 44.6 # | 120 | 88 # | 70 | Female | 60 | 87 |
| | | Final Visit | 44.6 # | 124 | 86 # | | Female | | |
| | E0108012 | Baseline | 27.5 | 130 # | 86 # | 180 ## | Female | 62 ## | 102 ## |
| | | Final Visit | 21.6 | 93 | 57 # | 157 # | Female | 63 # | 87 |
| | E0108014 | Baseline | 39.9 ## | 128 | 72 | 145 | Female | 47 # | 68 |
| | | Final Visit | 41.2 ## | 126 | 70 | 181 # | Female | 56 # | |
| | E0108016 | Baseline | 32.0 # | 118 | 72 | 118 | Female | 64 | 91 |
| | E0110005 | Baseline | 33.2 # | 130 # | 78 | 85 | Female | 51 | 82 |
| | | Final Visit | 35.7 # | 126 | 76 | 85 | Female | 55 | 75 |
| | E0110009 | Baseline | 30.9 ## | 140 ## | 72 | | Male | 41 | 85 |
| | | Final Visit | 31.8 ## | 140 ## | 80 | 130 | Male | | |
| | E0110022 | Baseline | 23.8 | 110 | 60 # | 333 ## | Male | 44 | 79 |
| | | Final Visit | 22.5 | 140 # | 90 # | 154 # | Male | 50 | 75 |
| | E0111003 | Baseline | 24.8 | 110 | 60 | | Male | | |
| | E0111004 | Baseline | 26.2 | 90 | 58 | 84 | Male | 46 | 85 |
| | | Final Visit | 25.8 | 114 | 70 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1098

CONFIDENTIAL
AZSER12771229

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112002 | Baseline | 23.2 | 122 | 79 | 83 | Female | 64 | 90 |
| | | Final Visit | 23.2 | 120 | 83 | 101 | Female | 64 | 71 |
| | E0112003 | Baseline | 36.7 # | 132 # | 97 # | 355 ## | Female | 72 | 122 ## |
| | | Final Visit | 35.2 # | 151 ## | 98 # | 223 # | Female | 78 | 92 |
| | E0112004 | Baseline | 24.8 | 135 | 77 | 674 ## | Male | 34 # | 74 ## |
| | | Final Visit | 24.5 | 120 # | 65 # | 177 # | Male | 43 | 82 # |
| | E0112005 | Baseline | 37.4 ## | 135 # | 101 # | 135 | Female | 54 | 102 # |
| | | Final Visit | 38.4 | 138 # | 79 | | Female | | |
| | E0112006 | Baseline | 19.2 | 122 | 66 | 78 | Female | 61 | 79 |
| | | Final Visit | 19.8 | 122 | 68 | | Female | | |
| | E0112008 | Baseline | 24.4 | 130 # | 87 # | 145 | Male | 40 | 76 |
| | | Final Visit | 25.8 | 151 # | 80 | 115 | Male | 41 | 92 |
| | E0112012 | Baseline | 31.0 # | 152 ## | 85 # | 174 # | Female | 61 | 95 |
| | | Final Visit | 32.1 # | 200 ## | 137 # | | Female | | |
| | E0112013 | Baseline | 27.2 | 122 | 81 | 72 | Female | 56 | 80 |
| | | Final Visit | 28.1 | 113 | 75 | 109 | Female | 50 | 83 |
| | E0112014 | Baseline | 29.5 | 125.5 # | 92.5 ## | 146 | Female | 81 | 87 |
| | | Final Visit | 29.5 | 144 # | 88 # | 132 | Female | 64 | 77 |
| | E0113001 | Baseline | 23.6 | 125 | 75 | 65 | Male | 68 | 79 |
| | | Final Visit | 23.6 | | | | Male | | |
| | E0114001 | Baseline | 31.9 # | 146 # | 74 | 138 | Male | 39 # | 138 ## |
| | | Final Visit | 30.0 | 117 | 83 | 71 | Male | 43 | 103 # |
| | E0114002 | Baseline | 21.0 | 114 | 66 | | Male | | |
| | | Final Visit | 24.0 | 110 | 70 | | Male | | 70 |
| | E0115004 | Baseline | 26.0 | 147 # | 77 # | 125 | Male | 59 | 76 |
| | | Final Visit | 26.2 | 164 ## | 97 # | 196 # | Male | 53 | 125 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.sas 02MAR2007:13:46 kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst synd110.sas

1099

CONFIDENTIAL
AZSER12771230

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0115008 | Baseline | 36.3 # | 130 # | 72 # | 171 # | Male | 41 | 72 |
| | | Final visit | 36.7 # | 140 # | 92 # | | Male | | |
| | E0115009 | Baseline | 35.8 # | 124 | 80 | | Female | | |
| | E0115010 | Baseline | 26.8 | 121 | 82 | 67 | Female | | 90 |
| | | Final visit | 29.0 | 117 | 72 | | Female | 85 | 85 |
| | E0115012 | Baseline | 38.6 # | 140 # | 86 # | | Male | | 84 |
| | | Final visit | 39.6 # | 145 # | 85 # | | Male | | |
| | E0115013 | Baseline | 21.5 | 116 # | 80 # | | Female | | |
| | | Final visit | 22.5 | 132 # | 96 # | | Female | | |
| | E0115014 | Baseline | 24.8 | 117 | 74 | 115 | Female | 48 # | 113 # |
| | | Final visit | 25.0 | 117 | 93 # | 140 | Female | 44 # | 127 # |
| | E0115015 | Baseline | 22.1 | 135 # | 88 # | | Male | | |
| | | Final visit | 24.0 | 130 # | 58 | | Male | | |
| | E0115016 | Baseline | 36.0 # | 101 | 73 | 274 # | Female | 49 # | 84 |
| | | Final visit | 41.7 # | 105 | 74 | 762 # | Female | 45 # | 80 |
| | E0115017 | Baseline | 22.5 | 109 | 61 | 253 # | Female | 37 # | 88 |
| | | Final visit | 23.1 | 118 | 82 | | Female | | |
| | E0115020 | Baseline | 23.4 | 140 # | 92 # | 49 | Male | 65 | 86 |
| | | Final visit | 24.4 | 145 # | 90 # | | Male | | |
| | E0115021 | Baseline | 24.0 | 120 | 72 | 83 | Male | 76 | 84 |
| | | Final visit | 23.2 | 125 | 70 | | Male | | 72 |
| | E0115022 | Baseline | 21.2 | 110 | 76 | 159 # | Female | 63 | 91 |
| | | Final visit | 22.5 | 118 | 75 | | Female | | |
| | E0116001 | Baseline | 21.9 | 132 # | 86 # | 74 | Female | 87 | 83 |
| | E0116002 | Baseline | 27.0 | 102 | 62 | 112 | Female | 41 # | 81 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.sas  02MAR2007:13:46 kcpx265
l12021008.lst  synd100.sas

1100

CONFIDENTIAL
AZSER12771231

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0116004 | Baseline | 20.6 | 120 | 82 | 100 | Male | 55 | 75 |
| | | Final visit | 21.9 | 122 | 86 # | 119 | Male | 55 | 150 # |
| | E0116005 | Baseline | 22.7 | 138 # | 84 # | 60 # | Female | 58 | 95 # |
| | | Final visit | 22.5 | 128 # | 60 ## | 63 ## | Female | 63 | 131 # |
| | E0116006 | Baseline | 25.2 | 112 | 62 | 157 # | Female | 40 # | 85 |
| | | Final visit | 25.6 | 108 | 62 | 95 | Female | 41 # | 79 |
| | E0116010 | Baseline | 51.0 ## | 128 # | 70 # | 103 | Female | 44 # | 90 |
| | | Final visit | 51.5 | 150 # | 88 # | 114 | Female | 37 # | 92 |
| | E0116017 | Baseline | 27.6 | 114 | 62 | 76 | Male | 70 | 91 |
| | | Final visit | 28.4 | 126 | 72 | | Male | | |
| | E0117001 | Baseline | 20.5 | 100 | 60 | 218 ## | Female | 56 | 88 |
| | | Final visit | 20.9 | 106 | 60 | 153 # | Female | 88 | 68 |
| | E0117003 | Baseline | 29.6 | 132 # | 80 | 231 # | Male | 50 | 86 |
| | | Final visit | 29.9 | 120 | 78 | 276 # | Male | 44 | 106 # |
| | E0117004 | Baseline | 20.5 | 120 # | 82 # | 58 # | Female | 152 # | 75 |
| | | Final visit | 21.7 | 110 # | 70 # | 107 | Female | 78 | 77 |
| | E0117005 | Baseline | 23.2 | 106 | 60 | 112 | Female | 52 | 87 |
| | | Final visit | 24.8 | | 64 | | Female | | |
| | E0117006 | Baseline | 23.7 | 108 | 64 | 148 | Male | 52 | 79 |
| | | Final visit | 23.9 | 118 | 64 | 102 | Male | 51 | 78 |
| | E0117008 | Baseline | 31.3 # | 122 | 78 | 326 # | Male | 34 # | 69 |
| | E0117010 | Baseline | 36.5 ## | 120 # | 85 # | 101 | Female | 51 | 98 |
| | | Final visit | 35.5 # | 115 | 65 | | Female | | |
| | E0117012 | Baseline | 46.9 ## | 110 | 68 | 134 | Female | 46 # | 82 |
| | | Final visit | 50.9 ## | 128 | 86 # | 86 | Female | 47 # | 82 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1101

CONFIDENTIAL
AZSER12771232

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0117013 | Baseline | 34.2 # | 120 | 68 | 105 | Female | 52 | 73 |
| | | Final Visit | 34.1 # | 115 | 62 | 111 | Female | 50 | 79 |
| | E0117014 | Baseline | 30.4 | 145 # | 75 # | 212 # | Female | 73 | 85 |
| | | Final Visit | 30.8 | 120 # | 81 # | 174 # | Female | 54 | 87 |
| | E0117015 | Baseline | 39.7 # | 124 | 80 | 100 | Female | 38 # | 94 |
| | | Final Visit | 40.9 # | 140 # | 82 | 142 | Female | 36 # | 113 # |
| | E0117017 | Baseline | 29.7 | 124 | 86 # | 239 # | Male | 67 | 94 |
| | | Final Visit | 29.8 | 138 # | 90 # | 587 # | Male | 59 | 92 |
| | E0117018 | Baseline | 20.9 | 110 | 68 | 72 | Female | 46 # | 88 |
| | | Final Visit | 21.3 | 115 | 63 | 93 | Female | 43 # | 101 # |
| | E0117022 | Baseline | 27.9 | 116 | 76 | 235 # | Male | 31 # | 79 |
| | | Final Visit | 27.6 | 108 | 60 | | Male | | |
| | E0117025 | Baseline | 29.8 | 110 | 60 | 70 | Female | 52 | 96 |
| | | Final Visit | 30.4 # | 102 | 56 | | Female | | 78 |
| | E0117027 | Baseline | 27.5 | 118 | 62 | 80 | Male | 57 | 89 |
| | | Final Visit | 28.0 | 112 | 70 | 61 | Male | 56 | 98 |
| | E0117029 | Baseline | 29.6 | 138 # | 78 | 175 # | Male | 38 # | 147 # |
| | | Final Visit | 31.2 # | 138 # | 82 | 276 # | Male | 47 | 164 # |
| | E0117030 | Baseline | 26.9 | 120 | 80 | 172 # | Male | 42 # | 96 |
| | | Final Visit | 27.0 | 120 | 70 | 203 # | Male | 38 # | 174 # |
| | E0117032 | Baseline | 37.1 # | 120 | 68 | 142 | Female | 49 # | 87 |
| | | Final Visit | 42.2 # | 127 | 84 | | Female | | |
| | E0117033 | Baseline | 31.2 # | 118 | 78 | | Male | | |
| | | Final Visit | 31.3 # | 108 | 70 | | Male | | |
| | E0117035 | Baseline | 39.1 # | 118 | 80 | | Male | | |
| | | Final Visit | 39.7 # | 128 | 82 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst synd100.sas   02MAR2007:13:46   kcpx265

1102

CONFIDENTIAL
AZSER12771233

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118001 | Baseline | 25.4 | 106 | 64 | 220 # | Female | 39 # | 117 # |
| | | Final Visit | 24.9 | 106 | 68 | | Female | # | |
| | E0118003 | Baseline | 20.5 | 104 | 64 | 99 | Female | 68 | 75 |
| | | Final Visit | 20.9 | 108 | 68 | | Female | | 104 # |
| | E0118006 | Baseline | 24.2 | 121 | 76 | 146 | Male | 41 | 91 |
| | | Final Visit | 24.2 | 118 | 74 | | Male | | |
| | E0118007 | Baseline | 27.7 | 122 | 76 | 278 # | Male | 40 | 91 |
| | | Final Visit | 29.7 | 128 | 78 | | Male | | |
| | E0118010 | Baseline | 23.4 | 110 | 70 | 59 | Female | 49 # | 87 |
| | E0118011 | Baseline | 18.8 | 90 | 64 | 163 # | Female | 64 ## | 66 |
| | | Final Visit | 18.8 | 112 | 70 | 156 # | Female | 59 # | 74 |
| | E0118012 | Baseline | 28.8 | 120 | 74 | 113 | Male | 50 | 83 |
| | E0118014 | Baseline | 24.8 | 118 | 70 | 46 | Female | 71 | 80 |
| | E0118025 | Baseline | 22.1 | 117.5 | 75 | 133 | Female | 79 | 71 |
| | | Final Visit | 22.1 | 138 # | 88 # | | Female | | 86 |
| | E0118031 | Baseline | 22.1 | 109 | 70 | 275 # | Female | 45 # | 83 |
| | E0118032 | Baseline | 33.6 ## | 118 # | 88 # | 285 # | Male | 37 # | 92 |
| | | Final Visit | 33.2 ## | 154 ## | 96 # | | Male | | |
| | E0118033 | Baseline | 22.9 | 146 # | 90 # | 71 | Male | 57 | 80 |
| | | Final Visit | 23.1 | 128 | 84 | | Male | | |
| | E0118035 | Baseline | 29.8 | 130 # | 84 | 273 # | Male | 45 | 108 # |
| | | Final Visit | 30.1 # | 139 # | 84 | | Male | | |
| | E0118036 | Baseline | 39.6 ## | 118 ## | 74 # | 199 # | Female | 47 # | 88 ## |
| | | Final Visit | 39.8 ## | 136 ## | 81 # | | Female | | 106 ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1103

CONFIDENTIAL
AZSER12771234

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118037 | Baseline | 22.9 | 98 | 68 | 179 # | Female | 52 | 73 |
| | | Final Visit | 22.9 | 102 | 70 | 227 # | Female | 44 # | 100 # |
| | E0119004 | Baseline | 39.7 # | 125 | 81 | 104 | Female | 48 # | 79 |
| | | Final Visit | 43.0 ## | 129 | 83 | 149 ## | Female | 51 # | 82 |
| | E0119009 | Baseline | 18.9 | 117 | 79 | 58 | Female | 98 | 75 |
| | | Final Visit | 21.4 | 156 # | 99 # | 83 | Female | 78 | |
| | E0119010 | Baseline | 45.3 ## | 146 | 82 | 209 # | Female | 53 | 93 |
| | | Final Visit | 45.1 ## | 130 # | 80 | | Female | | |
| | E0119011 | Baseline | 23.1 | 107 | 61 | 92 | Female | 48 # | 89 |
| | | Final Visit | 27.0 | 109 | 69 | 130 | Female | 43 # | 82 |
| | E0119013 | Baseline | 33.1 # | 148 # | 77 # | 175 # | Female | 57 | 82 |
| | | Final Visit | 35.0 ## | 137 ## | 81 # | 197 ## | Female | 57 | 84 |
| | E0119014 | Baseline | 30.0 | 100 | 64 | 103 | Female | 82 | 86 |
| | | Final Visit | 28.4 # | 115 # | 71 # | 114 | Female | 57 | 102 # |
| | E0119017 | Baseline | 29.2 | 158 # | 102 # | 92 | Female | 42 # | 84 |
| | | Final Visit | 28.9 | 138 # | 95 # | 132 | Female | 43 # | 76 |
| | E0120003 | Baseline | 24.8 | 120 | 74 | 96 | Female | 54 | 85 |
| | | Final Visit | 25.4 | 124 | 76 | | Female | | |
| | E0120004 | Baseline | 31.1 # | 122 | 70 | 114 | Male | 52 | 92 |
| | | Final Visit | 31.4 ## | 152 # | 80 | 219 # | Male | 62 | 92 |
| | E0120005 | Baseline | 33.5 ## | 106 | 76 | 115 | Female | 46 # | 82 |
| | | Final Visit | 33.5 ## | 110 | 76 | 141 | Female | 46 # | 93 |
| | E0120008 | Baseline | 25.9 | 136 | 78 | 155 # | Female | 54 | 81 |
| | | Final Visit | 27.6 | 120 | 74 | | Female | | |
| | E0120009 | Baseline | 26.5 | 130 | 88 # | 61 | Male | 56 | 85 |
| | | Final Visit | 28.4 # | 100 | 90 # | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1104

CONFIDENTIAL
AZSER12771235

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0120015 | Baseline | 22.2 | 120 | 72 | 80 | Female | 86 | 91 |
| | | Final visit | 22.8 | 120 | 68 | 130 | Female | 60 | 68 |
| | E0120016 | Baseline | 28.6 | 140 # | 80 | 111 | Male | 44 # | 82 |
| | | Final visit | 29.8 | 120 # | 72 | 152 # | Male | 35 | 97 |
| | E0120017 | Baseline | 30.1 ## | 130 # | 80 | 202 # | Female | 51 ## | 87 |
| | | Final visit | 31.0 | 136 # | 74 | 246 ## | Female | 49 # | 63 |
| | E0120018 | Baseline | 28.4 | 118 | 78 | 148 | Female | 44 # | 94 |
| | | Final visit | 27.0 | 122 | 82 | | Female | | |
| | E0122001 | Baseline | 24.6 | 119 | 82 | 111 | Female | 72 | 80 |
| | | Final visit | 23.9 | 114 | 84 | 107 | Female | 61 | 93 |
| | E0122003 | Baseline | 25.9 | 121 | 78 | 250 ## | Female | 46 ## | 74 |
| | | Final visit | 27.5 | 141 # | 98 # | 396 # | Female | 45 # | 85 |
| | E0122007 | Baseline | 29.2 | 128 | 71 | 77 | Male | 52 | 95 |
| | | Final visit | 29.6 | 126 | 74 | 131 | Male | 50 | 97 |
| | E0122009 | Baseline | 22.8 | 92 | 58 | 108 | Male | 49 | 63 |
| | | Final visit | 23.7 | 106 | 54 | | Male | | |
| | E0122010 | Baseline | 40.2 ## | 131 # | 90 # | 95 | Male | 44 | 90 |
| | | Final visit | 43.4 ## | 131 # | 82 | | Male | | 81 |
| | E0122012 | Baseline | 30.4 ## | 128 | 98 # | 179 # | Female | 41 # | 80 |
| | | Final visit | 31.6 ## | 128 | 93 | | Female | | |
| | E0122013 | Baseline | 30.3 ## | 108 # | 80 # | 262 # | Male | 33 # | 112 # |
| | | Final visit | 30.8 ## | 132 # | 85 | | Male | | |
| | E0122017 | Baseline | 23.8 | 96 | 59 | 48 | Female | 71 | 89 |
| | | Final visit | 25.8 | 111 | 63 | | Female | | |
| | E0122018 | Baseline | 36.9 # | 139 # | 98 # | 217 | Female | 45 # | 94 |
| | | Final visit | 39.3 # | 104 | 78 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  syndl00.sas  02MAR2007:13:46  kcpx265

1105

CONFIDENTIAL
AZSER12771236

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | Baseline | 26.1 | 119 | 86 # | 134 | Male | 38 # | 92 |
| | | Final visit | 26.2 | 135 # | 93 # | 68 | Male | 43 | 90 |
| | E0122020 | Baseline | 21.1 | 112 | 72 | 91 | Female | 64 | 91 |
| | | Final visit | 23.5 # | 99 | 71 | 141 | Female | 59 | 90 |
| | E0122022 | Baseline | 35.3 # | 112 | 79 | 49 | Female | 59 | 86 |
| | E0122024 | Baseline | 25.3 | 115 | 76 | 98 | Female | 38 # | 89 |
| | | Final visit | 25.3 | 115 | 68 | 97 | Female | 37 # | 91 |
| | E0122026 | Baseline | 39.3 ## | 124 | 87 # | 362 ## | Female | 48 # | 100 # |
| | | Final visit | 42.0 ## | 138 # | 98 # | 293 ## | Female | 51 | 90 |
| | E0122027 | Baseline | 44.9 ## | 124 | 89 # | 133 | Female | 46 # | 92 |
| | | Final visit | 47.1 ## | 125 | 92 # | 217 | Female | 45 | 88 |
| | E0122029 | Baseline | 47.4 ## | 132 # | 86 # | 110 | Female | 39 # | 81 |
| | | Final visit | 48.6 ## | 143 # | 91 # | 181 | Female | 37 # | 84 |
| | E0122030 | Baseline | 22.1 | 110 | 66 | 104 | Female | 65 | 94 |
| | | Final visit | 23.2 | 97 | 61 | | Female | | 86 |
| | E0122032 | Baseline | 19.9 | 95 | 52 | | Female | | |
| | | Final visit | 20.6 | 103 | 69 | | Female | | |
| | E0122033 | Baseline | 26.7 | 127 | 86 # | 136 | Male | 32 # | 89 |
| | | Final visit | 27.9 | 145 # | 89 # | | Male | | |
| | E0122034 | Baseline | 27.7 | 142 # | 101 ## | 273 # | Female | 38 # | 90 |
| | | Final visit | 28.3 | 128 | 98 # | | Female | | |
| | E0122035 | Baseline | 29.7 | 114 | 68 | | Female | | |
| | E0122036 | Baseline | 34.9 # | 134 # | 88 # | 548 ## | Male | 45 # | 90 |
| | | Final visit | 37.4 # | 103 | 76 | 322 # | Male | 48 # | 96 |
| | E0122037 | Baseline | 20.1 | 105 | 64 | 153 # | Female | 56 | 88 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1106

CONFIDENTIAL
AZSER12771237

Page 22 of 156

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0122037 | Final Visit | 19.4 | 105 | 66 | 60 | Female | 69 | 100 # |
| | E0123001 | Baseline | 25.0 | 132 # | 95 # | | Male | | |
| | E0123006 | Baseline | 29.7 | 117 | 74 # | 191 # | Male | 64 | 96 |
| | | Final Visit | 32.5 # | 131 # | 74 | | Male | | 75 |
| | E0123007 | Baseline | 22.7 | 109 | 70 | 95 | Male | 37 # | 90 |
| | | Final Visit | 22.7 | 125 | 72 | | Male | | 89 |
| | E0123008 | Baseline | 28.4 | 146 # | 96 # | 49 | Male | 80 | 98 |
| | | Final Visit | 27.2 | 144 # | 94 # | 145 | Male | 56 | 97 |
| | E0123009 | Baseline | 60.3 ## | 139 # | 99 # | 92 | Female | 57 | 93 |
| | | Final Visit | 66.5 ## | 114 | 70 # | | Female | | 102 # |
| | E0123010 | Baseline | 38.4 ## | 133 # | 96 # | 363 # | Female | 39 # | 91 |
| | | Final Visit | 39.4 ## | 123 | 86 # | | Female | | |
| | E0123012 | Baseline | 40.8 ## | 140 # | 90 ## | 132 | Female | 57 | 102 # |
| | | Final Visit | 40.4 ## | 137 # | 98 ## | 141 | Female | 57 | |
| | E0123013 | Baseline | 21.5 | 104 | 76 | 108 | Male | 45 # | 73 |
| | | Final Visit | 23.4 | 123 | 79 | 310 # | Male | 38 # | |
| | E0123014 | Baseline | 30.4 ## | 138 # | 76 | 105 | Male | 38 ## | 92 |
| | | Final Visit | 33.8 ## | 127 | 77 | 131 | Male | 39 # | 83 |
| | E0125002 | Baseline | 31.6 ## | 126 | 80 # | 246 # | Female | 41 ## | 96 |
| | | Final Visit | 33.4 ## | 126 | 88 # | 191 # | Female | 42 # | 78 |
| | E0125004 | Baseline | 21.8 | 90 | 60 | 110 | Female | 60 | 83 |
| | | Final Visit | 27.5 | 118 | 75 | 188 # | Female | 57 | 83 |
| | E0125005 | Baseline | 26.1 | 126.5 # | 88 | 201 # | Female | 49 # | 88 |
| | E0125006 | Baseline | 24.9 | 109 | 80.5 | 137 | Male | 52 | 77 |
| | | Final Visit | 24.7 | 130 # | 90 # | 68 | Male | 61 | 83 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1107

CONFIDENTIAL
AZSER12771238

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125007 | Baseline | 30.0 # | 155 # | 103 # | 113 | Male | 57 | 84 |
| | | Final visit | 30.2 # | 144 # | 100 # | | Male | | |
| | E0125010 | Baseline | 45.5 # | 170 # | 100 # | 290 # | Female | 49 # | 67 |
| | | Final visit | 40.0 # | 138 # | 76 # | 235 # | Female | 51 | 86 |
| | E0125012 | Baseline | 25.4 | 134 # | 93 # | | Female | | |
| | | Final visit | 29.0 | 117 | 80 | | Female | | 108 # |
| | E0125015 | Baseline | 29.6 # | 100 | 64 | | Female | | |
| | E0125020 | Baseline | 37.9 # | 135 # | 77 | 201 # | Male | 47 | 88 |
| | | Final visit | 38.6 # | 128 | 68 | | Male | | 86 |
| | E0127003 | Baseline | 21.5 | 120 | 80 | 153 # | Female | 55 | 85 |
| | | Final visit | 21.5 | 110 | 80 | 148 | Female | 57 | 86 |
| | E0127007 | Baseline | 27.3 | 110 | 70 | 79 | Male | 56 | 81 |
| | | Final visit | 27.8 | 125 | 70 | 65 | Male | 55 | 92 |
| | E0127008 | Baseline | 28.7 | 130 # | 69 # | 95 | Male | 54 # | 87 |
| | | Final visit | 26.9 | 110 # | 80 # | 128 | Male | 53 # | 75 |
| | E0129003 | Baseline | 56.1 # | 117 # | 69 # | 268 # | Female | 58 | 100 # |
| | | Final visit | 57.3 # | 143 # | 89 # | 323 # | Female | 50 | 132 # |
| | E0129005 | Baseline | | 145 # | 87 # | 200 # | Male | 44 | |
| | | Final visit | | | | | Male | | 80 |
| | E0129011 | Baseline | 26.8 | 148 # | 90 # | 116 | Male | 41 | 85 |
| | | Final visit | 26.7 | 155 # | 91 # | 327 # | Male | 35 # | 86 |
| | E0129013 | Baseline | 31.4 # | 133 # | 63 | 385 # | Male | 41 | 84 |
| | | Final visit | 32.1 # | 128 | 70 | | Male | | |
| | E0129015 | Baseline | 31.6 # | 158 # | 95 # | 228 # | Female | 57 | 83 |
| | | Final visit | 32.4 # | 126 # | 91 # | 224 # | Female | 53 | 90 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1108

CONFIDENTIAL
AZSER12771239

Listing 12.2.10-8   Metabolic Risk Factors

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| | | | SYS | DIA | | | | |
| E0129017 | Baseline | | 105 | 69 | 54 | Female | 56 | 87 |
| | Final visit | | | | 53 | Female | 57 | 86 |
| E0129018 | Baseline | 23.7 | 109 | 72 | | Female | 103 | 72 |
| | Final visit | 24.5 | 121 | 77 | | Female | 105 | 93 |
| E0129019 | Baseline | 19.6 | 111 | 70 | 56 | Female | | 86 |
| | Final visit | 19.6 | 125 | 78 | 40 | Female | | 99 |
| E0129020 | Baseline | 27.8 | 132 # | 88 # | 235 # | Male | 45 | 82 |
| | Final visit | 28.7 | 121 | 78 | | Male | | 83 |
| E0129022 | Baseline | 31.0 ## | 127 | 69 | 170 # | Male | 64 | 98 |
| | Final visit | 31.2 ## | 117 | 77 | 445 # | Male | 58 | |
| E0129023 | Baseline | 29.6 # | 149 ## | 84 # | 222 # | Male | 36 # | 98 |
| | Final visit | 30.4 # | 145 ## | 89 # | | Male | | |
| E0129025 | Baseline | 32.6 ## | 146 ## | 91 # | 234 # | Female | 46 # | 88 |
| | Final visit | 36.2 ## | 123 ## | 74 | | Female | | 102 # |
| E0129026 | Baseline | 30.3 ## | 142 ## | 89 # | 137 | Female | 41 # | 84 |
| | Final visit | 31.1 ## | 151 ## | 81 | | Female | | |
| E0129029 | Baseline | 31.4 # | 118 | 75 | 156 # | Male | 37 # | 91 |
| | Final visit | 31.5 # | 134 | 83 | | Male | | |
| E0129030 | Baseline | 21.9 | 148.5 # | 84 | | Female | | |
| | Final visit | 21.9 | | | | Female | | |
| E0129036 | Baseline | 22.8 | 140 | 80 | 81 | Male | 69 | 87 |
| | Final visit | 23.9 | 111 | 76 | | Male | | 84 |
| E0129038 | Baseline | 38.5 # | 128 # | 86 | 289 # | Female | 46 # | 78 |
| | Final visit | 38.7 # | 118 | 81 | | Female | | |
| E0129039 | Baseline | 38.0 # | 104 ## | 80 # | 1050 # | Female | 31 # | 95 |
| | Final visit | 38.0 # | | | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771240

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129042 | Baseline | 35.1 | 97 | 73 | 738 # | Female | 40 # | 87 # |
| | | Final Visit | 36.7 # | 137 # | 95 # | | Female | | |
| | E0129043 | Baseline | 30.2 # | 122 | 62 | 99 | Male | 52 ## | 77 ## |
| | | Final Visit | 31.3 # | 133 | 75 | 172 # | Male | 58 ## | 99 ## |
| | E0129047 | Baseline | 28.0 | 168 # | 87 # | | Male | | 95 |
| | | Final Visit | 29.8 | 138 ## | 89 # | | Male | | |
| | E0129048 | Baseline | 22.1 | 131 | 80 | 165 | Female | 71 | 85 |
| | | Final Visit | 24.2 | 120 | 81 | | Female | | 76 |
| | E0130001 | Baseline | 27.4 | 117 | 72 | 203 # | Female | 65 | 83 |
| | | Final Visit | 27.4 | 110 | 78 | 132 | Female | 79 | 86 |
| | E0130002 | Baseline | 37.6 # | 123 | 78 | 141 | Male | 49 | 96 |
| | | Final Visit | 37.9 # | 126 | 76 | 195 # | Male | 41 | 88 |
| | E0132003 | Baseline | 37.5 | 120 # | 80 | 235 # | Male | 47 | 77 |
| | | Final Visit | 38.5 | 138 # | 88 # | | Male | | |
| | E0133002 | Baseline | 31.8 # | 125 # | 74 | 168 # | Female | 59 | 89 |
| | | Final Visit | 31.8 # | 138 | 80 | 138 | Female | 70 | |
| | E0133003 | Baseline | 25.1 | 110 | 68 | 60 | Female | 72 | 72 |
| | | Final Visit | 25.8 | 124 | 76 | 58 | Female | 85 | 95 |
| | E0133005 | Baseline | 23.2 | 128 | 72 | 179 # | Male | 4.3 | 90 |
| | | Final Visit | 23.6 | 128 | 72 | 172 # | Male | 39 # | |
| | E0133006 | Baseline | 26.9 | 108 | 64 | | Female | | |
| | | Final Visit | 31.4 # | 108 | 62 | | Female | | |
| | E0133007 | Baseline | 26.3 | 128 | 74 | 69 | Female | 58 | 77 |
| | | Final Visit | 29.1 | 130 # | 74 | | Female | | |
| | E0133008 | Baseline | 24.7 | 100 | 60 | 49 | Female | 51 | 113 # |
| | | Final Visit | 25.8 | 124 | 74 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1110

CONFIDENTIAL
AZSER12771241

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0133009 | Baseline | 32.6 # | 130 # | 84 | | Female | | |
| | | Final visit | 32.6 # | 138 # | 84 | | Female | | |
| | E0133010 | Baseline | 29.6 | 126 # | 74 | 152 # | Male | 48 # | 84 # |
| | | Final visit | 32.2 # | 130 # | 76 | | Male | | 102 # |
| | E0133014 | Baseline | 25.5 | 130 # | 90 # | 242 # | Male | 46 | 86 |
| | | Final visit | 25.1 | 122 | 80 | 118 | Male | 50 | 87 |
| | E0133015 | Baseline | 22.4 | 128 | 80 | 70 | Male | 58 | 86 |
| | E0134003 | Baseline | 58.9 # | 134 # | 80 | 132 # | Male | 40 | 105 # |
| | | Final visit | 61.0 # | 136 # | 84 | | Male | | |
| | E0134007 | Baseline | 24.9 # | 100 # | 70 | 47 | Female | 68 | 86 |
| | | Final visit | 24.9 # | 102 | 74 | | Female | | |
| | E0134012 | Baseline | 39.4 # | 116 # | 64 | 202 # | Male | 38 # | 80 |
| | | Final visit | 38.8 # | 114 | 72 | 126 | Male | 37 # | 77 |
| | E0134013 | Baseline | 36.6 # | 136 # | 78 | 187 # | Male | 33 # | 94 |
| | E0135001 | Baseline | 41.2 # | 136 # | 92 # | 118 | Female | 33 # | 91 |
| | | Final visit | 40.9 # | 129 # | 80 # | | Female | | 82 |
| | E0136002 | Baseline | 24.1 | 105 | 65 | 64 | Female | 65 | 78 |
| | | Final visit | 27.6 | 100 | 68 | | Female | | 96 |
| | E0136003 | Baseline | 27.1 | 129 # | 74 | | Female | | |
| | | Final visit | 27.6 | 140 # | 80 | | Female | | |
| | E0136006 | Baseline | 50.9 # | 112 # | 80 | 238 # | Male | 49 | 93 |
| | | Final visit | 52.2 # | 104 | 71 | 207 # | Male | 46 | 87 |
| | E0136007 | Baseline | 38.5 # | 110 # | 64 | 117 | Female | 43 # | 91 |
| | | Final visit | 39.0 # | 114 | 70 | 118 | Female | 42 # | 81 |
| | E0136008 | Baseline | 23.3 | 122 | 70 | 82 | Female | 62 | 92 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1111

CONFIDENTIAL
AZSER12771242

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QL QTP | E0136008 | Final Visit | 24.0 | 121 | 78 | 104 | Female | 57 | 82 |
| | E0136011 | Baseline | 17.5 | 132 # | 80 | | Female | | |
| | | Final Visit | 18.2 | 130 # | 86 # | 159 # | Female | | |
| | E0136014 | Baseline | 30.5 ## | 120 | 70 | | Male | | |
| | | Final Visit | 32.6 ## | 122 | 70 | | Male | | |
| | E0136016 | Baseline | 32.0 ## | 120 | 80 | | Male | | |
| | | Final Visit | 33.4 ## | 120 | 84 | 446 # | Male | 49 | 88 |
| | E0136020 | Baseline | 28.5 | 120 | 82 | | Male | | |
| | | Final Visit | 28.6 | 120 | 80 | 131 | Male | 45 | 77 |
| | E0136022 | Baseline | 24.8 | 146 # | 80 | 67 | Male | 55 | 101 # |
| | | Final Visit | 24.8 | 130 # | 80 | 72 | Male | 53 | 98 |
| | E0136023 | Baseline | 22.4 | 102 | 70 | 47 | Female | 54 | 97 |
| | | Final Visit | 22.2 | 110 | 60 | 42 | Female | 59 | 93 |
| | E0136024 | Baseline | 18.0 | 100 | 60 | 76 | Female | 47 # | 97 |
| | | Final Visit | 24.3 | 118 | 70 | 95 | Female | 41 # | 82 |
| | E0136025 | Baseline | 25.3 | 140 # | 86 # | | Male | | |
| | | Final Visit | 25.3 | 140 # | 80 | | Male | | |
| | E0136027 | Baseline | 25.3 | 96 | 62 | | Female | | |
| | | Final Visit | 25.6 | 108 | 70 | | Female | | |
| | E0136028 | Baseline | 26.9 | 100 | 64 | 42 | Female | 56 | 91 |
| | E0137002 | Baseline | 28.1 | 112 | 74 | 391 # | Female | 53 | 99 # |
| | E0137003 | Baseline | 34.8 ## | 128 # | 88 | 103 | Male | 44 # | 90 |
| | | Final Visit | 34.7 ## | 130 # | 84 | 129 | Male | 38 # | 94 |
| | E0137007 | Baseline | 34.9 ## | 114 | 88 | 153 # | Male | 58 # | 82 |
| | | Final Visit | 35.5 ## | 128 | 70 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

1112

CONFIDENTIAL
AZSER12771243

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137011 | Baseline | 20.2 | 124 | 68 # | 76 | Male | 38 # | 97 |
| | | Final visit | 19.6 | 120 | 65 | 164 # | Male | 42 | 102 # |
| | E0137012 | Baseline | 34.8 ## | 140 # | 90 ## | 160 # | Female | 61 | 98 # |
| | | Final visit | 36.4 ## | 141 ## | 105 ## | 130 | Female | 80 | 124 ## |
| | E0137014 | Baseline | 21.4 | 126 | 82 | 125 | Female | 101 | 87 |
| | | Final visit | 21.4 | 116 | 78 | | Female | | |
| | E0137015 | Baseline | 25.1 | 120 # | 75 # | 80 | Male | 47 | 90 # |
| | E0137016 | Baseline | 36.3 ## | 125 # | 82 # | 386 | Male | 30 ## | 103 ## |
| | | Final visit | 35.9 ## | 120 ## | 82 ## | 436 ## | Male | 35 | 190 ## |
| | E0137017 | Baseline | 53.0 ## | 125 | 78 | 193 # | Female | 45 # | 115 # |
| | | Final visit | 53.7 ## | 120 | 82 | | Female | | |
| | E0137021 | Baseline | 25.4 | 123 # | 78.5 # | 96 | Male | 37 # | |
| | | Final visit | 25.4 | 139 # | 82 # | | Male | | |
| | E0137022 | Baseline | 35.9 # | 140 | 95 # | 199 # | Male | 45 | 98 |
| | | Final visit | | 159 # | 95 | | Male | | |
| | E0137023 | Baseline | 31.2 ## | 130 # | 95 ## | 98 | Male | 65 | 91 |
| | | Final visit | 32.2 # | 137 # | 98 ## | 114 | Male | 65 | 93 |
| | E0137024 | Baseline | 28.1 # | 128 | 89 ## | 258 # | Male | | 70 |
| | | Final visit | 31.0 # | 139 | 90 # | | Male | 41 | |
| | E0137025 | Baseline | 33.8 ## | 157 # | 89 # | 141 | Male | 50 | 88 |
| | | Final visit | 33.8 ## | 152 # | 80 | | Male | | |
| | E0137026 | Baseline | 26.5 | 140 # | 91 # | 229 # | Female | | 86 |
| | | Final visit | 27.9 # | 120 | 78 | | Female | 44 # | |
| | E0137030 | Baseline | 30.7 ## | 129 | 80 | 280 # | Female | 58 ## | 81 ## |
| | | Final visit | 30.9 ## | 118 | 70 | 252 # | Female | 48 # | 73 ## |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1113

CONFIDENTIAL
AZSER12771244

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0138001 | Baseline | 38.4 # | 138 # | 78 | 158 # | Female # | 58 | 87 |
| | | Final Visit | 38.4 # | 136 # | 82 | 163 # | Female # | 64 | 84 |
| | E0138004 | Baseline | 29.8 | 142 # | 88 # | 222 # | Female # | 58 | 94 |
| | | Final Visit | 30.5 # | 125 | 72 | 279 # | Female # | 56 | 85 |
| | E0138005 | Baseline | 24.5 | 118 | 70 | 163 # | Female # | 53 | 90 |
| | | Final Visit | 24.5 | 128 | 74 | 334 # | Female # | 51 | 89 |
| | E0138010 | Baseline | 34.4 # | 130 # | 79 | 142 | Female # | 42 # | 111 # |
| | | Final Visit | 35.7 # | 127 | 80 | | Female | | |
| | E0138012 | Baseline | 23.5 | 118 | 74 | 73 | Female | 55 | 82 |
| | E0138013 | Baseline | 24.2 | 112 | 68 | 132 | Female | 43 # | 81 |
| | E0138016 | Baseline | 25.5 | 112 | 65 | 87 | Female | 50 | 90 |
| | | Final Visit | 26.0 | 112 | 65 | | Female | | 85 |
| | E0138017 | Baseline | 41.7 # | 120 | 80 | 57 | Female # | 45 # | 105 # |
| | | Final Visit | 41.7 # | 122 | 80 | 69 | Female # | 46 # | 84 |
| | E0138018 | Baseline | 18.8 | 115 | 79 | 68 | Female | 44 # | 91 |
| | | Final Visit | 19.6 | 115 | 79 | 82 | Female # | 39 # | 84 |
| | E0138019 | Baseline | 28.2 | 114 | 80 | 108 | Female | 54 | 81 |
| | | Final Visit | 29.0 | 113 | 78 | 337 # | Female | 50 | 78 |
| | E0138020 | Baseline | 35.6 # | 120 | 80 | 71 | Female | 88 | 108 # |
| | E0138021 | Baseline | 30.5 # | 135 # | 88 # | 88 | Female # | 48 # | 87 |
| | | Final Visit | 30.6 | 120 | 82 | | Female | | |
| | E0138023 | Baseline | 23.3 | 108 | 72 | | Female | | 71 |
| | | Final Visit | 25.5 | 108 | 82 | | Female | | |
| | E0138025 | Baseline | 29.6 | 120 | 75 | 50 | Female | 61 | 94 |
| | | Final Visit | 37.1 # | 125 | 85 # | | Female # | | 108 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1114

CONFIDENTIAL
AZSER12771245

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138026 | Baseline | 26.0 | 107 | 66 | 109 | Female | 40 # | 100 # |
| | | Final visit | 25.8 | 93 | 55 | | Female | | |
| | E0138027 | Baseline | 19.2 | 119 | 78 | 91 | Female | 63 | 58 |
| | | Final visit | 19.2 | 100 | 62 | | Female | | |
| | E0138028 | Baseline | 36.2 ## | 110 | 80 | 184 ## | Female | 44 # | 99 |
| | | Final visit | 37.8 ## | 111 | 81 | 329 ## | Female | 39 # | 102 # |
| | E0138029 | Baseline | 18.5 | 95 | 64 | 44 | Female | 70 | 81 |
| | | Final visit | 18.5 | 117 | 86 # | | Female | | |
| | E0139001 | Baseline | 32.8 ## | 134 # | 84 | 135 | Female | 38 # | 72 |
| | | Final visit | 32.2 # | 110 | 72 | 127 | Female | 44 # | |
| | E0139002 | Baseline | 28.2 | 129 | 83 | 183 # | Female | 56 | 81 |
| | | Final visit | 26.7 | 120 | 80 | 78 | Female | 75 | 82 |
| | E0139003 | Baseline | 26.5 | 124 | 76 | 226 # | Male | 35 # | 83 |
| | | Final visit | 30.5 # | 126 | 84 | 187 # | Male | | |
| | E0141002 | Baseline | 23.0 | 111 | 80 | 132 | Female | 52 | 86 |
| | E0141003 | Baseline | 17.5 | 120 | 78 | | Female | 60 | 71 |
| | | Final visit | 19.5 | 110 | 74 | | Female | | 78 |
| | E0141004 | Baseline | 33.0 ## | 102 | 72 | 218 # | Female | 55 | 88 |
| | | Final visit | 32.4 # | 114 | 79 | 498 # | Female | 52 | 96 |
| | E0141008 | Baseline | 23.4 | 117.5 | 73.5 | 145 | Female | 57 | 66 |
| | | Final visit | 24.4 | 110 | 60 | 160 # | Female | 83 | 91 |
| | E0143001 | Baseline | 27.5 | 108 | 72 | 159 # | Female | 63 | 85 |
| | | Final visit | 28.5 | 110 | 82 | | Female | | |
| | E0143003 | Baseline | 42.6 ## | 128 | 84 | 223 # | Female | 47 # | 82 |
| | | Final visit | 42.6 ## | | | | Female | | 100 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1115

CONFIDENTIAL
AZSER12771246

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0143012 | Baseline | 26.3 | 110 | 74 | 136 | Female | 40 # | 81 |
| | | Final Visit | 26.0 | 108 | 80 | 300 # | Female | 38 # | 79 |
| | E0143016 | Baseline | 22.2 | 110 | 84 | 61 | Female | 54 | 81 |
| | | Final Visit | 24.0 | 130 # | 92 # | 114 | Female | 53 | 88 |
| | E0143017 | Baseline | 20.5 | 110 | 70 | 69 | Female | 54 | 80 |
| | | Final Visit | 20.9 | 102 | 78 | 104 | Female | 63 | 74 |
| | E0145007 | Baseline | 29.8 | 130 # | 80 # | 160 # | Female | 48 # | 122 # # |
| | | Final Visit | 31.2 # | 104 # | 56 # | 377 # | Female | 61 | 85 # |
| | E0145009 | Baseline | 28.2 | 118 | 88 | 329 # | Male | 48 | 91 |
| | E0145014 | Baseline | 25.5 | 128 # | 70 # | 97 | Female | 112 | 89 |
| | | Final Visit | 23.9 | 138 # | 78 # | 92 | Female | 114 | 80 |
| | E0146001 | Baseline | 24.3 | 102 | 68 | 70 | Male | 54 | 92 |
| | | Final Visit | 24.4 | 96 | 68 | 77 | Male | 47 | 88 |
| | E0146002 | Baseline | 33.8 # # | 92 | 60 | 105 | Female | 49 # | 83 |
| | | Final Visit | 34.8 # | 94 | 58 | 153 # | Female | 35 # | 70 |
| | E0146003 | Baseline | 28.6 | 112 | 71 | 90 | Female | 68 | 90 |
| | | Final Visit | 32.4 # | 110 | 62 | 103 | Female | 55 | 92 |
| | E0146005 | Baseline | 27.6 | 94.5 | 61 | 96 | Female | 49 # | 85 |
| | | Final Visit | 28.7 | 120 | 80 | 132 | Female | 44 # | 92 |
| | E0146006 | Baseline | 32.1 # | 122 | 61 | 666 # | Male | 43 # | 129 # # |
| | | Final Visit | 31.7 # | 130 # | 86 # | 345 # | Male | 37 # | 106 # |
| | E0146007 | Baseline | 23.7 | 126 | 74 | 135 | Female | 63 # | 89 |
| | | Final Visit | 23.5 | 118 | 68 | 61 | Female | 52 # | 87 |
| | E0146008 | Baseline | 34.0 # | 112 | 60 | 149 | Female | 119 | 81 |
| | E0146009 | Baseline | 28.1 | 118 | 72 | 104 | Female | 47 # | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1116

CONFIDENTIAL
AZSER12771247

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146009 | Final visit | 28.3 | 108 | 60 | 220 # | Female | 53 # | 114 # |
| | E0146010 | Baseline | 24.7 | 114 | 67 | 135 | Male | 41 # | 85 |
| | | Final visit | 25.5 | 110 | 70 | 234 | Male | 36 # | 82 |
| | E0146011 | Baseline | 31.2 # | 108 | 74 | 632 # | Male | 18 # | 93 |
| | | Final visit | 30.9 # | 110 | 70 | 380 # | Male | 21 # | 89 |
| | E0146015 | Baseline | 28.6 | 106 | 65 | 99 | Female | 54 | 94 |
| | | Final visit | 28.5 | 104 | 68 | 75 | Female | 58 | 89 |
| | E0146016 | Baseline | 23.2 | 112 | 71 | 128 | Female | 41 # | 81 |
| | | Final visit | 24.3 | 118 | 72 | | Female | | 78 |
| | E0146017 | Baseline | 28.3 | 112 | 70 | 165 # | Female | 29 # | 81 |
| | | Final visit | 30.4 # | 110 | 70 | 192 # | Female | 36 # | 96 |
| | E0146019 | Baseline | 32.0 # | 116 | 78 | 218 # | Male | 59 | 99 |
| | | Final visit | 40.1 # | 125 | 90 # | 369 # | Male | 51 | 83 |
| | E0146020 | Baseline | 24.4 | 90 | 58 | 91 | Female | 103 # | 84 |
| | | Final visit | 26.6 | 98 | 60 | 102 | Female | 63 # | 78 |
| | E0201003 | Baseline | 30.6 # | 145 # | 85 # | 159 # | Male | 44 # | 130 # |
| | | Final visit | 30.6 # | 130 # | 85 # | 167 # | Male | 39 # | |
| | E0201004 | Baseline | 34.8 # | 130 # | 85 # | 100 | Female | 45 # | 89 |
| | | Final visit | 30.9 # | 130 # | 85 # | | Female | | 93 |
| | E0202002 | Baseline | 30.0 # | 110 | 70 | 148 | Male | 60 | 85 |
| | | Final visit | 27.8 | 120 | 80 | 202 # | Male | 69 | 87 |
| | E0202003 | Baseline | 28.9 | 120 | 80 | 156 | Female | 63 | 85 |
| | | Final visit | 32.0 # | 130 # | 80 | | Female | | |
| | E0202004 | Baseline | 27.7 # | 137.5 # | 85 # | 177 # | Male | 53 # | 106 # |
| | | Final visit | 30.4 # | 120 | 85 # | 111 | Male | 65 | 84 |

BMI=Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1117

CONFIDENTIAL
AZSER12771248

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0202005 | Baseline | 20.4 | 130 # | 85 # | 98 | Female | 69 | 78 |
| | | Final Visit | 22.0 | 110 | 80 | 109 | Female | 61 | 89 |
| | E0202006 | Baseline | 36.9 ## | 120 | 90 # | 154 ## | Female | 51 | 88 |
| | | Final Visit | 36.9 ## | 120 | 70 | 187 ## | Female | 57 | 85 |
| | E0202007 | Baseline | 35.8 ## | 110 | 90 # | 171 ## | Female | 36 # | 110 # |
| | | Final Visit | 36.8 ## | 130 # | 90 # | 145 | Female | 39 # | 89 |
| | E0202008 | Baseline | 19.6 | 120 | 80 | 60 | Male | 45 | 88 |
| | | Final Visit | 20.3 | 120 | 80 | 149 | Male | 50 | 88 |
| | E0202009 | Baseline | 26.6 | 115 | 65 | 204 # | Male | 44 | 81 |
| | | Final Visit | 27.7 | 120 | 80 | | Male | | |
| | E0203001 | Baseline | 30.1 ## | 149 ## | 74 | | Male | ## | ## |
| | | Final Visit | 31.4 ## | 136 ## | 73 | | Male | | |
| | E0203003 | Baseline | 31.6 ## | 144 # | 91 # | 349 ## | Male | 36 # | |
| | | Final Visit | 31.2 ## | 140 # | 88 # | | Male | | |
| | E0203009 | Baseline | | 109 | 61 | 92 | Female | 62 | |
| | | Final Visit | | 105 | 65 | | Female | | |
| | E0203010 | Baseline | 26.2 | 134 # | 94 # | 245 ## | Male | 44 | 103 # |
| | | Final Visit | 27.4 | 126 | 86 # | 280 ## | Male | 53 | |
| | E0203013 | Baseline | 39.0 ## | 112 | 88 # | 224 # | Female | 56 | 80 |
| | | Final Visit | 46.1 ## | 115 | 87.5 # | | Female | | |
| | E0203014 | Baseline | 23.4 | 135 # | 84 | 109 | Male | 45 | 94 |
| | | Final Visit | 23.4 | | | 87 | Male | 50 | 85 |
| | E0204001 | Baseline | 27.2 | 130 # | 70 | 101 | Female | 83 # | |
| | | Final Visit | 27.0 | 160 # | 70 | 106 | Female | 77 # | |
| | E0204002 | Baseline | 33.9 # | 110 | 70 | 132 | Female | 48 # | 85 |
| | | Final Visit | 34.5 # | 120 | 85 # | | Female | | 97 |

BMI Body mass index

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12771249

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0204003 | Baseline | 26.2 | 117 | 64 | 98 | Male | 64 | 87 |
| | | Final visit | 26.0 | 118 | 64 | 87 | Male | 63 | 86 |
| | E0204005 | Baseline | 33.9 ## | 130 # | 80 # | 348 ## | Male | 35 ## | 108 # |
| | | Final visit | 33.8 ## | 125 # | 75 ## | 253 ## | Male | 31 # | 99 |
| | E0205002 | Baseline | 24.7 | 120 # | 70 # | 163 # | Male | 60 | 106 # |
| | | Final visit | 25.0 | 120 # | 70 # | 104 | Male | 60 | 93 |
| | E0207003 | Baseline | 29.0 | 127.5 | 85 # | 190 # | Male | 46 | 80 |
| | | Final visit | 29.0 | 140 # | 90 # | | Male | | |
| | E0207004 | Baseline | 28.2 | 129 | 79 | 123 | Female | 47 ## | 86 |
| | | Final visit | 24.3 | 121 | 59 | | Female | | 86 |
| | E0207005 | Baseline | 32.1 ## | 145 # | 94 ## | 266 ## | Male | 41 ## | 94 |
| | | Final visit | 33.0 | 140 # | 102 ## | 251 ## | Male | 37 # | 84 |
| | E0208004 | Baseline | 26.2 | 98 | 56 | | Female | | 99 |
| | | Final visit | 30.8 # | 107 | 62 | | Female | | |
| | E0208005 | Baseline | 31.2 | 124 | 84 | 197 # | Female | 56 | 108 ## |
| | | Final visit | 29.3 | 108 | 68 | 223 # | Female | 53 | 115 ## |
| | E0210002 | Baseline | 28.7 | 144 # | 79.5 | | Male | | |
| | E0210005 | Baseline | 24.7 | 101.5 | 61 | 117 | Female | 71 | 78 |
| | | Final visit | 26.4 | 123 | 66 | 93 | Female | 55 | 78 |
| | E0211003 | Baseline | 33.5 ## | 120 | 80 # | 122 | Female | 50 # | 78 |
| | | Final visit | 33.7 # | 140 # | 85 # | 293 # | Female | 48 # | 73 |
| | E0211005 | Baseline | 25.4 | 120 | 80 | 129 | Male | 47 | 79 |
| | | Final visit | 25.8 | 110 | 80 | | Male | | 67 |
| | E0211006 | Baseline | | 120 | 80 | | Female | | |
| | E0211008 | Baseline | 24.6 | 110 | 70 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771250

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211008 | Final visit | 28.8 | 120 | 70 | 162 # | Female | 56 | 76 |
| | E0211010 | Baseline | 18.9 | 120 | 70 | | Male | | |
| | | Final visit | 19.6 | 110 | 70 | | Male | | |
| | E0211012 | Baseline | 31.2 # | 120 | 80 | 154 # | Male | 59 | |
| | | Final visit | 29.3 | 130 # | 70 | | Male | | 92 |
| | E0211014 | Baseline | 38.0 ## | 115 | 75 | 339 # | Female | 46 # | 83 |
| | | Final visit | 36.0 ## | 120 | 80 | | Female | | 129 # |
| | E0301003 | Baseline | 20.1 | 101 | 64 | 152 # | Female | 83 | 76 |
| | | Final visit | 22.1 | 112 | 80 | 112 | Female | 93 | 78 |
| | E0302001 | Baseline | 20.8 | 100 | 60 | | Female | | |
| | | Final visit | 21.4 | 110 | 70 | 66 | Female | | 84 |
| | E0302002 | Baseline | 23.5 | 140 # | 100 # | 207 # | Female | 47 # | 86 |
| | | Final visit | 24.7 | 140 # | 90 # | 144 | Female | 51 | |
| | E0302005 | Baseline | 24.5 | 110 | 60 | 109 | Female | 70 | 82 |
| | | Final visit | 24.9 | 112 | 72 | 161 # | Female | 54 | 80 |
| | E0302007 | Baseline | 26.1 | 110 | 70 | 160 # | Male | 45 | 85 |
| | | Final visit | 26.4 | 120 | 80 | 132 | Male | 45 | 106 # |
| | E0303003 | Baseline | 34.9 ## | 130 # | 70 # | 237 # | Female | 41 ## | |
| | | Final visit | 34.6 ## | 130 # | 80 # | 429 ## | Female | 39 ## | |
| | E0303004 | Baseline | 21.8 | 105 | 60 | 140 | Female | 88 | |
| | | Final visit | 18.7 | 111 | 65 | 82 | Female | 98 | |
| | E0303005 | Baseline | 25.0 | 120 | 80 | 69 | Male | 60 | |
| | | Final visit | 27.5 | 140 | 100 # | 78 | Male | 59 | |
| | E0303006 | Baseline | 27.0 | 100 | 50 | 101 | Female | 35 ## | 87 |
| | | Final visit | 28.9 | 96 | 46 | 80 | Female | 37 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1120

CONFIDENTIAL
AZSER12771251

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303007 | Baseline | 24.8 | 100 | 60 | 80 | Female | 84 | |
| | | Final Visit | 28.2 | 120 | 80 | 90 | Female | 69 # | 115 # |
| | E0303009 | Baseline | 29.4 | 170 | 100 # | 116 | Male | 39 # | 86 |
| | | Final Visit | 31.7 # | 130 # | 80 # | | Male | | |
| | E0303012 | Baseline | 23.9 | 100 | 60 | 60 | Female | 82 | 94 |
| | | Final Visit | 25.7 | 110 | 80 | 63 | Female | 74 | 90 |
| | E0303013 | Baseline | 34.3 ## | 110 | 70 | 107 | Female | 50 | |
| | | Final Visit | 37.8 | 120 | 70 | 72 | Female | 84 | 100 # |
| | E0304001 | Baseline | 45.2 ## | 145 | 80 # | 178 ## | Male | 48 | |
| | | Final Visit | 45.1 | 172 # | 94 | 229 # | Male | 44 | 90 |
| | E0304009 | Baseline | 26.2 | 134.5 # | 93 # | 206 ## | Male | 35 ## | 88 |
| | | Final Visit | 26.7 | 134 # | 96 # | 435 | Male | 21 # | 83 |
| | E0304010 | Baseline | 24.8 | 126 | 72 | 154 ## | Male | 44 ## | 95 |
| | | Final Visit | 24.9 | 125 | 74 | 121 | Male | 48 # | 139 # |
| | E0304011 | Baseline | 22.7 | 117.5 | 76 # | 403 ## | Female | 64 | 100 # |
| | | Final Visit | 21.7 | 136 # | 94 # | 162 # | Female | 64 | 95 |
| | E0304013 | Baseline | 24.6 | 150 | 77 # | 105 | Female | 57 | 92 |
| | | Final Visit | 23.4 | 115 | 73 # | | Female | | |
| | E0305001 | Baseline | 34.3 | 130 # | 70 # | 198 # | Female | 64 | 107 # |
| | | Final Visit | 24.8 | 100 | 60 # | | Female | | 86 |
| | E0305004 | Baseline | 24.6 | 120 | 60 | 137 | Female | 70 | 73 |
| | | Final Visit | 23.6 | 95 | 50 | 218 # | Female | 56 | 71 |
| | E0305007 | Baseline | 24.5 | 110 | 60 | 130 | Female | 39 # | 97 |
| | | Final Visit | 24.7 | 130 | 60 | | Female | | |
| | E0308002 | Baseline | 28.1 | 164 | 85 # | 260 ## | Male | 34 ## | 132 ## |
| | | Final Visit | 28.2 | 135 # | 80 | 379 ## | Male | 25 # | 116 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00126/sp/output/tif/li12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1121

CONFIDENTIAL
AZSER12771252

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLYCERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308003 | Baseline | 25.9 | 117.5 | 76.5 | 96 | Female | 55 | 89 |
| | | Final Visit | 27.9 | 116 | 72 | 90 | Female | 69 | 127 # |
| | E0308004 | Baseline | 24.4 | 124.5 # | 85.5 # | 93 | Female | 56 # | 83 |
| | | Final Visit | 22.8 | 146 # | 96 # | 82 | Female | 88 # | 93 |
| | E0309001 | Baseline | 27.1 | 130 # | 87.5 # | 131 | Male | 47 | 100 # |
| | | Final Visit | 26.4 | 118 | 90 # | | Male | | 87 |
| | E0309002 | Baseline | 27.8 | 110 | 80 | 79 | Male | 57 | 93 |
| | | Final Visit | 28.3 | 145 # | 90 | 96 | Male | 76 | 99 |
| | E0309004 | Baseline | 29.0 | 165 # | 95 | 142 | Female | 88 | 84 |
| | | Final Visit | 29.0 | | | | Female | | |
| | E0401012 | Baseline | 26.0 | 120 | 80 # | 77 | Male | 30 # | |
| | | Final Visit | 26.7 | 130 # | 85 # | | Male | | 85 |
| | E0401021 | Baseline | 26.9 | 128 | 83 | 214 # | Female | 45 # | 101 # |
| | | Final Visit | 28.0 | 120 | 78 | | Female | | 126 # |
| | E0401024 | Baseline | 23.1 | 121 | 69 | 68 | Female | 50 | |
| | | Final Visit | 24.5 | 127 | 85 # | | Female | | |
| | E0401026 | Baseline | 23.4 | 125 | 90 # | 88 | Male | 68 | 86 |
| | | Final Visit | 23.5 | 120 | 75 | | Male | | 87 |
| | E0402002 | Baseline | 27.1 | 130 # | 90 # | 138 | Male | 45 | |
| | | Final Visit | 28.1 | 125 | 90 | 107 | Male | 47 | |
| | E0402003 | Baseline | 28.8 | 160 # | 110 # | 128 | Female | 45 # | 97 |
| | | Final Visit | 29.8 | 125 # | 85 # | 354 # | Female | 51 | |
| | E0402004 | Baseline | 20.0 | 90 | 60 | 105 | Female | 74 | 84 |
| | | Final Visit | 21.7 | 140 # | 90 | 86 | Female | 68 | |
| | E0402008 | Baseline | 31.0 # | 120 # | 70 # | 389 # | Male | 28 # | |
| | | Final Visit | 31.0 | 130 | 85 | 147 | Male | 34 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1122

CONFIDENTIAL
AZSER12771253

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0402013 | Baseline | 36.7 | 150 # | 100 # | 183 # | Female | 39 # | 87 |
| | | Final Visit | 35.9 # | 140 # | 90 # | 453 # | Female | 32 # | 103 # |
| | E0402014 | Baseline | 23.7 | 115 | 75 | 66 | Male | 48 | 76 |
| | | Final Visit | 22.4 | 105 | 65 | 72 | Male | 63 | 82 |
| | E0402019 | Baseline | 22.3 | 130 # | 90 # | 75 | Male | 83 | 76 |
| | | Final Visit | 23.2 | 130 # | 85 # | 65 | Male | 110 | 87 |
| | E0402020 | Baseline | 26.7 | 100 # | 65 # | 234 # | Female | 49 # | 88 |
| | | Final Visit | 28.6 | 140 # | 80 # | 101 | Female | 47 # | 92 |
| | E0402021 | Baseline | 23.7 | 140 # | 90 # | 76 | Male | 98 | 78 |
| | | Final Visit | 20.3 | 155 # | 95 # | 77 | Male | 81 | 93 |
| | E0402022 | Baseline | 32.1 | 120 # | 80 # | 110 | Male | 35 # | 72 |
| | | Final Visit | 30.4 ## | 150 # | 100 # | 71 | Male | 53 # | 72 |
| | E0403003 | Baseline | 26.1 | 130 # | 80 # | 113 | Male | 39 # | |
| | | Final Visit | 27.4 | 110 | 70 | 141 | Male | 51 # | |
| | E0403015 | Baseline | 23.3 | 140 # | 80 # | 57 | Male | 43 | 95 |
| | | Final Visit | 23.5 | 140 # | 90 # | 97 | Male | 45 | |
| | E0403017 | Baseline | 28.0 | 120 # | 80 # | 159 # | Female | 44 # | 90 |
| | | Final Visit | 27.4 | 110 | 60 | 103 | Female | 52 # | |
| | E0403021 | Baseline | 29.8 | 140 # | 95 # | 87 | Female | 64 # | |
| | | Final Visit | 29.7 | 160 # | 105 # | 146 | Female | 49 # | |
| | E0403022 | Baseline | 25.3 | 120 | 70 | 98 | Male | 53 | |
| | | Final Visit | 24.1 | 120 | 70 | 56 | Male | 57 | |
| | E0403026 | Baseline | 29.3 | 130 # | 80 | 86 | Female | 108 | |
| | | Final Visit | 28.5 | 120 | 80 | 134 | Female | 113 | |
| | E0403029 | Baseline | 32.2 # | 120 # | 80 # | 244 # | Female | 46 # | 101 # |
| | | Final Visit | 32.6 # | 125 | 75 | 201 # | Female | 54 # | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00126/sp/output/tif/li12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1123

CONFIDENTIAL
AZSER12771254

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0403036 | Baseline | 27.0 | 110 | 70 | 99 | Female | 62 | 90 |
| | | Final visit | 27.9 | 115 | 75 | 94 | Female | 61 | 94 |
| | E0404004 | Baseline | 30.2 # | 90 | 60 | 116 | Female | 60 # | 108 # |
| | | Final visit | 24.5 | 100 | 60 | 95 | Female | 48 # | 109 # |
| | E0404008 | Baseline | 20.9 | 110 | 70 | 79 | Male | 73 | 97 |
| | | Final visit | 22.6 | 105 | 65 | 66 | Male | 55 | 110 # |
| | E0404009 | Baseline | 34.2 # | 130 # | 80 | 350 # | Male | 40 | 101 # |
| | | Final visit | 28.4 | 120 | 80 | 148 | Male | 43 | 97 |
| | E0404012 | Baseline | 41.8 # | 135 # | 90 # | 380 # | Male | 39 # | 94 |
| | E0404014 | Baseline | 25.3 | 120 | 75 | 54 | Male | 75 | 99 |
| | | Final visit | 26.4 | 120 | 70 | 130 | Male | 67 | 87 |
| | E0404017 | Baseline | 21.7 | 140 # | 85 # | 147 | Male | 57 | 82 |
| | | Final visit | 24.4 | 110 | 70 | | Male | | 94 |
| | E0501002 | Baseline | 21.0 | 107.5 | 70 | 60 | Female | 54 | 95 |
| | | Final visit | 21.4 | 130 # | 80 # | | Female | | 72 |
| | E0501005 | Baseline | 44.1 # | 140 # | 80 | 193 # | Female | 41 # | 87 |
| | | Final visit | 40.2 # | 120 | 80 | | Female | | 113 # |
| | E0501006 | Baseline | 26.3 | 115 | 65 | 55 | Male | 69 | 97 |
| | | Final visit | 26.3 | 120 | 70 | | Male | | |
| | E0502002 | Baseline | 29.4 | 136 # | 93 # | 224 # | Female | 68 | 104 # |
| | | Final visit | 31.3 # | 145 # | 95 # | 201 # | Female | 67 | 106 # |
| | E0502005 | Baseline | 25.7 | 110 | 80 | 86 | Female | 73 | 88 |
| | | Final visit | 26.3 | 125 | 90 # | | Female | | |
| | E0502006 | Baseline | 21.6 | 122 | 80 | 97 | Female | 90 | 80 |
| | | Final visit | 22.7 | 134 # | 74 | 61 | Female | 111 | 76 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1124

CONFIDENTIAL
AZSER12771255

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0506001 | Baseline | 20.5 | 120 | 80 | 129 | Male | 36 # | 93 |
| | | Final Visit | 22.7 | 120 | 80 | | Male | | 96 |
| | E0512001 | Baseline | 27.7 | 120 | 90 # | 227 # | Female | 26 # | 91 |
| | | Final Visit | 32.9 # | 150 # | 90 # | | Female | | 90 |
| | E0512002 | Baseline | 23.9 | 105 | 70 | 119 | Female | 93 | 108 # |
| | | Final Visit | 23.2 | 120 | 75 | 132 | Female | 96 | 94 |
| | E0602002 | Baseline | 26.0 | 112.5 | 67 | 74 | Female | 43 # | 85 |
| | | Final Visit | 27.1 | 113 | 69 | 137 | Female | 50 | 85 |
| | E0602003 | Baseline | 33.7 # | 141 # | 88 # | 165 # | Male | 45 # | 88 |
| | | Final Visit | 39.3 # | 144 # | 81 | 453 # | Male | 41 # | 92 |
| | E0603004 | Baseline | 29.6 | 120 | 75 # | 317 # | Male | 38 # | |
| | | Final Visit | 29.9 | 130 # | 85 # | | Male | | |
| | E0603006 | Baseline | 28.1 | 158 # | 75 | 73 | Male | 50 | 84 |
| | | Final Visit | 23.0 | 106 | 68 | 107 | Male | 83 | |
| | E0603010 | Baseline | 20.6 | 167 # | 105 # | 101 | Female | 46 # | 81 |
| | | Final Visit | 23.2 | 167 # | 112 # | 102 | Female | 46 # | 97 |
| | E0604001 | Baseline | 32.9 # | 132 # | 96 # | 75 | Female | 39 # | |
| | | Final Visit | 32.2 # | 128 | 85 # | 116 | Female | 39 # | |
| | E0604003 | Baseline | 26.9 | 113 | 80 | 184 # | Female | 48 # | |
| | | Final Visit | 28.7 | 120 | 73 | 92 | Female | 60 | |
| | E0604005 | Baseline | 28.7 | 129 | 73 | 201 # | Male | 35 # | |
| | | Final Visit | 29.0 | 131 | 87 | | Male | | |
| | E0604008 | Baseline | 24.1 | 134 # | 83 | 218 # | Male | 43 # | |
| | | Final Visit | 25.6 | 150 # | 81 | 323 # | Male | 35 # | 82 |
| | E0604009 | Baseline | 29.4 | 140 # | 87 # | 242 # | Female | 38 # | |
| | | Final Visit | 29.6 | 133 # | 92 # | 202 # | Female | 40 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1125

CONFIDENTIAL
AZSER12771256

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0600010 | Baseline | 25.3 | 122 | 81 | 101 | Male | 52 | |
| | | Final Visit | 25.9 | 122 | 68 | | Male | | 82 |
| | E0604013 | Baseline | 25.2 | 113 | 73 # | 174 # | Female | 56 | |
| | | Final Visit | 24.9 | 97 | 65 | 150 # | Female | 50 | 85 |
| | E0604014 | Baseline | 22.0 | 126 | 73 | 46 | Female | 74 | |
| | | Final Visit | 23.9 | 140 # | 76 | 116 | Female | 97 | 81 |
| | E0604016 | Baseline | 24.5 | 131 # | 91 # | 217 # | Male | 58 | 96 |
| | | Final Visit | 25.1 | 140 # | 87 | 123 | Male | 54 | 104 # |
| | E0604017 | Baseline | 29.0 | 138 | 87 # | 502 # | Male | 35 # | 75 |
| | | Final Visit | 28.5 | 120 | 83 # | 188 # | Male | 54 | 89 |
| | E0604019 | Baseline | 23.2 | 148 | 100 # | 82 | Female | 65 | 89 |
| | | Final Visit | 23.5 | 172 # | 120 # | 106 | Female | 83 | 73 |
| | E0604024 | Baseline | 28.0 | 111 | 65 | 112 | Male | 40 | 75 |
| | | Final Visit | 26.9 | 104 | 59 | | Male | | 84 |
| | E0604027 | Baseline | 24.9 | 120 # | 75 # | 121 | Female | 58 | 82 |
| | | Final Visit | 27.5 | 144 # | 91 # | 169 # | Female | 60 | 81 |
| | E0604028 | Baseline | 19.7 | 125 | 76 # | 161 # | Female | 53 # | 97 |
| | | Final Visit | 21.5 | 171 # | 105 # | 114 | Female | 48 # | 94 |
| | E0604030 | Baseline | 29.4 | 124 | 71 | 102 | Female | 46 # | 79 |
| | | Final Visit | 32.2 # | 141 # | 88 # | 141 | Female | 64 | 81 |
| | E0604032 | Baseline | 27.4 | 116 | 78 | 73 | Female | 88 | 86 |
| | | Final Visit | 26.8 | 128 | 80 | 93 | Female | 88 | 93 |
| | E0604033 | Baseline | 43.8 # | 133 # | 83 | 128 | Female | 41 # | 75 |
| | | Final Visit | 44.8 # | 137 # | 83 # | 231 # | Female | 41 | 88 |
| | E0604034 | Baseline | 21.7 | 122 | 76 | 96 | Female | 52 | 89 |
| | | Final Visit | 25.6 | 101 | 65 | 93 | Female | 50 | 89 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/di447c00126/sp/output/tif/li12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1126

CONFIDENTIAL
AZSER12771257

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0600036 | Baseline | 27.4 | 125 | 70 | 104 | Male | 53 | 86 |
| | | Final visit | 30.5 # | 142 # | 87 # | 73 | Male | 74 | 94 |
| | E0604037 | Baseline | 36.3 # | 110 | 77 | 230 ## | Female | 42 ## | 102 # |
| | | Final visit | 39.5 ## | 115 | 79 | 178 ## | Female | 47 # | 88 |
| | E0604039 | Baseline | 20.5 | 112 | 71 | 186 # | Male | 58 | 90 |
| | | Final visit | 22.4 | 113 | 74 | 144 | Male | 56 | 78 |
| | E0604041 | Baseline | 37.6 ## | 137 ## | 90 ## | 161 # | Female | 41 # | 104 # |
| | | Final visit | 39.6 ## | 140 ## | 88 | | Female | 56 | 77 |
| | E0604042 | Baseline | 35.7 ## | 144 ## | 80 # | 317 # | Male | 56 | |
| | | Final visit | 35.0 ## | 151 # | 87 | | Male | | |
| | E0604043 | Baseline | 34.2 ## | 120 | 90 # | 133 | Female | 44 # | 89 |
| | | Final visit | 33.7 ## | 127 | 82 | 125 | Female | 55 | 110 # |
| | E0604044 | Baseline | 32.1 ## | 109 # | 67 | 117 | Female | 64 | 101 # |
| | | Final visit | 34.8 ## | 131 # | 92 # | 125 | Female | 54 | 107 # |
| | E0606002 | Baseline | 31.7 ## | 142 ## | 82 # | 110 | Female | 56 | |
| | | Final visit | 30.2 ## | 140 ## | 86 # | 110 | Female | 67 | 83 |
| | E0606004 | Baseline | 21.3 | 118 | 80 | | Male | | |
| | | Final visit | 21.6 | 124 | 80 | | Male | | |
| | E0701004 | Baseline | 27.6 | 122.5 # | 75 | 111 | Male | 34 # | 111 # |
| | | Final visit | 27.6 # | 150 # | 100 # | 114 | Male | 53 | 133 # |
| | E0701006 | Baseline | 22.1 | 100 | 80 | 134 | Female | 92 | 77 |
| | | Final visit | 23.6 | 95 | 75 | 84 | Female | 114 | 83 |
| | E0701009 | Baseline | 25.0 | 110 | 70 | 130 | Male | 53 | 95 |
| | | Final visit | 24.8 | 110 | 80 | | Male | | 91 |
| | E0701010 | Baseline | 22.5 | 100 | 70 | 71 | Male | 71 | 76 |
| | | Final visit | 24.3 | 120 | 75 | 73 | Male | 68 | 129 # |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771258

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701011 | Baseline | 24.6 | 105 | 75 | 117 | Female | 65 | 77 |
| | | Final Visit | 24.8 | 105 | 75 | | Female | | |
| | E0701012 | Baseline | 25.2 | 97.5 | 72.5 | 115 | Female | 59 | 85 |
| | | Final Visit | 24.9 | 110 | 60 | 67 | Female | 58 | 93 |
| | E0701014 | Baseline | 22.7 | 110 | 80 | 162 # | Female | 51 | 87 |
| | | Final Visit | 23.1 | 110 | 80 | 119 | Female | 58 | 85 |
| | E0701015 | Baseline | 29.1 # | 130 # | 92.5 # | 435 # | Male | 40 | 88 # |
| | | Final Visit | 31.5 # | 150 # | 95 # | 108 | Male | 59 | 99 # |
| | E0701018 | Baseline | 31.7 ## | 125 | 80 | 159 # | Female | 53 | 85 |
| | | Final Visit | 33.5 # | 120 | 80 | | Female | | |
| | E0701019 | Baseline | 28.2 | 95 | 80 | 191 # | Male | 52 | 91 |
| | | Final Visit | 27.7 | 110 | 80 | 229 ## | Male | 57 | 89 |
| | E0701020 | Baseline | 37.1 ## | 130 # | 85 # | 260 ## | Female | 54 | 88 |
| | | Final Visit | 39.2 | 115 | 85 # | 193 # | Female | 56 | 92 |
| | E0702004 | Baseline | 24.1 | 115 | 70 | 71 | Female | 63 | 78 |
| | | Final Visit | 25.2 | 90 | 60 | 156 # | Female | 50 | 81 |
| | E0703001 | Baseline | 26.4 | 110 | 75 | 93 | Female | 72 | 117 # |
| | | Final Visit | 27.4 | 175 # | 75 | 138 | Female | 72 | 92 |
| | E0703002 | Baseline | 27.0 | 120 | 65 | 69 | Female | 75 | 88 |
| | | Final Visit | 27.0 | 120 | 80 | 80 | Female | 70 | |
| | E0705001 | Baseline | 27.3 | 127.5 | 80 | 141 | Female | 60 | |
| | | Final Visit | 27.3 | | | | Female | | |
| | E0705014 | Baseline | 25.0 | 125 | 80 | 75 | Male | 41 | |
| | | Final Visit | 25.7 | 120 | 80 | | Male | | |
| | E0705015 | Baseline | 29.7 | 120 | 80 | | Female | | |
| | | Final Visit | 29.0 | 110 | 85 # | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1128

CONFIDENTIAL
AZSER12771259

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0705016 | Baseline | 35.5 # | 95 | 70 | 259 # | Female | 55 | 89 |
| | | Final visit | 35.2 # | 120 | 80 | 225 # | Female | 66 | 157 # |
| | E0705017 | Baseline | 28.0 | 160 # | 90 # | 143 | Male | 69 | 93 |
| | | Final visit | 28.1 | 150 # | 90 # | | Male | | |
| | E0705018 | Baseline | 23.3 | 110 # | 60 # | 135 | Male | 43 | 75 |
| | | Final visit | 23.6 | 120 # | 70 # | | Male | | |
| | E0705019 | Baseline | 24.3 | 110 | 80 | 62 | Female | 85 | 75 |
| | | Final visit | 25.5 | 120 | 80 | 74 | Female | 92 | 98 |
| | E0705020 | Baseline | 30.3 # | 150 # | 90 # | 378 # | Male | 27 # | 101 # |
| | | Final visit | 30.0 | 150 # | 90 # | | Male | | 94 |
| | E0706003 | Baseline | 34.7 # | 125 | 70 | 96 | Female | 59 | 83 |
| | | Final visit | 35.7 # | 120 | 85 # | | Female | | 99 |
| | E0706004 | Baseline | 25.0 | 110 | 70 | 71 | Female | 72 | 93 |
| | | Final visit | 29.3 | 130 # | 70 | | Female | | |
| | E0706005 | Baseline | 30.7 # | 140 | 80 | | Male | | 87 |
| | | Final visit | 31.0 # | 180 # | 90 # | | Male | | |
| | E0707002 | Baseline | 26.7 | 120 | 70 | 144 | Female | 45 # | 81 |
| | | Final visit | 26.8 | 120 | 65 | 179 # | Female | 53 | |
| | E0707008 | Baseline | 23.9 | 120 | 80 | 83 | Female | 61 | 81 |
| | | Final visit | 23.7 | 123 | 78 | 86 | Female | 76 | 73 |
| | E0708003 | Baseline | 24.0 | 107 | 81 | 133 | Female | 57 | 93 |
| | | Final visit | 28.0 | 113 | 78 | 172 # | Female | 49 # | 86 |
| | E0708004 | Baseline | 29.6 | 110 | 80 | 56 | Female | 65 | 102 # |
| | | Final visit | 32.1 # | 110 | 70 | 53 | Female | 69 | 82 |
| | E0709001 | Baseline | 29.5 | 150 # | 90 # | 117 | Male | 47 | 70 |
| | | Final visit | 31.3 # | 140 # | 80 | 231 # | Male | 38 # | 77 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1129

CONFIDENTIAL
AZSER12771260

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0802001 | Baseline | 19.4 | 120 | 80 # | 117 | Female | 45 # | 80 |
| | | Final visit | 19.0 | 120 | 90 # | 115 | Female | 70 | |
| | E0802002 | Baseline | 19.2 | 130 # | 90 ## | | Female | | |
| | | Final visit | 19.0 | 130 # | 90 ## | | Female | | |
| | E0802003 | Baseline | 29.4 | 120 # | 90 # | 91 | Female | 56 # | 147 # |
| | | Final visit | 29.2 | 130 # | 90 # | 193 # | Female | 40 # | 116 # |
| | E0802005 | Baseline | 29.4 | 110 | 70 | 98 | Female | 51 | 113 # |
| | | Final visit | 29.1 | 120 | 80 | 79 | Female | 67 | 57 |
| | E0802010 | Baseline | 18.9 | 110 | 70 | 90 | Female | 63 | 159 ## |
| | | Final visit | 18.9 | 120 | 70 | 58 | Female | 80 | 88 |
| | E0805002 | Baseline | 33.5 ## | 140 # | 90 # | 246 ## | Female | 53 | |
| | | Final visit | 34.6 | 160 # | 90 # | 253 ## | Female | 57 | |
| | E0805003 | Baseline | 25.0 | 100 | 70 | 242 ## | Female | 46 ## | 42 |
| | | Final visit | 25.0 | 100 | 70 | 243 # | Female | 45 # | |
| | E0805004 | Baseline | 41.5 ## | 105 # | 75 # | 181 ## | Female | 45 # | 92 ## |
| | | Final visit | 41.1 | 120 # | 90 # | 195 ## | Female | 58 | 109 ## |
| | E0805012 | Baseline | 26.9 | 120 # | 90 # | 133 | Male | 40 | 93 |
| | | Final visit | 27.5 | 140 # | 90 # | 217 # | Male | 70 | 83 |
| | E0805013 | Baseline | 24.2 | 110 | 70 | 127 | Female | 77 # | 121 # |
| | | Final visit | 25.8 | 115 | 80 | 117 | Female | 70 # | 96 |
| | E0805014 | Baseline | 26.7 | 120 | 70 | 68 | Female | 97 | 87 |
| | | Final visit | 25.9 | 110 | 70 | 102 | Female | 89 | 93 |
| | E0805015 | Baseline | 28.0 | 110 | 80 | 72 | Female | 67 | 88 |
| | | Final visit | 32.1 # | 120 | 80 | 60 | Female | 50 | 93 |
| | E0805016 | Baseline | 37.5 ## | 130 # | 90 # | 278 ## | Female | 44 # | 105 ## |
| | | Final visit | 36.7 # | 120 | 80 | | Female | | 98 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46  kcpx265

1130

CONFIDENTIAL
AZSER12771261

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E0805017 | Baseline | 25.1 | 120 | 80 # | 414 # | Male | 48 | 97 # |
| | | Final visit | 26.9 | 130 # | 90 # | 454 # | Male | 41 | 151 # |
| | E0805019 | Baseline | 22.7 | 90 # | 70 # | 109 | Female | 71 | 126 # |
| | | Final visit | 21.9 | 90 # | 65 # | 88 | Female | 77 | 131 # |
| | E0805020 | Baseline | 25.5 | 130 # | 90 # | 167 # | Male | 42 | 99 # |
| | | Final visit | 27.1 | 105 | 70 | 153 # | Male | 45 | 101 # |
| | E0805023 | Baseline | 24.8 | 120 # | 80 # | 116 | Female | 58 # | 83 |
| | | Final visit | 25.6 | 120 # | 90 # | 225 | Female | 48 # | 92 |
| | E0805024 | Baseline | 28.8 | 120 | 80 | 166 # | Female | 53 | 92 |
| | | Final visit | 29.9 | 115 | 70 | 250 # | Female | 52 | 102 # |
| | E0805026 | Baseline | 32.5 ## | 100 | 70 | 76 | Male | 62 | 128 # |
| | | Final visit | 32.7 ## | 130 # | 70 | | Male | | |
| | E0806001 | Baseline | 20.7 | 150 # | 90 # | 83 | Female | 115 | |
| | | Final visit | 21.6 | 150 # | 90 # | | Female | | |
| | E0806004 | Baseline | 27.7 | 120 | 80 | | Male | | |
| | E0807002 | Baseline | 23.1 | 135 # | 90 # | 150 # | Female | 45 # | |
| | | Final visit | 22.8 | 150 # | 90 # | 142 | Female | 47 # | |
| | E0807003 | Baseline | 28.3 | 135 # | 90 # | 279 # | Male | 37 # | |
| | | Final visit | 28.3 | 130 # | 90 # | 357 # | Male | 49 | 80 ## |
| | E0810001 | Baseline | 22.5 | 102.5 # | 70 | 229 # | Female | 60 | 80 |
| | | Final visit | 32.3 | 115 | 80 | 270 # | Female | 60 | 92 |
| | E0901002 | Baseline | 24.9 | 125 | 85 # | 81 | Female | 53 # | 77 |
| | | Final visit | 24.9 | 120 | 75 | 134 | Female | 43 # | 81 |
| | E0902001 | Baseline | 26.6 | | | 222 ## | Female | 59 # | 146 ## |
| | | Final visit | 26.6 | | | 266 ## | Female | 55 # | 148 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1131

CONFIDENTIAL
AZSER12771262

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0902002 | Baseline | 25.1 | 130 # | 85 # | 87 | Male | 61 | 95 |
| | | Final visit | 26.6 | 110 | 85 # | 207 # | Male | 54 | 95 |
| | E0902003 | Baseline | 23.0 | | | 144 | Male | 44 | 95 |
| | | Final visit | 23.0 | | | 267 # | Male | 44 | 102 # |
| | E0902004 | Baseline | 27.0 | 125 | 80 | 61 | Female | 55 | 82 |
| | | Final visit | 28.7 | 120 | 80 | 104 | Female | 51 | 91 |
| | E0904002 | Baseline | 26.6 | 120 | 70 | 80 | Female | 49 # | 89 |
| | | Final visit | 27.3 | 90 | 60 | | Female | | |
| | E0904003 | Baseline | 40.3 # | 130 # | 90 # | 245 # | Female | 32 # | 82 |
| | | Final visit | 39.0 | 125 | 70 | 345 # | Female | 34 # | 90 |
| | E0904004 | Baseline | 20.4 | 100 | 70 | 167 # | Female | 60 | 119 # |
| | | Final visit | 22.3 | 110 | 65 | 223 # | Female | 59 | 98 |
| | E0904005 | Baseline | 27.7 | 140 # | 95 # | 162 # | Male | 50 | 75 |
| | | Final visit | 27.0 | 120 | 80 | 208 # | Male | 45 | 110 # |
| | E0905001 | Baseline | 21.1 | 120 | 80 | | Male | | 66 |
| | | Final visit | 23.0 | 130 | 80 | | Male | | |
| | E0905002 | Baseline | 21.7 | 110 | 70 | | Female | | |
| | E0905004 | Baseline | 22.0 | 110 | 72 | 96 | Male | 49 | 78 |
| | | Final visit | 23.9 | 110 | 65 | | Male | | |
| | E0905005 | Baseline | 36.9 # | 110 | 80 # | | Female | | 85 |
| | | Final visit | 36.1 # | 130 # | 85 # | | Female | | |
| | E0905007 | Baseline | 35.8 # | 130 # | 80 | 131 | Female | 56 | 89 |
| | E0905008 | Baseline | 25.4 | 115 | 75 | 156 # | Female | 94 | 77 |
| | | Final visit | 23.0 | 110 | 70 | | Female | | |
| | E0906001 | Baseline | 22.1 | 115 | 75 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2021008.ist   synd100.sas   02MAR2007:13:46   kcpx265

1132

CONFIDENTIAL
AZSER12771263

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0906001 | Final Visit | 22.1 | 125 | 75 | 156 # | Female | 68 | 129 # |
| | E0906002 | Baseline | 33.6 # | 125 | 80 | | Male | 44 | 96 |
| | | Final Visit | 33.6 # | | | 158 # | Male | | 94 |
| | E0907002 | Baseline | 19.3 | 125 | 80 | 114 # | Female | 73 | 100 # |
| | | Final Visit | 20.1 | 125 | 85 # | 94 | Female | 84 | 87 |
| | E0907003 | Baseline | 21.8 | 140 # | 100 # | 100 | Male | 56 | 102 # |
| | E0909002 | Baseline | 28.4 | 120 | 80 | 222 # | Male | 32 # | 109 # |
| | E0910001 | Baseline | 18.9 | 110 | 70 | 195 # | Male | 62 | 82 |
| | | Final Visit | 19.6 | 130 # | 80 | | Male | | |
| | E0910002 | Baseline | 29.8 | 130 # | 80 # | 397 # | Male | 35 # | 120 # |
| | | Final Visit | 31.9 # | 130 # | 90 # | | Male | | |
| | E0912002 | Baseline | 34.7 # | 110 | 75 | 142 | Female | 58 | 96 |
| | | Final Visit | 35.4 # | 120 | 70 | | Female | | 88 |
| | E0912003 | Baseline | 32.0 # | 140 # | 85 # | 186 # | Female | 57 # | 77 |
| | | Final Visit | 32.1 # | 110 # | 70 # | 160 # | Female | 68 # | 91 |
| | E0912005 | Baseline | 25.3 | 130 # | 80 | 162 # | Female | 75 | 88 |
| | | Final Visit | 22.3 | 130 # | 80 | 168 # | Female | 71 | 74 |
| | E0912006 | Baseline | 36.1 # | 130 # | 80 | | Female | | |
| | | Final Visit | 38.4 # | 130 # | 80 | | Female | | |
| | E0912008 | Baseline | 31.6 # | 120 # | 80 | 219 # | Female | 35 # | 82 |
| | | Final Visit | 33.1 # | 130 # | 80 | 152 # | Female | 71 | 82 |
| | E0912009 | Baseline | 26.2 | 110 | 70 | 267 # | Female | 57 | 92 |
| | | Final Visit | 29.6 | 110 | 80 | 101 | Female | 59 | 99 |
| | E0912010 | Baseline | 26.2 | 130 # | 85 # | 105 | Female | 52 | 88 |
| | | Final Visit | 26.6 | 130 # | 85 # | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1133

CONFIDENTIAL
AZSER12771264

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912012 | Baseline | 19.2 | 100 | 70 | 71 | Female | 53 | 78 |
| | | Final visit | 22.4 | 120 | 70 | | Female | | 78 |
| | E0912013 | Baseline | 19.1 | 110 | 70 | 130 | Female | 47 # | 76 |
| | | Final visit | 19.8 | 120 | 70 | 90 | Female | 73 | 78 |
| | E0912014 | Baseline | 28.9 | 140 # | 90 # | 447 # | Male | 43 | 78 |
| | | Final visit | 29.2 | 140 # | 90 # | 114 | Male | 44 | 105 # |
| | E0912016 | Baseline | 25.9 | 100 | 60 | | Female | | 86 |
| | | Final visit | 25.9 | 110 | 70 | | Female | | |
| | E0912017 | Baseline | 25.4 | 110 | 70 | 213 # | Female | 45 # | 80 |
| | | Final visit | 29.0 | 110 | 70 | | Female | | 92 |
| | E0914001 | Baseline | 23.3 | 135 # | 88 # | 171 # | Male | 46 | 96 |
| | | Final visit | 23.3 | 135 # | 85 # | | Male | | 123 # |
| | E0914002 | Baseline | 23.7 | 145 # | 90 # | 95 | Male | 74 | 102 # |
| | E0914003 | Baseline | 30.1 # | 165 # | 95 # | 113 | Female | 67 | 100 # |
| | | Final visit | 31.2 # | 160 # | 95 # | | Female | | |
| | E0914004 | Baseline | 28.0 | 140 # | 95 # | 95 | Female | 55 | 79 |
| | E0915001 | Baseline | | 130 # | 70 | 244 # | Male | 49 | 90 |
| | | Final visit | | | | 187 # | Male | 47 | 97 |
| | E0915005 | Baseline | 33.4 # | 150 # | 85 # | 192 # | Female | 36 # | 77 |
| | | Final visit | 32.4 # | 150 # | 90 # | | Female | 43 # | |
| | E0916001 | Baseline | 27.9 | 110 | 70 | 289 # | Male | 30 # | 83 |
| | | Final visit | 28.4 | 110 | 80 | 240 # | Male | 44 # | 84 |
| | E0916005 | Baseline | 33.3 # | 130 # | 80 | 168 # | Female | 54 | 83 |
| | | Final visit | 33.1 # | 130 # | 80 | 125 | Female | 70 | 73 |
| | E0917003 | Baseline | 33.3 # | 110 | 80 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771265

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0917003 | Final Visit | 33.3 # | 110 | 80 | 111 | Female | 63 | 95 |
| | E0918001 | Baseline | 37.5 # | 115 | 90 # | 338 # | Female | 24 # | 83 |
| | | Final Visit | 40.6 # | 110 | 70 | 336 # | Female | 36 # | 81 |
| | E0919006 | Baseline | 35.1 # | 120 | 60 | 315 # | Female | 42 # | 123 # |
| | E1001001 | Baseline | 22.7 | 110 | 75 | 139 | Female | 93 | |
| | | Final Visit | 23.5 | 110 | 75 | | Female | | |
| | E1004001 | Baseline | 23.2 | 130 # | 70 | 85 | Male | 42 | |
| | | Final Visit | 23.2 | 130 # | 80 | | Male | | |
| | E1004002 | Baseline | 25.2 | 110 | 70 | | Male | | |
| | | Final Visit | 25.2 | 100 | 70 | | Male | | |
| | E1004005 | Baseline | 22.1 | 110 | 60 | 132 | Female | 57 | 96 |
| | | Final Visit | 25.4 | 100 | 70 | 134 | Female | 62 | 96 |
| | E1004007 | Baseline | 21.8 | 110 | 70 # | 126 | Male | 43 | 99 |
| | | Final Visit | 21.8 | 120 # | 80 # | 124 | Male | 43 | 91 |
| | E1004008 | Baseline | 31.1 # | 130 # | 70 | 194 # | Male | 38 # | 119 # |
| | | Final Visit | 30.6 | 120 | 80 | | Male | | |
| | E1004009 | Baseline | 30.3 # | 120 | 70 | 108 | Female | 54 | 109 # |
| | | Final Visit | 31.2 # | 100 | 70 | 116 | Female | 60 | 99 |
| | E1004010 | Baseline | 28.4 | 100 | 60 | 390 # | Male | 41 # | 108 # |
| | | Final Visit | 28.4 | 100 | 70 | 533 # | Male | 34 # | 107 # |
| | E1005001 | Baseline | 28.3 | 118 | 78 | 87 | Female | 52 | |
| | | Final Visit | 28.3 | | | 163 # | Female | 53 | |
| | E1005002 | Baseline | 27.1 | 115 | 75 # | 189 # | Female | 82 | 79 |
| | | Final Visit | 26.9 | 110 | 70 | 94 | Female | 73 | 86 |
| | E1005003 | Baseline | 23.5 | 125 | 80 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1135

CONFIDENTIAL
AZSER12771266

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E1005003 | Final visit | 25.4 | 120 | 80 | 293 # | Male | 28 # | 90 |
| | E1006004 | Baseline | | 105 | 70 | 58 | Female | 77 | 81 |
| | | Final visit | | 125 | 75 | 94 | Female | 63 | 112 # |
| | E1006005 | Baseline | 27.5 | 120 | 80 | 294 # | Male | 41 # | 107 # |
| | | Final visit | 27.5 | 120 | 80 | 205 # | Male | 35 # | 94 |
| | E1011003 | Baseline | 26.9 | 132 # | 76 | 268 # | Female | 48 # | |
| | | Final visit | 26.9 | | | | Female | | |
| | E1011004 | Baseline | 23.3 | 100 | 60 | | Female | | |
| | | Final visit | 23.6 | 105 | 60 | | Female | | |
| | E1011005 | Baseline | 25.0 | 110 | 80 | | Female | | |
| | | Final visit | 24.5 | 130 # | 70 | | Female | | |
| | E1012001 | Baseline | 24.9 | 125 | 80 | 155 # | Male | 25 # | |
| | | Final visit | 25.2 | 120 | 80 | 215 # | Male | 31 # | |
| | E1101002 | Baseline | 22.9 | 120 | 80 | 68 | Female | 51 | |
| | | Final visit | 22.9 | 120 | 70 | 97 | Female | 66 | |
| | E1101003 | Baseline | 25.9 | 100 | 70 | 153 # | Male | 45 | |
| | | Final visit | 25.9 | 115 | 70 | 116 | Male | 46 | 137 # |
| | E1101007 | Baseline | 23.8 | 110 | 80 | 207 # | Male | 39 # | |
| | | Final visit | 27.2 | 110 | 75 | | Male | | 92 |
| | E1101008 | Baseline | 29.8 | 122.5 # | 77.5 | 283 # | Male | 64 | |
| | | Final visit | 29.6 | 130 # | 80 | 301 # | Male | 69 | 97 |
| | E1101011 | Baseline | 21.0 | 100 | 75 | 107 | Female | 74 # | |
| | | Final visit | 23.9 | 90 | 60 | 63 | Female | 70 | 85 |
| | E1101012 | Baseline | 27.0 | 130 # | 80 | 192 # | Female | 51 | 100 # # |
| | | Final visit | 27.3 | 135 # | 80 | 665 # # | Female | 50 | 102 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1136

CONFIDENTIAL
AZSER12771267

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101015 | Baseline | 22.3 | 120 | 80 | 175 # | Male | 52 | 105 # |
| | | Final Visit | 22.8 | 120 | 80 | 114 | Male | 62 | 130 # |
| | E1101017 | Baseline | 36.1 | 115 | 80 | 141 | Male | 43 | 84 |
| | | Final Visit | 36.3 ## | 120 | 80 | 173 # | Male | 45 | 125 # |
| | E1101018 | Baseline | 29.4 | | | 498 # | Male | 30 ## | 76 |
| | | Final Visit | 29.5 | | | 463 # | Male | 37 # | 224 # |
| | E1101019 | Baseline | 19.8 | 115 | 80 | 192 # | Female | 92 | 77 |
| | | Final Visit | 23.1 | 100 | 60 | 148 | Female | 84 | 85 |
| | E1101023 | Baseline | 29.2 | 105 | 65 | 195 # | Male | 27 # | 128 # |
| | | Final Visit | 29.8 | 130 # | 80 | 136 | Male | 40 | 80 |
| | E1101024 | Baseline | 28.3 | 110 | 70 | 149 | Female | 61 | 92 |
| | | Final Visit | 29.7 | 110 | 80 | 145 | Female | 55 | 95 |
| | E1101026 | Baseline | 23.2 | 110 | 70 | 135 | Male | 50 | 106 # |
| | | Final Visit | 23.2 | 105 | 70 | | Male | | |
| | E1104003 | Baseline | 20.7 | 130 # | 90 # | 74 | Male | 137 | 96 |
| | | Final Visit | 20.5 | 135 # | 90 # | 149 | Male | 85 | |
| | E1104004 | Baseline | 25.4 | 100 | 60 | 84 | Male | 52 | |
| | | Final Visit | 26.4 | 105 | 75 | 160 # | Male | 55 | |
| | E1104005 | Baseline | 32.8 ## | 115 | 80 # | 267 # | Male | 43 | 96 |
| | | Final Visit | 34.2 ## | 140 # | 95 # | 282 # | Male | 52 | |
| | E1104009 | Baseline | 32.1 # | 130 # | 85 # | 96 | Male | 63 | 112 # |
| | | Final Visit | 30.6 | 100 | 65 | 88 | Male | 42 | 128 # |
| | E1105005 | Baseline | 31.9 # | 150 # | 90 # | 57 | Female | 50 | |
| | | Final Visit | 32.4 # | 140 # | 90 # | | Female | | |
| | E1105006 | Baseline | 20.5 | 110 | 70 | 45 | Female | 88 | 95 |
| | | Final Visit | 21.6 | 130 # | 70 | | Female | | |

BMI=Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

1137

CONFIDENTIAL
AZSER12771268

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105007 | Baseline | 23.1 | 100 | 60 | 106 | Female | 87 | |
| | | Final visit | 23.9 | 100 | 70 | 140 | Female | 80 | |
| | E1105009 | Baseline | 20.7 | 135 # | 90 ## | 163 # | Male | 54 | |
| | | Final visit | 21.0 | 140 # | 90 ## | 116 | Male | 53 | 88 |
| | E1105010 | Baseline | 31.4 ## | 130 # | 90 ## | 205 # | Female | 42 # | |
| | | Final visit | 32.0 | 130 # | 85 ## | | Female | | 98 |
| | E1105011 | Baseline | 25.2 | 150 # | 100 # | 83 | Female | 71 | |
| | | Final visit | 25.6 | 130 # | 85 # | | Female | | 91 |
| | E1105012 | Baseline | 31.6 ## | 110 | 70 | | Male | | |
| | | Final visit | 32.2 | 120 | 75 | | Male | | |
| | E1106001 | Baseline | 31.2 ## | 140 ## | 85 ## | 107 | Female | 52 | |
| | | Final visit | 31.2 ## | 135 ## | 85 # | | Female | | |
| | E1106002 | Baseline | 25.1 | 110 | 80 | 450 # | Female | 48 # | |
| | | Final visit | 27.4 | 140 # | 85 | 95 | Female | 89 | 110 # |
| | E1106011 | Baseline | 25.6 | 130 | 80 | 132 | Male | 51 | 80 |
| | | Final visit | 26.6 | 120 | 70 | 181 # | Male | 50 | 82 |
| | E1106014 | Baseline | 29.7 | 130 | 80 | 112 | Female | 51 | 86 |
| | | Final visit | 33.1 # | 140 # | 110 | 165 | Female | 57 | 101 # |
| | E1107002 | Baseline | 26.3 | 140 ## | 90 ## | 447 # | Male | 40 # | 89 |
| | | Final visit | 27.2 | 145 ## | 100 ## | 224 # | Male | 33 # | 78 |
| | E1107003 | Baseline | 33.1 # | 120 | 70 | 165 # | Female | 50 | 87 |
| | E1107004 | Baseline | 25.2 | 120 | 80 | 176 ## | Male | 35 # | 83 |
| | | Final visit | 32.0 | 150 # | 80 | 197 ## | Male | 49 | 97 |
| | E1107005 | Baseline | 20.1 | 130 # | 80 | 131 | Female | 50 | 81 |
| | | Final visit | 20.8 | 120 | 80 | 115 | Female | 69 | 83 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46  kcpx265

1138

CONFIDENTIAL
AZSER12771269

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E1108001 | Baseline | 31.4 # | 120 | 70 # | 251 # | Female | 58 | |
| | | Final Visit | 31.6 # | 93 | 64 | 180 # | Female | 64 | |
| | E1108002 | Baseline | 26.6 | 115 | 70 | 117 | Female | 43 # | |
| | | Final Visit | 26.1 | 108 | 67 | 113 | Female | 61 # | |
| | E1109001 | Baseline | 28.0 # | 110 | 65 # | 169 # | Female | 64 | 89 |
| | | Final Visit | 30.4 # | 115 | 70 | 126 | Female | 60 | 89 |
| | E1111002 | Baseline | 27.8 | 135 # | 85 # | 86 | Male | 59 | 104 # |
| | | Final Visit | 27.8 | | | | Male | | |
| | E1112001 | Baseline | 25.9 | 130 # | 75 | 419 ## | Male | 49 | 130 |
| | | Final Visit | 26.0 | 130 # | 80 | 672 # | Male | 49 | 134 |
| | E1112002 | Baseline | 27.8 | 135 # | 85 # | 102 | Male | 35 # | 91 |
| | | Final Visit | 28.3 | 120 # | 80 # | 65 | Male | 48 | 111 # |
| | E1112003 | Baseline | 26.2 | 120 | 75 | 484 # | Male | 45 | 100 # |
| | | Final Visit | 26.4 | 120 | 70 | 781 ## | Male | 55 | 99 |
| | E1114003 | Baseline | 25.9 | 135 # | 75 | 148 | Male | 47 | 139 ## |
| | | Final Visit | 24.8 | 120 | 80 | 97 | Male | 55 | 105 |
| | E1114004 | Baseline | 27.8 | 130 # | 85 # | 204 # | Male | 46 | 103 # |
| | | Final Visit | 26.5 | 120 | 85 # | 121 | Male | 47 | 97 |
| | E1114005 | Baseline | 31.7 # | 135 # | 75 # | 121 | Male | 35 # | 90 |
| | | Final Visit | 33.4 # | 130 | 90 # | 135 | Male | 46 | 94 |
| | E1114006 | Baseline | 26.1 | 135 # | 70 # | 139 | Female | 69 | 79 |
| | | Final Visit | 26.5 | 140 # | 90 # | 141 | Female | 53 | 98 |
| | E1114010 | Baseline | 25.5 | 120 | 80 | 143 # | Female | 47 ## | 83 |
| | | Final Visit | 24.8 | 130 | 80 | 215 | Female | 42 | 133 # |
| | E1115001 | Baseline | 23.4 | 130 # | 85 # | 175 ## | Female | 48 ## | 85 |
| | | Final Visit | 26.5 | 120 | 80 | 201 # | Female | 41 # | 88 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  syndl10.sas  02MAR2007:13:46 kcpx265

1139

CONFIDENTIAL
AZSER12771270

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1117003 | Baseline | 21.6 | 140 # | 85 # | 54 | Female | 48 # | 125 # |
| | | Final visit | 22.3 | 120 # | 75 # | 101 | Female | 46 # | 108 # |
| | E1117005 | Baseline | 28.9 | 110 | 70 | 114 | Female | 46 # | 104 # |
| | | Final visit | 29.2 | 120 | 75 | 140 | Female | 48 # | 93 |
| | E1118002 | Baseline | 23.3 | 125 | 70 | 275 # | Male | 56 | 73 |
| | E1118003 | Baseline | 23.9 | 130 # | 70 | 60 | Male | 40 | 89 |
| | | Final visit | 25.0 | 140 # | 80 | | Male | | |
| | E1118004 | Baseline | 21.8 | 90 | 60 # | 90 | Female | 42 # | 85 |
| | | Final visit | 20.4 | 105 | 85 # | 77 | Female | 42 # | 78 |
| | E1118005 | Baseline | 34.9 ## | 125 | 85 # | 283 # | Female | 44 # | 123 # |
| | | Final visit | 34.0 | 120 | 65 | 202 # | Female | 43 # | 135 |
| | E1118006 | Baseline | 24.4 | 130 # | 80 # | 142 | Female | 60 | 172 ## |
| | | Final visit | 24.8 | 130 # | 80 # | 118 | Female | 76 | |
| | E1118007 | Baseline | 30.1 # | 120 | 80 | 87 # | Female | 63 | 77 |
| | | Final visit | 29.7 | 120 | 80 | 174 # | Female | 56 | 83 |
| | E1118008 | Baseline | 24.7 | 110 | 70 | 129 | Male | 57 | 90 |
| | | Final visit | 24.6 | 120 | 85 # | 87 | Male | 52 | 73 |
| | E1118010 | Baseline | 34.5 ## | 140 # | 105 # | 176 # | Male | 55 | 101 # |
| | | Final visit | 32.2 | 135 # | 80 # | 317 # | Male | 50 | 101 # |
| | E1118011 | Baseline | 35.7 ## | 137.5 # | 70 | 160 # | Male | 36 # | 86 |
| | | Final visit | 38.8 ## | 135 # | 90 | 262 # | Male | 35 # | 79 |
| | E1120003 | Baseline | 26.4 | 120 | 85 # | 232 # | Male | 51 # | 99 |
| | | Final visit | 26.5 | 110 | 80 | 264 # | Male | 39 # | 90 |
| | E1120004 | Baseline | 30.9 ## | 135 # | 90 # | 137 # | Female | 64 | 94 |
| | | Final visit | 30.7 | 160 # | 110 # | 212 # | Female | 72 | 75 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1140

CONFIDENTIAL
AZSER12771271

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E1120006 | Baseline | 32.9 # | 140 # | 95 # | 266 # | Female | 63 | 79 |
| | | Final Visit | 34.2 # | 130 # | 90 # | | Female | | 105 # |
| | E1120007 | Baseline | 28.7 | 130 # | 85 # | 96 | Male | 31 # | 79 |
| | | Final Visit | 31.9 # | 160 # | 95 # | 134 | Male | 51 # | 96 |
| | E1120008 | Baseline | 30.6 # | 130 # | 100 # | 251 # | Male | 49 # | 91 # |
| | | Final Visit | 30.9 # | 150 # | 100 # | 232 # | Male | 57 | 103 # |
| | E1121003 | Baseline | 25.4 | 110 | 70 | 71 | Male | 43 | 86 |
| | | Final Visit | 24.9 | 115 | 80 | 143 | Male | 47 | 96 |
| | E1121004 | Baseline | 20.2 | 115 | 80 | 57 | Female | 64 | 97 |
| | E1121005 | Baseline | 25.4 | 120 | 90 # | 231 # | Male | 44 # | 107 # |
| | | Final Visit | 25.3 | 125 | 85 # | 149 | Male | 58 | 104 # |
| | E1201006 | Baseline | 34.3 # | 135 # | 80 # | 126 | Female | 66 | 84 |
| | | Final Visit | 33.3 # | 130 # | 90 # | | Female | | |
| | | Baseline | 31.4 # | 120 | 70 | 228 # | Female | 47 # | 106 # |
| | | Final Visit | 31.1 # | 120 | 80 | 104 | Female | 48 # | |
| | E1201012 | Baseline | 23.5 | 117.5 | 70 | 144 | Female | 55 | 95 |
| | E1201017 | Baseline | 25.3 | 120 | 70 | 190 # | Female | 62 | 98 # |
| | | Final Visit | 27.0 | 120 # | 70 | 168 # | Female | 45 # | 109 # |
| | E1202001 | Baseline | 20.4 | 106 | 70 | 89 | Female | 49 # | 94 # |
| | | Final Visit | 20.0 | 106 | 70 | 80 | Female | 74 # | 106 # |
| | E1202005 | Baseline | 24.2 | 120 | 80 | | Male | | |
| | | Final Visit | 24.3 | 120 | 75 | | Male | | |
| | E1202008 | Baseline | 28.4 | 113 | 71 | 323 # | Male | 39 # | 108 # |
| | | Final Visit | 28.5 | 130 # | 84 | 376 # | Male | 30 # | 81 |
| | E1204003 | Baseline | 22.4 | 125 | 80 | 190 # | Male | 36 # | 86 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771272

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| OL QTP | E1204003 | Final Visit | 22.2 | 120 | 75 | 105 | Male | 38 # | 96 |
| | E1204011 | Baseline | 27.5 | 125 | 75 | 259 # | Male | 39 # | 125 # |
| | | Final Visit | 28.3 | 130 | 80 | 101 | Male | 57 | 79 |
| | E1205002 | Baseline | 26.1 | 150 # | 90 # | 119 | Male | 41 | 110 # |
| | E1205005 | Baseline | 17.9 | 90 | 70 | 223 # | Female | 36 # | 54 |
| | | Final Visit | 20.2 | 120 | 80 | | Female | | 83 |
| | E1205007 | Baseline | 30.5 ## | 120 # | 70 | | Male | | |
| | | Final Visit | 30.5 ## | 130 # | 85 # | | Male | | |
| | E1205011 | Baseline | 18.6 | 90 | 60 | 113 | Female | 42 ## | 88 |
| | | Final Visit | 18.6 | 100 | 60 | 41 | Female | 46 # | 83 |
| | E1206005 | Baseline | 26.1 | 110 | 70 | 761 ## | Female | 41 ## | 83 |
| | | Final Visit | 25.9 | 100 | 70 | 398 ## | Female | 44 # | 100 # |
| | E1206011 | Baseline | 26.1 | 110 | 70 | 146 | Male | 52 | 86 |
| | | Final Visit | 24.3 | 120 | 85 # | | Male | | |
| | E1208013 | Baseline | 31.9 ## | 110 | 70 | 183 # | Female | 56 | 86 |
| | | Final Visit | 31.9 ## | 110 | 65 | | Female | | 97 |
| | E1301002 | Baseline | 30.2 ## | 120 | 80 | 140 | Female | 53 # | |
| | | Final Visit | 30.4 ## | 100 | 75 | 113 | Female | 49 # | |
| | E1301005 | Baseline | 22.6 | 100 | 65 | 124 | Male | 41 | 101 ## |
| | | Final Visit | 28.7 | 110 | 85 # | 120 | Male | 49 | 119 ## |
| | E1303001 | Baseline | 27.9 | 140 # | 90 # | 86 | Male | 39 # | 90 |
| | | Final Visit | 27.3 | 140 ## | 70 ## | | Male | | 97 |
| | E1303004 | Baseline | 24.4 | 100 | 50 | 99 | Female | 51 | 85 |
| | | Final Visit | 25.0 | 105 | 50 | | Female | | 81 |
| | E1304003 | Baseline | 37.1 # | 130 # | 80 | 361 # | Female | 50 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/112021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1142

CONFIDENTIAL
AZSER12771273

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1304004 | Baseline | 22.1 | 120 | 80 | 55 | Male | 60 | 94 |
| | | Final Visit | 24.7 | 115 | 75 | | Male | | 98 |
| | E1309004 | Baseline | | | | | Female | | 87 |
| | | Final Visit | | 100 | 65 | 59 | Female | 58 | |
| | E1309006 | Baseline | 36.6 ## | 110 | 90 # | 219 ## | Female | 60 | 81 |
| | | Final Visit | 37.0 | 120 | 90 # | 232 # | Female | 40 # | 86 |
| | E1309008 | Baseline | 20.4 | 120 | 75 | 64 | Female | 76 | 98 |
| | | Final Visit | 20.4 | 110 | 70 | 69 | Female | 72 | 87 |
| | E1310001 | Baseline | 30.6 # | 148 # | 85 # | 98 | Male | 50 | |
| | | Final Visit | 30.6 | 148 # | 85 # | 157 # | Male | 52 | |
| | E1310002 | Baseline | 30.3 # | 135 # | 85 # | 159 # | Female | 76 | |
| | | Final Visit | 30.9 | 140 # | 90 # | 172 # | Female | 88 | |
| | E1310005 | Baseline | 37.1 ## | 130 # | 65 # | 1623 ## | Male | 43 # | 81 |
| | | Final Visit | 37.5 | 130 # | 80 # | 388 ## | Male | 35 # | |
| | E1310006 | Baseline | 26.4 | 125 | 85 # | | Female | 72 | 78 |
| | | Final Visit | 26.8 | 110 | 70 | 449 # | Female | | |
| | E1310007 | Baseline | 27.4 | 125 | 80 | 332 # | Male | 43 | 117 # |
| | | Final Visit | 27.3 | 125 | 80 | | Male | | |
| | E1310008 | Baseline | 49.4 ## | 165 ## | 100 ## | 201 ## | Female | 43 ## | 117 # |
| | | Final Visit | 50.7 | 145 ## | 90 # | 270 ## | Female | 47 ## | 137 # |
| | E1311005 | Baseline | 33.5 ## | 110 | 80 | 97 | Female | 60 | 90 |
| | | Final Visit | 36.0 | 140 # | 100 ## | 225 | Female | 65 | |
| | E1311017 | Baseline | 27.0 | 140 # | 85 # | 102 | Male | 51 | 90 |
| | | Final Visit | 27.7 | 130 # | 100 ## | 113 | Male | 62 | 104 # |
| | E1311018 | Baseline | 22.6 | 90 | 65 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1143

CONFIDENTIAL
AZSER12771274

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1312002 | Baseline | 23.7 | 120 | 70 | 51 | Female | 43 # | 82 |
| | | Final Visit | 23.3 | | | 83 | Female | 58 | 93 |
| | E1401001 | Baseline | 30.1 | 120 | 84 | 294 | Male | 45 | |
| | | Final Visit | 30.9 ## | 120 | 75 | 389 ## | Male | 40 | 125 # |
| | E1401002 | Baseline | 24.7 | 131 # | 80 | 143 | Male | 41 | 124 # |
| | | Final Visit | 24.8 | 125 | 81 | 78 | Male | 42 | 93 |
| | E1403001 | Baseline | 21.9 | 130 | 65 | 124 | Male | 46 | 84 |
| | | Final Visit | 21.2 | 120 | 55 | 118 | Male | 45 | 93 |
| | E1403002 | Baseline | 31.3 | 150 | 95 # | 157 # | Female | 56 | 87 # |
| | | Final Visit | 30.4 ## | 170 ## | 90 # | 126 | Female | 68 | 110 # |
| | E1404001 | Baseline | 31.5 | 140 | 85 # | 249 # | Female | 47 # | |
| | | Final Visit | 32.5 ## | 130 ## | 85 # | 487 ## | Female | 42 # | |
| | E1404002 | Baseline | 22.3 | 111 | 68 | 71 | Female | 53 | 98 |
| | | Final Visit | 24.6 | 120 | 82 | 78 | Female | 74 | 88 |
| | E1404003 | Baseline | 25.4 | 98 | 72 | 126 | Male | 47 | 92 |
| | | Final Visit | 25.9 | 112 | 68 | 101 | Male | 53 | |
| | E1404004 | Baseline | 28.4 | 110 | 75 | 177 # | Male | 40 | 81 # |
| | | Final Visit | 27.0 | 103 | 70 | 158 # | Male | 43 | 89 |
| | E1405009 | Baseline | 33.0 | 136 # | 93 # | 152 # | Male | 43 # | 88 # |
| | | Final Visit | 34.4 ## | 134 | 86 # | 138 | Male | 40 | 94 |
| | E1407001 | Baseline | 31.4 | 120 | 76 | | Male | | |
| | | Final Visit | 31.9 ## | 130 # | 75 | | Male | | |
| | E1410001 | Baseline | 23.9 | 92 | 62 | 90 | Female | 62 | 86 |
| | | Final Visit | 23.3 | 116 | 76 | 184 # | Female | 56 | 89 |
| | E1501002 | Baseline | 21.9 | 150 | 90 # | 86 | Female | 50 | 88 |
| | | Final Visit | 23.9 | 120 | 60 | | Female | | 84 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1144

CONFIDENTIAL
AZSER12771275

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1501004 | Baseline | 25.1 | 100 | 60 # | 627 # | Male | 33 # | 138 # |
|  |  | Final visit | 24.8 | 110 | 70 |  | Male |  | 141 # |
|  | E1502008 | Baseline | 25.1 | 125 | 84 | 114 | Male | 38 # | 83 |
|  |  | Final visit | 24.4 | 120 | 80 |  | Male |  |  |
|  | E1502009 | Baseline | 33.3 ## | 160 # | 90 # | 109 | Female | 48 # | 71 |
|  |  | Final visit | 32.7 # | 105 | 70 | 126 | Female | 52 | 85 |
|  | E1502013 | Baseline | 27.7 | 110 | 80 | 128 | Female | 49 # | 89 |
|  | E1502014 | Baseline | 28.5 | 145 # | 100 # | 180 # | Male | 38 # | 107 # |
|  |  | Final visit | 32.7 # | 145 | 100 # |  | Male |  |  |
|  | E1503001 | Baseline | 27.2 | 125 | 80 | 52 | Female | 54 # | 73 |
|  |  | Final visit | 30.1 # | 90 | 70 | 79 | Female | 42 # |  |
|  | E1503002 | Baseline | 34.6 ## | 120 | 70 | 128 | Male | 47 # | 108 # |
|  |  | Final visit | 34.4 # | 120 | 80 | 120 | Male | 45 |  |
|  | E1503006 | Baseline | 36.6 ## | 100 | 60 | 99 | Female | 39 # |  |
|  |  | Final visit | 35.3 # | 120 | 80 |  | Female |  |  |
|  | E1505001 | Baseline | 23.2 | 125 | 82 |  | Male |  | 103 # |
|  |  | Final visit | 23.6 | 120 | 70 |  | Male |  |  |
|  | E1505006 | Baseline | 25.7 | 125 # | 85 # | 208 # | Male | 43 | 80 |
|  |  | Final visit | 25.4 | 135 | 80 |  | Male |  | 89 |
|  | E1505010 | Baseline | 18.4 | 95 | 65 |  | Female |  | 95 |
|  |  | Final visit | 18.0 | 95 | 70 |  | Female |  |  |
|  | E1505011 | Baseline | 23.4 | 135 | 80 |  | Male |  |  |
|  | E1506001 | Baseline | 21.6 | 100 | 60 | 86 | Male | 52 | 126 # |
|  |  | Final visit | 21.6 | 110 | 70 |  | Male |  |  |
|  | E1506002 | Baseline | 20.9 | 120 | 80 | 76 | Female | 60 |  |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1145

CONFIDENTIAL
AZSER12771276

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1506002 | Final Visit | 22.4 | 130 # | 85 | | Female | 58 | 87 |
| | E1506007 | Baseline | 28.0 | 140 # | 90 # | 396 # | Male | 54 | 106 # |
| | E1507001 | Baseline | 23.5 | 105 | 80 | 78 | Female | 55 | |
| | | Final Visit | 22.3 | 100 | 75 | | Female | | 78 |
| | E1508001 | Baseline | 40.1 ## | 100 | 70 # | 112 # | Female | 52 # | |
| | | Final Visit | 40.5 | 130 # | 90 # | 166 # | Female | 49 # | |
| | E1508002 | Baseline | 29.4 | 100 | 70 | 199 # | Female | 40 ## | 102 # |
| | | Final Visit | 29.2 | 120 | 80 | 202 # | Female | 39 ## | |
| | E1508010 | Baseline | 25.3 | 120 | 80 # | 251 # | Male | 31 ## | 81 |
| | | Final Visit | 26.5 | 130 # | 90 # | 238 # | Male | 32 ## | 84 |
| | E1510002 | Baseline | | 130 # | 90 # | 110 | Female | 42 | 97 |
| | E1510006 | Baseline | 27.6 | 130 # | 90 # | 185 # | Male | 31 # | 132 ## |
| | | Final Visit | 28.3 | 130 # | 90 # | | Male | | 105 # |
| | E1510007 | Baseline | 26.7 | 110 | 70 | 205 # | Female | 50 | 95 |
| | E1510008 | Baseline | 23.6 | 110 | 80 | 66 | Male | 56 | 73 |
| | | Final Visit | 24.8 | 120 | 70 | | Male | | 85 |
| | E1693001 | Baseline | 22.1 | 126 | 65 | 125 | Male | 52 | 87 |
| | | Final Visit | 24.3 | 105 | 47 | 127 | Male | 57 | 91 |
| | E1693002 | Baseline | 27.4 | 111 | 76 | 243 # | Female | 53 | 116 # |
| | | Final Visit | 26.6 | 120 | 87 # | | Female | | |
| | E1695001 | Baseline | 20.5 | 120 | 85 # | 89 | Male | 36 # | 78 |
| | | Final Visit | 22.1 | 120 | 70 | | Male | | |
| | E1695002 | Baseline | 22.7 | 110 | 60 | 262 # | Female | 29 # | 94 |
| | | Final Visit | 22.7 | | | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

1146

CONFIDENTIAL
AZSER12771277

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1696001 | Baseline | 23.0 | 109 | 78 | | Female | | |
| | | Final Visit | 23.5 | 112 | 70 | | Female | | |
| | E1699002 | Baseline | 31.7 | 135 # | 70 | 72 | Male | 48 | 84 |
| | | Final Visit | 32.1 ## | 130 # | 75 | 129 | Male | 48 | 75 |
| | E1699004 | Baseline | 25.6 | 134 # | 96 # | 212 # | Male | 47 ## | 102 ## |
| | | Final Visit | 25.7 | 136 # | 94 # | | Male | | |
| | E1701001 | Baseline | 21.7 | 110 | 60 | 59 | Female | 64 | 79 |
| | | Final Visit | 22.1 | 80 | 60 | 61 | Female | 75 | 91 |
| | E1701002 | Baseline | 29.7 | 100 | 70 | 126 | Male | 53 | 98 |
| | | Final Visit | 28.4 | 120 | 70 | 167 # | Male | 49 | 101 # |
| | E1701003 | Baseline | 26.0 | 120 | 80 # | 125 | Male | 47 | 82 |
| | | Final Visit | 27.3 | 120 | 90 # | | Male | | 105 # |
| | E1701004 | Baseline | 22.3 | 145 # | 90 # | 90 | Male | 56 | 93 |
| | | Final Visit | 21.6 | 130 # | 90 # | 85 | Male | 66 | 94 |
| | E1701005 | Baseline | 29.4 | 110 | 70 | 139 | Female | 104 | 111 # |
| | | Final Visit | 29.8 | 145 # | 87.5 # | | Female | | |
| | E1701006 | Baseline | 23.7 | 130 # | 50 | 425 # | Male | 47 | 96 |
| | | Final Visit | 24.0 | 140 # | 80 | | Male | | |
| | E1701007 | Baseline | 30.7 ## | 120 | 70 | | Female | | |
| | | Final Visit | 30.1 ## | 120 | 70 | | Female | | |
| | E1702001 | Baseline | 32.1 ## | 110 # | 70 ## | 66 | Female | 65 | 87 |
| | | Final Visit | 32.0 ## | 130 # | 70 ## | 97 | Female | 56 | 86 |
| | E1702002 | Baseline | 31.1 ## | 128.5 # | 75.5 # | 147 | Female | 69 | 97 |
| | | Final Visit | 31.3 ## | 116 | 70 # | 191 # | Female | 71 | 84 |
| | E1703002 | Baseline | 24.0 | 120 | 80 # | 150 # | Male | 44 | 109 # |
| | | Final Visit | 24.6 | 110 | 90 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst syndi10.sas 02MAR2007:13:46 kcpx265

1147

CONFIDENTIAL
AZSER12771278

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703003 | Baseline | 27.8 | 120 | 80 | 203 # | Male | 42 | |
| | | Final Visit | 26.2 | 130 | 80 | | Male | | |
| | E1703004 | Baseline | 50.8 ## | 170 # | 100 # | 167 ## | Male | 34 # | 153 ## |
| | | Final Visit | 49.2 ## | 120 # | 80 # | 240 ## | Male | 35 # | 132 # |
| | E1704001 | Baseline | 23.0 | 130 # | 80 | 74 | Male | 54 | 111 # |
| | | Final Visit | 22.9 | 112.5 | 80 | | Male | | 106 # |
| | E1705002 | Baseline | 20.4 | 105 | 70 | 114 | Female | 61 | 102 # |
| | | Final Visit | 19.6 | 100 | 70 | 101 | Female | 68 | 83 |
| | E1705003 | Baseline | 29.0 | 120 | 70 | 554 # | Male | 36 # | 142 ## |
| | | Final Visit | 28.1 | 100 | 70 | 271 # | Male | 36 # | 90 # |
| | E1705004 | Baseline | 19.7 | 100 | 60 | 47 | Female | 58 | 84 |
| | | Final Visit | 25.1 | 120 | 70 | 131 | Female | 65 | 83 |
| | E1705005 | Baseline | 36.2 | 130 # | 70 # | 283 # | Female | 50 # | 89 # |
| | | Final Visit | 36.2 | 130 # | 80 # | 221 # | Female | 50 # | 94 |
| | E1706001 | Baseline | 30.1 | 115 # | 85 # | 123 # | Female | 58 # | 86 # |
| | | Final Visit | 30.9 | 120 # | 65 | 242 # | Female | 54 | 78 |
| | E1707004 | Baseline | 26.0 | 130 | 65 | 87 | Male | 50 | 101 # |
| | | Final Visit | 25.7 | 130 | 70 | | Male | | |
| | E1708001 | Baseline | 20.7 | 120 | 90 # | 217 # | Male | 48 # | 82 |
| | | Final Visit | 20.1 | | | 158 # | Male | 44 | 95 |
| | E1709004 | Baseline | 29.0 | 154 | 97 # | 396 # | Male | 51 | 168 # |
| | | Final Visit | 29.0 | 140 # | 81 | | Male | | |
| | E1709005 | Baseline | 22.7 | 112 | 81 | 143 | Male | 53 | 104 # |
| | | Final Visit | 22.2 | 125 | 99 # | | Male | | |
| | E1709006 | Baseline | 28.7 | 100 | 70 # | 209 # | Female | 44 # | 96 # |
| | | Final Visit | 30.8 | 105 # | 65 | 239 # | Female | 63 | 101 # |

1148

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12771279

Page 64 of 156

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709008 | Baseline | 18.9 | 96 | 61 | 78 | Female | 74 | 75 |
| | | Final Visit | 20.6 | 118 | 71 | 88 | Female | 102 | 124 # |
| | E1709014 | Baseline | 36.5 | 120 | 64 | 212 # | Female | 44 # | 92 |
| | | Final Visit | 36.0 | 129 | 75 # | 217 | Female | 55 | 93 |
| | E1709015 | Baseline | 19.1 | 90 | 53 | 119 | Female | 41 # | 82 |
| | | Final Visit | 19.1 | 90 | 70 | 256 # | Female | 45 | 121 # |
| | E1709016 | Baseline | 28.2 | 101 | 60 | 105 | Female | 49 # | 105 ## |
| | | Final Visit | 33.1 # | 111 | 70 | 108 | Female | 57 | 111 |
| | E1709017 | Baseline | 24.6 | 106 | 64 | 89 | Female | 56 | 91 |
| | | Final Visit | 23.2 | 114 | 72 | 62 | Female | 57 | 91 |
| | E1709018 | Baseline | 22.0 | 111 | 72 | 162 # | Female | 48 # | 87 |
| | | Final Visit | 22.2 | 100 | 65 | | | | |
| | E1709021 | Baseline | 20.8 | 130 # | 63 | 59 | Male | 62 | 90 |
| | | Final Visit | 21.9 | 142 # | 68 | 120 | Male | 52 | 74 |
| | E1709023 | Baseline | 32.2 | 110 | 69 | 122 | Female | 52 | 92 |
| | | Final Visit | 33.3 ## | 108 | 70 | 189 # | Female | 52 | 97 |
| | E1709024 | Baseline | 35.0 ## | 155 # | 84 ## | 197 # | Female | 57 | 99 |
| | | Final Visit | 35.1 ## | 150 ## | 99 # | 191 # | Female | 57 | 126 # |
| | E1709025 | Baseline | 22.7 | 106 | 71 | 120 | Female | 65 | 72 |
| | | Final Visit | 22.8 | 101 | 65 | | | | 78 |
| | E1709031 | Baseline | 28.2 | 119 | 65 | 221 # | Male | 40 | 98 |
| | | Final Visit | 28.1 | 124 | 76 | 327 # | Male | 46 | 98 |
| | E1801001 | Baseline | 30.9 # | 125 | 75 | 210 # | Male | 42 | 97 |
| | | Final Visit | 32.3 | 110 | 70 | 94 | Male | 41 | 82 |
| | E1806001 | Baseline | 36.4 # | 144 # | 92 # | 54 | Female | 59 | 72 |
| | | Final Visit | 42.0 ## | 150 # | 92 # | 81 | Female | 56 | 71 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12771280

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806002 | Baseline | 31.0 | 115 | 88 # | 93 | Female | 58 # | 89 |
|  |  | Final Visit | 31.2 # | 128 | 88 # | 66 | Female | 70 | 87 |
|  | E1806003 | Baseline | 36.1 # | 128 # | 92 # | 276 # | Male | 37 # | 115 ## |
|  |  | Final Visit | 37.4 ## | 170 ## | 100 ## |  | Male |  | 116 |
|  | E1806004 | Baseline | 18.6 | 105 | 79 | 97 | Female | 54 | 84 |
|  |  | Final Visit | 19.6 | 102 | 62 |  | Female |  |  |
|  | E1806005 | Baseline | 27.7 | 112 | 83 | 149 | Female | 42 # | 90 |
|  |  | Final Visit | 28.7 | 110 | 84 | 78 | Female | 42 # | 98 |
| PLA / LI | E0101028 | Baseline | 35.2 # | 120 # | 78 # |  | Female | 45 ## | 116 ## |
|  |  | Final Visit | 35.1 # | 126 # | 80 ## | 292 ## | Female | 45 ## | 116 ## |
|  |  | Baseline | 35.1 # | 132 ## | 80 # | 292 ## | Female | 57 | 199 |
|  |  | Final Visit | 35.0 | 138 | 90 # | 254 # | Female |  |  |
|  | E0103010 | Baseline | 43.1 # | 121 # | 82 | 238 ## | Female | 38 # | 79 |
|  |  | Final Visit | 43.7 # | 137.5 | 87.5 | 236 ## | Female | 31 # | 89 |
|  |  | Baseline | 43.9 # | 130 # | 95 | 236 ## | Female | 31 ## | 89 |
|  |  | Final Visit | 39.9 | 142 | 86 | 212 # | Female | 34 | 60 |
|  | E0103016 | Baseline | 22.6 | 120 | 69 | 81 | Female | 58 | 83 |
|  |  | Final Visit | 23.0 | 124 | 70 | 80 | Female | 73 | 81 |
|  |  | Baseline | 23.0 | 129 | 70 | 80 | Female | 73 | 89 |
|  |  | Final Visit | 22.0 | 142 | 84 | 191 # | Female | 49 # | 89 |
|  | E0103033 | Baseline | 38.6 # | 162 ## | 99 ## | 131 | Female | 51 ## | 85 |
|  |  | Final Visit | 37.8 # | 155.5 | 97.5 | 186 ## | Female | 38 ## | 85 |
|  |  | Baseline | 37.8 # | 170 | 99 | 186 ## | Female | 38 ## | 85 |
|  |  | Final Visit | 35.8 # | 127 | 83 | 79 | Female | 30 |  |
|  | E0107009 | Baseline | 19.1 | 102 | 52 | 95 | Male | 67 | 89 |
|  |  | Final Visit | 20.8 | 118 | 63 | 109 | Male | 71 | 88 |
|  |  | Final Visit | 20.8 | 118 | 68 | 109 | Male | 71 | 88 |
|  |  | Baseline | 20.1 | 90 | 60 | 65 | Male | 54 | 77 |
|  | E0108013 | Baseline | 33.1 # | 120 | 90 | 302 # | Male | 23 # | 87 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12771281

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0108013 | Final Visit | 35.1 | 126 | 87 # | 195 # | Male | 47 | 83 |
| | | Baseline | 35.1 # | 124 | 86 # | 195 # | Male | 47 | 83 |
| | | Final Visit | 34.0 | 120 | 86 # | 198 # | Male | 38 # | 82 |
| | E0110003 | Baseline | 32.0 | 112 | 62 | 173 # | Female | 64 | 72 |
| | | Final Visit | 32.8 | 128 | 71 | 116 | Female | 67 | 85 |
| | | Baseline | 32.8 | 126 | 82 | 116 | Female | 67 | 85 |
| | | Final Visit | 34.0 | 130 # | 80 | 197 # | Female | 66 | 83 |
| | E0110010 | Baseline | 21.7 | 102 | 60 | 101 | Female | 48 # | 77 |
| | | Final Visit | 26.4 | 106 | 73 | 146 | Female | 54 | 81 |
| | | Baseline | 26.4 | 106 | 68 | 146 | Female | 56 | 81 |
| | | Final Visit | 27.4 | 110 | 60 | 201 # | Female | 39 # | 98 |
| | E0110014 | Baseline | 22.3 | 90 | 60 | 113 | Female | 49 # | 81 |
| | | Final Visit | 24.6 | 105 | 69 | | Female | | 72 |
| | | Baseline | 24.6 | 105 | 70 | | Female | | 72 |
| | | Final Visit | 25.4 | 120 | 80 | 81 | Female | 71 | 74 |
| | E0110016 | Baseline | 31.8 # | 116 | 70 # | 250 # | Male | 52 | 89 |
| | | Final Visit | 33.5 # | 124 | 79 # | 145 | Male | 52 | 97 |
| | | Baseline | 33.5 # | 124 | 80 # | 145 | Male | 52 | 97 |
| | | Final Visit | 33.0 # | 120 | 80 # | 140 | Male | 56 | 91 |
| | E0110019 | Baseline | 20.0 | 104 | 68 | 83 | Female | 75 | 80 |
| | | Final Visit | 19.7 | 90 | 60 | 95 | Female | 76 | 74 |
| | | Baseline | 19.7 | 90 | 60 | 95 | Female | 76 | 74 |
| | | Final Visit | 20.2 | 100 | 70 | 105 | Female | 73 | 82 |
| | E0111002 | Baseline | 26.2 | 126 | 85 | 346 ### | Male | 41 ### | 90 |
| | | Final Visit | 26.3 | 116 | 74 # | 346 # | Male | 41 ### | 90 |
| | | Baseline | 26.3 | 122 # | 78 | 257 | Male | 39 # | 92 |
| | | Final Visit | 26.5 | 130 | 80 # | 257 | Male | 39 # | 92 |
| | E0116003 | Baseline | 20.0 | 110 | 58 | | Male | 40 | 93 |
| | | Final Visit | 20.3 | 116 | 72 | 172 ## | Male | 40 | 93 |
| | | Baseline | 20.3 | 118 | 72 | 172 | Male | 40 | 93 |
| | | Final Visit | 20.9 | 122 | 68 | 81 | Male | 50 | 68 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771282