Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0116013 | Baseline | 33.3 # | 140 # | 76 | 172 # | Male | 49 # | 107 # |
| | | Final Visit | 41.5 # | 138 # | 85 # | 172 # | Male | 49 # | 107 # |
| | | Baseline | 41.5 # | 130 # | 90 # | | Male | | |
| | E0117002 | Baseline | 22.7 | 120 | 74 | 146 | Female | 74 | 72 |
| | | Final Visit | 24.7 | 114 | 75 | 165 | Female | 70 | 86 |
| | | Baseline | 24.7 | 110 | 72 | 165 # | Female | 70 | 86 |
| | | Final Visit | 24.8 | 119 | 82 | 157 # | Female | 74 | 98 |
| | E0117016 | Baseline | 26.0 | 120 | 78 | 149 | Male | 52 | 80 |
| | | Final Visit | 26.7 | 127 | 78 | 126 | Male | 60 | 99 |
| | | Baseline | 26.7 # | 126 # | 78 | 126 | Male | 60 | 99 |
| | | Final Visit | 25.8 | 137 # | 80 | 202 # | Male | 53 | 113 # |
| | E0118002 | Baseline | 25.8 | 141 ## | 90 ## | 122 | Male | 36 ## | 155 ## |
| | | Final Visit | 25.8 | 135 ## | 88 ## | 129 | Mmale | 37 ## | 170 ## |
| | | Baseline | 25.8 | 133 # | 88 ## | 129 | Male | 37 ## | 170 ## |
| | | Final Visit | 25.4 | 120 | 78 | 117 | Male | 39 # | 206 ## |
| | E0120002 | Baseline | 35.7 # | 110 | 80 # | 212 ## | Male | 40 # | 129 # |
| | | Final Visit | 34.9 # | 130 ## | 81 ## | 110 | Male | 38 # | 108 # |
| | | Baseline | 34.9 # | 130 ## | 82 ## | 110 | Male | 38 # | 108 # |
| | | Final Visit | 33.3 | 130 ## | 78 # | 110 | Male | 40 | 115 # |
| | E0122014 | Baseline | 30.3 | 110 # | 83 | 197 # | Female | 68 | 99 |
| | | Final Visit | 31.1 | 109 # | 71 | 277 ## | Female | 46 # | 135 ## |
| | | Baseline | 31.1 | 107 | 73 | 277 ## | Female | 46 # | 135 ## |
| | | Final Visit | 29.9 | 121 | 83 | 219 ## | Female | 43 | 111 # |
| | E0123002 | Baseline | 33.1 | 133 # | 78 | 81 | Female | 63 # | 81 |
| | | Final Visit | 39.5 ## | 104 | 69.5 | 166 ## | Female | 41 ## | 102 # |
| | | Baseline | 39.5 ## | 110 | 66 | 166 ## | Female | 41 ## | 102 # |
| | | Final Visit | 38.2 | 90 | 57 | 122 | Female | 44 # | 89 |
| | E0123003 | Baseline | 27.8 | 136.5 # | 75.5 | 256 ## | Male | 43 # | 113 # |
| | | Final Visit | 31.0 ## | 150 ## | 94 ## | 256 ## | Male | 43 # | 113 # |
| | | Baseline | 31.0 ## | 150 ## | 93 ## | 256 ## | Male | 43 # | 113 # |
| | | Final Visit | 29.3 | 143 ## | 84 | 144 | Male | 46 | 97 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12771283

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DLA / LI | E0125003 | Baseline | 23.8 | 108 | 62 | 78 | Female | 39 # | 84 |
| | | Final visit | 30.7 # | 116.5 | 83 | 125 | Female | 40 # | 82 |
| | | Baseline | 30.7 # | 119 | 86 # | 125 | Female | 40 # | 82 |
| | | Final visit | 30.4 # | 120 | 74 | 114 | Female | 34 # | 80 |
| | E0125017 | Baseline | 30.1 | 135 # | 71 | 253 # | Female | 30 # | 78 |
| | | Final visit | 30.7 ## | 119 | 88 | 253 # | Female | 30 # | 78 |
| | | Baseline | 30.7 ## | 119 | 88 # | 337 ## | Female | 29 # | 90 |
| | | Final visit | 31.5 # | 107 | 62 | 337 ## | Female | 29 # | 90 |
| | E0133001 | Baseline | 23.4 | 110 | 70 | 61 | Female | 47 # | 73 |
| | | Final visit | 19.8 | 116 | 66 | 108 | Female | 46 # | 77 |
| | | Baseline | 19.8 | 114 | 60 | 108 | Female | 46 # | 77 |
| | | Final visit | 19.8 | 102 | 68 | 224 # | Female | 34 # | 68 |
| | E0134004 | Baseline | 29.5 | 139 # | 80 | 72 | Male | 52 | 91 |
| | | Final visit | 29.9 | 118 | 79 | 71 | Male | 50 | 91 |
| | | Baseline | 29.9 | 118 | 78 | 71 | Male | 50 | 91 |
| | | Final visit | 30.0 # | 130 | 80 | 114 | Male | 43 | 95 |
| | E0134008 | Baseline | 40.5 ## | 130 # | 80 | 231 # | Female | 34 # | 92 |
| | | Final visit | 43.2 ## | 127 | 77 | | Female | | 95 |
| | | Baseline | 43.2 # | 134 | 74 | 169 # | Female | 30 | 95 |
| | | Final visit | | | | | Female | | 102 # |
| | E0134011 | Baseline | 28.4 | 124 | 80 | 182 # | Male | 57 | 85 |
| | | Final visit | 30.4 # | 121 | 78 | | Male | | 85 |
| | | Baseline | 30.4 ## | 114 | 72 | 171 # | Male | 46 | 85 |
| | | Final visit | 29.4 | 102 | | | Male | | |
| | E0136015 | Baseline | 18.3 | 130 | 74 | 107 | Male | 70 | 93 |
| | | Final visit | 21.9 | 118 | 79 | 277 ## | Male | 44 | 87 |
| | | Baseline | 21.9 | 118 | 80 | 277 ## | Male | 44 | 87 |
| | | Final visit | 21.6 | 126 | 76 | 153 # | Male | 47 | 89 |
| | E0138003 | Baseline | 20.7 | 120 | 76 | 129 | Female | 64 | 75 |
| | | Final visit | 21.0 | 93 | 67 | 325 # | Female | 65 | 74 |
| | | Baseline | 21.0 | 94 | 68 | 325 # | Female | 65 | 74 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771284

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0138003 | Final Visit | 20.4 | 118 | 71 | 123 | Female | 61 | 80 |
| | E0138022 | Baseline | 37.5 | 128.5 | 81 | 200 # | Female | 53 | 87 |
| | | Final Visit | 37.7 | 135.5 | 90.5 # | 316 # | Female | 45 | 81 |
| | | Baseline | 37.7 | 147.5 | 95 # | 316 # | Female | 45 | 81 |
| | | Final Visit | 38.7 | 130 # | 96 # | 258 # | Female | 54 | 93 |
| | E0141001 | Baseline | 17.3 | 108 | 62 | 106 | Female | 51 | 86 |
| | | Final Visit | 19.6 | 124.5 | 76.5 # | 231 # | Female | 48 | 91 |
| | | Baseline | 19.6 | 126 | 79 | 231 # | Female | 48 | 91 |
| | | Final Visit | 19.0 | 114 | 71 | 142 | Female | 45 | 85 |
| | E0141007 | Baseline | 33.6 | 122 | 82 | 53 | Female | 58 | 90 |
| | | Final Visit | 37.0 | 124 | 79.5 | | Female | | 92 |
| | | Baseline | 37.0 | 128 | 74 | | Female | | 92 |
| | | Final Visit | 37.9 | 109 | 70 | | Female | | |
| | E0143006 | Baseline | 37.5 | 146 | 92 | 226 # | Male | 37 # | 91 # |
| | | Final Visit | 38.3 | 139 # | 87 | 209 # | Male | 36 # | 120 ### |
| | | Baseline | 38.3 | 143 # | 90 | 209 # | Male | 37 # | 120 ### |
| | | Final Visit | 37.1 | 125 # | 86 | 252 # | Male | 37 # | 117 ### |
| | E0145004 | Baseline | 29.4 | 130 | 80 | 75 | Female | 60 # | 95 # |
| | | Final Visit | 30.8 | 140 # | 86 | 104 | Female | 57 # | 108 ### |
| | | Baseline | 30.8 | 140 # | 86 | 104 | Female | 57 # | 108 ### |
| | | Final Visit | 32.0 | 130 | 80 | 101 | Female | 55 | 111 # |
| | E0145005 | Baseline | 22.9 | 128 | 82 | 98 | Male | 70 | 106 # |
| | | Final Visit | 21.6 | 110 | 70 | 110 | Male | 56 | 93 |
| | | Baseline | 21.6 | 110 | 70 | 110 | Male | 56 | 93 |
| | | Final Visit | 19.7 | 110 | 60 | 114 | Male | 58 | 97 |
| | E0145010 | Baseline | 29.5 | 108 | 70 | 147 | Male | 49 # | 84 |
| | | Final Visit | 30.0 | 118 ## | 70 | 174 ## | Male | 43 # | 90 # |
| | | Baseline | 30.0 | 114 | 70 | 174 ## | Male | 43 # | 90 # |
| | | Final Visit | 29.8 | 112 # | 76 | 244 ## | Male | 43 # | 133 # |
| | E0145011 | Baseline | 33.6 | 140 # | 90 | 305 # | Male | 36 # | 102 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  syndi00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12771285

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0145011 | Final Visit | 34.0 # | 130 # | 84 # | 162 # | Male | 45 # | 99 |
|  |  | Baseline | 34.0 # | 130 # | 78 | 162 # | Male | 45 # | 99 |
|  |  | Final Visit | 33.0 | 134 # | 79 | 209 # | Male | 41 # | 126 # |
|  | E0145019 | Baseline | 30.9 # | 102 # | 70 # | 356 # | Male | 34 # | 86 |
|  |  | Final Visit | 33.8 # | 123 # | 75 # | 303 # | Male | 32 # | 83 |
|  |  | Baseline | 33.8 # | 112 # | 70 # | 303 # | Male | 32 # | 83 |
|  |  | Final Visit | 33.6 # | 120 # | 80 # | 227 # | Male | 35 # | 87 |
|  | E0146004 | Baseline | 28.9 | 117 | 74 | 94 | Male | 47 # | 93 |
|  |  | Final Visit | 29.2 | 108 | 64 | 389 # | Male | 35 # | 94 |
|  |  | Baseline | 29.2 | 108 | 64 | 389 # | Male | 35 # | 94 |
|  |  | Final Visit | 28.3 | 108 | 72 | 148 | Male | 39 # | 82 |
|  | E0146018 | Baseline | 29.3 | 118 # | 78 | 222 # | Male | 40 # | 89 |
|  |  | Baseline | 28.2 | 113 # | 75 | 222 # | Male | 40 # | 89 |
|  |  | Baseline | 28.2 | 113 # | 80 | 222 # | Male | 45 # | 88 |
|  |  | Final Visit | 27.2 | 115 # | 75 | 252 # | Male | 45 # | 88 |
|  | E0202001 | Baseline | 29.0 | 140 # | 100 # | 301 # | Male | 42 # | 96 |
|  |  | Final Visit | 28.7 | 130 # | 99 # | 247 # | Male | 42 # | 96 |
|  |  | Baseline | 28.7 | 128 # | 88 # | 247 # | Male | 42 # | 114 # |
|  |  | Final Visit | 28.4 | 140 # | 90 # | 188 # | Male | 45 | |
|  | E0203007 | Baseline | 33.9 | 154 | 94 # | 892 # | Male | 37 # | 92 |
|  |  | Final Visit | 35.2 | 171.5 # | 107 # | 892 # | Male | 37 # | 92 |
|  |  | Baseline | 35.2 | 188 # | 112 # | 944 # | Male | 43 # | 81 |
|  |  | Final Visit | 34.5 | 170 # | 103 # |  | Male |  | |
|  | E0207006 | Baseline | 28.6 | 153 | 100 # | 108 | Male | 53 | 128 # |
|  |  | Final Visit | 25.9 | 127.5 # | 90.5 # |  | Male |  | 107 # |
|  |  | Baseline | 25.9 | 118 | 100 # | 158 # | Male | 55 | 129 # |
|  |  | Final Visit | 25.7 |  | 83 # |  | Male |  | |
|  | E0303001 | Baseline | 26.6 | 130 # | 70 | 177 # | Male | 38 # | 98 |
|  |  | Baseline | 25.4 | 120 | 80 | 149 | Male | 48 # | 98 |
|  |  | Baseline | 25.4 |  |  | 149 | Male | 48 # | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd10.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771286

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | Baseline | 25.8 | 114 | 90 # | 114 # | Male | 68 | 91 |
| | | Final visit | 26.0 | 165 # | 85 # | 83 | Male | 70 | 91 |
| | | Baseline | 26.0 | 170 # | 80 # | 83 # | Male | 70 | |
| | | Final visit | 25.8 | 110 | 65 # | 62 | Male | 72 | |
| | E0304002 | Baseline | 20.2 | 132.5 # | 70 | 142 | Female | 47 # | |
| | | Final visit | 24.7 | 135 # | 94 # | | Female | | |
| | | Baseline | 24.7 | 115 | 91 # | | Female | | |
| | | Final visit | 24.4 | 108 | 73 | 106 | Female | 45 # | 85 |
| | E0304006 | Baseline | 22.8 | 127.5 # | 74 | 185 # | Male | 46 | 111 # |
| | | Final visit | 24.4 # | 136 # | 82 | 126 | Male | 52 | 111 # |
| | | Baseline | 24.1 | 152 | 84 | 126 | Male | 52 | |
| | E0305006 | Baseline | 18.2 | 110 | 60 | 53 | Male | 62 | 84 |
| | | Final visit | 17.0 | 120 | 60 | 60 | Male | 59 | 98 |
| | | Baseline | 17.0 | 120 | 70 | 60 | Male | 59 | 98 |
| | | Final visit | 17.0 | 140 # | 80 | 84 | Male | 64 | 106 # |
| | E0305009 | Baseline | 32.8 # | 120 | 80 | 199 # | Female | 50 | 120 # |
| | | Final visit | 34.7 # | 120 | 70 | 199 # | Female | 50 # | 120 # |
| | | Baseline | 34.7 # | 130 # | 70 | 166 # | Female | 45 # | 104 |
| | | Final visit | 33.0 | 120 | 70 | | Female | | |
| | E0305010 | Baseline | 22.9 | 120 | 70 | 179 # | Female | 49 # | 81 |
| | | Final visit | 24.6 | 107.5 # | 60 | 130 | Female | 56 | 86 |
| | | Baseline | 24.6 | 115 | 70 | 130 | Female | 56 | 86 |
| | | Final visit | 21.6 | 110 | 70 # | 221 # | Female | 54 | 87 |
| | E0308001 | Baseline | 24.1 | 124 | 79 | 127 | Female | 56 | 88 |
| | | Final visit | 23.2 | 124.5 # | 73.5 # | 81 | Female | 83 | 86 |
| | | Baseline | 23.2 | 124.5 # | 79 | 81 | Female | 83 | 86 |
| | | Final visit | 23.0 | 105 | 60 | 426 # | Female | 60 | 88 |
| | E0401006 | Baseline | 42.7 # | 132.5 # | 85 | 199 # | Male | 39 # | 94 |
| | | Final visit | 41.6 # | 130 # | 90 # | 194 # | Male | 45 | |
| | | Baseline | 41.6 # | 130 # | 85 | 194 # | Male | 45 | |
| | | Final visit | 36.3 | 125 # | 85 # | 173 # | Male | 40 | 94 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd10.sas   02MAR2007:13:46   kcpx265

1156

CONFIDENTIAL
AZSER12771287

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0402015 | Baseline | 22.0 | 100 | 60 | 57 | Female | 71 | 81 |
| | | Final visit | 21.1 | 110 | 77.5 | 41 | Female | 71 | 81 |
| | | Baseline | 21.1 | 110 | 85 # | 41 | Female | 71 | 81 |
| | | Final visit | 20.1 | 110 | 75 | 88 | Female | 81 | 81 |
| | E0402018 | Baseline | 29.7 | 130 | 90 | 188 # | Female | 60 | 86 # |
| | | Final visit | 33.3 ## | 142.5 # | 80 | 175 ## | Female | 64 | 115 ## |
| | | Baseline | 33.3 | 130 ## | 80 # | 175 # | Female | 64 | 115 # |
| | | Final visit | 31.6 ### | 130 ## | 85 # | 128 | Female | 74 | 101 ## |
| | E0501001 | Baseline | 20.1 | 110 | 73 | 91 | Male | 59 | 81 |
| | | Final visit | 22.4 | 120 # | 57.5 | 102 | Male | 60 | 75 |
| | | Baseline | 20.5 | 120 | 55 | 102 | Male | 60 | 75 |
| | | Final visit | | 120 | 60 | 205 | Male | 47 | 96 |
| | E0501003 | Baseline | 21.5 | 110 | 65 | 164 # | Female | 62 | 93 |
| | | Final visit | 21.1 | 105 | 62.5 | 107 | Female | 94 | 89 |
| | | Baseline | 21.1 | 105 | 60 | 107 | Female | 94 | 89 |
| | | Final visit | 19.0 | 115 | 70 | 47 | Female | 123 | 88 |
| | E0504002 | Baseline | 26.3 | 140 | 90 | 98 | Female | 59 | 92 |
| | | Final visit | 26.6 | 145 # | 90 | 91 | Female | 58 | 100 ### |
| | | Baseline | 26.6 | 145 # | 90 | 91 | Female | 58 | 100 |
| | | Final visit | 27.0 | 135 | 85 # | 149 | Female | 61 | 100 |
| | E0504004 | Baseline | 25.2 | 130 | 85 # | 338 | Male | 52 | 100 ## |
| | | Final visit | 26.5 | 130 | 82.5 | 225 | Male | 54 | 112 ### |
| | | Baseline | 26.5 | 135 # | 80 | 169 | Male | 55 | 112 |
| | | Final visit | 25.9 | 135 | 90 # | 209 | Male | 51 | 111 ## |
| | E0504008 | Baseline | 29.5 | 130 ## | 90 | 127 | Male | 50 | 83 |
| | | Final visit | 30.4 | 145 # | 90 | 169 ## | Male | 45 | 86 |
| | | Baseline | 30.4 | 135 | 90 | 169 | Male | 45 | 86 |
| | | Final visit | 29.9 | 135 | 85 # | 168 | Male | 46 | 91 |
| | E0508001 | Baseline | 28.0 | 132.5 # | 80 | 130 | Male | 109 | 102 ## |
| | | Baseline | 28.0 | 132.5 # | 80 | 227 | Male | 87 | 112 # |
| | | Baseline | 28.0 | 135 | 80 | 227 | Male | 87 | 112 # |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

1157

CONFIDENTIAL
AZSER12771288

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| PLA / LI | E0508001 | Final Visit | 28.6 | 135 # | 80 | 103 | Male | 139 | 111 # |
| | E0603001 | Baseline | 29.4 | 124 | 77 | 123 | Male | 68 | |
| | | Final Visit | 30.1 # | 118 | 70 ## | 431 # | Male | 42 | 82 |
| | | Baseline | 30.1 ## | 118 | 74 ## | 431 | Male | 42 | 82 |
| | | Final Visit | 30.5 | 110 | 68 | 120 | Male | 45 | 94 |
| | E0604002 | Baseline | 27.0 | 130 # | 80 # | 353 | Female | 44 # | |
| | | Final Visit | 29.4 | 155.5 ## | 94.5 ## | 214 # | Female | 59 | |
| | | Baseline | 29.4 | 169 ## | 105 ## | 214 | Female | 59 | |
| | | Final Visit | 25.7 | 132 # | 80 # | 143 | Female | 81 | 96 |
| | E0604018 | Baseline | 28.9 | 136 | 76 | 305 # | Male | 37 # | 98 |
| | | Final Visit | 26.3 | 130 # | 80 | 98 | Male | 41 | 99 |
| | | Baseline | 26.3 | 120 | 75 | 98 | Male | 41 | 99 |
| | | Final Visit | 26.1 | 130 # | 80 | 147 | Male | 41 | 87 |
| | E0604040 | Baseline | 31.9 | 110 | 75 | 209 # | Female | 43 # | 85 |
| | | Final Visit | 35.2 | 135.5 # | 90 # | 207 ## | Female | 52 | 84 |
| | | Baseline | 35.2 | 126 | 86 | 207 | Female | 52 | 84 |
| | | Final Visit | 33.9 | 122 | 82 | 106 | Female | 51 | 89 |
| | E0604045 | Baseline | 22.9 | 137 # | 82 # | 154 # | Female | 98 | 78 |
| | | Final Visit | 20.7 | 130 # | 86 # | 49 | Female | 101 | 81 |
| | | Baseline | 20.7 | 120 # | 81 | 49 | Female | 101 | 81 |
| | | Final Visit | 20.8 | 125 | 81 | 72 | Female | 93 | 82 |
| | E0605002 | Baseline | 22.6 | 145 | 80 | 133 | Female | 60 | 87 |
| | | Final Visit | 22.6 | 140 # | 80 | 103 | Female | 52 | 87 |
| | | Baseline | 22.6 | 140 # | 80 | 103 | Female | 52 | 87 |
| | | Final Visit | 22.6 | 140 # | 70 | 107 | Female | 67 | 122 # |
| | E0606001 | Baseline | 27.4 | 156 # | 94 # | 341 # | Female | 48 # | 108 # |
| | | Final Visit | 29.1 | 151 | 95 # | | Female | | 108 ## |
| | | Baseline | 29.1 | 150 # | 96 # | | Female | | 100 ## |
| | | Final Visit | 28.4 | 156 # | 92 # | 312 # | Female | 57 | 100 |
| | E0701001 | Baseline | 23.6 | 97.5 | 75 | 87 | Female | 77 | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd10o.sas   02MAR2007:13:46   kcpx265

1158

CONFIDENTIAL
AZSER12771289

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0701001 | Final Visit | 23.9 | 92.5 | 67.5 | 75 | Female | 72 | 86 |
| | | Baseline | 23.9 | 90 | 70 | 75 | Female | 72 | 86 |
| | | Final Visit | 23.7 | 95 | 60 | 56 | Female | 61 | 90 |
| | E0702002 | Baseline | 20.7 | 120 | 70 | 118 | Male | 46 | 105 # |
| | | Final Visit | 22.0 | 120 | 90 # | 223 # | Male | 77 | 102 # |
| | | Baseline | 22.0 | 120 | 90 # | 223 # | Male | 77 | 102 # |
| | E0705011 | Baseline | 38.3 | 125 | 80 | 297 | Female | 48 # | 91 |
| | | Final Visit | 39.3 | 135 # | 85 # | 226 | Female | 47 # | 99 # |
| | | Baseline | 39.3 | 130 # | 80 | 226 | Female | 47 # | 99 # |
| | | Final Visit | 39.0 | 110 | 80 | 198 | Female | 49 | 102 # |
| | E0706002 | Baseline | 24.0 | 140 | 80 | 61 | Male | 48 | 87 |
| | | Final Visit | 28.8 | 145 # | 85 # | 161 | Male | 38 # | 87 |
| | | Baseline | 28.8 | 145 # | 90 # | 161 | Male | 38 # | 85 # |
| | | Final Visit | 28.7 | 140 # | 80 | 283 | Male | 33 | 64 |
| | E0706006 | Baseline | 27.5 | 120 | 80 | 109 | Male | 55 | 95 |
| | | Baseline | 27.6 | 110 | 70 | 88 | Male | 58 | 102 # |
| | | Final Visit | 26.3 | 130 | 80 | 94 | Male | 58 | 112 # |
| | E0707004 | Baseline | 25.4 | 145 | 70 | 106 | Male | 59 | 85 |
| | | Final Visit | 25.6 | 140 # | 90 # | 114 | Male | 64 | 91 |
| | | Baseline | 25.6 | 140 # | 90 # | 114 | Male | 64 | 91 |
| | | Final Visit | 26.2 | 120 | 80 | 214 # | Male | 54 | 97 |
| | E0708001 | Baseline | 32.1 | 145 | 90 | 171 | Male | 47 # | 111 # |
| | | Final Visit | 32.5 | 130 # | 85 # | 254 # | Male | 45 # | 92 # |
| | | Baseline | 32.5 | 120 | 80 | 254 # | Male | 45 # | 92 # |
| | | Final Visit | 31.9 | 134 # | 84 | 206 # | Male | 29 # | 97 |
| | E0802006 | Baseline | 36.6 | 120 | 90 | 270 # | Male | 38 # | 206 # |
| | | Final Visit | 36.6 | 133.5 # | 90 # | 112 | Male | 48 | 105 # |
| | | Baseline | 36.6 | 130 # | 90 # | 105 | Male | 48 # | 105 # |
| | | Final Visit | 36.6 | 130 | 90 # | 124 | Male | 43 | 155 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021008.ist  synd1o0.sas  02MAR2007:13:46  kcpx265

1159

CONFIDENTIAL
AZSER12771290

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E0802007 | Baseline | 23.6 | 130 | 80 | 128 | Male | 44 | 104 # |
| | | Final visit | 23.3 | 130 # | 80 | 165 # | Male | 50 | 104 # |
| | | Baseline | 23.3 | 130 # | 70 | 165 # | Male | 50 | 104 # |
| | | Final visit | 23.3 | 130 # | 90 # | 191 # | Male | 51 | 87 |
| | E0802011 | Baseline | 26.0 | 120 | 70 | 173 | Male | 47 | 73 |
| | | Final visit | 26.7 | 120 | 70 | 265 # | Male | 57 | 128 # |
| | | Baseline | 26.7 | 120 | 70 | 265 # | Male | 57 | 128 # |
| | | Final visit | 26.7 | 120 | 70 | 288 # | Male | 64 | 128 |
| | E0802012 | Baseline | 25.4 | 120 | 70 | 152 | Male | 45 | 128 # |
| | | Final visit | 24.9 | 135 # | 80 | 265 # | Male | 66 | 110 # |
| | | Baseline | 24.9 | 135 # | 80 | 265 # | Male | 66 | 110 # |
| | | Final visit | 25.7 | 120 # | 80 | 399 # | Male | 59 | 105 # |
| | E0805005 | Baseline | 29.3 | 130 | 80 | 69 | Male | 59 | 91 # |
| | | Final visit | 29.1 | 140 # | 90 # | 183 # | Male | 52 | 105 # |
| | | Baseline | 29.1 | 150 # | 100 # | 183 # | Male | 42 | 105 # |
| | | Final visit | 25.2 | 130 | 80 | 87 | Male | 52 | 97 |
| | E0805009 | Baseline | 21.6 | 110 | 70 | 127 | Female | 66 | 93 |
| | | Final visit | 23.8 | 112.5 | 75 | 277 # | Female | 64 | 93 |
| | | Baseline | 23.8 | 120 | 80 | 277 # | Female | 64 | 93 |
| | | Final visit | 20.8 | 110 | 70 | 119 | Female | 55 | 109 # |
| | E0805018 | Baseline | 28.4 | 110 | 70 | 632 # | Male | 35 | 126 # |
| | | Final visit | 28.4 | 125 # | 85 # | 298 # | Male | 41 | 108 # |
| | | Baseline | 28.4 | 110 | 80 | 298 # | Male | 41 | 108 # # |
| | | Final visit | 28.2 | 140 # | 100 # | 245 # | Male | 43 | 108 # |
| | E0805021 | Baseline | 16.4 | 110 | 80 | 120 | Female | 52 | 85 |
| | | Final visit | 20.8 | 110 | 80 | 63 | Female | 67 | 90 |
| | | Baseline | 20.8 | 110 | 63 | 63 | Female | 67 | 90 |
| | | Final visit | 19.6 | 95 | 60 | 61 | Female | 72 | 87 |
| | E0805022 | Baseline | 30.8 # | 90 | 60 | 131 | Female | 74 | 104 # |
| | | Final visit | 32.8 # | 100 | 72.5 | 144 | Female | 59 | 119 # |
| | | Baseline | 32.8 # | 100 | 80 | 144 | Female | 59 | 119 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1160

CONFIDENTIAL
AZSER12771291

Page 76 of 156

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E0805022 | Final visit | 32.2 # | 115 | 70 | 186 # | Female | 75 | 117 # |
| | E0901003 | Baseline | | 120 | 80 | 119 | Female | 63 | 91 |
| | | Final visit | | 115 | 75 | 97 | | 75 | 81 |
| | | Baseline | | 110 | 70 | 97 | | 75 | 81 |
| | | Final visit | | 110 | 70 | 79 | | 107 | 94 |
| | E0901004 | Baseline | 18.8 | 110 | 80 | 108 | Female | 83 | 78 |
| | | Final visit | 20.7 | 110 | 70 | 79 | Female | 78 | 77 |
| | | Baseline | 20.7 | 110 | 70 | 79 | Female | 78 | 77 |
| | | Final visit | 18.4 | 110 | 70 | 101 | Female | 74 | 86 |
| | E0911004 | Baseline | 20.6 | 125 | 90 # | 107 | Female | 64 | 88 |
| | | Final visit | 21.4 | 140 # | 90 # | 60 | Female | 59 | 95 |
| | | Baseline | 21.4 | 140 # | 90 # | 60 | Female | 59 | 95 |
| | | Final visit | 19.0 | 130 | 85 # | 107 | Female | 62 | 87 |
| | E0911005 | Baseline | 24.9 | 120 | 80 | 108 | Female | 85 | 92 |
| | | Final visit | 27.4 | 125 | 70 | 57 | Female | 75 | 82 |
| | | Baseline | 27.4 | 125 | 70 | 57 | Female | 75 | 82 |
| | | Final visit | 26.1 | 115 | 80 | 101 | Female | 76 | 81 |
| | E0911007 | Baseline | 30.1 # | 130 # | 75 | 209 # | Male | 47 | 138 # |
| | | Final visit | 30.8 # | 135 # | 80 | 193 # | Male | 46 | 125 # |
| | | Baseline | 30.8 # | 135 # | 80 | 193 | Male | 46 | 125 # |
| | | Final visit | 30.1 # | 130 | 80 | 216 | Male | 44 | 126 # |
| | E0912011 | Baseline | 23.2 | 140 # | 90 # | 157 # | Male | 38 # | 75 |
| | | Final visit | 27.8 | 136 # | 85 # | 238 | Male | 40 | 83 |
| | | Baseline | 27.8 | 136 # | 80 # | 238 # | Male | 40 | 83 |
| | | Final visit | 28.1 | 120 | 70 | 249 # | Male | 46 | 90 |
| | E0915003 | Baseline | 28.7 | 125 | 90 # | 163 | Male | 54 | 109 # |
| | | Final visit | 31.5 | 130 # | 85 # | 568 | Male | 44 | 99 |
| | | Baseline | 31.5 # | 130 # | 90 # | 568 # | Male | 44 | 99 |
| | | Final visit | 31.5 # | 140 # | 90 # | | Male | | |
| | E0915004 | Baseline | 27.7 | 125 | 80 | 114 | Female | 66 | 154 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771292

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E0915004 | Final Visit | 23.7 # | 130 # | 75 | 94 | Female | 51 | 89 |
| | | Baseline | 23.7 | 120 | 80 | 94 | Female | 51 | 89 |
| | | Final Visit | | 125 | 80 | | | | |
| | E1004003 | Baseline | 36.5 # | 100 | 60 | 365 # | Female | 54 | 106 # |
| | | Final Visit | 34.0 # | 105 | 75 | 365 # | Female | 54 | 106 # |
| | | Baseline | 34.0 # | 110 | 80 | 313 # | Female | 64 | 110 # |
| | | Final Visit | 36.1 # | 120 | 70 | | Female | | |
| | E1006002 | Baseline | 35.8 # | 115 | 80 | 202 # | Female | 71 | |
| | | Final Visit | 35.6 # | 120 | 80 | 253 # | Female | 66 | |
| | | Baseline | 35.3 # | 120 | 80 | 253 # | Female | 61 | |
| | | Final Visit | 35.4 # | 140 # | 90 # | 247 # | Female | | |
| | E1006003 | Baseline | 21.5 | 110 | 70 | 105 | Male | 39 # | 80 |
| | | Final Visit | 21.2 | 110 | 70 | 83 | Male | 42 | 80 |
| | | Baseline | 21.2 | 110 | 70 | 83 | Male | 42 | 85 |
| | | Final Visit | 21.2 | 110 | 70 | 151 # | Male | 41 | |
| | E1008001 | Baseline | 26.6 | 120 | 70 | 77 | Female | 94 | 92 |
| | | Final Visit | 26.5 | 112.5 | 72.5 | 65 | Female | 90 | 92 |
| | | Baseline | 26.5 | 110 | 70 | 65 | Female | 90 | 82 |
| | | Final Visit | 24.7 | 115 | 65 | 54 | Female | 77 | |
| | E1011001 | Baseline | 28.3 | 115 | 78 | 192 # | Female | 48 # | |
| | | Final Visit | 28.0 | 115 | 64 | 93 | Female | 59 | |
| | | Baseline | 28.0 | 115 | 70 | 93 | Female | 59 | |
| | | Final Visit | 26.5 | 115 | 65 | 182 # | Female | 69 | 61 |
| | E1101005 | Baseline | 21.8 | 110 | 75 | 72 | Female | 84 | 87 |
| | | Final Visit | 23.2 | 100 | 62.5 | 87 | Female | 83 | 87 |
| | | Baseline | 23.2 | 105 | 65 | 87 | Female | 83 | |
| | | Final Visit | 23.5 | 100 | 70 | 86 | Female | 68 | 133 # |
| | E1101021 | Baseline | 27.7 | 120 | 80 | 99 | Female | 48 # | 86 |
| | | Final Visit | 28.7 | 114 | 76 | 102 | Female | 55 | 94 |
| | | Baseline | 28.7 | 114 | 72 | 102 | Female | 55 | 94 |
| | | Final Visit | 28.0 | 115 | 80 | 134 | Female | 61 | 90 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1162

CONFIDENTIAL
AZSER12771293

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DLA / LI | E1101028 | Baseline | 23.6 | 120 | 80 | 165 # | Female | 52 | 112 # |
| | | Final visit | 23.9 | 117.5 | 80 | 203 ## | Female | 51 | 98 # |
| | | Baseline | 23.9 | 115 | 80 | 203 ## | Female | 51 | 98 # |
| | | Final visit | 24.1 | 125 | 80 | 164 # | Female | 55 | 103 # |
| | E1101029 | Baseline | 25.5 | 115 | 80 | 166 # | Female | 60 | 102 # |
| | | Final visit | 26.2 | 112.5 | 67.5 | 97 | Female | 67 | 92 |
| | | Baseline | 26.2 | 110 | 65 | 97 | Female | 67 | 92 |
| | | Final visit | 26.3 | 105 | 60 | 107 | Female | 58 | 92 |
| | E1104002 | Baseline | 23.4 | 105 | 70 | 91 | Male | 61 | 91 |
| | | Final visit | 23.1 | 122.5 | 70 | 67 | Male | 69 | 91 |
| | | Baseline | 21.3 | 122.5 | 70 | 67 | Male | 69 | 93 |
| | | Final visit | 20.7 | 120 | 80 | 99 | Male | 79 | 92 |
| | E1106007 | Baseline | 21.5 | 110 | 50 | 61 | Female | 62 | 85 |
| | | Final visit | 25.0 | 120 | 82.5 | 105 | Female | 78 | 100 ## |
| | | Baseline | 25.0 | 105 | 85 | 105 | Female | 78 | 100 ## |
| | | Final visit | 24.2 | 120 | 80 | 100 | Female | 74 | 98 |
| | E1108006 | Baseline | 29.4 | 130 # | 90 # | 311 # | Male | 30 # | 131 # |
| | | Final visit | 30.9 | 120 | 77.5 | 312 ## | Male | 33 ### | 123 ## |
| | | Baseline | 30.9 | 105 | 70 | 312 ## | Male | 33 | 123 # |
| | | Final visit | 29.0 | 90 | 50 | 276 ## | Male | 33 # | 96 |
| | E1114009 | Baseline | 37.3 | 125 | 80 | 158 # | Female | 62 | 112 # |
| | | Final visit | 38.2 | 130 # | 82.5 | 113 | Female | 67 | 97 # |
| | | Baseline | 38.1 | 130 | 85 | 113 | Female | 67 | 99 |
| | | Final visit | 36.0 | 120 | 85 | 134 | Female | 61 | 105 # |
| | E1118009 | Baseline | 20.6 | 120 | 70 | 130 | Male | 53 | 112 # |
| | | Final visit | 20.7 | 120 | 80 | 98 | Male | 38 | 98 |
| | | Baseline | 20.7 | 120 | 80 | 98 | Male | 38 ## | 87 |
| | | Final visit | 21.0 | 120 | 70 | 71 | Male | 71 | 102 # |
| | E1201001 | Baseline | 20.9 | 110 | 70 | 45 | Male | 48 | 96 |
| | | Final visit | 20.9 | 115 | 72.5 | 40 | Male | 56 | 104 ## |
| | | Baseline | 20.9 | 115 | 75 | 40 | Male | 56 | 104 ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  syndi00.sas  02MAR2007:13:46  kcpx265

1163

CONFIDENTIAL
AZSER12771294

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / LI | E1201001 | Final Visit | 19.4 | 110 | 70 | 32 | Male | 76 | 94 |
| | E1201003 | Baseline | 20.0 | 100 | 60 | 82 | Male | 42 | 93 |
| | | Final Visit | 20.0 | 117.5 ## | 72.5 | 90 | Male | 38 ## | 95 |
| | | Baseline | 20.0 | 120 | 70 | 90 | Male | 38 | 95 |
| | | Final Visit | 19.7 | 115 | 70 | 78 | Male | 42 | 94 |
| | E1201015 | Baseline | 19.4 | 110 | 70 | 67 | Female | 62 | 94 |
| | | Final Visit | 22.9 | 120 | 67.5 | 70 | Female | 69 | 82 |
| | | Baseline | 22.9 | 120 | 65 | 70 | Female | 69 | 82 |
| | | Final Visit | 24.8 | 120 | 80 | 81 | Female | 54 | 91 |
| | E1201016 | Baseline | 25.0 | 125 | 70 | 41 | Female | 79 | 86 |
| | | Final Visit | 26.0 | 120 | 70 | 138 | Female | 64 | 112 ## |
| | | Baseline | 26.0 | 120 | 70 | 138 | Female | 64 | 112 ## |
| | | Final Visit | 25.0 | 115 | 70 | 60 | Female | 74 | 90 |
| | E1201018 | Baseline | 25.8 | 120 | 80 | 86 | Female | 53 | 93 |
| | | Final Visit | 26.5 | 117.5 | 72.5 | 175 ## | Female | 56 | 103 ### |
| | | Baseline | 26.5 | 115 | 75 | 175 | Female | 56 | 103 |
| | | Final Visit | 26.4 | 120 | 80 | 104 | Female | 50 | 102 ### |
| | E1202007 | Baseline | 23.2 | 115 | 70 | 40 | Female | 55 | 87 |
| | | Final Visit | 23.6 | 120 | 69 | 68 | Female | 50 | 79 |
| | | Baseline | 23.6 | 120 | 70 | 68 | Female | 50 | 79 |
| | | Final Visit | 23.5 | 120 | 70 | 67 | Female | 49 # | 79 |
| | E1202010 | Baseline | 28.4 | 128 | 80 | 230 ## | Female | 39 | 104 ## |
| | | Final Visit | 28.9 | 123.5 # | 77.5 | 230 | Female | 39 | 103 ### |
| | | Baseline | 28.9 | 127 | 80 | 134 | Female | 42 | 124 ### |
| | | Final Visit | 29.0 | 120 | 65 | | Female | | |
| | E1204008 | Baseline | 33.0 | 130 # | 90 # | 237 ## | Male | 42 | 103 ## |
| | | Final visit | 35.3 | 132.5 ## | 81 | 160 ## | Male | 44 | 108 ### |
| | | Baseline | 35.3 | 135 ## | 82 | 160 | Male | 44 | 108 |
| | | Final Visit | 36.0 | 130 | 80 | 102 | Male | 44 | 108 ### |
| | E1204010 | Baseline | 21.8 | 120 | 80 | 392 # | Male | 50 | 77 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst syndi00.sas 02MAR2007:13:46 kcpx265

1164

CONFIDENTIAL
AZSER12771295

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E1204010 | Final Visit | 22.0 | 120 | 77.5 | 194 # | Male | 47 | 90 |
| | | Baseline | 22.0 | 120 | 75 | 194 # | Male | 47 | 90 |
| | | Final Visit | 21.4 | 120 | 75 | 262 # | Male | 42 | 90 |
| | E1205006 | Baseline | 25.8 | 120 | 80 | | Female | 54 | 94 |
| | | Final Visit | 27.1 | 115 | 85 | 102 | Female | 54 | 94 |
| | | Baseline | 27.1 | 110 | 90 # | 102 | Female | 60 | 91 |
| | | Final Visit | 23.1 | 120 | 80 | 85 | Female | 60 | 91 |
| | E1205010 | Baseline | 29.7 | 110 | 70 | 202 # | Female | 48 ## | 95 |
| | | Final Visit | 27.1 | 120 | 80 | 334 # | Female | 46 ## | 100 |
| | | Baseline | 27.1 | 120 | 80 | 334 # | Female | 46 ## | 100 |
| | E1205014 | Baseline | 25.2 | 110 | 70 | 50 | Female | 47 # | 99 |
| | | Final Visit | 30.3 | 122.5 | 80 | 104 | Female | 60 | 100 ## |
| | | Baseline | 30.3 | 115 | 80 | 104 | Female | 60 | 100 ## |
| | | Final Visit | 30.9 | 120 | 80 | 76 | Female | 60 | 80 |
| | E1206002 | Baseline | 33.8 | 130 | 82.5 | 282 # | Male | 35 ### | 91 |
| | | Final Visit | 39.0 | 122.5 | 77.5 | 411 ## | Male | 37 # | 96 |
| | | Baseline | 39.0 | 132.5 | 85 | 411 ## | Male | 37 # | 96 |
| | | Final Visit | 40.5 | 130 ## | 80 | 405 # | Male | 41 | 102 # |
| | E1206006 | Baseline | 24.7 | 110 | 70 | 117 | Male | 44 | 101 # |
| | | Final Visit | 26.7 | 100 | 70 | 197 # | Male | 41 ### | 101 |
| | | Baseline | 26.2 | 100 | 70 | 197 # | Male | 41 | 101 # |
| | | Final Visit | 25.7 | 110 | 75 | 95 | Male | 49 | 109 # |
| | E1206008 | Baseline | 27.2 | 100 | 60 | 176 # | Female | 58 | 105 # |
| | | Final Visit | 27.7 | 110 | 67.5 | 138 | Female | 58 | 93 |
| | | Baseline | 27.7 | 110 | 70 | 138 | Female | 58 | 93 |
| | | Final Visit | 26.0 | 100 | 65 | 102 | Female | 74 | 107 # |
| | E1206017 | Baseline | 30.0 | 110 | 70 | 335 ## | Female | 46 # | 107 ## |
| | | Final Visit | 32.1 | 110 | 67.5 | 102 | Female | 67 | 135 ## |
| | | Baseline | 32.1 | 110 | 65 | 102 | Female | 67 | 135 ## |
| | | Final Visit | 30.3 | 120 | 75 | | Female | 67 | 135 ## |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1165

CONFIDENTIAL
AZSER12771296

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E1208001 | Baseline | 21.6 | 120 | 70 | 116 | Female | 48 # | 107 ### |
| | | Final visit | 21.9 | 115 | 62.5 # | 75 | Female | 51 | 100 # |
| | | Baseline | 21.9 | 115 | 65 | 75 | Female | 51 | 100 |
| | | Final visit | 21.2 | 115 | 60 | 93 | Female | 51 | 83 |
| | E1208006 | Baseline | 28.9 | 110 | 80 | 73 | Female | 61 | 89 |
| | | Final visit | 31.2 # | 105 | 60 | 37 | Female | 72 | 95 |
| | | Baseline | 30.2 # | 120 | 60 | 55 | Female | 70 | 95 |
| | | Final visit | 31.2 ## | 110 | 55 | 67 | Female | 70 | 97 |
| | E1208007 | Baseline | 24.3 | 110 | 70 | 240 # | Female | 49 # | 99 |
| | | Final visit | 31.1 # | 115 | 60 | 102 | Female | 51 | 102 ## |
| | | Baseline | 31.1 # | 120 | 60 | 102 | Female | 51 | 102 |
| | | Final visit | 31.8 # | 120 | 60 | 165 # | Female | 49 # | 80 |
| | E1208009 | Baseline | 28.5 | 150 ## | 65 # | 71 | Female | 76 | 108 ## |
| | | Final visit | 28.9 | 130 # | 70 | 93 | Female | 81 | 114 # |
| | | Baseline | 28.9 | 130 # | 65 # | 93 | Female | 81 | 114 |
| | | Final visit | 29.3 | 125 | 70 # | 99 | Female | 64 | 91 # |
| | E1208010 | Baseline | 22.9 | 100 | 65 | 81 | Female | 73 | 99 |
| | | Final visit | 23.1 | 100 | 60 | 48 | Female | 79 | 106 |
| | | Baseline | 23.1 | 110 | 60 | 48 | Female | 79 | 106 |
| | | Final visit | 23.1 | 110 | 50 | 40 | Female | 90 | 104 ### |
| | E1208011 | Baseline | 21.6 | 115 | 70 | 64 | Female | 61 | 117 # |
| | | Final visit | 20.8 | 115 | 62.5 # | 148 | Female | 65 | 92 |
| | | Baseline | 20.8 | 115 | 48 | 148 | Female | 65 | 92 |
| | | Final visit | 21.6 | 115 | 60 | 124 | Female | 70 | 95 |
| | E1301003 | Baseline | 28.0 | 110 | 75 | 70 | Female | 43 # | 86 |
| | | Final visit | 28.1 | 110 | 80 | 70 | Female | 43 # | 92 |
| | | Baseline | 28.1 | 120 | 80 | 76 | Female | 48 | 98 |
| | | Final visit | 27.9 | 120 | 85 # | 76 | Female | 48 # | 98 |
| | E1301009 | Baseline | 25.7 | 120 | 75 | 80 | Male | 52 | 91 |
| | | Final visit | 26.0 | 110 | 75 | 83 | Male | 48 | 91 |
| | | Baseline | 26.0 | 110 | 65 | 83 | Male | 48 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1166

CONFIDENTIAL
AZSER12771297

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E1301009 | Final Visit | 25.7 | 140 # | 90 # | 88 | Male | 49 | 97 |
| | E1302002 | Baseline | 27.4 | 125 | 85 | 91 | Male | 38 # | 89 |
| | | Final Visit | 26.7 | 115 | 75 | 66 | Male | 41 | 89 |
| | | Baseline | 26.7 | 115 | 85 | 66 | Male | 41 | 89 |
| | | Final Visit | 26.4 | 135 # | 85 # | 90 | Male | 51 | 92 |
| | E1309005 | Baseline | 19.1 | 110 | 70 | 85 | Female | 67 # # | 77 |
| | | Final Visit | 20.1 | 120 | 77.5 | 60 | Female | 68 # # | 93 |
| | | Baseline | 20.1 | 120 | 70 | 60 | Female | 68 # # | 93 |
| | | Final Visit | 17.6 | 110 | 55 | 50 | Female | 66 # # | 89 |
| | E1311001 | Baseline | 36.3 | 140 # # | 85 # | 342 # | Male | 41 | |
| | | Final Visit | 37.6 | 152.5 # # | 105 # | 277 # | Male | 38 # # | |
| | | Baseline | 37.6 | 140 # # | 100 # | 277 # | Male | 38 # # | |
| | | Final Visit | 31.9 | | | | Male | | |
| | E1311009 | Baseline | 29.8 | 100 | 70 | 145 | Male | 61 | 79 |
| | | Final Visit | 30.6 | 127.5 # | 87.5 # | 145 | Male | 61 | 79 |
| | | Baseline | 30.6 | 115 | 95 | 153 | Male | 58 | 87 |
| | | Final Visit | 30.9 | 110 # | 95 # | | Male | | |
| | E1311013 | Baseline | 35.6 | 140 # | 90 # | 150 # | Male | 43 | 97 |
| | | Final Visit | 36.4 | 132.5 # | 95 # | | Male | | 99 # # |
| | | Baseline | 36.4 | | 90 # | | Male | | 99 # # |
| | E1313001 | Baseline | 41.8 | 120 | 70 | 136 | Female | 49 # | 105 # |
| | | Final Visit | 44.3 | 123.5 # | 85 # | 136 | Female | 49 # | 105 # # |
| | | Baseline | 44.3 | 135 # | 85 # | 124 | Female | 42 # | 103 # |
| | | Final Visit | 42.1 | 111 | 72 | | Female | | |
| | E1401003 | Baseline | 29.3 | 161 # | 87 # | 165 # | Male | 46 | 100 # # |
| | | Final Visit | 30.5 | 168 # | 102 # | | Male | | 104 # # |
| | | Baseline | 30.5 | 166 # | 91 | | Male | 44 | 104 # # |
| | | Final Visit | 28.3 | 151 | 92 | 182 # | Male | | 100 # |
| | E1405001 | Baseline | 35.9 | 169 # | 105 # | 107 | Male | 49 | 105 # |
| | | Final Visit | 35.0 | 154 # | 92.5 # | 116 | Male | 58 | 94 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1167

CONFIDENTIAL
AZSER12771298

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | E1405001 | Baseline | 35.0 # | 150 # | 92 # | 116 | Male | 58 | 94 |
| | | Final visit | 38.6 # | 163 # | 94 # | 80 | Male | 63 | 108 # |
| | E1405002 | Baseline | 24.1 | 114 | 78 | 240 # | Male | 34 | 98 |
| | | Final visit | 25.8 | 128 # | 90 # | 265 # | Male | 38 # | 111 ## |
| | | Baseline | 25.8 | 130 # | 88 # | 265 # | Male | 38 # | 111 ## |
| | | Final visit | 25.5 | 137 # | 90 # | 314 # | Male | 51 | 106 # |
| | E1405003 | Baseline | 23.9 | 117 | 74 | 86 | Female | 50 # | 80 |
| | | Final visit | 25.7 | 118.5 | 82 # | 92 | Female | 49 # | 91 |
| | | Baseline | 25.7 | 119 | 86 # | 92 | Female | 49 # | 91 |
| | | Final visit | 26.4 | 110 | 71 | 96 | Female | 52 | 76 |
| | E1405006 | Baseline | 22.4 | 158 | 104 # | 101 | Female | 50 | 69 |
| | | Final visit | 22.5 | 134 | 90.5 # | 111 | Female | 64 | 87 |
| | | Baseline | 22.7 | 167 # | 101 # | 111 | Female | 64 | 87 |
| | | Final visit | 22.5 | 130 # | 92 # | 119 | Female | 56 | 68 |
| | E1410002 | Baseline | 29.0 | 135 # | 80 | 126 | Male | 49 | 79 |
| | | Final visit | 28.7 | 123 # | 78 | 126 # | Male | 49 | 79 |
| | | Baseline | 28.9 | 128 # | 78 | 126 | Male | 49 | 97 |
| | | Final visit | 28.4 | 122 | 80 | 108 | Male | 47 | |
| | E1502006 | Baseline | 45.7 # | 120 # | 80 | 234 # | Female | 27 # | 91 |
| | | Final visit | 47.1 # | 125 # | 85 # | 233 # | Female | 32 # | 86 |
| | | Baseline | 47.1 # | 140 # | 90 # | 233 # | Female | 32 # | 86 |
| | | Final visit | 49.1 # | 130 # | 90 # | 188 | Female | 31 # | 105 # |
| | E1502010 | Baseline | 29.9 | 120 | 85 # | 145 | Female | 59 | 85 |
| | | Final visit | 29.8 | 110 | 75 | 208 # | Female | 68 | 86 |
| | | Baseline | 29.8 | 110 | 80 | 208 # | Female | 68 | 86 |
| | | Final visit | 30.9 # | 100 | 60 | 321 # | Female | 86 | 83 |
| | E1502016 | Baseline | 23.0 | 110 | 75 | 158 # | Male | 51 | 92 |
| | | Final visit | 22.7 | 100 | 65 | | Male | | 93 |
| | | Baseline | 22.7 | 100 | 50 # | | Male | | 87 |
| | | Final visit | 22.0 | 120 | 90 # | 97 | Male | 49 | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd10o.sas  02MAR2007:13:46  kcpx265

1168

CONFIDENTIAL
AZSER12771299

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / LI | | | | | | | | | |
| | E1506003 | Baseline | 27.8 | 110 | 70 | 178 # | Male | 40 | 83 |
| | | Final visit | 28.1 | 115 | 70 | 284 ## | Male | 34 ## | 83 |
| | | Baseline | 28.1 | 110 | 60 | 284 ## | Male | 34 ## | 83 |
| | | Final visit | 26.4 | 120 | 70 | 182 # | Male | 39 # | 95 |
| | E1506005 | Baseline | 31.3 ## | 140 # | 100 # | 188 # | Female | 37 ## | 98 |
| | | Final visit | 30.5 ### | 110 | 80 | 222 ## | Female | 44 ## | 95 |
| | | Baseline | 30.5 ### | 110 | 80 | 222 ## | Female | 44 ## | 95 |
| | E1508003 | Baseline | 22.9 | 130 # | 90 # | 138 | Female | 60 | 87 |
| | | Final visit | 24.5 | 105 | 70 | 147 | Female | 57 | 83 |
| | | Baseline | 24.5 | 105 | 70 | 133 | Female | 57 | 87 |
| | | Final visit | 23.9 | 120 | 85 # | 115 | Female | 60 | 95 |
| | E1508009 | Baseline | 24.9 | 100 | 70 | 121 | Female | 58 | 104 # |
| | | Final visit | 26.8 | 105 | 70 | 133 | Female | 55 | 84 |
| | | Baseline | 26.8 | 100 | 80 | 133 | Female | 55 | 84 |
| | | Final visit | 24.9 | 100 | 60 | 119 | Female | 54 | 125 # |
| | E1510005 | Baseline | 19.8 | 110 | 70 | 75 | Female | 44 # | 83 |
| | | Final visit | | 105 | 60 | | Female | | 83 |
| | | Baseline | 20.4 | 110 | 60 | | Female | | 83 |
| | | Final visit | | | | | Female | | |
| | E1692002 | Baseline | 21.3 | 110 | 80 | 127 | Male | 37 ## | 113 ## |
| | | Final visit | 20.9 | 111.5 | 74.5 | 127 | Male | 37 ## | 113 ## |
| | | Baseline | 20.9 | 118 | 79 | 179 # | Male | 30 # | |
| | | Final visit | 20.9 | 117 | 78 | | Male | | |
| | E1696002 | Baseline | 35.9 ## | 106 | 61 | 203 # | Female | 59 | |
| | | Final visit | 34.1 ### | 101 | 64 | 119 | Female | 54 | |
| | | Baseline | 34.1 ### | 108 | 69 | 119 | Female | 54 | |
| | | Final visit | 34.3 ### | 126 | 75 | | Male | | |
| | E1709001 | Baseline | 25.4 | 130.5 | 81 # | 109 | Male | 52 | 92 |
| | | Final visit | 25.5 | 130.5 | 89 ## | 66 | Male | 69 | 90 |
| | | Baseline | 25.5 | 130 | 84 ## | 66 | Male | 69 | 90 |
| | | Final visit | 24.7 | 140 # | 92 # | 112 | Male | 70 | 98 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1169

CONFIDENTIAL
AZSER12771300

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709011 | Baseline | 25.6 | 125 | 80 | 77 | Male | 32 # | 93 |
| | | Final visit | 24.3 | 118.5 | 75 | 156 # | Male | 36 # | 101 ## |
| | | Baseline | 24.3 | 113 | 68 | 156 # | Male | 36 # | 101 ## |
| | | Final visit | 23.0 | 110 | 64 | 99 | Male | 39 # | 104 ## |
| | E1709012 | Baseline | 35.4 # | 126 | 86 # | 116 | Female | 54 # | 96 |
| | | Final visit | 34.6 ## | 114 | 78 | 264 # | Female | 43 # | 96 |
| | | Baseline | 34.6 ## | 113 | 85 | 264 ## | Female | 43 # | 95 |
| | | Final visit | 32.6 # | 124 | 82 | 152 # | Female | 46 # | 95 |
| | E1709019 | Baseline | 27.7 | 124 | 80 | 57 | Male | 67 # | 115 |
| | | Baseline | 27.2 | 123.5 | 74 | 69 | Female | 52 # | 113 |
| | | Baseline | 27.2 | 124 | 64 | 69 | Male | 52 # | 113 # |
| | | Final visit | 27.2 | | | 55 | Male | 54 | 119 # |
| PLA / VAL | E0101006 | Baseline | 40.8 ## | 118 | 70 | 394 # | Female | 34 # | 79 |
| | | Final visit | 52.5 ## | 115 | 66 | 319 ## | Female | 50 # | 92 |
| | | Baseline | 52.5 ## | 120 | 70 | 319 ## | Female | 50 # | 92 |
| | | Final visit | 50.8 ## | 120 | 80 | 307 ## | Female | 37 # | 112 ## |
| | E0101007 | Baseline | 30.7 # | 110 | 70 | 89 | Female | 67 | 77 |
| | | Final visit | 35.0 ## | 107 | 67 | 238 # | Female | 52 # | 85 |
| | | Baseline | 35.0 ## | 114 | 70 | 238 ## | Female | 52 # | 85 |
| | | Final visit | 33.7 | 100 | 70 | 171 # | Female | 47 # | 89 |
| | E0101022 | Baseline | 22.8 | 128 | 80 | 156 # | Female | 46 # | 92 |
| | | Final visit | 28.0 | 116.5 | 75 | 246 ## | Female | 42 # | 77 |
| | | Baseline | 28.0 | 121.3 | 80 | 246 ## | Female | 42 ## | 77 |
| | | Final visit | 27.6 | 120 | 76 | 208 # | Female | 42 # | 83 |
| | E0101023 | Baseline | 24.0 | 100 | 70 | 130 | Male | 70 | 77 |
| | | Baseline | 27.5 | 125 | 78 | | Male | | 97 |
| | | Baseline | 28.0 | 130 | 80 | | Male | | 97 |
| | | Final visit | 28.3 | 141 | 82 | 243 # | Male | 41 | 86 |
| | E0101024 | Baseline | 25.9 | 110 | 80 | 214 # | Male | 54 # | 80 |
| | | Baseline | 28.2 | 117 | 78 | 168 ## | Male | 64 # | 72 |
| | | Baseline | 28.2 | 124 | 82 | 168 # | Male | 64 # | 72 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/112021008.ist   synd100.sas   02MAR2007:13:46   kcpx265

1170

CONFIDENTIAL
AZSER12771301

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0101024 | Final visit | 27.4 # | 133 # | 81 # | 343 # | Male | 38 # | 90 |
| | E0103005 | Baseline | 44.6 | 112 | 73 | 119 | Female | 33 # | 78 |
| | | Final visit | 40.9 # | 157 ## | 78 | 165 ## | Female | 35 # | 80 |
| | | Baseline | 41.9 | 147 ## | 78 | 165 | Female | 35 | |
| | | Final visit | 41.2 # | 146 ## | 93 # | 98 | Female | 28 # | |
| | E0103011 | Baseline | 34.4 | 110 | 76 | 177 ## | Female | 54 # | 79 ## |
| | | Final visit | 35.9 | 120 | 85.5 | 169 ## | Female | 61 # | 78 # |
| | | Baseline | 35.9 | 130 | 82 | 169 | Female | 61 | 78 |
| | | Final visit | 36.4 | 140 # | 91 # | 336 ## | Female | 48 # | 78 # |
| | E0103026 | Baseline | 55.8 | 104 | 74 | 179 ## | Female | 29 ## | 109 ## |
| | | Final visit | 54.4 | 100.5 | 74 | 179 # | Female | 29 ## | 130 ## |
| | | Baseline | 54.4 | 106 | 84 | | Female | 29 | 130 |
| | | Final visit | 54.4 # | 120 | 80 | 110 | Female | 53 | |
| | E0103032 | Baseline | 20.4 | 112 | 82 | 48 | Female | 71 | 87 |
| | | Final visit | 21.1 | 130.5 | 75.5 | 70 | Female | 69 | 86 |
| | | Baseline | 21.1 | 138 ## | 88 | 70 | Female | 69 | 86 |
| | | Final visit | 20.8 | 133 | 93 # | 64 | Female | 59 | |
| | E0104005 | Baseline | 33.9 | 130 # | 86 # | 205 ## | Female | 55 # | 96 # |
| | | Final visit | 36.7 | 118 | 84 | 205 | Female | 55 # | 96 |
| | | Baseline | 36.7 | 118 | 84 | 241 | Female | 49 # | 81 |
| | | Final visit | 36.8 | 120 | 90 | | Female | | |
| | E0107004 | Baseline | 26.0 | 104 | 62 | 76 | Female | 56 # | 71 |
| | | Final visit | 28.9 | 111 | 66 | 207 # | Female | 65 # | 80 # |
| | | Baseline | 28.9 | 104 | 70 | 207 # | Female | 65 | 77 |
| | | Final visit | 28.9 | 108 | 66 | 113 | Female | 67 | |
| | E0107010 | Baseline | 18.5 | 132 # | 74 | 167 ## | Male | 42 | 88 |
| | | Final visit | 22.7 | 121 | 69 | 266 ## | Male | 43 | 86 |
| | | Baseline | 22.7 | 120 | 88 # | 266 | Male | 43 | 82 |
| | | Final visit | 22.8 | 102 | 50 | 100 | Male | 49 | |
| | E0108015 | Baseline | 30.1 # | 132 | 78 | 62 | Male | 46 | 86 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  syndl00.sas  02MAR2007:13:46  kcpx265

1171

CONFIDENTIAL
AZSER12771302

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DX / VAL | E0108015 | Final Visit | 33.7 # | 128.5 # | 83.5 # | 122 | Male | 55 | 89 |
| | | Baseline | 33.7 # | 135 # | 85 # | 122 | Male | 55 | 89 |
| | | Final Visit | 33.7 # | 124 | 82 | 84 | Male | 52 | 82 |
| | E0110001 | Baseline | 39.8 # | 114 | 70 | 115 | Male | 48 # | 90 |
| | | Final Visit | 41.5 # | 130 # | 78 | 165 # | Male | 46 # | 88 |
| | | Baseline | 41.5 # | 130 # | 80 | 165 # | Male | 46 # | 88 |
| | | Final Visit | 41.6 # | 130 # | 80 | 105 | Male | 44 # | 88 |
| | E0110007 | Baseline | 20.4 | 95 | 60 | 173 # | Female | 51 | 67 |
| | | Final Visit | 21.8 | 110 | 74 | 173 # | Female | 51 | 67 |
| | | Baseline | 21.8 | 110 | 74 | 173 # | Female | 51 | 67 |
| | | Final Visit | 20.8 | 120 | 70 | 166 # | Female | 46 # | 75 |
| | E0110020 | Baseline | 31.2 | 140 # | 80 | 136 # | Male | 39 # | 89 |
| | | Final Visit | 45.3 # | 145 # | 70 | 97 | Male | 53 | 93 |
| | | Baseline | 45.3 # | 145 # | 80 | 97 | Male | 53 | 93 |
| | | Final Visit | 44.1 # | 142 # | 82 | 279 # | Male | 43 | 88 |
| | E0112007 | Baseline | 19.0 | 115 | 75 | 53 | Female | 64 # | 79 |
| | | Final Visit | 22.7 | 137 # | 83 | 123 | Female | 42 # | 66 |
| | | Baseline | 22.7 | 144 # | 95 | 123 | Female | 42 # | 66 |
| | E0112009 | Baseline | 32.2 # | 123 # | 88 # | 225 # | Male | 45 # | 83 |
| | | Final Visit | 32.3 # | 120 | 81 | 184 # | Male | 37 # | 83 |
| | | Baseline | 32.3 # | 120 | 81 | 184 # | Male | 37 # | 83 |
| | | Final Visit | 33.3 # | 129 | 87 | 126 | Male | 40 | 79 |
| | E0113004 | Baseline | 42.6 # | 130 # | 75 | 89 | Female | 54 # | 64 |
| | | Final Visit | 42.6 # | 130 # | 75 | 108 | Female | 49 # | 62 |
| | | Baseline | 42.6 # | 130 # | 75 | 108 | Female | 49 # | 62 |
| | E0116008 | Baseline | 22.5 | 114 | 62 | 107 | Male | 62 | 95 |
| | | Final Visit | 25.6 | 124 | 72 | 307 # | Male | 57 | 82 |
| | | Baseline | 25.6 | 124 | 72 | 307 # | Male | 57 | 82 |
| | E0117009 | Baseline | 28.4 | 150 # | 86 # | 411 # | Male | 30 # | 99 |
| | | Final Visit | 29.9 | 121 | 74 | 474 # | Male | 41 | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd10.sas  02MAR2007:13:46 kcpx265

1172

CONFIDENTIAL
AZSER12771303

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0117009 | Baseline | 29.9 | 122 | 70 | 474 # | Male | 41 | 99 |
| | | Final visit | 29.0 | 120 | 72 | 259 # | Male | 40 | 93 |
| | E0118005 | Baseline | 30.4 | 107 # | 67 | 496 # | Female | 68 | 90 |
| | | Final visit | 32.3 ## | 122 | 83 | 641 # | Female | 53 | 92 |
| | | Baseline | 32.3 ## | 124 | 88 # | 641 # | Female | 53 | 92 |
| | | Final visit | 32.0 ## | 118 | 70 | 307 # | Female | 51 | 96 |
| | E0118020 | Baseline | 27.9 | 150 # | 88 # | 188 # | Female | 67 | 109 # |
| | | Final visit | 23.2 | 120 | 76 | 121 | Female | 88 | 82 |
| | | Baseline | 23.2 | 122 | 78 | 121 | Female | 88 | 82 |
| | | Final visit | 22.5 | 108 | 74 | 85 | Female | 96 | 85 |
| | E0118026 | Baseline | 18.3 | 128 | 71 | 58 | Male | 57 | 88 |
| | | Final visit | 21.0 | 123.5 | 68.5 | 137 | Male | 51 | 67 |
| | | Baseline | 21.0 | 117 | 67 | 137 | Male | 51 | 67 |
| | | Final visit | 19.0 | 122 | 70 | | Male | | |
| | E0118030 | Baseline | 31.6 | 149 # | 96 # | 425 # | Male | 43 | 94 |
| | | Final visit | 30.4 ## | 140 # | 89 # | 255 # | Male | 36 | 108 ## |
| | | Baseline | 30.4 ## | 140 # | 89 # | 255 # | Male | 36 | 108 ## |
| | | Final visit | 32.4 # | 138 # | 90 | 506 # | Male | 34 | 198 |
| | E0119006 | Baseline | 32.8 | 156 # | 97 # | 91 | Male | 41 | 89 |
| | | Final visit | 34.2 # | 130 # | 87 # | | Male | | 90 |
| | | Baseline | 34.2 # | 130 # | 84 # | | Male | | 90 |
| | | Final visit | | 159 # | 103 # | 255 # | Male | 61 | 97 |
| | E0119015 | Baseline | 42.5 | 119 | 66 | 268 # | Male | 32 # | 95 |
| | | Final visit | 48.1 | 131 # | 92 | | Male | | 109 |
| | | Baseline | 48.1 | 132 # | 104 # | | Male | | 109 |
| | | Final visit | 48.1 | 122 | 68 | 423 # | Male | 33 # | 116 |
| | E0119019 | Baseline | 31.7 | 146 # | 64 | 53 # | Female | 54 | 82 |
| | | Final visit | 32.6 | 126 | 86 # | 78 | Female | 47 | 79 |
| | | Baseline | 32.6 | 132 # | 86 # | 78 | Female | 47 ## | 79 |
| | | Final visit | 32.3 | 140 # | 86 # | 67 | Female | 53 | 75 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1173

CONFIDENTIAL
AZSER12771304

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0122008 | Baseline | 31.1 # | 119 | 69 | 122 | Male | 54 | 84 |
| | | Final visit | 34.0 # | 118.5 | 77 | 251 # | Male | 46 | 96 |
| | | Baseline | 34.0 # | 116 | 78 | 251 # | Male | 46 | 96 |
| | | Final visit | 33.2 | 127 | 80 | 251 # | Male | | |
| | E0122016 | Baseline | 24.8 | 90 | 72 | 205 | Male | 49 | 98 |
| | | Final visit | 27.7 # | 116.5 | 79.5 | 365 ## | Male | 41 | 94 |
| | | Baseline | 27.7 # | 114 | 78 | 365 ## | Male | 41 | 94 |
| | | Final visit | 28.5 | 128 | 74 | 450 # | Male | 49 | 89 |
| | E0122021 | Baseline | 26.4 | 120 | 73 | 180 # | Male | 33 ## | 80 |
| | | Final visit | 30.2 # | 125 | 79 | 303 ## | Male | 31 ## | 77 |
| | | Baseline | 30.2 # | 116 | 79 | 303 ## | Male | 31 ## | 77 |
| | | Final visit | 31.8 | 122 | 105 # | 326 # | Male | 32 # | 88 |
| | E0122023 | Baseline | 24.6 | 94 | 62 | 140 | Female | 44 # | 87 |
| | | Final visit | 33.5 # | 107 ## | 66.5 | 175 # | Female | 46 # | 92 |
| | | Baseline | 33.5 # | 106 | 69 | 175 # | Female | 46 # | 92 |
| | | Final visit | 34.2 | 112 | 60 | 159 # | Female | 41 # | 93 |
| | E0123005 | Baseline | 17.1 | 113 | 77 | 102 | Female | 54 | 93 |
| | | Final visit | 24.6 ## | 125.5 | 87.5 ## | 266 ## | Female | 41 ## | 80 |
| | | Baseline | 24.6 ## | 122 | 90 | 266 ## | Female | 41 ## | 80 |
| | | Final visit | 24.7 | 118 | 92 # | 201 # | Female | 34 # | 88 |
| | E0125009 | Baseline | 28.7 | 129 | 84 | 528 ## | Male | 24 ## | 82 |
| | | Final visit | 34.5 ## | 125 | 88 | 486 ## | Male | 21 ## | 91 |
| | | Baseline | 34.5 ## | 129 | 88 | 486 ## | Male | 21 ## | 91 |
| | | Final visit | 35.9 | 116 | 78 | 313 ## | Male | 25 | 87 |
| | E0127001 | Baseline | 31.2 | 100 | 62 | 101 # | Female | 58 | 74 |
| | | Final visit | 32.7 ## | 126 | 70 | 151 ## | Female | 54 | 79 |
| | | Baseline | 32.7 ## | 136 # | 70 | 151 ## | Female | 54 | 79 |
| | | Final visit | 29.9 | 117 | 69 | 146 | Female | 58 | 83 |
| | E0127005 | Baseline | 19.8 | 120 | 80 | 116 | Male | 79 | 66 |
| | | Baseline | 24.4 | 116 # | 75 | 187 # | Male | 68 | 83 |
| | | Baseline | 24.4 | 110 | 80 | 187 # | Male | 68 | 83 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1174

CONFIDENTIAL
AZSER12771305

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0129007 | Baseline | 18.4 | 120 | 74 | 147 | Female | 72 | 103 ## |
| | | Final Visit | 18.9 | 124.5 | 74.5 | 147 | Female | 72 | 103 ## |
| | | Baseline | 18.8 | 118 | 72 | 201 | Female | 67 | 83 |
| | | Final Visit | 18.4 | 103 | 66 # | | Female # | | |
| | E0129008 | Baseline | 39.8 ## | 117 | 80 | 125 | Female | 66 | 116 # |
| | | Final Visit | 44.3 ### | 129.5 # | 90 # | 95 # | Female | 93 | |
| | | Baseline | 41.8 ### | 131 # | 91 # | 125 ## | Female | 59 | 97 |
| | E0129010 | Baseline | 24.5 | 122 | 72 | 218 | Female | 45 # | 106 # |
| | | Final Visit | 27.3 | 150 | 77 | 571 | Female | 42 # | 150 ### |
| | | Baseline | 27.3 | 158 | 83 | 571 | Female | 42 # | 112 ## |
| | | Final Visit | 26.6 | 130 # | 80 | 363 | Female | 47 # | 117 # |
| | E0129024 | Baseline | 28.4 | 119 | 64 | 210 | Male | 53 | 77 |
| | | Final Visit | 31.2 # | 136.5 # | 84.5 | 278 | Male | 46 | 85 |
| | | Baseline | 31.2 | 137 # | 90 # | 278 | Male | 46 | 85 |
| | | Final Visit | 30.6 | 131 # | 83 | 178 | Male | 48 | 84 |
| | E0129033 | Baseline | 40.8 # | 114 | 78 | 104 | Female | 75 | 89 |
| | | Final Visit | 43.2 | 102.5 # | 71.5 | 94 | Female | 67 | 91 |
| | | Baseline | 43.2 | 107 | 72 | 94 # | Female | 67 | 91 |
| | | Final Visit | 43.0 | 102 | 76 | 233 # | Female | 64 | 87 |
| | E0129045 | Baseline | 23.7 | 137 | 86 | 158 | Male | 40 # | 77 |
| | | Final Visit | 28.8 | 137.5 # | 93.5 # | 121 | Male | 38 ## | 74 # |
| | | Baseline | 28.8 | 126 | 85 | 121 | Male | 38 ## | 74 ## |
| | | Final Visit | 27.9 | 124 | | 83 | Male | 39 # | 74 |
| | E0133004 | Baseline | 35.0 | 124 | 70 | 77 | Female | 38 ## | 84 # |
| | | Final Visit | 34.3 | 127.5 # | 76 | 240 | Female | 36 ## | 111 ## |
| | | Baseline | 34.2 | 135 ## | 82 | 242 | Female | 36 ## | 111 ## |
| | | Final Visit | 35.6 | 110 | 72 | 155 | Female | 35 ## | 186 |
| | E0136001 | Baseline | 43.2 | 119 | 80 | 64 | Female | 48 # | 90 |
| | | Final Visit | 43.0 | 116.5 | 75 | | Female | | 101 ## |
| | | Baseline | 45.0 | 118 | 80 | | Female | | 101 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1175

CONFIDENTIAL
AZSER12771306

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0136001 | Final Visit | 46.0 # | 112 | 60 | 117 | Female | 42 # | 88 |
| | E0136026 | Baseline | 38.9 | 100 | 68 | 166 | Female | 56 | 89 |
| | | Final Visit | 40.6 ## | 114 | 72 | 151 | Female | 55 | 88 |
| | | Baseline | 40.6 ## | 114 | 70 | 151 | Female | 55 | 88 |
| | | Final Visit | 41.9 # | 110 | 74 | 154 | Female | 46 # | 84 |
| | E0137001 | Baseline | 32.6 | 109 | 68.5 | 214 | Female | 50 | 87 |
| | | Final Visit | 33.5 # | 118.5 | 72 | 218 ## | Female | 51 # | 85 |
| | | Baseline | 33.5 # | 125 | 74 | 218 ## | Female | 51 # | 85 |
| | | Final Visit | 32.9 # | 100 | 75 | 260 ## | Female | 43 # | 91 |
| | E0137004 | Baseline | 49.0 # | 119 | 62 | 167 # | Female | 61 # | 133 ## |
| | | Final Visit | 46.9 # | 124 | 83 | 270 ## | Female | 61 # | 83 # |
| | | Baseline | 46.9 # | 140 # | 92 # | 270 ## | Female | 61 # | 83 # |
| | | Final Visit | 40.3 # | 123 | 75 | 160 # | Female | 56 # | 77 # |
| | E0137008 | Baseline | 24.3 | 110 | 64 | 276 ## | Female | 41 # | 79 |
| | | Final Visit | 24.5 # | 102 | 71.5 | 291 ## | Female | 37 # | 91 |
| | | Baseline | 24.5 # | 73 | 73 | 291 ## | Female | 37 # | 91 |
| | | Final Visit | 23.2 | 86 | 66 | 89 | Female | 46 # | 73 |
| | E0138009 | Baseline | 30.3 | 127.5 | 86 # | 249 # | Male | 53 ## | 92 |
| | | Final Visit | 31.1 # | 119 | 80 | 308 # | Male | 67 # | 83 |
| | | Baseline | 31.1 # | 118 | 80 | 308 # | Male | 67 # | 83 |
| | | Final Visit | 31.1 # | 115 | 78 | 160 # | Male | 65 # | 95 |
| | E0145002 | Baseline | 36.0 | 150 | 58 | 77 | Female | 81 # | 322 ## |
| | | Final Visit | 35.9 # | 150 ## | 78 | 137 # | Female | 60 # | 128 ## |
| | | Baseline | 35.9 # | 150 # | 84 | 137 # | Female | 60 # | 128 ## |
| | | Final Visit | 33.7 # | 114 | 70 | 107 | Female | 75 # | 112 # |
| | E0145008 | Baseline | 32.1 | 140 # | 88 # | 294 # | Female | 56 # | 93 |
| | | Final Visit | 30.9 # | 165 ## | 98 # | 261 ## | Female | 63 # | 115 ## |
| | | Baseline | 30.9 # | 142 # | 86 # | 261 ## | Female | 63 # | 115 ## |
| | | Final Visit | 30.1 # | 120 # | 80 # | 161 # | Female | 67 # | 103 # |
| | E0145021 | Baseline | 26.0 | 108 | 58 | 245 # | Female | 64 # | 91 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1176

CONFIDENTIAL
AZSER12771307

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0145021 | Final Visit | 28.1 # | 132 # | 74 | 181 # | Female | 59 | 91 |
| | | Baseline | 28.1 | 132 # | 74 | 181 # | Female | 59 | 91 |
| | | Final Visit | 29.5 | 120 | 75 | 108 | Female | 67 | 91 |
| | E0201001 | Baseline | 35.8 # | 120 # | 80 # | 284 | Male | 31 # | 111 # |
| | | Final Visit | 33.0 # | 106.5 # | 65 # | 182 # | Male | 37 # | 111 # |
| | | Baseline | 33.0 # | 118 # | 70 # | 182 # | Male | 37 # | 111 # |
| | | Final Visit | 33.0 # | 112 # | 75 # | 264 # | Male | 34 # | 87 # |
| | E0203004 | Baseline | 28.1 # | 159 # | 85 # | 88 | Male | 62 | |
| | | Final Visit | 32.4 # | 146 # | 95.5 # | 132 | Male | 52 | |
| | | Baseline | 32.4 # | 153 # | 93 # | 132 | Male | 52 | |
| | | Final Visit | 32.1 # | 147 # | 83 | 148 | Male | 49 | |
| | E0203006 | Baseline | 35.7 # | 136 # | 90 # | 117 | Female | 56 | 83 |
| | | Baseline/visit | 37.8 # | 145.5 # | 85 # | 117 | Female | 56 | 83 |
| | | Baseline | 37.8 # | 142 # | 85 # | | Female | | |
| | | Final Visit | 36.9 # | 131 # | 90 # | | Female | | |
| | E0203011 | Baseline | 22.5 | 124 | 84 | 49 | Female | 70 | 74 |
| | | Final Visit | 22.5 | 105 # | 76 | 74 | Female | 66 | 74 |
| | | Baseline | 24.0 | 108 | 79 | 74 | Female | 66 | 75 |
| | | Final Visit | 23.1 | 100 | 73 | 61 | Female | 74 | |
| | E0205001 | Baseline | 23.6 | 90 | 60 | 201 # | Female | 55 | 84 |
| | | Final Visit | 23.6 | 102.5 # | 70 | | Female | | 92 |
| | | Baseline | 23.6 | 100 | 65 | | Female | | 92 |
| | | Final Visit | 22.0 | 100 | 70 | 98 | Female | 88 | 96 |
| | E0205003 | Baseline | 28.7 | 120 | 70 | 318 # | Female | 37 # | 93 |
| | | Final Visit | 29.4 # | 106 | 70 | | Female | | 90 |
| | | Baseline | 29.4 # | 108 | 70 | | Female | | 90 |
| | | Final Visit | 29.1 | 120 | 70 | 224 # | Female | 38 # | 100 # |
| | E0205005 | Baseline | 33.3 # | 130 # | 70 | 95 | Female | 40 # | 96 |
| | | Baseline/visit | 36.2 # | 112.5 # | 70 | 182 # | Female | 32 # | 116 # |
| | | Baseline | 36.2 # | 120 # | 70 | 182 # | Female | 32 # | 116 # |
| | | Final Visit | 32.3 # | 105 | 85 # | 205 # | Female | 33 # | 92 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   syndi10.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12771308

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0207001 | Baseline | 23.7 | 140 # | 80 # | 376 # | Female | 41 # | 97 |
| | Final visit | 26.9 | 133.5 # | 80.5 # | 376 # | Female | 41 # | 97 |
| | Baseline | 26.9 | 127 | 81 | 183 # | Female | 41 # | 80 |
| | Final visit | 25.8 | 121 | 84 | 183 # | Female | 49 # | 80 |
| E0208001 | Baseline | 43.1 | 128 # | 80 # | 410 # | Male | 42 | 87 |
| | Final visit | 42.6 | 120 # | 79 # | 247 # | Male | 44 | 87 |
| | Baseline | 42.6 | 110 # | 80 # | 247 # | Male | 44 | |
| | Final visit | 42.8 | 118 # | 68 # | 155 | Male | 51 | 101 # |
| E0208002 | Baseline | 27.6 | 107 | 76 | 358 # | Female | 64 | |
| | Final visit | 27.7 | 105 | 66 | 179 # | Female | 76 | 96 |
| | Baseline | 27.7 | 105 | 62 | 179 # | Female | 76 | 96 |
| | Final visit | 23.4 | 129 | 65 | 206 # | Female | 73 | 88 |
| E0208007 | Baseline | 35.3 | 141 # | 92 # | 340 # | Male | 49 # | 114 # |
| | Final visit | 36.0 | 158 # | 84.5 # | 339 # | Male | 52 | 180 # |
| | Baseline | 36.0 | 178 # | 86 # | 339 # | Male | 52 | 180 # |
| | Final visit | 35.3 | 150 # | 68 | 282 # | Male | 51 | 157 # |
| E0208009 | Baseline | 30.7 | 126 # | 86 # | 266 # | Male | 45 # | 91 |
| | Final visit | 33.4 | 138.5 # | 80.5 # | 402 # | Male | 44 # | 94 |
| | Baseline | 33.4 | 129 # | 78 | 402 # | Male | 44 # | 94 |
| | Final visit | 33.0 | 116 | 64 | 437 # | Male | 41 # | 97 |
| E0210001 | Baseline | 33.5 | 140 # | 80 # | 107 | Male | 58 # | 86 |
| | Final visit | 35.1 | 142 # | 87.5 # | 305 # | Male | 55 # | 85 |
| | Baseline | 35.1 | 139 # | 95 # | 305 # | Male | 55 # | 85 |
| | Final visit | 32.9 | 144 # | 107 # | 121 | Male | 61 # | 97 |
| E0210003 | Baseline | 25.6 | 150 # | 91 # | 157 # | Female | 83 # | 84 |
| | Final visit | 33.5 | 156 # | 90 # | 472 # | Female | 60 # | 91 |
| | Baseline | 33.5 | 158 # | 95 # | 472 # | Female | 60 # | 91 |
| | Final visit | 33.9 | 165 # | 97 # | 305 # | Female | 46 # | 94 |
| E0211001 | Baseline | 26.7 | 115 | 70 | 122 # | Female | 52 | 88 |
| | Final visit | 30.2 # | 110 | 65 | 122 # | Female | 52 | 88 |
| | Baseline | 30.2 # | 110 | 70 | | Female | | |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/di447c00126/sp/output/tif/l12021008.lst  synd10.sas  02MAR2007:13:46  kcpx265

1178

CONFIDENTIAL
AZSER12771309

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | |
| | E0211001 | Final Visit | 26.3 | 120 | 68 | 95 | Female | 50 | 78 |
| | E0211007 | Baseline | 28.4 | 120 | 70 | 83 | Female | 43 # | 82 |
| | | Final visit | 27.1 | 130 # | 90 ## | 497 ### | Female | 43 #### | 105 ## |
| | | Baseline | 27.1 | 120 | 80 ## | 497 | Female | 37 # | 105 |
| | | Final visit | 25.6 | 120 | 80 | 202 # | Female | 36 # | 96 |
| | E0211011 | Baseline | 22.5 | 110 | 80 | 124 | Female | 67 | 80 |
| | | Final Visit | 24.1 | 100 | 68 | 114 | Female | 55 | 74 |
| | | Baseline | 24.1 | 100 | 68 | 114 | Female | 55 | 74 |
| | | Final Visit | 22.1 | 100 | 60 | 104 | Female | 57 | 81 |
| | E0301001 | Baseline | 26.2 | 120 | 80 | 96 | Male | 56 | 76 |
| | | Final Visit | 26.4 | 113 | 75 | 98 | Male | 45 | 74 |
| | | Baseline | 26.4 | 110 | 78 | 98 | Male | 45 | 74 |
| | | Final Visit | 26.5 | 128 | 84 | 80 | Male | 58 | 76 |
| | E0302003 | Baseline | 36.7 ## | 110 | 60 | 193 ## | Female | 51 | 75 |
| | | Final Visit | 43.0 #### | 110 | 70 | 193 # | Female | 51 | 75 |
| | | Baseline | 47.0 # | 110 | 70 | 193 | Female | 44 # | 71 |
| | | Final Visit | 43.0 | 127 | 78 | 194 | Female | | |
| | E0302004 | Baseline | 20.0 | 95 | 60 | 80 | Female | 62 | 77 |
| | | Baseline | 20.7 | 154 # | 79.5 | 80 | Female | 62 | 77 |
| | | Baseline | 20.7 | 154 | 99 # | 78 | Female | 65 | 81 |
| | | Final visit | 21.4 | 126 | 74 | | Female | | |
| | E0303002 | Baseline | 27.9 | 115 | 65 | 53 | Female | 56 | |
| | | Final visit | 29.1 | 120 | 75 | | Female | | |
| | | Baseline | 29.1 | 130 | 70 | | Female | | |
| | | Final visit | 28.4 | 120 | 60 | 49 | Female | 55 | 88 |
| | E0303010 | Baseline | 25.7 | 118 | 70 | 118 | Male | 35 # | |
| | | Final visit | 25.7 | 130 # | 77.5 | 183 ## | Male | 39 ## | 90 |
| | | Baseline | 25.5 | 183 | 183 ## | 183 # | Male | 39 ## | 90 |
| | | Final visit | 25.7 | 150 # | 90 | 108 | Male | 43 | |
| | E0304003 | Baseline | 27.1 | 150 # | 90 # | 283 # | Male | 37 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1179

CONFIDENTIAL
AZSER12771310

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | Final Visit | 28.2 | 152 # | 110.5 # | 327 # | Male | 31 # | 102 # |
| | | Baseline | 28.2 | 151 # | 119 # | 327 # | Male | 31 # | 102 # |
| | | Final Visit | 27.2 | 178 # | 109 # | 176 # | Male | 32 # | 94 |
| | E0304008 | Baseline | 28.3 | 117 | 72 | 177 # | Male | 46 | 87 |
| | | Final Visit | 27.7 | 143 # | 88 | 120 | Male | 53 | 84 |
| | | Baseline | 27.7 | 122 # | 71 # | 120 | Male | 53 | 84 |
| | | Final Visit | 26.6 | 142 | 91 # | 117 # | Male | 56 | 84 |
| | E0304012 | Baseline | 26.3 | 119.5 | 70 # | 178 # | Female | 46 # | 81 |
| | | Final Visit | 27.4 | 135 # | 85.5 # | 232 # | Female | 57 | 123 # |
| | | Baseline | 27.4 | 123 | 73 | 132 # | Female | 57 | 123 # |
| | | Final visit | | | | 136 | Female | 57 | 92 |
| | E0304014 | Baseline | 35.7 | 143 # | 85 | 88 # | Female | 66 | 84 |
| | | Final visit | 30.7 | 147.5 # | 93.5 # | 172 # | Female | 75 | 91 |
| | | Baseline | 30.7 | 153 # | 95 | 172 | Female | 70 | 91 |
| | | Final visit | 30.6 | 150 | 89 # | | Female | 70 | |
| | E0305002 | Baseline | 33.3 | 140 # | 70 # | 170 # | Female | 43 # | 108 # |
| | | Final visit | 33.3 | 120 # | 80 # | 217 # | Female | 56 # | 85 # |
| | | Baseline | 33.3 | 120 # | 80 # | 217 # | Female | 56 | 85 # |
| | | Final visit | 33.7 | 135 | 80 | 154 # | Female | 44 # | 126 # |
| | E0401001 | Baseline | 26.7 | 107 | 70 | 239 # | Female | 42 # | |
| | | Final visit | 27.9 | 116.5 # | 79.5 # | 171 # | Female | 48 # | |
| | | Baseline | 27.9 | 121 | 79 | 171 # | Female | 48 # | 89 |
| | | Final visit | 30.0 | 127 | 84 | 150 # | Female | 56 | |
| | E0401003 | Baseline | 25.2 | 125 | 85 # | 132 # | Male | 36 # | |
| | | Final visit | 26.8 | 120 | 80 | 145 # | Male | 35 # | |
| | | Baseline | 26.2 | 120 | 80 | 145 # | Male | 35 # | 96 |
| | | Final visit | 27.2 | 125 | 80 | 125 | Male | 38 # | |
| | E0401016 | Baseline | 21.2 | 122.5 | 80 | 106 | Male | 50 | 89 |
| | | Final visit | 21.7 | 120 | 72.5 # | 106 | Male | 50 | 89 |
| | | Baseline | 21.7 | 120 | 75 | 110 | Male | 62 | 89 |
| | | Final visit | 23.6 | 120 | 80 | 110 | Male | 62 | 87 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

BMI Body mass index

CONFIDENTIAL
AZSER12771311

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0401017 | Baseline | 23.0 | 130 # | 82 | 104 | Female | 43 # | 71 |
| | | Final visit | 23.7 | 124.5 | 83.5 | 125 | Female | 59 | 90 |
| | | Baseline | 23.7 | 129 | 84 | 125 | Female | 59 | 90 |
| | | Final visit | 24.4 | 125 | 83 | 61 | Female | 54 | 86 |
| | E0401020 | Baseline | 25.7 | 125 | 89 # | 124 | Female | 45 # | 101 # |
| | | Final visit | 26.4 | 131 # | 84 | 143 | Female | 68 | 93 |
| | | Baseline | 26.4 | 131 | 81 | 143 | Female | 68 | 93 |
| | | Final visit | 28.3 | 133 # | 80 | 62 | Female | 82 | 103 # |
| | E0401022 | Baseline | 22.8 | 119 | 81 | 148 | Female | 45 # | 100 # |
| | | Final visit | 25.0 | 121 | 115 ## | 197 | Female | 49 # | 96 |
| | | Baseline | 25.0 | 119 | 89 # | 197 | Female | 49 # | 96 |
| | | Final visit | 26.3 | 120 | 79 | 101 | Female | 61 | 109 # |
| | E0401025 | Baseline | 27.1 | 140 # | 91 | 104 | Female | 52 | 113 ## |
| | | Final visit | 27.8 | 135 # | 78.5 | 167 ## | Female | 48 ## | 116 ## |
| | | Baseline | 27.8 | 135 | 82 | 167 | Female | 55 | 116 |
| | | Final visit | 28.2 | 130 | 80 | 172 # | Female | 50 | 108 |
| | E0402006 | Baseline | 31.0 | 110 | 70 | 160 ## | Female | 42 ## | |
| | | Final visit | 33.2 | 125 | 77.5 | 188 ## | Female | 48 ## | |
| | | Baseline | 33.2 | 120 | 70 | 188 ## | Female | 48 ## | |
| | | Final visit | 34.0 | 125 | 70 | 264 ## | Female | 48 # | 102 |
| | E0402007 | Baseline | 23.2 | 130 | 90 # | 55 | Male | 42 | 70 |
| | | Final visit | 20.2 | 140 | 97.5 | 73 | Male | 46 | 73 |
| | | Baseline | 20.2 | 140 | 110 ## | 73 | Male | 46 | 73 |
| | | Final visit | 20.2 | 140 | 80 | 82 | Male | 55 | 87 |
| | E0402010 | Baseline | 27.1 | 130 | 60 | 68 | Male | 46 | 86 |
| | | Final visit | 31.0 | 13 105 | 78 | 160 ## | Male | 45 | 86 |
| | | Baseline | 31.0 | 130 | 80 | 160 | Male | 45 | 86 |
| | | Final visit | 30.9 | 140 # | 85 | 100 | Male | 54 | 93 |
| | E0402011 | Baseline | 30.5 | 120 | 80 | 89 | Female | 60 | 86 |
| | | Baseline | 31.1 | 120 | 75 | 93 | Female | 48 ## | 86 |
| | | Baseline | 31.1 | 120 | 70 | 93 | Female | 48 | 86 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1181

CONFIDENTIAL
AZSER12771312

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) PLA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0402011 | Final visit | 30.5 # | 130 # | 70 | 75 | Female | 52 | 117 # |
| | E0403006 | Baseline | 41.3 # | 140 # | 90 # | 156 # | Female | 57 | |
| | | Final visit | 42.9 # | 117.5 # | 85 # | 124 # | Female | 59 | |
| | | Baseline | 42.9 # | 130 # | 85 # | 124 # | Female | 59 | |
| | | Final visit | 39.1 # | 110 | 70 | 122 # | Female | 66 | 103 # |
| | E0403007 | Baseline | 33.8 # | 130 # | 80 # | 244 # | Male | 34 # | |
| | | Final visit | 35.3 # | 120 # | 80 # | 217 # | Male | 39 # | |
| | | Baseline | 35.3 # | 120 # | 80 # | 217 # | Male | 39 # | |
| | | Final visit | 31.3 # | 130 # | 80 # | 165 # | Male | 36 # | |
| | E0403008 | Baseline | 29.9 | 130 # | 80 # | 153 # | Male | 35 # | |
| | | Final visit | 30.9 # | 145 # | 90 # | 170 # | Male | 49 # | |
| | | Baseline | 30.9 # | 150 # | 90 # | 170 # | Male | 49 # | |
| | | Final visit | 33.0 # | 160 # | 100 # | 295 # | Male | 64 | |
| | E0403010 | Baseline | 24.4 | 120 | 80 | 83 | Male | 48 | |
| | | Final visit | 28.0 | 112.5 | 70 | 88 | Male | 48 | |
| | | Baseline | 28.0 | 110 | 70 | 88 | Male | 48 | |
| | | Final visit | 23.6 | 110 | 70 | 65 | Male | 43 | 91 |
| | E0403012 | Baseline | 32.5 # | 145 # | 95 # | 242 # | Female | 41 # | |
| | | Final visit | 34.7 # | 135 # | 85 # | 285 # | Female | 44 # | |
| | | Baseline | 34.7 # | 130 # | 80 # | 285 # | Female | 44 # | |
| | | Final visit | 34.3 # | 130 # | 80 # | 229 # | Female | 40 # | 149 # |
| | E0403013 | Baseline | 26.3 | 130 | 80 | 31 | Male | 79 | |
| | | Final visit | 25.3 | 110 | 80 | 96 | Male | 62 | |
| | | Baseline | 25.3 | 110 | 80 | 96 | Male | 62 | |
| | | Final visit | 23.9 | 100 | 60 | 70 | Male | 79 | 94 |
| | E0403018 | Baseline | 27.1 | 120 | 80 | 131 | Female | 51 | |
| | | Final visit | 25.5 | 112.5 | 75 | 124 # | Female | 40 ## | 100 ## |
| | | Baseline | 25.5 | 105 | 70 | 124 # | Female | 40 ## | 100 ## |
| | | Final visit | 24.7 | 105 | 70 | 64 | Female | 46 # | 89 # |
| | E0403019 | Baseline | 24.1 | 120 | 80 | 154 # | Male | 30 # | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1182

CONFIDENTIAL
AZSER12771313

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403019 | Final Visit | 25.6 | 122.5 | 80 | 162 # | Male | 35 # | 90 |
|  |  | Baseline | 25.6 | 120 | 80 | 162 # | Male | 35 # | 90 |
|  |  | Final Visit | 23.8 | 120 | 75 | 89 | Male | 39 # | 129 # |
|  | E0403020 | Baseline | 28.9 | 110 | 70 | 106 | Male | 33 # | 113 |
|  |  | Final Visit | 29.1 | 122.5 | 80 | 169 # | Male | 41 # | 113 # # |
|  |  | Baseline | 29.1 | 125 | 80 | 169 # | Male | 41 # | 112 # # |
|  |  | Final Visit | 27.8 | 125 | 80 | 84 | Male | 43 | 112 # |
|  | E0403023 | Baseline | 20.3 | 120 | 80 | 84 | Female | 94 | 104 # |
|  |  | Final Visit | 19.7 | 107.5 | 70 | 110 | Female | 74 | 104 # |
|  |  | Baseline | 19.7 | 110 | 70 | 110 | Female | 74 | 94 |
|  |  | Final Visit | 19.7 | 110 | 60 | 91 | Female | 88 |  |
|  | E0403024 | Baseline | 29.4 | 120 | 80 | 101 | Female | 58 | 90 |
|  |  | Final Visit | 30.0 ## | 110 | 80 | 143 | Female | 51 | 90 |
|  |  | Baseline | 30.0 ## | 115 | 70 | 143 | Female | 51 | 88 |
|  |  | Final Visit | 29.3 | 110 | 70 | 151 # | Female | 44 # | 88 |
|  | E0403027 | Baseline | 21.6 | 115 | 60 | 111 | Male | 38 ### | 125 ### |
|  |  | Final Visit | 22.3 | 115 | 65 | 199 ## | Male | 39 ## | 125 |
|  |  | Baseline | 22.3 | 115 | 70 | 199 ## | Male | 39 ## | 100 |
|  |  | Final Visit | 22.9 | 110 | 60 | 178 ## | Male | 46 | 100 |
|  | E0403030 | Baseline | 38.6 | 115 | 80 | 162 ## | Female | 61 | 107 ## |
|  |  | Final Visit | 38.1 ### | 117.5 | 75 | 153 # | Female | 44 ## | 107 |
|  |  | Baseline | 38.1 | 115 | 75 | 153 # | Female | 44 ## | 107 |
|  | E0403034 | Baseline | 22.3 | 110 | 70 | 85 | Female | 25 | 90 |
|  |  | Final Visit | 25.7 | 125 | 77.5 | 200 ## | Female | 30 ## | 102 |
|  |  | Baseline | 25.7 | 130 | 80 | 200 ## | Female | 30 ## | 102 |
|  |  | Final Visit | 24.7 | 120 | 75 | 136 | Female | 38 # | 93 |
|  | E0403037 | Baseline | 25.1 | 110 | 70 | 290 ## | Female | 62 | 80 |
|  |  | Final Visit | 27.0 | 132.5 | 82.5 | 287 ## | Female | 55 | 85 |
|  |  | Baseline | 27.0 | #### | 112 | 112 | Female | 55 | 85 |
|  |  | Final Visit | 25.5 | 135 | 85 | 112 | Female | 66 | 88 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1183

CONFIDENTIAL
AZSER12771314

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0403039 | Baseline | 23.6 | 110 | 70 | 92 | Male | 46 | 99 |
| | | Final visit | 21.6 | 110 | 67.5 | 55 | Male | 46 | 97 |
| | | Baseline | 21.6 | 110 | 70 | 55 | Male | 46 | 97 |
| | | Final visit | 21.1 | 105 | 60 | 105 | Male | 38 # | 86 |
| | E0404001 | Baseline | 22.3 | 115 | 80 | 117 | Female | 62 | 86 |
| | | Final visit | 26.0 | 115 | 85 # | 131 | Female | 49 # | 99 |
| | | Baseline | 26.0 | 115 | 80 # | 131 | Female | 49 # | 99 |
| | | Final visit | 22.7 | 110 | 90 # | 116 | Female | 52 | 94 |
| | E0404002 | Baseline | 26.8 | 90 | 60 | 113 | Female | 46 # | 99 |
| | | Final visit | 28.7 | 92.5 | 70 | 148 | Female | 48 | 96 |
| | | Baseline | 28.7 | 95 | 70 | 148 | Female | 50 | 96 |
| | | Final visit | 27.5 | 120 | 70 | 96 | Female | 52 | 88 |
| | E0404003 | Baseline | 38.4 ## | 120 # | 70 # | 141 | Male | 33 ### | 107 ### |
| | | Final visit | 37.9 ### | 120 # | 85 # | 213 ## | Male | 34 | 123 # |
| | | Baseline | 37.9 ### | 120 # | 90 # | 213 ## | Male | 34 | 123 # |
| | | Final visit | 35.5 ## | 120 # | 90 # | 183 # | Male | 36 ## | 114 ## |
| | E0404007 | Baseline | 30.3 # | 110 | 80 | 137 | Female | 60 | 95 |
| | | Final visit | 29.5 | 95 | 65 | 139 | Female | 54 | 85 |
| | | Baseline | 29.5 | 100 | 70 | 139 | Female | 54 | 85 |
| | | Final visit | 28.7 | 90 | 65 | 112 | Female | 57 | 93 |
| | E0404011 | Baseline | 26.6 | 145 | 90 # | 217 ## | Male | 40 | 98 |
| | | Final visit | 30.9 | 133.5 | 90 ## | 217 ## | Male | 40 | 98 |
| | | Baseline | 30.9 | 135 | 90 ## | 217 ## | Male | 40 | 98 |
| | | Final visit | 29.8 | 125 | 95 # | 80 | Male | 50 | 105 # |
| | E0404013 | Baseline | 24.6 | 140 # | 90 # | 84 | Female | 56 | 77 |
| | | Final visit | 25.6 | 117.5 | 82.5 | 84 | Female | 56 | 77 |
| | | Baseline | 25.6 | 115 | 85 | 84 | Female | 56 | 77 |
| | | Final visit | 25.8 | 110 | 75 | 61 | Female | 53 | 84 |
| | E0404018 | Baseline | 31.5 | 120 | 95 # | 124 | Male | 36 # | 88 |
| | | Final visit | 33.0 | 117.5 | 85 # | 78 | Male | 50 | 89 |
| | | Baseline | 33.0 | 125 | 90 # | 78 | Male | 50 | 89 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1184

CONFIDENTIAL
AZSER12771315

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0404018 | Final Visit | 32.5 # | 120 | 85 # | 100 | Male | 53 | 111 # |
| | E0502001 | Baseline | 29.8 | 121 | 88 # | 223 # | Female | 71 | 78 |
| | | Final Visit | 29.0 | 122.5 | 81.5 | 216 # | Female | 64 | 94 |
| | | Baseline | 29.0 | 120 | 75 | 266 # | Female | 64 | 94 |
| | | Final Visit | 28.7 | 114 | 90 # | 210 # | Female | 57 | 77 |
| | E0502003 | Baseline | 27.6 | 130 | 90 # | 96 | Female | 60 ## | 80 |
| | | Final Visit | 29.4 | 130.5 | 89 # | 109 | Female | 45 # | 74 |
| | | Baseline | 29.4 | 140 | 90 ## | 109 | Female | 45 # | 74 |
| | | Final Visit | 28.7 | 130 | 85 # | 101 | Female | 55 | 72 |
| | E0502009 | Baseline | 25.6 | 121 | 83 # | 115 # | Male | 68 | 94 |
| | | Final Visit | 25.8 | 136.5 | 88.5 # | 203 # | Male | 55 | 123 ## |
| | | Baseline | 25.8 | 132 | 87 # | 203 # | Male | 55 | 123 ## |
| | | Final Visit | 26.0 | 130 | 80 # | 282 # | Male | 50 | 136 ## |
| | E0504005 | Baseline | 24.5 | 120 | 75 | 179 # | Male | 44 | 94 ## |
| | | Final Visit | 25.7 | 122.5 | 80 | 137 | Male | 44 | 128 ## |
| | | Baseline | 25.7 | 125 | 85 | 137 | Male | 44 | 128 ## |
| | | Final Visit | 25.1 | 130 | 80 | 285 # | Male | 40 | 89 |
| | E0504006 | Baseline | 29.0 | 120 | 80 | 130 | Male | 47 | 125 ## |
| | | Final Visit | 28.7 | 117.5 | 77.5 | 130 | Male | 47 | 125 ## |
| | | Baseline | 28.7 | 115 | 75 | 147 | Male | 39 # | 86 |
| | | Final Visit | 29.0 | 115 | 80 | | Male | | |
| | E0505002 | Baseline | 25.3 | 120 | 77.5 | 138 | Male | 43 | 118 ## |
| | | Final Visit | 26.5 | 120 | 80 | 138 | Male | 43 | 118 ## |
| | | Baseline | 26.5 | 120 | 80 | 127 | Male | 46 | 95 |
| | | Final Visit | 26.5 | 120 | 80 | | Male | | |
| | E0505003 | Baseline | 21.3 | 110 | 77.5 | 50 | Female | 88 | 87 |
| | | Final Visit | 21.4 | 112.5 | 75 | 79 | Female | 94 | 84 |
| | | Baseline | 21.4 | 115 | 75 | 79 | Female | 94 | 84 |
| | | Final Visit | 20.1 | 120 | 80 | 223 # | Female | 72 | 76 |
| | E0506003 | Baseline | 23.4 | 110 | 70 | 87 | Male | 69 | 119 # |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1185

CONFIDENTIAL
AZSER12771316

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0506003 | Final Visit | 23.9 | 120 | 77.5 | 78 | Male | 75 | 127 # # |
| | | Baseline | 23.9 | 110 | 75 | 78 | Male | 75 | 127 |
| | | Final Visit | 24.2 | 120 | 80 | 77 | Male | 87 | 95 |
| | E0506004 | Baseline | 24.9 | 125 | 80 | 62 | Male | 52 | 97 |
| | | Final Visit | 24.2 | 150 # # | 95 | 70 | Male | 51 | 87 |
| | | Baseline | 24.2 | 160 # | 95 # | 70 | Male | 51 | 87 |
| | | Final Visit | 22.0 | 130 # | 80 | 51 | Male | 53 | 92 |
| | E0506006 | Baseline | 27.4 | 100 | 70 | 211 # # | Male | 37 # | 92 |
| | | Final Visit | 27.7 | 110 | 82.5 | 194 # | Male | 40 # | 96 |
| | | Baseline | 27.7 | 110 | 85 | 194 # # | Male | 40 | 96 |
| | | Final Visit | 27.7 | 120 | 85 # | 149 | Male | 37 # | 98 |
| | E0509001 | Baseline | 26.0 | 120 | 80 | 426 # | Male | 33 # # # | 97 |
| | | Final Visit | 27.4 | 127 # # | 75 | 538 # # | Male | 31 # # | 99 |
| | | Baseline | 27.4 | 125 | 80 | 538 # | Male | 31 # # # | 99 |
| | | Final Visit | 26.9 | 127 | 81 | 448 # # | Male | 32 # | 101 # |
| | E0510001 | Baseline | 25.8 | 120 | 74 | 196 # | Male | 40 | 80 |
| | | Final Visit | 27.2 | 123 | 69 | 205 # | Male | 40 | 81 |
| | | Baseline | 27.2 | 123 | 69 | 205 # | Male | 40 | 81 |
| | | Final Visit | 24.9 | 140 | 87 | 188 # | Male | 37 # | 79 |
| | E0510002 | Baseline | 35.7 | 142 # # | 82 | 319 # | Male | 36 # # | 56 |
| | | Final Visit | 35.3 | 135.5 | 84 # | 248 # # | Male | 35 # # | 112 |
| | | Baseline | 35.3 | 123 # | 76 # | 248 # # | Male | 35 # # | 112 |
| | | Final Visit | 34.4 | 160 # | 90 # | 165 # | Male | 42 # | 113 # |
| | E0511001 | Baseline | 25.7 | 105 | 65 | 167 # | Male | 35 # # | 88 |
| | | Final Visit | 25.4 | 120 | 80 | 255 # # | Male | 31 # # | 86 |
| | | Baseline | 25.4 | 120 | 85 | 255 # # | Male | 31 # # | 86 |
| | | Final Visit | 27.5 | 130 | 70 | 197 # | Male | 42 | 92 |
| | E0511003 | Baseline | 25.7 | 100 | 70 | 167 # | Male | 42 | 78 |
| | | Final Visit | 26.0 | 135 | 65 | 99 | Male | 48 | 81 |
| | | Baseline | 26.0 | 135 | 65 | 99 | Male | 48 | 81 |
| | | Final Visit | 25.4 | 120 | 70 | 183 # | Male | 39 # | 73 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1186

CONFIDENTIAL
AZSER12771317

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0601001 | Baseline | 20.6 | 135 # | 89 # | 216 # | Female | 62 | 76 |
| | | Final visit | 21.9 | 116 | 77.5 | 280 # | Female | 69 | 80 |
| | | Baseline | 21.9 | 109 | 75 | 280 # | Female | 69 | 80 |
| | | Final visit | 20.1 | 135 # | 90 | 276 # | Female | 70 # | 86 |
| | E0603007 | Baseline | 24.0 | 144 | 86 | 131 | Male | 69 | 106 # |
| | | Final visit | 29.2 | 130.5 # | 78 | 120 | Male | 50 | 93 |
| | | Baseline | 29.2 | 120 | 80 | 120 | Male | 50 | 93 |
| | | Final visit | 25.8 | 139 | 86 # | 260 # | Male | 49 | 80 |
| | E0603013 | Baseline | 34.5 # | 174 | 108 # | 253 # | Female | 46 # | 80 |
| | | Final visit | 33.4 ## | 130 # | 84 | 250 | Female | 54 | 119 ## |
| | | Baseline | 33.4 ## | 130 | 84 | 270 | Female | 50 | 139 ## |
| | | Final visit | 35.0 # | 111 | 78 | 270 | Female | | 78 |
| | E0603014 | Baseline | 26.2 | 108 | 64 | 158 # | Male | 59 | 98 |
| | | Final visit | 28.8 | 119 | 70 | 214 # | Male | 51 | 92 |
| | | Baseline | 28.8 | 118 | 70 | 214 | Male | 51 | 92 |
| | | Final visit | 28.1 | 112 | 68 | 259 # | Male | 52 | 100 |
| | E0604015 | Baseline | 24.0 | 141 | 96 # | 168 # | Male | 67 | 83 |
| | | Final visit | 26.3 | 128 | 79.5 | 79 | Male | 85 | 83 |
| | | Baseline | 26.3 | 109 | 72 | 79 | Male | 85 | 81 |
| | | Final visit | 23.0 | 133 | 79 | 96 | Male | 101 | |
| | E0604021 | Baseline | 28.8 # | 138 | 83 | 170 # | Male | 41 | 92 |
| | | Final visit | 34.7 ## | 161.5 # | 92.5 | 197 ## | Male | 44 | 114 ## |
| | | Baseline | 34.7 ## | 165 # | 90 | 197 | Male | 44 | 114 |
| | | Final visit | 33.6 # | 163 | 90 | 167 ## | Male | 37 # | 137 ## |
| | E0604023 | Baseline | 34.1 ## | 141 | 89 | 142 | Male | 44 | 109 |
| | | Final visit | 35.7 ## | 151 | 91 | 77 | Male | 45 | 92 |
| | | Baseline | 35.7 ## | 151 | 91 | 77 | Male | 45 | 92 |
| | | Final visit | 35.8 # | 156 | 105 # | 86 | Male | 51 | 90 |
| | E0605004 | Baseline | 22.8 | 145 | 80 | 68 | Male | 65 | 67 |
| | | Final visit | 22.8 | 132 | 80 | 132 | Male | 39 ## | 67 |
| | | Baseline | 22.8 | 140 | 80 | 132 | Male | 39 | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1187

CONFIDENTIAL
AZSER12771318

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| PLA / VAL | E0605004 | Final Visit | 22.5 | 140 # | 92 | | Male | 39 # | 50 |
| | E0606005 | Baseline | 34.1 # | 150 | 90 | 237 # | Male | 40 | 94 |
| | | Final Visit | 35.3 ## | 152 # | 90 | 458 # | Male | 31 ## | 100 ## |
| | | Baseline | 35.3 # | | 100 # | | Male | | |
| | | Final Visit | 35.7 # | 150 # | 96 | 456 # | Male | 28 # | 187 |
| | E0701008 | Baseline | 23.3 | 120 | 80 | 102 | Male | 69 | 90 |
| | | Final Visit | 24.0 | 115 | 82.5 | 204 | Male | 53 | 93 |
| | | Baseline | 24.0 | 115 | 85 | 204 | Male | 53 | 93 |
| | | Final Visit | 24.3 | 110 | 85 | 120 | Male | 58 | 86 |
| | E0702001 | Baseline | 29.1 | 150 | 90 | 135 | Female | 53 | 84 |
| | | Final Visit | 32.8 | 125 | 90 | 128 | Female | 62 | 84 |
| | | Baseline | 32.8 | 130 | 90 | 128 | Female | 62 | 84 |
| | | Final Visit | 30.4 | 120 | 90 | 129 | Female | 52 | |
| | E0702005 | Baseline | 27.0 | 130 | 90 | 180 # | Female | 37 # | 80 |
| | | Final Visit | 29.8 | 132.5 | 95 | 284 # | Female | 41 # | 85 |
| | | Baseline | 29.8 | 115 | 100 # | 284 # | Female | 41 # | 85 |
| | | Final Visit | 29.4 | 110 | 80 | | Female | | 86 |
| | E0705002 | Baseline | 24.6 | 130 | 80 | 164 # | Male | 44 | 105 # |
| | | Final visit | 27.0 | 135 | 77.5 | | Male | | 90 |
| | | Baseline | 27.0 | | 80 | 88 | Male | 50 | |
| | | Final visit | 23.4 | 120 | 70 | | Male | | 88 |
| | E0705007 | Baseline | 28.0 | 127.5 | 80 | 215 # | Male | 55 # | 80 |
| | | Final visit | 32.7 | 132.5 | 87.5 | 172 # | Male | 59 # | 90 ## |
| | | Baseline | 32.7 | 130 | 85 | 172 # | Male | 59 ## | 101 # |
| | | Final visit | 28.0 | 110 | 70 | 183 # | Male | 60 # | 89 |
| | E0705008 | Baseline | 25.8 | 102.5 | 67.5 | 96 | Female | 62 | 89 |
| | | Final visit | 24.6 | 120 | 70 | 76 | Female | 69 | 92 |
| | | Baseline | 24.6 | 110 | 60 | 76 | Female | 69 | 92 |
| | | Final visit | 25.3 | 110 | 90 | 74 | Female | 77 | 93 |
| | E0705009 | Baseline | 24.8 | 130 | 80 | 206 # | Male | 36 # | 89 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  syndl00.sas  02MAR2007:13:46  kcpx265

1188

CONFIDENTIAL
AZSER12771319

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E0705009 | Final Visit | 26.3 | 120 | 70 | | Male | | |
| | | Baseline | 26.3 | 110 | 60 | | Male | | |
| | | Final Visit | 26.0 | 130 | 80 | 382 # | Male | 37 # | 94 |
| | E0705012 | Baseline | 25.5 | 130 | 100 # | 139 | Male | 53 | 82 |
| | | Final Visit | 24.8 | 140 ## | 95 | 161 | Male | 61 | 113 # |
| | | Baseline | 24.8 | 140 ## | 100 # | 161 | Male | 61 | 113 # |
| | | Final Visit | 24.8 | 130 | 80 | 444 # | Male | 50 | 80 ## |
| | E0707003 | Baseline | 26.3 | 120 | 75 | 234 | Female | 42 ## | 88 |
| | | Final Visit | 28.3 | 120 | 85 # | 455 # | Female | 30 ### | 134 # |
| | | Baseline | 28.3 | | | 455 # | Female | 30 ### | 134 # |
| | | Final Visit | 28.0 | 120 | 90 # | 222 | Female | 41 | 111 # |
| | E0707007 | Baseline | 18.7 | 110 | 85 | 112 | Male | 64 | 90 |
| | | Final Visit | 21.7 | 120 # | 90 # | 931 # | Male | 29 # | 108 # |
| | | Baseline | 21.7 | 120 # | 90 # | 931 # | Male | 29 # | 108 # |
| | | Final Visit | 20.8 | 130 ## | 90 # | 181 | Male | 37 | 115 # |
| | E0802004 | Baseline | 28.7 | 130 | 80 | 96 | Female | 74 | 139 # |
| | | Final Visit | 29.5 | 120 | 80 # | 70 | Female | 100 ## | 163 # |
| | | Baseline | 29.5 | 120 | 80 # | 70 | Female | 100 ## | 163 # |
| | | Final Visit | 29.5 | 120 | 70 | 86 | Female | 96 | 78 |
| | E0805001 | Baseline | 28.3 | 120 | 80 | 164 | Male | 36 | |
| | | Final Visit | 29.4 | 120 | 80 | 276 # | Male | 33 ## | |
| | | Baseline | 29.4 | 120 | 80 | 276 # | Male | 33 ## | |
| | | Final Visit | 29.2 | 120 | 90 # | 114 | Male | 51 | 92 |
| | E0805025 | Baseline | 28.1 | 120 | 80 | 104 | Male | 52 | 102 # |
| | | Final Visit | 26.7 | 125 | 80 | 75 | Male | 50 | 103 # |
| | | Baseline | 26.7 | 110 | 70 | 75 | Male | 50 | 103 # |
| | | Final Visit | 26.4 | 100 | 70 | 51 | Male | 61 | 94 |
| | E0806002 | Baseline | 23.2 | 110 | 75 | 98 | Female | 53 | 74 |
| | | Final Visit | 25.4 | 95 | 60 | 65 | Female | 58 | 79 |
| | | Baseline | 25.4 | 90 | 60 | 65 | Female | 58 | 79 |
| | | Final Visit | 24.2 | 120 | 70 | 55 | Female | 58 | 82 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1189

CONFIDENTIAL
AZSER12771320

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E0806003 | Baseline | 26.6 | 110 | 70 | 95 | Female | 56 | 92 |
|  |  | Final visit | 26.6 | 100 | 70 | 105 | Female | 57 | 85 |
|  |  | Baseline | 26.6 | 100 | 60 | 105 | Female | 57 | 85 |
|  |  | Final visit | 26.1 | 110 | 70 | 99 | Female | 63 | 93 |
|  | E0807004 | Baseline | 21.9 | 115 | 75 | 86 | Female | 86 | 91 |
|  |  | Final visit | 21.9 | 117.5 | 77.5 | 101 | Female | 73 | 91 |
|  |  | Baseline | 21.9 | 120 | 80 | 101 | Female | 73 | 91 |
|  |  | Final visit | 21.9 | 120 | 80 | 171 | Female | 70 | 86 |
|  | E0908001 | Baseline | 28.2 | 125 | 80 | 122 | Female | 51 | 95 |
|  |  | Final visit | 32.0 ## | 110 | 70 | 179 | Female | 49 # | 95 |
|  |  | Baseline | 32.0 | 110 | 70 | 79 | Female | 49 # | 95 |
|  |  | Final visit | 28.5 | 110 | 70 | 123 | Female | 51 # | 98 |
|  | E0911001 | Baseline | 23.3 | 150 # | 80 | 251 # | Female | 39 ## # | 90 |
|  |  | Final visit | 26.9 | 150 | 70 | 251 ## | Female | 39 # | 90 |
|  |  | Baseline | 26.9 | 120 | 70 | 345 # | Female | 42 # | 96 |
|  |  | Final visit | 26.9 | 125 | 70 |  | Female |  |  |
|  | E0912015 | Baseline | 28.7 | 120 | 80 | 148 | Female | 29 # | 91 |
|  |  | Final visit | 29.8 | 110 | 75 |  | Female |  |  |
|  |  | Baseline | 29.8 | 110 | 70 | 110 | Female | 47 | 84 |
|  |  | Final visit |  |  |  |  |  |  |  |
|  | E0917001 | Baseline | 43.0 | 210 ## | 110 ## | 263 ## | Male | 62 |  |
|  |  | Final visit | 42.3 ## | 210 ## | 75 ## | 171 ## | Male | 51 # |  |
|  |  | Baseline | 42.7 ## | 171 #### | 75 #### | 255 ## | Male | 51 # |  |
|  |  | Final visit | 40.9 | 150 #### | 80 # |  | Male | 67 | 93 |
|  | E0918002 | Baseline | 26.1 | 120 | 100 # | 71 | Female | 67 | 98 |
|  |  | Final visit | 30.6 # | 120 | 77.5 | 71 | Female | 67 | 98 |
|  |  | Baseline | 30.0 # | 120 | 85 | 73 | Female | 58 | 92 |
|  |  | Final visit | 30.0 | 140 # | 90 # |  | Female |  |  |
|  | E0919001 | Baseline | 29.4 | 115 | 68 | 375 # | Female | 31 # | 99 |
|  |  | Final visit | 29.0 | 115 | 65 | 85 | Female | 44 ## | 102 # |
|  |  | Baseline | 29.0 | 115 | 65 | 85 | Female | 44 # | 102 ## |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | |
| E0919001 | Final Visit | 29.7 | 110 | 70 | 251 # | Female | 35 # | 100 # |
| E0919005 | Baseline | 23.6 | 140 | 80 # | 55 | Male | 84 | 244 ## |
| | Final visit | 24.2 | 145 | 80 # | 75 | Male | 82 | 279 ## |
| | Baseline | 24.8 | 145 # | 80 # | 75 | Male | 82 | 279 ## |
| | Final Visit | 25.5 | 140 # | 80 # | 55 | Male | 77 | 196 # |
| E1001002 | Baseline | 25.5 | 140 | 77.5 | | Male | | |
| | Final Visit | 25.9 | 145 | 91 | | Male | | |
| | Baseline | 25.9 | 148 # | 92 # | | Male | | |
| | Final Visit | 23.2 | 146 | 93 | 110 | Male | 33 # | |
| E1008003 | Baseline | 31.0 | 130 | 90 | 226 ## | Female | 55 | 91 |
| | Final Visit | 32.8 ## | 137.5 | 90 | 229 ## | Female | 58 | 91 |
| | Baseline | 32.8 ## | 135 # | 90 | 229 ## | Female | 58 | |
| | Final Visit | 33.0 | 135 | 90 | 377 ## | Female | 52 | 104 # |
| E1101004 | Baseline | 22.4 | 135 | 80 | 66 | Male | 46 | 88 |
| | Final visit | 25.1 | 110 | 75 | 99 | Male | 44 | 88 |
| | Baseline | 25.1 | 110 | 75 | 99 | Male | 44 | |
| | Final Visit | 25.2 | 130 | 85 # | 177 # | Male | 49 | 87 |
| E1101006 | Baseline | 31.4 ## | 120 | 80 | 164 # | Male | 43 | 119 ## |
| | Final visit | 32.7 ## | 120 | 75 | 381 # | Male | 34 # | 119 ## |
| | Baseline | 32.7 ## | 120 | 75 | 381 # | Male | 34 ## | |
| | Final Visit | 33.1 ## | 130 | 75 | 307 ## | Male | 36 # | 112 ## |
| E1101013 | Baseline | 22.6 | 120 | 80 | 326 # | Male | 50 | 82 |
| | Final visit | 24.8 | 120 | 75 | 557 ## | Male | 34 # | 88 |
| | Baseline | 24.8 | 120 | 75 | 557 ## | Male | 34 # | 88 |
| | Final Visit | 24.8 | 120 | 80 | 416 ## | Male | 44 | 93 |
| E1101020 | Baseline | 25.5 | 110 | 70 | 134 | Female | 50 | 95 |
| | Final visit | 28.8 | 109 | 66 | 279 ## | Female | 68 | 111 ## |
| | Baseline | 28.8 | 100 | 60 | 279 ## | Female | 68 | 111 ## |
| | Final Visit | 27.4 | 110 | 70 | 235 # | Female | 51 | 125 ## |
| E1104001 | Baseline | 23.9 | 115 | 68 | 127 | Male | 57 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771322

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E1104001 | Final Visit | 24.8 | 117.5 | 77.5 | 99 | Male | 44 | 98 |
| | | Baseline | 24.8 | 115 | 75 | 99 | Male | 44 | 98 |
| | | Final Visit | 24.2 | 130 # | 85 # | 259 # | Male | 44 | |
| | E1104011 | Baseline | 29.9 | 115 | 80 | 97 | Male | 57 | 97 |
| | | Final Visit | 29.6 | 105 | 80 | 93 | Male | 60 | 96 |
| | | Baseline | 29.6 | 110 | 80 | 93 | Male | 60 | 96 |
| | | Final Visit | 28.6 | 110 | 70 | 101 | Male | 57 | |
| | E1104012 | Baseline | 24.1 | 100 | 70 | 271 # | Female | 58 | 98 |
| | | Final Visit | 25.0 | 127.5 | 83 | 786 ## | Female | 56 | 100 ## |
| | | Baseline | 25.5 | 110 | 78 | 786 ## | Female | 56 | 100 ## |
| | | Final Visit | 21.5 | 110 | 70 | 345 # | Female | 62 | 88 |
| | E1104014 | Baseline | 30.8 ## | 120 | 80 | 480 ## | Male | 41 | 103 ### |
| | | Final Visit | 32.0 ## | 115 | 75 | 384 # | Male | 43 | 102 ## |
| | | Baseline | 32.0 ### | 120 | 70 | 384 ## | Male | 43 | 102 ## |
| | | Final Visit | 31.1 | 125 | 80 | 248 # | Male | 55 | 120 |
| | E1105001 | Baseline | 23.2 | 120 | 80 | 67 | Female | 61 | |
| | | Final Visit | 23.0 | 120 | 90 # | 122 | Female | 46 # | |
| | | Baseline | 23.0 | 120 | 80 | 122 | Female | 46 # | |
| | E1105003 | Baseline | 27.7 | 100 | 70 | 82 | Female | 63 | |
| | | Final Visit | 27.3 | 110 | 70 | 105 | Female | 62 | |
| | | Baseline | 27.5 | 110 | 70 | 105 | Female | 62 | |
| | | Final Visit | 27.5 | 100 | 70 | 112 | Female | 61 | |
| | E1106003 | Baseline | 24.5 | 120 | 80 | 85 | Female | 61 | 89 |
| | | Final Visit | 27.1 | 122.5 | 82.5 | 131 | Female | 48 ## | 94 |
| | | Baseline | 27.1 | 120 | 80 | 131 | Female | 48 ## | 94 |
| | | Final Visit | 27.7 | 120 | 90 # | 80 | Female | 51 | 89 |
| | E1106005 | Baseline | 28.4 | 130 | 80 | 387 ## | Male | 29 ### | 97 |
| | | Final Visit | 30.0 | 115 | 80 | 167 ## | Male | 33 ## | 113 ## |
| | | Baseline | 30.9 ## | 110 | 80 | 167 ## | Male | 31 ### | 113 ## |
| | | Final Visit | 28.7 | 110 | 80 | 200 # | Male | 36 | 93 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1192

CONFIDENTIAL
AZSER12771323

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E1106012 | Baseline | 23.2 | 120 | 80 | 76 | Female | 58 | 87 |
| | | Final visit | 25.6 | 115 | 80 | 126 | Female | 61 | 89 |
| | | Baseline | 25.6 | 120 | 85 # | 126 | Female | 61 | 89 |
| | | Final visit | 22.5 | 110 | 70 | 78 | Female | 69 | 84 |
| | E1107007 | Baseline | 26.3 | 130 # | 90 | 121 | Male | 45 | 84 |
| | | Final visit | 29.4 | 132.5 # | 85 # | 274 # | Male | 49 | 86 |
| | | Baseline | 29.4 | 130 # | 90 # | 274 # | Male | 49 | 86 |
| | | Final visit | 29.7 | 130 | 80 | 165 # | Male | 52 | 100 # |
| | E1108004 | Baseline | 24.1 | 105 | 70 | 169 # | Female | 49 # | 99 |
| | | Final visit | 26.0 | 120 | 70 | 154 # | Female | 54 | 96 |
| | | Baseline | 26.5 | 120 | 70 | 154 # | Female | 54 | 96 |
| | | Final visit | 24.4 | 100 | 80 | 164 # | Female | 42 # | 103 # |
| | E1114002 | Baseline | 29.4 | 135 | 90 | 103 | Male | 40 | 92 |
| | | Final visit | 30.2 ## | 140 # | 90 # | 122 | Male | 48 | 87 |
| | | Baseline | 30.2 | 140 | 90 | 122 | Male | 48 | 87 |
| | | Final visit | 28.8 | 145 | 80 | 214 | Male | 55 | 83 |
| | E1114007 | Baseline | 24.0 | 130 # | 80 | 402 # | Male | 36 # | 86 |
| | | Final visit | 24.0 | 130 # | 77.5 | 294 # | Male | 46 | 88 |
| | | Baseline | 24.0 | 130 # | 80 | 294 # | Male | 46 | 88 |
| | | Final visit | 23.1 | 135 | 80 | 232 | Male | 50 | 114 # |
| | E1117004 | Baseline | 26.5 | 120 | 80 | 143 | Female | 60 | 85 |
| | | Final visit | 29.1 | 122.5 # | 80 | 99 | Female | 69 | 85 |
| | | Baseline | 29.1 | 125 | 75 | 99 | Female | 69 | 85 |
| | | Final visit | 29.3 | 110 | 60 | 124 | Female | 63 | 95 |
| | E1118001 | Baseline | 22.1 | 130 | 85 # | 76 | Male | 63 | 94 |
| | | Final visit | 26.7 | 115 | 80 | 164 # | Male | 52 | 95 |
| | | Baseline | 26.7 | 115 | 80 | 164 # | Male | 52 | 95 |
| | | Final visit | 27.0 | 120 | 70 | 291 # | Male | 60 | 96 |
| | E1120002 | Baseline | 31.8 # | 115 # | 82.5 # | 124 | Female | 54 | 76 |
| | | Final visit | 35.5 | 122 # | 80 # | 145 | Female | 53 | 103 ## |
| | | Baseline | 35.5 | 120 # | 70 # | 145 | Female | 53 | 103 ## |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1193

CONFIDENTIAL
AZSER12771324

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | | | | | | | | | |
| | E1120002 | Final visit | 36.1 # | 120 # | 80 # | 140 | Female | 62 | 98 |
| | E1120005 | Baseline | 30.5 | 105 | 77.5 | 318 # | Female | 41 # | 76 |
| | | Final visit | 39.4 #### | 135 | 97.5 # | 533 # | Female | 35 #### | 87 |
| | | Baseline | 39.4 #### | 135 | 95 # | 533 # | Female | 38 # | 87 |
| | | Final visit | 38.6 # | 140 # | 100 ## | 417 # | Female | 40 # | 87 |
| | E1121001 | Baseline | 40.6 | 130 | 85 # | 663 ### | Female | 59 # | 111 ## |
| | | Final visit | 38.0 | 132.5 ## | 82.5 # | 670 ### | Female | 56 # | 132 ## |
| | | Baseline | 38.0 # | 120 | 80 | 670 ## | Female | 56 # | 132 ## |
| | | Final visit | 37.5 # | 125 | 80 | 466 ## | Female | 53 | 138 ## |
| | E1201005 | Baseline | 27.8 | 120 | 80 | 105 | Male | 54 | 100 ### |
| | | Final visit | 27.8 | 120 | 80 | 226 # | Male | 39 ## | 104 ### |
| | | Baseline | 27.8 | 120 | 80 | 226 # | Male | 39 # | 104 |
| | | Final visit | 27.9 | 125 | 85 # | 148 | Male | 42 | 104 |
| | E1201011 | Baseline | 23.9 | 115 | 75 | 74 # | Female | 47 # | 90 |
| | | Final visit | 23.9 | 115 | 75 | 138 # | Female | 52 | 85 |
| | | Baseline | 23.9 | 115 | 75 | 138 ## | Female | 52 | 85 |
| | | Final visit | 24.5 | 120 | 80 | 94 # | Female | 54 | 91 |
| | E1202004 | Baseline | 22.3 | 115 | 70 | 118 | Female | 49 # | 94 |
| | | Final visit | 22.8 | 112.5 # | 64.5 ## | 118 # | Female | 49 # | 94 |
| | | Baseline | 22.8 | 112.5 # | 64.5 ## | 118 | Female | 49 ## | 94 |
| | | Final visit | 22.6 | 120 | 68 | 81 | Female | 59 | |
| | E1202006 | Baseline | 24.3 | 120 | 80 | 61 | Male | 48 | 88 |
| | | Final visit | 24.4 | 120 | 72.5 # | 79 | Male | 51 | 99 |
| | | Baseline | 24.4 | 120 | 75 | 79 | Male | 51 | 99 |
| | | Final visit | 24.1 | 123 | 69 | 69 | Male | 58 | 96 |
| | E1204002 | Baseline | 31.4 | 100 | 65 | 431 # | Female | 41 # | 80 |
| | | Final visit | 30.4 ## | 105 | 65 | 217 ## | Female | 58 | 94 # |
| | | Baseline | 30.4 ## | 105 | 65 | 217 # | Female | 58 | 94 |
| | | Final visit | 29.9 | 105 | 65 | 111 | Female | 58 | 100 # |
| | E1204005 | Baseline | 33.3 # | 110 | 70 | 248 # | Female | 57 | 87 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1194

CONFIDENTIAL
AZSER12771325

Listing 12.2.10-8    Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| DIA / VAL | E1204005 | Final Visit | 33.7 # | 110 | 65 # | 205 # | Female | 67 | 93 |
| | | Baseline | 33.7 # | 110 | 65 | 205 # | Female | 67 | 93 |
| | | Final Visit | 36.2 # | 115 | 65 # | 189 # | Female | 61 | 106 # |
| | E1204012 | Baseline | 25.4 | 110 | 65 | 67 | Female | 71 | 100 # |
| | | Final Visit | 29.4 | 110 | 62.5 | 96 | Female | 67 | 91 |
| | | Baseline | 29.4 | 110 | 65 | 96 | Female | 67 | 91 |
| | | Final Visit | 29.6 | 110 | 60 | 71 | Female | 59 | 89 |
| | E1205017 | Baseline | 27.4 | 140 # | 90 # | 71 | Female | 75 | 91 |
| | | Final Visit | 25.1 | 120 # # | 80 # # | 87 | Female | 58 | 91 |
| | | Baseline | 25.1 | 120 # # | 80 # # | 87 | Female | 58 | 84 |
| | | Final Visit | 24.7 | 110 # | 70 # | 120 | Female | 63 | 84 |
| | E1206007 | Baseline | 18.0 | 110 | 65 | 43 | Female | 95 | 91 |
| | | Final Visit | 18.8 | 105 | 67 | 59 | Female | 68 | 94 |
| | | Baseline | 18.9 | 100 | 70 | 59 | Female | 68 | 94 |
| | | Final Visit | 18.3 | 110 | 75 | 49 | Female | 87 | 94 |
| | E1206015 | Baseline | 31.7 # | 105 | 60 | 185 # | Female | 48 # | 84 # |
| | | Final Visit | 33.3 # | 105 | 70 | 172 # # | Female | 50 | 83 |
| | | Baseline | 33.3 # | 100 | 70 | 172 # # | Female | 50 | 83 |
| | | Final Visit | 34.4 # | 120 | 75 | 197 # # | Female | 47 # | 82 |
| | E1309001 | Baseline | 21.7 | 125 | 82.5 | 89 | Male | 60 | 78 |
| | | Final Visit | 24.1 | 130 | 80 | 89 | Male | 60 | 78 |
| | | Baseline | 24.1 | | 80 | | Male | | |
| | | Final Visit | 20.9 | 116 | 60 | 71 | Male | 57 | 92 |
| | E1309007 | Baseline | 28.2 | 130 | 80 | 169 # | Female | 34 # | 89 # |
| | | Final Visit | 28.0 | 122.5 | 75 | 338 # # | Female | 30 # # | 138 # # # |
| | | Baseline | 28.0 | 130 | 70 | 338 # # | Female | 30 # # | 138 # # # |
| | | Final Visit | 27.8 | 130 | 80 | 276 # | Female | 33 # | 123 # |
| | E1310003 | Baseline | 28.0 | 120 | 70 | 75 | Female | 38 # | 81 |
| | | Final Visit | 30.9 # | 124 # | 80 | 115 | Female | 44 # | 81 |
| | | Baseline | 30.9 # | 115 | 80 | 115 | Female | 44 # | 91 |
| | | Final Visit | 30.4 # | 130 # | 85 # | 119 | Female | 43 # | |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12771326

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) DIA / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E1311008 | Baseline | 20.4 | 110 | 80 | 82 | Female | 78 | 75 |
| | | Final Visit | 19.1 | 115 | 80 | 95 | Female | 63 | 80 |
| | | Baseline | 19.1 | 120 | 80 | 95 | Female | 63 | 80 |
| | | Final Visit | 18.0 | 90 | 60 | 103 | Female | 54 | 82 |
| | E1311012 | Baseline | 27.8 | 115 | 80 | 120 | Male | 32 ## | 96 |
| | | Final Visit | 27.3 | 115 | 80.5 | 179 # | Male | 39 ## | 87 |
| | | Baseline | 27.3 | 110 | 75 | 179 # | Male | 39 ## | 87 |
| | | Final Visit | 25.1 | 110 | 80 | 124 | Male | 20 ## | 92 |
| | E1311014 | Baseline | 31.0 ## | 160 # | 80 | | Male | | |
| | | Final Visit | 31.2 ## | 120 | 80 | 137 | Male | 50 | 100 |
| | | Baseline | 31.2 ## | 120 | 80 | 137 | Male | 50 | 100 |
| | | Final Visit | 29.0 | 140 # | 90 # | 90 | Male | 53 | |
| | E1405008 | Baseline | 32.5 ## | 141 # | 107 # | 121 | Female | 52 | 106 # |
| | | Final Visit | 32.9 ## | 139 # | 104 # | 146 | Female | 70 | 84 |
| | | Baseline | 32.9 ## | 143 # | 110 # | 146 | Female | 70 | 84 |
| | | Final Visit | 32.0 | 150 # | 102 # | 134 | Female | 58 | 91 |
| | E1502002 | Baseline | 26.5 | 110 | 60 | 72 | Female | 49 # | |
| | | Final Visit | 27.8 | 90 | 65 | | Female | | |
| | | Baseline | 27.8 | 100 | 70 | | Female | 56 | |
| | | Final Visit | 25.4 | 100 | 70 | 95 | Female | | 83 |
| | E1506006 | Baseline | 24.6 | 120 | 70 | 122 | Male | 38 # | 81 |
| | | Final Visit | 24.2 | 110 | 70 | 131 | Male | 40 | 80 |
| | | Baseline | 24.2 | 110 | 70 | 131 | Male | 40 | 80 |
| | | Final Visit | 23.9 | 120 | 85 # | 218 # | Male | 36 # | 81 |
| | E1510003 | Baseline | 29.0 | 120 | 80 | 124 | Male | 37 ## | 97 |
| | | Final Visit | 29.4 | 145 # | 100 # | 144 | Male | 34 ## | 83 |
| | | Baseline | 29.4 | 130 # | 80 | 144 | Male | 34 ## | 83 |
| | | Final Visit | | | | 150 | Male | 36 | 90 |
| | E1697001 | Baseline | 24.3 | 101 | 77 # | 387 ## | Male | 33 ## | 111 ## |
| | | Final Visit | 29.6 | 156.5 # | 92.5 # | 387 ## | Male | 33 ## | 111 ## |
| | | Baseline | 29.6 | 162 # | 97 | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1196

CONFIDENTIAL
AZSER12771327

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| DIA / VAL | E1697001 | Final visit | 30.1 | 140 # | 84 # | 356 # | Male | 33 # | 103 # |
| | E1697002 | Baseline | 33.5 | 100 | 68 | 72 | Female | 53 # | 85 |
| | | Final visit | 35.9 | 106.5 | 70.5 | 127 | Female | 49 # | 89 # |
| | | Baseline | 35.9 | 103 | 75 | 127 | Female | 49 # | 89 # |
| | | Final visit | 35.9 | 118 | 89 # | 109 | Female | 65 | 92 |
| | E1703001 | Baseline | 28.0 | 130 | 80 | 67 | Female | 69 | 74 |
| | | Final visit | 27.3 | 140 # | 85 | 79 | Female | 82 # | 112 # |
| | | Baseline | 27.3 | 140 | 80 | 79 | Female | 82 | 112 # |
| | | Final visit | 26.7 | 130 # | 70 | 77 | Female | 63 | 111 # |
| | E1707002 | Baseline | 24.5 | 130 | 80 | 245 # | Male | 50 | 75 |
| | | Final visit | 24.6 | 130 # | 80 | | Male | | 75 |
| | | Baseline | 24.6 | 130 # | 80 | | Male | | 75 |
| | | Final visit | 24.6 | 130 # | 80 | 69 | Male | 4.3 | 63 |
| | E1709003 | Baseline | 34.6 | 112 | 75 | 265 # | Male | 26 # | 89 # |
| | | Final visit | 31.2 | 122.5 | 77.5 | 561 # | Male | 31 # # | 99 # |
| | | Baseline | 31.1 | 117 | 57 | 561 # | Male | 31 # # | 99 # |
| | | Final visit | 27.7 | 127 | 85 | 179 # | Male | 40 | 97 |
| | E1709013 | Baseline | 34.3 | 111 | 81 | 338 # | Male | 51 # | 116 # |
| | | Final visit | 32.8 | 109 | 77 | 253 # | Male | 45 | 92 |
| | | Baseline | 32.8 | 105 | 74 | 253 # | Male | 45 | 92 |
| | | Final visit | 31.1 | 120 | 80 | 199 # | Male | 57 | 124 # |
| | E1709020 | Baseline | 40.6 | 104 | 72 | 100 # | Female | 52 # | 95 |
| | | Final visit | 42.6 | 107 | 70.5 | 136 # # | Female | 48 # | 99 # |
| | | Baseline | 42.6 | 108 | 70.5 | 136 # # | Female | 48 # | 99 # |
| | | Final visit | 42.1 | | 67 | 118 # | Female | 47 | 96 |
| | E1709027 | Baseline | 25.6 | 120 | 80 | 126 | Male | 47 | 97 |
| | | Final visit | 25.1 | 100 | 76 | 102 | Male | 48 | 106 # |
| | | Baseline | 25.1 | 113.5 | 83 | 102 | Male | 48 # # | 106 # # |
| | | Final visit | 25.1 | 129 | 94 # | 83 | Male | 55 | 139 # |
| | E1709030 | Baseline | 22.3 | 131 # | 71 | 156 # | Male | 39 # | 92 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1197

CONFIDENTIAL
AZSER12771328

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | Final Visit | 22.8 | 119.5 | 76.5 | 121 | Male | 49 | 91 |
| | | Baseline | 22.8 | 116 | 82 | 121 | Male | 49 | 91 |
| | | Final Visit | 20.2 | 115 | 74 | 117 | Male | 46 | |
| | E1801003 | Baseline | 25.0 | 120 | 70 | 80 | Male | 45 | 80 |
| | | Final Visit | 23.6 | 127.5 | 70 | 117 | Male | 47 | 79 |
| | | Baseline | 23.6 | 115 | 60 | 117 | Male | 47 | 79 |
| | | Final Visit | 23.2 | 115 | 65 | 158 # | Male | 34 # | 72 |
| QTP / LI | E0103020 | Baseline | 29.3 | 142.0 # | 82 # | 123 | Male | 33 # | 94 |
| | | Final Visit | 28.4 | 148.5 ## | 84 ## | 39 | Male | 41 | 92 |
| | | Baseline | 28.4 | 148.0 ## | 96 ## | 39 | Male | 41 | 92 |
| | | Final Visit | 27.2 | 142 # | 98 # | 48 | Male | 44 | 87 |
| | E0103025 | Baseline | 31.9 # | 100 # | 64 # | 90 | Female | 46 # | 89 # |
| | | Final Visit | 35.3 # | 119 # | 88 # | 131 | Female | 53 | 77 |
| | | Baseline | 35.3 # | 119 # | 88 # | 131 | Female | 53 | 77 |
| | | Final Visit | 35.1 # | 150 # | 98 # | 65 | Female | 49 # | 77 |
| | E0108006 | Baseline | 26.3 | 103 | 67 | 74 | Female | 72 | 88 |
| | | Final Visit | 28.0 | 117 | 77 | 137 | Female | 60 | 82 |
| | | Baseline | 28.0 | 120 | 84 | 137 | Female | 60 | 82 |
| | | Final Visit | 28.5 | 110 | 80 | 76 | Female | 63 | 79 |
| | E0110008 | Baseline | 55.8 # | 130 # | 90 # | 74 | Female | 53 | 84 |
| | | Final Visit | 57.6 # | 121 # | 73 # | 120 | Female | 56 | 79 |
| | | Baseline | 57.6 # | 122 # | 82 # | 120 | Female | 56 | 79 |
| | | Final Visit | 57.9 # | 110 # | 60 # | 170 | Female | 42 # | 76 |
| | E0110012 | Baseline | 28.4 | 130 | 80 | 260 # | Male | 50 | 76 |
| | | Final Visit | 27.9 | 142 # | 80 | | Male | | |
| | | Baseline | 27.9 | 142 ## | 80 | | Male | | |
| | | Final Visit | 28.1 | 150 # | 72 | 188 # | Male | 58 | 85 |
| | E0110015 | Baseline | 29.6 | 142 # | 82 # | 206 # | Male | 28 # | 92 |
| | | Final Visit | 30.0 # | 140 ## | 79 | 380 ## | Male | 32 | 82 |
| | | Baseline | 30.0 # | 140 ## | 78 | 380 ## | Male | 32 | 82 |
| | | Final Visit | 30.8 # | 130 # | 80 | 240 # | Male | 28 | 95 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12771329

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110017 | Baseline | 21.0 | 120 | 80 | 79 | Female | 70 | 81 |
| | | Final visit | 23.4 | 114 | 70 | 80 | Female | 72 | 88 |
| | | Baseline | 23.4 | 110 | 60 | 80 | Female | 72 | 88 |
| | | Final visit | 23.8 | 120 | 80 | 90 | Female | 67 | 86 |
| | E0110018 | Baseline | 24.3 | 100 | 72 | 96 # | Female | 42 # | 67 |
| | | Final visit | 26.3 | 109 | 75 | 94 # | Female | 52 # | 75 |
| | | Baseline | 26.3 | 116 | 80 | 94 # | Female | 51 # | 75 |
| | | Final visit | 26.9 | 102 | 68 | 69 # | Female | 42 # | 76 |
| | E0114003 | Baseline | 23.5 | 107.5 | 70 | 84 | Female | 88 | 82 |
| | | Final visit | 24.0 | 118 | 70 | | Female | | 75 |
| | | Baseline | 24.0 | 118 | 70 | | Female | | 75 |
| | | Final visit | 22.6 | 119 | 68 | 88 | Female | 54 | 71 |
| | E0116009 | Baseline | 23.7 | 118 | 64 | 147 | Female | 41 # | 85 |
| | | Final visit | 26.9 | 129 | 75 | 198 # | Female | 46 # | 85 |
| | | Baseline | 26.0 | 146 # | 78 | 198 # | Female | 46 # | 85 |
| | | Final visit | 24.9 | 122 | 72 | 236 # | Female | 43 # | 98 |
| | E0116012 | Baseline | 23.5 | 110 | 70 | 176 # | Male | 46 # | 90 |
| | | Final visit | 22.6 | 114 | 78.5 | 244 # | Male | 39 # | 93 |
| | | Baseline | 22.6 | 118 | 85 | 244 # | Male | 39 # | 93 |
| | | Final visit | 23.5 | 122 | 78 | 262 # | Male | 39 # | 89 |
| | E0116014 | Baseline | 22.3 | 132 | 74 | 128 | Male | 56 | 87 |
| | | Final visit | 19.4 | 117.5 | 79.5 | 250 # | Male | 48 | 89 |
| | | Baseline | 19.4 | 120 | 85 | 199 # | Male | 31 # | 89 |
| | | Final visit | 19.4 | 145 # | 89 # | 157 | Male | 50 | 86 |
| | E0117021 | Baseline | 27.8 | 130 | 78 | 252 # | Male | 36 # | 105 # |
| | | Final visit | 32.0 | 137 # | 74 | 250 # | Male | 31 # | 76 # |
| | | Baseline | 32.0 | 120 | 82 | 199 # | Male | 31 # | 76 # |
| | | Final visit | 32.6 | 128 | 86 # | 273 # | Male | 30 # | 108 # |
| | E0119008 | Baseline | 36.1 | 117 | 75 | 251 # | Male | 33 # | 88 |
| | | Final visit | 36.8 | 136 # | 83.5 | 440 # | Male | 41 # | 81 |
| | | Baseline | 36.8 | 136 # | 84 | 440 # | Male | 41 # | 81 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1199

CONFIDENTIAL
AZSER12771330

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE | | | | TRIGLY-CERIDE (MG/DL) | | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SYS | | DIA | | | | | | | | |
| QTP / LI | E0119008 | Final Visit | 37.1 | # | 116 | | 84 | | 203 | # | Male | 45 | | 95 | |
| | E0120001 | Baseline | 30.6 | | 100 | | 64 | | 172 | # | Male | 53 | | 90 | |
| | | Final Visit | 32.6 | # | 140 | # | 85 | # | 80 | | Male | 52 | | 91 | |
| | | Baseline | 32.6 | # | 140 | # | 88 | # | 80 | | Male | 52 | | 91 | |
| | | Final Visit | 33.9 | # | 146 | # | 104 | # | 115 | | Male | 56 | | 104 | # |
| | E0120012 | Baseline | 28.3 | | 140 | | 80 | | 176 | # | Male | 48 | | 84 | |
| | | Final Visit | 28.7 | | 146 | # | 75 | | 288 | # | Male | 54 | | 79 | |
| | | Baseline | 28.7 | | 160 | # | 70 | | 288 | # | Male | 54 | | 79 | |
| | | Final Visit | 28.5 | | 122 | | 60 | | 133 | | Male | 61 | | 101 | # |
| | E0122011 | Baseline | 24.5 | | 102 | | 56 | | 117 | | Female | 73 | | 91 | |
| | | Final Visit | 25.7 | | 115 | | 62.5 | | 115 | | Female | 77 | | 79 | |
| | | Baseline | 25.7 | | 116 | | 62 | | 115 | | Female | 77 | | 79 | |
| | | Final Visit | 25.5 | | 129 | | 72 | | 118 | | Female | 80 | | 71 | |
| | E0122025 | Baseline | 34.6 | | 139 | # | 90 | # | 206 | # | Male | 53 | | 88 | |
| | | Final Visit | 39.8 | # | 133.5 | # | 83.5 | # | 288 | # | Male | 47 | | 99 | |
| | | Baseline | 39.8 | # | 157 | # | 87 | # | 288 | # | Male | 47 | | 99 | |
| | | Final Visit | 38.7 | # | 159 | # | 80 | | 192 | # | Male | 45 | | 114 | # |
| | E0124001 | Baseline | 28.3 | | 110 | | 70 | | 107 | | Male | 57 | | 102 | # |
| | | Final Visit | 27.9 | | 126 | # | 70 | | 146 | # | Male | 57 | | 98 | |
| | | Baseline | 27.9 | | 125 | # | 70 | | 146 | # | Male | 57 | | 98 | |
| | | Final Visit | 26.4 | | 122 | # | 60 | | 191 | # | Male | 55 | | 92 | |
| | E0124005 | Baseline | 29.2 | | 124 | | 60 | | 99 | | Female | 59 | | 87 | |
| | | Final Visit | 28.8 | | 110 | | 75 | | 122 | # | Female | 49 | # | 85 | |
| | | Baseline | 28.8 | | 110 | | 80 | | 122 | # | Female | 49 | # | 85 | |
| | | Final Visit | 29.1 | | 94 | | 64 | | 91 | | Female | 49 | # | 82 | |
| | E0125011 | Baseline | 32.7 | # | 148 | # | 83 | | 471 | # | Female | 51 | | 100 | # |
| | | Final Visit | 35.9 | # | 128.5 | # | 89.5 | # | | | Female | | | 101 | ## |
| | | Baseline | 35.9 | # | 124 | | 89 | # | | | Female | | | 101 | # |
| | | Final Visit | 35.8 | # | 156 | # | 90 | # | 323 | # | Female | 52 | | 91 | |
| | E0127004 | Baseline | 33.1 | # | 130 | # | 98 | # | 119 | | Female | 38 | # | 67 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12771331

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | Final visit | 33.5 # | 125 # | 81 # | | Female | | |
| | | Baseline | 33.5 # | 130 # | 80 | | Female | | |
| | | Final visit | 35.4 # | 119 | 81 | 300 # | Female | 40 # | 74 |
| | E0134009 | Baseline | 31.1 # | 124 | 80 | 137 | Female | 57 | 84 |
| | | Final visit | 32.0 # | 115 | 77 | | Female | | |
| | | Baseline | 32.0 # | 120 | 78 | | Female | | |
| | | Final visit | 32.0 # | 120 | 82 | 113 | Female | 40 # | 76 |
| | E0134010 | Baseline | 30.2 # | 136 # | 86 # | 288 # | Male | 46 # | 94 |
| | | Final visit | 29.5 | 135 # | 81 | | Male | | 92 |
| | | Baseline | 29.5 | 134 # | 82 | | Male | | 92 |
| | | Final visit | 28.0 | 120 # | 80 | 225 # | Male | 47 # | |
| | E0136005 | Baseline | 23.9 | 118 | 80 | 53 | Male | 94 | 87 |
| | | Baseline | 28.8 # | 130 # | 73 | 155 # | Male | 60 | 89 |
| | | Baseline | 28.8 # | 133 # | 69 | 155 # | Male | 60 | 89 |
| | | Final visit | 26.4 | 119 | 62 | 87 | Male | 66 | 79 |
| | E0136018 | Baseline | 22.0 | 112 | 70 | 78 | Male | 46 | 80 |
| | | Final visit | 25.6 # | 122 | 75 | 133 | Male | 47 | 83 |
| | | Baseline | 25.6 # | 120 | 70 | 133 | Male | 47 | 83 |
| | | Final visit | 26.2 | 124 | 80 | 101 | Male | 43 | 77 |
| | E0137013 | Baseline | 31.9 # | 112 | 72 | 226 | Female | 48 # | 79 |
| | | Final visit | 36.2 # | 122 | 67.5 | 218 # | Female | 40 # | 87 |
| | | Baseline | 36.2 # | 120 | 68 | 218 # | Female | 40 # | 87 |
| | | Baseline | 34.2 # | 120 | 65 | 236 | Female | 43 # | 81 |
| | E0137028 | Baseline | 39.6 # | 143 # | 85 # | 180 # | Male | 32 # | 86 |
| | | Final visit | 39.8 # | 133.5 # | 81.5 # | 134 | Male | 31 # | 130 |
| | | Baseline | 39.8 # | | 82 | 134 | Male | 31 # | 130 |
| | | Final visit | 39.3 # | 103 | 87 | | Male | | |
| | E0138008 | Baseline | 27.5 | 120 | 80 | 116 | Female | 58 # | 94 |
| | | Baseline | 33.7 # | 116 | 85 | 160 # | Female | 60 | 93 |
| | | Baseline | 33.7 # | 114 | 80 | 160 # | Female | 56 # | 93 |
| | | Final visit | 34.6 # | 115 | 80 | 253 | Female | 50 # | 120 # |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

CONFIDENTIAL
AZSER12771332

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | Baseline | 20.0 | 130 # | 80 | 106 | Female | 63 | 90 |
| | | Final visit | 19.7 | 108 | 68 | | Female | | 86 |
| | | Baseline | 19.7 | 116 | 71 | | Female | | 86 |
| | | Final visit | 26.6 | 121 | 75 # | 179 # | Female | 45 # | 84 |
| | E0143004 | Baseline | 23.4 | 120 | 78 | 58 | Female | 63 | 86 |
| | | Final visit | 23.4 | 118 | 84 | 160 # | Female | 59 | 47 |
| | | Baseline | 23.4 | 118 | 80 | 160 # | Female | 59 | 47 |
| | E0145003 | Baseline | 25.5 ## | 128 | 80 | 71 | Male | 50 | 90 |
| | | Final visit | 25.1 ## | 103 | 70 | 72 | Male | 61 | 90 |
| | | Baseline | 25.1 ## | 61 | 72 | | Male | 61 | |
| | | Final visit | 27.8 # | 110 | 70 | 64 | Male | 49 | 110 # |
| | E0145012 | Baseline | 35.3 ## | 136 | 82 # | 233 ## | Female | 52 # | 105 ## |
| | | Final visit | 35.7 ## | 120 | 88 | 195 # | Female | 44 ## | 106 ## |
| | | Baseline | 35.7 ## | 120 | 88 # | 195 # | Female | 44 ## | 106 ## |
| | | Final visit | 37.2 # | 118 | 70 | 213 # | Female | 51 | 100 # |
| | E0145013 | Baseline | 28.9 | 124 | 70 | 279 # | Male | 34 ## | 96 |
| | | Final visit | 29.6 | 127 | 70 | 774 ## | Male | 34 ## | 91 |
| | | Baseline | 29.6 | 124 | 70 | 774 ## | Male | 34 ## | 91 |
| | | Final visit | 30.2 # | 105 | 75 | 1020 ## | Male | 25 # | 107 # |
| | E0145016 | Baseline | 35.6 ## | 110 | 70 # | 165 # | Female | 48 # | 99 |
| | | Final visit | 38.0 ## | 127 | 81 ## | 195 # | Female | 42 ## | 85 |
| | | Baseline | 38.0 ## | 124 | 80 ## | 195 # | Female | 42 ## | 85 |
| | | Final visit | 38.6 # | 126 | 74 | 249 # | Female | 40 # | 81 |
| | E0145017 | Baseline | 26.5 | 102 | 68 | 150 # | Female | 53 # | 83 |
| | | Final visit | 28.0 | 110 | 70 | 154 # | Female | 40 # | 76 |
| | | Baseline | 28.0 | 110 | 70 | 154 # | Female | 40 ## | 76 |
| | | Final visit | 26.5 | 123 | 88 # | 226 | Female | 38 # | 74 |
| | E0203002 | Baseline | 27.3 | 173 | 94 # | | Male | | |
| | | Final visit | 27.9 | 145 # | 85 ## | | Male | | |
| | | Baseline | 27.9 | 132 # | 85 | | Male | | |
| | | Final visit | 30.1 # | 140 # | 76 | | Male | | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1202

CONFIDENTIAL
AZSER12771333

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | Baseline | 20.7 | 115 | 65 | 145 # | Female | 74 | |
| | | Final visit | 19.8 | 111 | 79.5 | 141 # | Female | 67 # | 83 |
| | | Baseline | 19.8 | 102 | 72 | 141 # | Female | 67 # | 83 |
| | | Final visit | 19.7 | 151 # | 98 # | 150 # | Female | 74 | 77 |
| | E0304005 | Baseline | 28.8 | 160 | 77.5 # | 525 # | Male | 40 # | 97 |
| | | Final visit | 28.3 | 143.5 # | 80 # | 255 # | Male | 46 # | 97 |
| | | Baseline | 28.3 | 140 | 80 # | 255 # | Male | 46 # | 57 |
| | | Final visit | 29.0 | 170 | 127 # | 128 | Male | 57 | 122 # |
| | E0309003 | Baseline | 28.5 | 170 | 105 # | 538 # | Male | 63 # | 108 |
| | | Final visit | 27.3 | 170 # | 100 # | 141 # | Male | 47 # | 107 # |
| | | Baseline | 27.3 | 170 # | 100 # | 447 # | Male | 47 # | 107 # |
| | | Final visit | 25.9 | 160 | 85 # | 402 # | Male | 80 # | 102 # |
| | E0401004 | Baseline | 17.7 | 105 | 80 | 79 | Female | 46 # | |
| | | Final visit | 18.1 | 105 | 71.5 | 131 | Female | 46 # | |
| | | Baseline | 18.1 | 105 | 62 | 131 | Female | 46 # | |
| | | Final visit | 18.3 | 118 | 75 | 122 | Female | 60 | 107 # |
| | E0401027 | Baseline | 25.7 | 121 | 75 | 167 # | Female | 67 | 98 |
| | | Final visit | 26.6 | 117.5 | 78.5 | 110 # | Female | 74 # | 119 |
| | | Baseline | 26.6 | 115 | 78 | 110 # | Female | 74 # | 119 # |
| | | Final visit | 27.6 | 130 # | 89 # | 96 | Female | 74 # | 122 # |
| | E0402005 | Baseline | 24.5 | 105 | 60 | 158 # | Female | 44 # | |
| | | Final visit | 26.5 | 117.5 | 67.5 | 110 # | Female | 44 # | |
| | | Baseline | 26.5 | 115 | 65 | 110 # | Female | 37 # | |
| | | Final visit | 26.0 | 100 | 60 | 195 # | Female | 37 # | |
| | E0404010 | Baseline | 31.7 # | 120 | 75 | 277 # | Male | 51 # | 92 |
| | | Final visit | 33.4 # | 100 | 70 | 86 # | Male | 39 # | 100 # |
| | | Baseline | 33.4 # | 100 | 70 | 86 # | Male | 39 # | 100 # |
| | | Final visit | 31.8 # | 120 | 90 # | 155 # | Male | 40 | 102 # |
| | E0504001 | Baseline | 31.7 # | 130 # | 85 | 122 # | Female | 41 # | 108 # |
| | | Final visit | 31.7 # | 127.5 # | 82.5 | 198 # | Female | 44 # | 92 |
| | | Baseline | 31.7 # | 130 # | 80 | 198 # | Female | 44 # | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d147c00126/sp/output/tif/l12021008.lst  syndi00.sas  02MAR2007:13:46  kcpx265

1203

CONFIDENTIAL
AZSER12771334

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | Final Visit | 33.1 # | 135 # | 85 # | 181 # | Female | 40 # | 114 # |
| | E0504003 | Baseline | 26.4 | 115 | 75 | 181 # | Male | 54 | 90 |
| | | Final visit | 27.4 | 115 | 72.5 | 129 | Male | 66 | 97 |
| | | Baseline | 27.4 | 115 | 75 | 129 | Male | 66 | 97 |
| | | Final visit | 28.4 | 115 | 70 | 117 | Male | 68 | 97 |
| | E0504007 | Baseline | 20.1 | 120 | 75 | 111 | Female | 67 | 87 |
| | | Final Visit | 20.9 | 127.5 # | 80 | 79 | Female | 92 | 90 |
| | | Baseline | 20.9 | 130 | 80 | 79 | Female | 92 | 90 |
| | | Final visit | 21.4 | 125 | 80 | 60 | Female | 79 | 87 |
| | E0504010 | Baseline | 22.6 | 125 | 85 # | 88 | Female | 55 | 87 |
| | | Final visit | 23.5 | 127.5 # | 82.5 | 130 | Female | 53 | 95 |
| | | Baseline | 23.5 | 125 | 80 | 130 | Female | 53 | 95 |
| | | Final visit | 23.8 | 130 # | 80 | 92 | Female | 65 | 81 |
| | E0506002 | Baseline | 33.3 | 110 | 80 | 320 | Male | 42 | 103 # |
| | | Final visit | 34.8 ## | 135 | 82.5 | 229 # | Male | 57 | 96 |
| | | Baseline | 34.4 # | 100 | 85 # | 229 # | Male | 57 | 96 |
| | | Final visit | 33.3 | 100 | | 319 # | Male | 53 | 94 |
| | E0602001 | Baseline | 23.4 | 142 | 73 | 101 | Male | 41 | 87 |
| | | Final visit | 27.2 | 145 # | 77.5 | 208 # | Male | 66 | 88 |
| | | Baseline | 27.2 | 141 | 77 | 208 # | Male | 36 ### | 88 |
| | | Final visit | 26.7 | 135 | 63 | 184 | Male | 36 | 80 |
| | E0603005 | Baseline | 20.5 | 115 | 72 | 109 | Female | 63 | 87 |
| | | Final visit | 23.4 | 115 | 75.5 | 102 | Female | 74 | 87 |
| | | Baseline | 23.4 | 112 | 79 | 102 | Female | 74 | 79 |
| | | Final visit | 21.8 | 108 | 58 | | Female | 79 | 79 |
| | E0604012 | Baseline | 28.2 | 126 | 77 | 390 # | Male | 40 | 108 ## |
| | | Final visit | 30.1 | 154 ## | 80.5 | 276 # | Male | 44 | 108 ## |
| | | Baseline | 30.1 | 158 ## | 81 | 276 # | Male | 44 | 108 ## |
| | | Final visit | 30.0 | 142 ## | 89 # | 192 # | Male | 50 | 117 # |
| | E0604029 | Baseline | 27.7 | 118 | 77 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021008.lst   syndl00.sas   02MAR2007:13:46   kcpx265

1204

CONFIDENTIAL
AZSER12771335

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | Final Visit | 30.4 # | 122 | 74.5 | 457 # | Female | 30 # | 113 # |
| | | Baseline | 30.4 # | 123 | 68 | 457 # | Female | 30 # | 113 # |
| | | Final Visit | 29.2 | 121 | 83 | 168 # | Female | 36 # | 127 # |
| | E0604031 | Baseline | 21.4 | 105 | 70 | 72 | Female | 71 | 75 |
| | | Final Visit | 21.0 | 103 | 68.5 | 78 | Female | 74 | 82 |
| | | Baseline | 21.0 | 100 | 74 | 78 | Female | 74 | 82 |
| | | Final Visit | 22.3 | 108 | 66 | 152 # | Female | 73 | 84 |
| | E0604038 | Baseline | 25.2 | 126 | 80 | 351 | Male | 53 | 90 |
| | | Final Visit | 28.0 | 149.5 # | 90 # | 207 # | Male | 52 | 93 |
| | | Baseline | 28.0 | 143 # | 84 | 207 # | Male | 52 | 93 |
| | | Final Visit | 28.1 | 141 # | | 525 # | Male | 42 | 107 # |
| | E0605001 | Baseline | 39.6 # | 140 # | 70 | 120 | Male | 43 | 97 |
| | | Final Visit | 39.6 # | 140 # | 75 | 235 # | Male | 36 # | 97 |
| | | Baseline | 39.6 # | 140 # | 75 | 235 # | Male | 36 # | 97 |
| | | Final Visit | 41.3 # | 140 # | 80 | 216 # | Male | 30 # | 105 # |
| | E0605003 | Baseline | 21.8 | 130 # | 70 | 97 | Male | 54 | 87 |
| | | Final Visit | 23.1 | 130 # | 70 | | Male | | 87 |
| | | Baseline | 23.1 | 130 # | 70 | | Male | 47 | 97 |
| | | Final Visit | 23.1 | 130 # | 70 | 144 | Male | 47 | 97 |
| | E0606003 | Baseline | 36.1 # | 129 # | 85 | 177 # | Female | 43 # | 83 |
| | | Final Visit | 36.1 # | 129 # | 86 | | Female | | 94 |
| | | Baseline | 36.1 # | 128 # | 86 | | Female | | 94 |
| | | Final Visit | 38.1 # | 158 # | 98 | 179 # | Female | 82 | 152 # |
| | E0701002 | Baseline | 26.7 | 120 | 80 | 293 # | Male | 40 | 75 |
| | | Final Visit | 26.6 | 117.5 | 80 | 107 | Male | 43 | 75 |
| | | Baseline | 26.6 | 120 # | 80 | 107 | Male | 43 | 75 |
| | | Final Visit | 26.0 | 130 # | 90 # | 143 | Male | 54 | 97 |
| | E0701007 | Baseline | 21.9 | 107.5 | 70 | 82 | Female | 52 | 82 |
| | | Final Visit | 20.5 | 87.5 | 55 | 101 # | Female | 69 | 101 # |
| | | Baseline | 20.5 | 95 | 55 | 101 # | Female | 69 | 101 # |
| | | Final Visit | 19.0 | 110 | 65 | 85 | Female | 72 | 114 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1205

CONFIDENTIAL
AZSER12771336

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702003 | Baseline | 28.4 | 130 | 90 # | 290 # | Male | 37 # | 86 |
| | | Final visit | 27.6 | 120 | 80 | 125 | Male | 33 # | 91 |
| | | Baseline | 27.6 | 120 | 75 | 125 | Male | 33 # | 91 |
| | | Final visit | 26.7 | 140 | 90 | 123 | Male | 49 | 91 |
| | E0702006 | Baseline | 27.9 | 130 | 85 | 223 # | Female | 61 | 91 |
| | | Final visit | 29.4 | 120 | 80 # | 148 | Female | 54 | 103 ## |
| | | Final visit | 29.4 | 120 # | 80 ## | 148 | Female | 54 | 103 ### |
| | | Final visit | 28.1 | 110 ## | 80 ## | 137 | Female | 53 | 104 ## |
| | E0705008 | Baseline | 21.1 | 100 | 60 | 78 | Female | 85 | 93 |
| | | Final visit | 21.6 | 112.5 | 72 | 138 | Female | 62 | 94 |
| | | Baseline | 21.6 | 115 | 74 | 138 | Female | 62 | 94 |
| | | Final visit | 22.0 | 110 | 70 | 134 | Female | 90 | 87 |
| | E0708002 | Baseline | 21.0 | 101.5 | 63.5 | 139 | Female | 62 | 78 |
| | | Final visit | 22.0 | 108 | 75.5 | 91 | Female | 65 | 92 |
| | | Baseline | 22.0 | 112 | 75 | 91 | Female | 65 | 92 |
| | | Final visit | 23.3 | 120 | 75 | 142 | Female | 66 | 81 |
| | E0802009 | Baseline | 34.7 | 130 | 100 | 197 # | Male | 59 | 83 |
| | | Final visit | 34.7 | 140 # | 95 | 160 # | Male | 60 | 142 ## |
| | | Baseline | 34.7 | 150 ## | 100 # | 160 # | Male | 60 | 142 ### |
| | | Final visit | 35.0 | 140 | 90 | 217 ## | Male | 58 | 117 ## |
| | E0802013 | Baseline | 41.5 | 130 | 80 | 192 # | Female | 49 | 107 ## |
| | | Final visit | 41.9 | 140 # | 85 | 170 | Female | 65 | 102 ## |
| | | Baseline | 41.9 | 140 ## | 80 | 170 | Female | 65 | 102 ### |
| | | Final visit | 40.5 | 130 # | 90 # | 196 | Female | 71 | 112 ## |
| | E0802014 | Baseline | 24.5 | 110 | 80 | 75 | Male | 58 | 85 |
| | | Baseline | 24.8 | 110 | 80 | 120 | Male | 56 | 85 |
| | | Baseline | 25.1 | 120 | 90 | 120 | Male | 56 | 85 |
| | | Final visit | 25.1 | 120 | 80 | 159 # | Male | 55 | 103 # |
| | E0805007 | Baseline | 29.1 | 110 | 60 | 84 | Male | 33 # | 98 |
| | | Final visit | 30.7 | 130 # | 95 | 129 # | Male | 40 | 116 ## |
| | | Baseline | 30.7 | 130 ## | 110 | 129 # | Male | 40 | 116 ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1206

CONFIDENTIAL
AZSER12771337

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | |
| | E0805007 | Final Visit | 37.7 # | 130 # | 90 # | 166 # | Male | 34 # | 155 # |
| | E0805008 | Baseline | 23.8 | 110 | 80 | 193 | Male | 33 # | |
| | | Final visit | 27.8 # | 110 # | 95 | 136 | Male | 56 # | 114 ## |
| | | Baseline | 27.8 | 120 | 90 | 181 | Male | 56 # | 114 ## |
| | | Final Visit | 28.1 | 130 # | 90 # | 181 | Male | 53 | 111 ## |
| | E0805010 | Baseline | 30.5 | 120 | 80 | 169 # | Female | 42 # | 88 |
| | | Final Visit | 30.5 ## | 115 | 80 | 109 | Female | 45 # | 93 |
| | | Baseline | 30.7 # | 120 | 80 | 109 | Female | 45 # | 93 |
| | | Final Visit | 28.9 | 120 | 90 # | | Female | | |
| | E0805011 | Baseline | 26.2 | 115 | 75 | 68 | Female | 72 | 101 # |
| | | Final Visit | 29.6 | 122.5 | 85 | 99 | Female | 69 | 101 # |
| | | Baseline | 29.6 | 125 | 80 | 99 | Female | 69 | 101 # |
| | | Final Visit | 31.4 | 120 | 80 | 104 | Female | 78 | 104 |
| | E0807001 | Baseline | 30.5 | 115 | 70 | 154 # | Female | 43 # | 98 |
| | | Final Visit | 32.0 | 120 | 72.5 | 80 | Female | 36 ## | 98 |
| | | Baseline | 32.0 | 120 | 80 | 80 | Female | 38 ## | 84 |
| | | Final Visit | 32.0 | 120 | 75 | 133 | Female | 43 ## | |
| | E0809001 | Baseline | 24.7 | 150 | 90 | 124 | Female | 102 | 110 ### |
| | | Final visit | 24.7 # | 145 | 90 # | 236 # | Female | 97 | 107 # |
| | | Baseline | 24.7 # | 145 | 90 # | 236 # | Female | 97 | 107 # |
| | | Final visit | 23.9 | 140 | 90 | 190 | Female | 72 | 123 # |
| | E0810002 | Baseline | 33.8 | 120 | 80 | 154 | Female | 157 # | 96 |
| | | Final visit | 41.2 | 132.5 | 85 | 427 # | Female | 47 # | 111 # |
| | | Baseline | 41.2 | 135 | 80 | 427 # | Female | 47 # | 111 # |
| | | Final Visit | 43.0 | 130 | 90 | 631 | Female | 47 ### | |
| | E0901001 | Baseline | | 120 | 85 | 147 | Female | 46 | 96 |
| | | Final visit | | 120 | 80 | 186 | | 46 | 83 |
| | | Baseline | | 120 | 80 | 186 | | 46 | 83 |
| | | Final visit | | 110 | 80 | 226 # | | 45 | 71 |
| | E0907001 | Baseline | 26.5 | 125 | 80 | 70 | Male | 47 | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771338

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0907001 | Final Visit | 29.4 | 120 | 80 | 113 | Male | 50 | 85 |
| | | Baseline | 29.4 | 120 | 80 | 113 | Male | 50 | 85 |
| | | Final Visit | 29.4 | 125 | 85 # | 164 # | Male | 51 | 92 |
| | E0911002 | Baseline | 24.6 | 110 | 70 | | Female | 52 | 79 |
| | | Final Visit | 24.9 | 110 | 80 | 45 | Female | 52 | 79 |
| | | Baseline | 24.9 | 110 | 80 | 45 | Female | | |
| | | Final Visit | 23.5 | 130 # | 80 | 45 # | Female | 63 | 80 |
| | E0911006 | Baseline | 32.0 | 130 | 90 # | 229 # | Female | 43 # | 92 |
| | | Final Visit | 34.4 ### | 130 ### | 80 | 119 | Female | 39 ### | 89 |
| | | Baseline | 34.4 ### | 130 ### | 80 | 119 | Female | 39 ### | 89 |
| | | Final Visit | 33.2 | 120 | 90 | 205 | Female | 40 | 95 |
| | E0912001 | Baseline | 24.0 | 105 | 70 | 142 | Female | 42 # | 83 |
| | | Final Visit | 24.0 | 110 | 70 | 205 ### | Female | 43 ### | 83 |
| | | Baseline | 24.0 | 110 | 70 | 205 ### | Female | 43 ### | 83 |
| | | Final Visit | 24.8 | 110 | 60 | 160 # | Female | 45 | 81 |
| | E0919007 | Baseline | 35.1 | 130 # | 75 | 158 # | Female | 56 | 76 |
| | | Final Visit | 35.1 # | 122 # | 75 | 103 | Female | 57 | 98 |
| | | Final Visit | 35.1 # | 115 | 70 | 136 | Female | 70 | 90 |
| | E0919008 | Baseline | 22.2 | 130 | 80 | 122 | Male | 34 # | 219 ### |
| | | Final Visit | 22.6 ### | 122.5 | 75 | 58 | Male | 48 | 151 |
| | | Baseline | 22.6 ### | 120 | 70 | 58 | Male | 48 | 151 |
| | | Final Visit | 22.2 | 115 | 80 | 52 | Male | 48 | 155 |
| | E1004006 | Baseline | 34.2 ### | 120 | 70 | 121 | Female | 52 | 140 ### |
| | | Final Visit | 34.2 ### | 110 | 67.5 | | Female | 52 | 70 |
| | | Baseline | 34.0 | 120 | 70 | 102 | Female | 57 | 115 # |
| | | Final Visit | 34.0 | 100 | 60 | | Female | | |
| | E1006001 | Baseline | 23.5 | 110 | 80 | 121 | Female | 120 | |
| | | Final Visit | 23.7 | 112 ### | 77 ### | 145 | Female | 106 | |
| | | Baseline | 23.7 | 112 ### | 80 | 145 | Female | 106 | |
| | | Final Visit | 24.8 | 110 | 80 | 111 | Female | 119 | 85 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1208

CONFIDENTIAL
AZSER12771339

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1011002 | Baseline | 33.8 # | 155 | 95 | 203 # | Male | 33 # | 105 # |
| | | Final visit | 36.2 # | 130 | 90 | 241 # | Male | 38 # | 105 # |
| | | Baseline | 36.2 # | 130 | 90 | 241 # | Male | 38 # | 105 # |
| | | Final visit | 36.8 # | 130 | 85 | 128 # | Male | 33 # | 119 # |
| | E1012002 | Baseline | 27.3 | 140 | 90 | 268 # | Male | 50 | |
| | | Final visit | 27.7 | 135 | 85 | 216 # | Male | 50 | |
| | | Baseline | 27.7 | 130 | 85 | 216 # | Male | 50 | |
| | | Final visit | 28.0 | 125 | 85 | 146 | Male | 52 | 87 |
| | E1101016 | Baseline | 24.7 | 150 | 90 | 164 # | Female | 66 # | 105 # |
| | | Final visit | 26.0 # | 127.25 | 75 | 79 | Female | 69 # | 88 # |
| | | Baseline | 26.0 | 127.25 | 75 | 79 | Female | 69 # | 88 |
| | | Final visit | 23.2 | 110 | 80 | 98 | Female | 74 | 98 |
| | E1101027 | Baseline | 19.0 | 110 | 70 | 246 # | Female | 45 # | 70 # |
| | | Final visit | 21.2 | 110 | 70 | 110 | Female | 44 # | 84 # |
| | | Baseline | 21.2 | 110 | 70 | 110 | Female | 44 | 84 |
| | | Final visit | 21.2 | 110 | 70 | 98 | Female | 45 | 76 |
| | E1101031 | Baseline | 36.8 # | 120 | 70 | 131 | Female | 58 # | 87 # |
| | | Final visit | 35.2 | 110 | 70 | 130 | Female | 53 | 96 |
| | | Baseline | 35.2 | 110 | 70 | 130 | Female | 53 | 90 |
| | | Final visit | 36.2 | 110 | 70 | 129 | Female | 59 | 106 # |
| | E1104007 | Baseline | 27.9 | 125 | 80 | 138 | Male | 42 | 88 |
| | | Final visit | 27.7 | 117.5 | 82.5 | 176 # | Male | 41 | |
| | | Baseline | 27.7 | 115 | 80 | 176 # | Male | 46 # | |
| | | Final visit | 22.8 | 115 | 80 | 109 | Male | 67 | 147 # |
| | E1106004 | Baseline | 28.0 | 120 | 85 | 190 # | Female | 48 # | 106 # |
| | | Final visit | 30.2 | 92.5 | 60 | 197 # | Female | 49 # | 120 # |
| | | Baseline | 29.6 | 95 | 60 | 197 # | Female | 49 # | 120 |
| | | Final visit | 29.6 | 100 | 60 | 147 | Female | 50 | 125 # |
| | E1107001 | Baseline | 23.0 | 115 | 75 | 119 | Female | 77 | 95 |
| | | Final visit | 23.7 | 115 | 77.5 | 114 | Female | 71 | 95 |
| | | Baseline | 23.7 | 115 | 75 | 114 | Female | 71 | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46  kcpx265

1209

CONFIDENTIAL
AZSER12771340

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | Final Visit | 24.2 | 105 | 60 | 97 | Female | 72 | 96 |
| | E1108007 | Baseline | 26.4 | 100 | 65 | 292 | Male | 43 | 77 |
| | | Final Visit | 28.1 # | 100 | 90 # | 351 | Male | 39 # | 74 |
| | | Baseline | 28.1 | 130 # | 80 | 253 | Male | 39 | 74 |
| | | Final Visit | 28.5 | 130 # | 80 | 972 # | Male | 39 # | 79 |
| | E1114001 | Baseline | 32.7 # | 125 | 70 | 228 | Female | 58 ## | 101 ## |
| | | Final Visit | 33.0 # | 117.5 | 82.5 # | 223 | Female | 45 ## | 100 ## |
| | | Baseline | 33.4 # | 125 | 85 # | 223 | Female | 45 | 100 |
| | | Final Visit | 32.4 # | 120 | 80 | 229 | Female | 50 | 94 |
| | E1114011 | Baseline | 31.6 | 160 | 95 | 372 | Female | 44 # | 128 ## |
| | | Final Visit | 31.6 # | 127.5 # | 85 | 289 | Female | 52 | 112 ## |
| | | Baseline | 31.6 # | 135 # | 90 # | 289 | Female | 52 | 112 ## |
| | | Final Visit | 32.1 # | 125 | 80 | 500 | Female | 54 | 128 ## |
| | E1120001 | Baseline | 33.4 # | 150 | 80 | 230 | Male | 50 # | 116 ## |
| | | Final Visit | 33.0 # | 150 # | 95 # | 219 | Male | 45 ## | 128 ## |
| | | Baseline | 33.0 # | 150 # | 102.5 # | 219 | Male | 45 | 128 ## |
| | | Final Visit | 33.1 # | 140 # | 95 | 204 | Male | 45 # | 121 ## |
| | E1201002 | Baseline | 26.0 | 115 | 60 | 133 | Female | 66 # | 85 # |
| | | Final Visit | 26.3 # | 115 | 75 | 231 | Female | 45 # | 95 # |
| | | Baseline | 26.3 | 120 | 70 | 231 | Female | 45 | 95 |
| | | Final Visit | 24.2 | 120 | 70 | 333 # | Female | 43 # | 141 # |
| | E1201007 | Baseline | 29.1 | 130 | 75 | 231 | Male | 48 | 105 # |
| | | Final Visit | 27.8 # | 115 | 75 | 91 | Male | 54 # | 111 ## |
| | | Baseline | 27.8 | 115 | 75 | 91 | Male | 54 | 111 ## |
| | | Final Visit | 25.5 | 120 | 80 | 172 # | Male | 52 | 113 |
| | E1201008 | Baseline | 23.0 | 125 | 70 | 181 # | Male | 45 | 93 |
| | | Final Visit | 23.7 | 117.5 | 77.5 | | Male | | 95 |
| | | Baseline | 23.7 | 120 | 80 | | Male | | 95 |
| | | Final Visit | 23.3 | 115 | 75 | 213 # | Male | 49 | 94 |
| | E1201014 | Baseline | 27.8 | 140 # | 90 # | 74 | Male | 74 | 93 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1210

CONFIDENTIAL
AZSER12771341

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201014 | Final Visit | 27.1 | 117.5 # | 80 # | 262 # | Male | 49 | 105 # |
| | | Baseline | 27.1 | 120 # | 80 # | 262 # | Male | 49 | 105 # |
| | | Final Visit | 25.5 | 120 # | 75 # | 303 # | Male | 57 | 122 # |
| | E1202003 | Baseline | 28.4 | 120 | 75 | 194 # | Male | 51 | 105 # |
| | | Final Visit | 27.6 | 122.5 | 72.5 | 542 # | Male | 45 | 105 # |
| | | Baseline | 27.6 | 125 | 75 | 542 # | Male | 45 | 105 # |
| | | Final Visit | 29.4 | 126 | 80 | 228 # | Male | 54 | 108 # |
| | E1204001 | Baseline | 26.6 | 105 | 65 | 72 | Female | 60 | 89 |
| | | Final Visit | 25.9 | 100 | 60 | 79 | Female | 56 | 88 |
| | | Baseline | 25.9 | 100 | 60 | 79 | Female | 58 | 88 |
| | | Final Visit | 24.0 | 100 | 65 | 63 | Female | 59 | 96 |
| | E1204007 | Baseline | 23.4 | 130 # | 80 | 112 | Male | 76 | 84 |
| | | Final Visit | 24.2 | 127.5 # | 80 | 82 | Male | 58 | 104 ## |
| | | Baseline | 24.2 | 130 # | 80 | 82 | Male | 58 | 104 ## |
| | | Final Visit | 22.3 | 130 # | 80 | 39 | Male | 95 | 99 |
| | E1205003 | Baseline | 27.7 | 90 | 60 | 156 # | Female | 71 | 92 |
| | | Final Visit | 29.1 | 120 | 75 | 79 | Female | 70 | 94 |
| | | Baseline | 29.1 | 120 | 70 | 79 | Female | 70 | 94 |
| | | Final Visit | 29.4 | 120 | 80 | 91 | Female | 54 | 92 |
| | E1205004 | Baseline | 22.6 | 110 | 70 | 120 | Female | 57 | 106 # |
| | | Final Visit | 23.9 | 115 | 75 | 118 | Female | 45 | 90 |
| | | Baseline | 23.9 | 120 | 80 | 118 | Female | 45 | 90 |
| | | Final Visit | 23.6 | 120 | 80 | 173 # | Female | 54 | 92 |
| | E1205012 | Baseline | 25.1 | 140 # | 90 # | 202 # | Male | 65 | 97 |
| | | Final Visit | 30.8 | 130 # | 80 | 233 # | Male | 57 | 98 |
| | | Baseline | 30.8 | 130 # | 80 | 233 # | Male | 57 | 98 |
| | | Final Visit | 39.0 | 130 # | 80 | 270 # | Male | 63 | 94 |
| | E1205013 | Baseline | 20.8 | 115 | 80 | 75 | Male | 46 | 84 |
| | | Final Visit | 23.9 | 130 # | 80 | 171 # | Male | 52 | 94 |
| | | Baseline | 23.9 | 130 # | 80 | 171 # | Male | 52 | 94 |
| | | Final Visit | 25.0 | 130 # | 80 | 187 # | Male | 50 | 99 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1211

CONFIDENTIAL
AZSER12771342

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | Baseline | 32.7 # | 130 # | 80 | 121 | Male | 45 | 108 # |
| | | Final visit | 29.6 | 127.5 | 80 | 574 # | Male | 50 | 112 # |
| | | Baseline | 29.6 | 130 # | 80 | 574 # | Male | 50 | 112 ## |
| | | Final visit | 29.6 | 120 | 80 | 88 | Male | 54 | 107 # |
| | E1205016 | Baseline | 17.6 | 120 | 80 | 58 | Female | 63 | 90 |
| | | Final visit | 18.0 | 115 | 70 | 181 # | Female | 58 | 100 # |
| | | Baseline | 18.0 | 115 | 70 | 199 # | Female | 58 | 100 ## |
| | | Final visit | 18.0 | 120 | 70 | 199 | Female | 71 | 98 |
| | E1206001 | Baseline | 28.9 | 110 | 70 | 116 | Male | 28 # | 81 |
| | | Final visit | 29.6 | 110 | 77,75 | 95 | Male | 28 ## | 80 |
| | | Baseline | 29.6 | 110 | 75 | 95 | Male | 28 # | 80 |
| | | Final visit | 29.0 | 110 | 65 | 160 # | Male | 35 # | 93 |
| | E1206004 | Baseline | 22.5 | 100 | 70 | 160 # | Female | 45 # | 91 |
| | | Final visit | 23.3 | 100 | 60 | | Female | | 95 |
| | | Baseline | 23.3 | 100 | 60 | | Female | | 95 |
| | | Final visit | 24.6 | 120 | 80 | 164 # | Female | 66 | 95 |
| | E1206010 | Baseline | 24.7 | 120 | 80 | 364 # | Female | 41 ## | 83 |
| | | Final visit | 21.8 | 110 | 80 | 156 ## | Female | 48 # | 91 |
| | | Baseline | 21.8 | 120 | 80 | 156 # | Female | 48 # | 91 |
| | E1206012 | Baseline | 29.8 | 106 | 65 | 106 | Male | 57 | 105 # |
| | | Final visit | 29.3 | 105 | 70 | 107 | Male | 60 | 101 # |
| | | Baseline | 29.3 | 110 | 70 | 107 | Male | 60 | 101 ## |
| | | Final visit | 31.1 # | 110 | 65 | 95 | Male | 59 | 106 # |
| | E1208002 | Baseline | 25.9 | 115 | 80 | 137 | Female | 65 | 102 # |
| | | Final visit | 29.0 | 112.5 | 65 | 196 # | Female | 53 | 92 |
| | | Baseline | 29.0 | 110 | 70 | 196 ## | Female | 53 | 92 |
| | | Final visit | 29.1 | 110 | 60 | 172 | Female | 63 | 88 |
| | E1208004 | Baseline | 26.2 | 95 | 60 | 68 | Female | 68 | 90 |
| | | Final visit | 28.3 | 105 | 70 | 81 | Female | 55 | 87 |
| | | Baseline | 28.3 | 105 | 70 | 81 | Female | 58 | 87 |
| | | Final visit | 28.0 | 115 | 55 | 59 | Female | 69 | 99 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist  synd100.sas  02MAR2007:13:46  kcpx265

1212

CONFIDENTIAL
AZSER12771343

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | Baseline | 30.0 # | 105 | 60 | 159 # | Female | 49 # | 104 # |
| | | Final visit | 31.0 ## | 115 | 65 | 189 # | Female | 44 # | 117 # |
| | | Baseline | 31.0 ## | 120 | 70 | 189 # | Female | 44 # | 117 # |
| | | Final visit | 31.0 # | 120 | 55 | 166 # | Female | 49 # | 104 # |
| | E1208012 | Baseline | 21.6 | 115 | 60 | 129 | Female | 50 # | 103 # |
| | | Final visit | 22.3 | 117.5 | 60 | 100 | Female | 61 | 100 # |
| | | Baseline | 22.3 | 115 | 60 | 61 | Female | 61 | 100 # |
| | | Final visit | 23.3 | 120 | 60 | 193 # | Female | 43 # | 114 # |
| | E1208014 | Baseline | 24.7 | 120 | 70 | 83 | Male | 64 | 97 |
| | | Final visit | 25.0 | 120 | 65 | 75 | Male | 66 | 99 |
| | | Baseline | 25.0 | 120 | 60 | 75 | Male | 66 | 99 |
| | | Final visit | 24.9 | 120 | 60 | 61 | Male | 71 | 97 |
| | E1208015 | Baseline | 20.5 | 140 ## | 90 # | 77 | Male | 65 | 97 # |
| | | Final visit | 20.1 | 130 # | 80 # | 140 | Male | 55 | 110 ## |
| | | Baseline | 20.1 | 130 # | 80 # | 140 | Male | 55 | 110 ## |
| | E1301001 | Baseline | 26.3 | 110 | 75 | 67 | Male | 62 | |
| | | Final visit | 26.7 | 120 | 82.5 | 67 | Male | 62 | |
| | | Baseline | 26.7 | 120 | 80 | 105 | Male | 63 | 92 |
| | | Final visit | 29.7 # | 110 | 70 | | Male | | |
| | E1302001 | Baseline | 26.6 | 115 | 77.5 | 95 | Female | 58 | 80 |
| | | Final visit | 29.5 | 110 | 70 | | Female | | 83 |
| | | Baseline | 29.5 | 110 | 70 | 73 | Female | 54 | 90 |
| | E1304002 | Baseline | 29.9 | 130 # | 80 | 118 | Male | 21 ## | 92 |
| | | Final visit | 29.6 | 125 # | 80 | 160 # | Male | 25 ## | 90 |
| | | Baseline | 29.6 | 125 | 80 | 160 # | Male | 25 ## | 90 |
| | | Final visit | 30.6 # | 120 # | 80 | 240 # | Male | 27 | 101 # |
| | E1309003 | Baseline | | 160 ## | 90 # | 201 ## | Female | 77 | 117 ### |
| | | Final visit | | 160 ## | 95 # | 227 ## | Female | 70 | 125 ### |
| | | Baseline | | | 70 | 227 ## | | | 121 ### |
| | | Final visit | | | | 285 ## | | 73 | 127 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

CONFIDENTIAL
AZSER12771344

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309009 | Baseline | 28.3 | 155 | 96 # | 261 # | Female | 50 | 88 |
| | | Final visit | 29.0 | 146.5 | 87.5 # | 261 # | Female | 50 | 88 |
| | | Baseline | 29.0 | 148 # | 90 # | 261 # | Female | 50 | 88 # |
| | | Final visit | 28.4 | 148 # | 88 # | 278 # | Female | 55 | 160 # |
| | E1309011 | Baseline | 32.3 | 140 | 80 | 74 | Male | 50 | 113 # |
| | | Final visit | 33.3 # | 115 | 85 | 47 | Male | 55 | 107 # |
| | | Baseline | 33.7 # | 115 | 85 | 47 | Male | 55 | 107 # |
| | | Final visit | 33.1 | 130 # | 90 | 70 | Male | 52 | 114 # |
| | E1311004 | Baseline | 33.1 | 130 | 70 | | Female | | 188 ## |
| | | Final visit | 33.7 # | 130 | 80 | | Female | | 188 ## |
| | | Baseline | 33.7 ## | 125 | 80 | | Female | | 188 ## |
| | | Final visit | 34.4 # | | | 104 | Female | 32 # | 132 # |
| | E1311006 | Baseline | 38.3 | 120 | 60 | 321 # | Male | 59 | 195 ## |
| | | Final visit | 41.9 ## | 140 | 80 | 497 # | Male | 47 | 195 ## |
| | | Baseline | 41.9 ## | 150 # | 90 | 497 # | Male | 47 | 195 ## |
| | | Final visit | 41.3 # | 147.5 # | 87.5 # | 366 # | Male | 53 | 227 # |
| | E1405004 | Baseline | 29.1 | 121 | 77 | 249 # | Male | 48 | 106 # |
| | | Final visit | 30.9 | 133.5 # | 84 | 316 # | Male | 49 | 92 # |
| | | Baseline | 30.9 # | 132 # | 86 # | 316 # | Male | 49 | 92 # |
| | | Final visit | 31.2 | 154 # | 99 # | 347 # | Male | 48 | 105 # |
| | E1405007 | Baseline | 19.8 | 114 | 78 | 106 | Female | 71 | 84 |
| | | Final visit | 22.2 | 111 | 74 | 80 | Female | 79 | 86 |
| | | Baseline | 22.0 | 115 | 78 | 80 | Female | 79 | 86 |
| | | Final visit | 26.5 | 107 | 78 | 116 | Female | 71 | 85 |
| | E1407002 | Baseline | 30.5 | 165 # | 95 # | 178 ## | Female | 75 | 122 ## |
| | | Final visit | 30.9 | 136.5 # | 93 # | 178 ## | Female | 75 | 122 ## |
| | | Baseline | 30.9 # | 135 # | 90 # | 275 # | Female | 71 | 111 # |
| | | Final visit | 31.2 # | 135 # | 90 | 275 # | Female | 71 | 111 # |
| | E1501003 | Baseline | 29.3 | 120 | 70 | 88 | Female | 45 # | 80 |
| | | Final visit | 30.5 # | 105 | 65 | 137 | Female | 52 | 82 |
| | | Baseline | 30.5 # | 110 | 70 | 137 | Female | 52 | 82 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1214

CONFIDENTIAL
AZSER12771345

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | Final Visit | 30.1 # | 100 | 70 | 162 # | Female | 49 # | 90 |
| | E1502001 | Baseline | 25.1 | 120 | 70 | 102 | Male | 41 | |
| | | Final Visit | 26.6 | 90 | 60 | 122 | Male | 38 # | 76 |
| | | Baseline | 26.6 | 95 | 60 | 122 | Male | 38 # | 76 |
| | | Final Visit | 25.7 | 100 | 70 | 42 | Male | 37 # | 107 # |
| | E1502003 | Baseline | 24.4 | 100 | 70 | 175 # | Female | 43 # | 90 |
| | | Final Visit | 24.4 | 100 | 65 | 111 | Female | 41 # | 90 |
| | | Baseline | 24.4 | 90 | 60 | 111 | Female | 41 # | 90 |
| | | Final Visit | 22.7 | 100 | 60 | 103 | Female | 46 # | 86 |
| | E1503003 | Baseline | 27.5 | 130 # | 80 | 70 | Male | 44 | 85 |
| | | Final Visit | 28.4 | 107.5 # | 77 | 144 | Male | 42 | 85 |
| | | Baseline | 28.4 | 115 | 84 | 144 | Male | 42 | |
| | | Final Visit | 34.9 | 120 # | 100 # | | Male | | |
| | E1508006 | Baseline | 32.7 | 130 # | 90 # | 172 # | Male | 47 | 93 |
| | | Final Visit | 34.8 | 125 # | 80 | 247 # | Male | 45 | |
| | | Baseline | 34.8 | 130 # | 80 | 247 # # | Male | 45 | |
| | | Final Visit | 34.8 | 110 | 80 | 206 # | Male | 39 # | 93 |
| | E1508007 | Baseline | 28.8 | 110 | 70 | 125 | Female | 45 # | 83 |
| | | Final Visit | 29.6 | 130 | 65 | 62 | Female | 52 # | 82 |
| | | Baseline | 29.6 | 100 | 60 | 62 | Female | 52 # | 82 |
| | | Final Visit | 31.2 | 120 # | 80 | 66 | Female | 45 | 98 |
| | E1508008 | Baseline | 20.6 | 100 | 70 | 84 | Female | 42 # | 85 |
| | | Final Visit | 21.3 | 100 | 60 | 81 | Female | 44 # | 86 |
| | | Baseline | 21.3 | 100 | 60 | 81 | Female | 44 # | 86 |
| | | Final Visit | 21.7 | 90 | 60 | 125 | Female | 51 | 91 |
| | E1692001 | Baseline | 27.8 | 110 | 75 | 111 | Female | 69 | 82 |
| | | Final Visit | 28.2 | 140.5 # | 90.5 # | 99 | Female | 65 # | 99 |
| | | Baseline | 28.2 | 150 # | 95 # | 99 | Female | 65 # | 82 |
| | | Final Visit | 27.8 | 160 # | 95 # | 153 # | Female | 68 | 81 |
| | E1699003 | Baseline | 26.8 | 110 | 80 | 59 | Female | 48 # | 87 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1215

CONFIDENTIAL
AZSER12771346

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | Final visit | 37.5 # | 128 # | 82 | 88 | Female | 64 | 85 |
| | | Baseline | 37.5 # | 136 # | 80 | 88 | Female | 64 | 85 |
| | | Final visit | 37.8 # | 124 # | 84 | 135 | Female | 51 | 86 |
| | E1705001 | Baseline | 24.7 | 120 | 80 | 138 | Male | 53 | 92 |
| | | Final visit | 24.7 | 115 | 75 | 134 | Male | 56 | 108 ### |
| | | Baseline | 24.7 | 120 | 80 | 134 | Male | 56 | 108 ### |
| | | Final visit | 24.4 | 120 | 70 | 129 | Male | 53 | 115 ### |
| | E1709007 | Baseline | 26.0 | 108 | 68 | 102 | Female | 61 | 88 |
| | | Final visit | 28.0 | 114 | 75 | 159 # | Female | 64 | 51 |
| | | Baseline | 28.0 | 117 | 74 | 159 # | Female | 64 | 51 |
| | | Final visit | 27.1 | 105 | 71 | 120 | Female | 55 | 86 |
| | E1709009 | Baseline | 25.4 | 124 | 88 # | 88 | Female | 54 | 74 |
| | | Final visit | 30.8 ## | 103 | 75.5 | 111 | Female | 57 | 93 |
| | | Baseline | 30.8 ## | 102 | 71 | 111 | Female | 57 | 93 |
| | | Final visit | 30.2 | 110 | 87 # | 167 # | Female | 50 | 104 # |
| | E1709029 | Baseline | 18.9 | 123 | 70 | 90 | Female | 50 | 85 |
| | | Final visit | 21.6 | 108.5 | 70.5 | 51 | Female | 71 | 94 |
| | | Baseline | 21.6 | 111 | 74 | 51 | Female | 71 | 94 |
| | | Final visit | 21.6 | 113 | 85 | 61 | Female | 87 | 85 |
| | E1801002 | Baseline | 27.5 | 115 | 60 | 164 # | Male | 37 # | 94 |
| | | Final visit | 28.0 | 130 | 75 | | Male | | |
| | | Baseline | 28.0 | 130 ## | 80 | | Male | | |
| | | Final visit | 35.0 # | 150 | 90 # | | Male | | |
| QTP / VAL | E0101001 | Baseline | 25.6 | 122 | 78 | 85 | Male | 51 | 84 |
| | | Final visit | 23.9 | 135.5 # | 72 | 85 | Male | 85 | 84 |
| | | Baseline | 23.9 | 116 | 75 | 85 | Male | 62 | |
| | | Final visit | 23.8 | 144 | 85 # | 98 | Male | 62 | 168 # |
| | E0101010 | Baseline | 21.3 | 90 | 60 | 59 | Male | 36 # | 76 |
| | | Final visit | 23.7 | 115 | 64 | 163 ## | Male | 39 ## | 102 ## |
| | | Baseline | 23.7 | 110 | 66 | 163 ## | Male | 39 ## | 102 ## |
| | | Final visit | 24.4 | 142 | 66 | 158 # | Male | 32 # | 88 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1216

CONFIDENTIAL
AZSER12771347

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | SEX | TRIGLY-CERIDE (MG/DL) | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101018 | Baseline | 30.8 # | 140 # | 76 # | Female | 274 # | 75 # | 91 |
| | | Final visit | 37.0 ## | 149 ## | 88 # | Female | 197 # | 67 # | 76 |
| | | Baseline | 37.0 ## | 150 ## | 88 # | Female | 197 # | 67 # | 76 |
| | | Final visit | 37.6 ## | 131 # | 87 # | Female | 186 # | 58 # | 77 |
| | E0101020 | Baseline | 22.2 | 90 | 60 | Female | 55 | 64 | 78 |
| | | Final visit | 27.8 | 105 | 70 | Female | 136 | 65 | 78 |
| | | Baseline | 29.4 | 119 | 78 | Female | 136 | 65 | 78 |
| | | Final visit | 29.4 | 117 | 80 | Female | 140 | 60 | 80 |
| | E0101029 | Baseline | 35.8 ## | 116 | 70 | Female | 149 # | 36 ## | 92 |
| | | Final visit | 37.6 ## | 120 | 76 | Female | 252 ## | 34 ## | 85 |
| | | Baseline | 37.6 ## | 120 # | 72 | Female | 252 ## | 34 ## | 85 |
| | | Final visit | 38.0 ## | 133 # | 84 | Female | 279 ## | 32 # | 112 # |
| | E0103003 | Baseline | 29.7 | 135.5 # | 62.5 | Male | 126 | 39 # | 100 # |
| | | Final visit | 28.2 | 109 | 65 | Male | 131 | 53 | 85 |
| | | Baseline | 28.2 | 109 | 62 | Male | 131 | 53 | 85 |
| | | Final visit | 28.2 | 119 | 70 | Male | 129 | 45 | 83 |
| | E0103004 | Baseline | 29.7 | 143.5 # | 96 # | Female | 198 # | 51 # | 84 |
| | | Final visit | 30.2 ## | 142.5 # | 75 | Female | 337 ## | 44 ## | 101 ## |
| | | Baseline | 30.2 ## | 158 ## | 78 | Female | 337 ## | 44 ## | 101 ## |
| | | Final visit | 32.0 ## | 145 ## | 99 # | Female | 133 | 46 # | 83 |
| | E0103009 | Baseline | 33.8 ## | 146 # | 88 # | Male | 433 ## | 31 ## | 81 ## |
| | | Final visit | 36.5 ## | 148.5 # | 92 ## | Male | 432 ## | 29 ## | 130 ## |
| | | Baseline | 36.5 ## | 157 # | 99 # | Male | 432 ## | 29 ## | 130 ## |
| | E0103031 | Baseline | 23.2 | 156 ## | 92 # | Male | 57 | 84 | 87 |
| | | Final visit | 24.6 | 145.5 # | 95.5 # | Male | 45 | 60 | 95 |
| | | Baseline | 24.6 # | 145.5 # | 95 # | Male | 45 | 60 | 95 |
| | | Final visit | 23.8 | 140 # | 90 | Male | 143 | 36 # | |
| | E0107001 | Baseline | 20.2 # | 117 | 78 | Female | 173 # | 49 # | 76 |
| | | Final visit | 22.7 | 100 | 74 | Female | 147 | 51 | 74 |
| | | Baseline | 22.7 | 100 | 74 | Female | 147 | 51 | 74 |
| | | Final visit | 22.7 | 106 | 60 | Female | 120 | 55 | 82 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.ist   synd100.sas   02MAR2007:13:46  kcpx265

1217

CONFIDENTIAL
AZSER12771348

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0107006 | Baseline | 22.0 | 142 # | 102 # | 64 | Female | 71 | 74 |
| | | Final visit | 22.6 | 120 | 83 | 84 | Female | 74 | 81 |
| | | Baseline | 22.6 | 120 | 78 | 84 | Female | 74 | 81 |
| | | Final visit | 22.3 | 150 | 98 | 72 | Female | 78 | 72 |
| | E0107017 | Baseline | 28.2 | 132 | 92 | 156 # | Male | 52 | 78 |
| | | Final visit | 29.9 | 130 | 89 # | 161 # | Male | 42 | 75 |
| | | Baseline | 29.9 | 130 # | 98 # | 161 # | Male | 46 | 75 |
| | | Final visit | 30.0 # | 140 | 98 | 163 # | Male | 46 | 82 |
| | E0110006 | Baseline | 39.8 | 110 | 78 | 187 | Female | 52 | 81 |
| | | Final visit | 41.1 # | 115 | 70 | | Female | | 74 |
| | | Baseline | 41.1 # | 115 | 70 | | Female | | 74 |
| | | Final visit | 44.2 # | 120 | 80 | 293 # | Female | 57 | 75 |
| | E0110013 | Baseline | 36.2 | 140 # | 84 | 151 | Male | 47 | 93 |
| | | Final visit | 30.9 | 128 # | 71 | 245 # | Male | 46 | 82 |
| | | Baseline | 30.9 # | 120 | 60 | 245 # | Male | 46 | 82 |
| | | Final visit | 44.1 # | 122 | 90 | 365 # | Male | 38 # | 114 # |
| | E0110021 | Baseline | 40.1 # | 140 | 78 | 199 | Male | 59 # | 77 |
| | | Final visit | 40.1 # | 138 | 79 | 213 # | Male | 49 # | 97 |
| | | Baseline | 40.1 # | 140 # | 80 | 213 # | Male | 49 # | 97 |
| | | Final visit | 42.5 # | 138 | 82 | 254 | Male | 53 # | 89 |
| | E0110023 | Baseline | 28.9 | 142 | 80 | 301 | Male | 41 # | 106 # |
| | | Final visit | 30.4 | 135 | 74 | 353 # | Male | 39 # | 79 |
| | | Baseline | 30.4 # | 135 | 67 | 353 # | Male | 39 # | 79 |
| | | Final visit | 28.8 | 142 | 102 # | 477 | Male | 35 # | 101 # |
| | E0111001 | Baseline | 30.1 | 115 | 79 | 118 | Female | 108 | 57 |
| | | Final visit | 34.6 # | 102 | 74 | 118 | Female | 105 | 79 |
| | | Baseline | 34.6 # | 105 | 67 | 118 | Female | 105 | 79 |
| | | Final visit | 31.7 # | 110 | 70 | 139 | Female | 167 | 73 |
| | E0113002 | Baseline | 50.1 | 112 | 78 | 141 | Female | 40 # | 120 ## |
| | | Final visit | 50.1 # | 130 | 70 | 135 | Female | 44 # | 113 ## |
| | | Baseline | 50.1 # | 130 # | 70 | 135 | Female | 44 # | 113 ## |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1218

CONFIDENTIAL
AZSER12771349

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE SYS | | MEAN SUPINE DIA | | TRIGLY- CERIDE (MG/DL) | | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0113002 | Final Visit | 40.9 | # | 135 | # | 90 | # | 121 | | Female | 35 | # | 129 | # |
| | E0113003 | Baseline | 34.5 | | 112 | | 78 | | 182 | # | Female | | | 98 | |
| | | Final Visit | 35.3 | # | 130 | # | 72 | | | | Female | | | 83 | |
| | | Baseline | 35.3 | # | 110 | | 72 | | | | Female | | | 83 | |
| | | Final Visit | 35.3 | # | 110 | | 70 | | 278 | # | Female | 40 | # | 96 | |
| | E0118016 | Baseline | 47.8 | # | 119 | # | 68 | # | 337 | # | Female | 43 | # | 153 | # |
| | | Final Visit | 48.3 | # | 126 | # | 82 | # | 475 | # | Female | 43 | # | 195 | # |
| | | Baseline | 48.3 | # | 126 | # | 80 | # | 475 | # | Female | 43 | # | 195 | # |
| | | Final Visit | 44.8 | # | 110 | # | 70 | # | 308 | # | Female | 39 | # | 280 | # |
| | E0118017 | Baseline | 30.9 | | 116 | | 78 | | 239 | # | Male | 67 | | 99 | |
| | | Final Visit | 31.1 | | 119 | | 78 | | 150 | # | Male | 62 | | 104 | # |
| | | Baseline | 31.1 | | 118 | | 74 | | 150 | # | Male | 62 | | 104 | # |
| | E0118021 | Baseline | 25.5 | | 105 | | 73 | | 84 | | Female | 51 | | 88 | |
| | | Final Visit | 26.2 | | 112 | | 70 | | 107 | | Female | 53 | | 83 | |
| | | Baseline | 26.2 | | 110 | | 70 | | 107 | | Female | 53 | | 83 | |
| | | Final Visit | 26.7 | | 118 | | 78 | | 114 | | Female | 60 | | 98 | |
| | E0118029 | Baseline | 34.7 | | 117 | | 76 | # | 228 | # | Female | 46 | # | 109 | # |
| | | Final Visit | 34.7 | | 113 | # | 76 | # | 331 | # | Female | 46 | # | 184 | # |
| | | Baseline | 34.7 | | 118 | # | 78 | # | 331 | # | Female | 46 | # | 184 | # |
| | | Final Visit | 34.6 | | 128 | | 90 | # | 463 | # | Female | 42 | # | 147 | # |
| | E0119003 | Baseline | 37.7 | | 117 | | 78 | | 255 | # | Female | 48 | # | 85 | |
| | | Final Visit | 38.3 | # | 114 | # | 72 | # | 455 | # | Female | 44 | # | | |
| | | Baseline | 38.3 | # | 110 | # | 70 | | 455 | # | Female | 44 | # | | |
| | | Final Visit | 39.7 | | 138 | | 86 | | 281 | # | Female | 44 | # | 69 | |
| | E0119007 | Baseline | 31.5 | | 125 | # | 66 | | 89 | | Male | 47 | | 73 | |
| | | Final Visit | 32.9 | # | 114 | | 78.5 | | 296 | # | Male | 42 | | 98 | |
| | | Baseline | 32.9 | # | 111 | | 71 | | 296 | # | Male | 42 | | 98 | |
| | | Final Visit | 33.6 | | 121 | | 73 | | 306 | # | Male | 44 | | 76 | |
| | E0120013 | Baseline | 27.6 | # | 112 | | 70 | | 99 | | Female | 58 | | 81 | |
| | | Final Visit | 30.0 | | 120 | | 78 | | 199 | # | Female | 56 | | 80 | |

BMI=Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1219

CONFIDENTIAL
AZSER12771350

Page 135 of 156

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120013 | Baseline | 30.0 # | 118 | 82 # | 199 # | Female | 56 | 80 |
| | | Final visit | 31.3 # | 110 | 80 | 163 # | Female | 53 | 74 |
| | E0122002 | Baseline | 38.5 # | 131 # | 83 | 221 # | Female | 56 | 83 |
| | | Final visit | 47.7 # | 115 | 79 | 198 # | Female | 62 | 78 |
| | | Baseline | 47.7 # | 115 | 79 | 198 # | Female | 62 | 78 |
| | | Final visit | 48.4 # | 141 # | 92 # | 230 # | Female | 57 | 81 |
| | E0122005 | Baseline | 43.0 # | 131 # | 60 | 164 # | Male | 40 | 84 |
| | | Final visit | 40.7 # | 122.5 # | 75.5 | 151 # | Male | 33 # | 91 |
| | | Baseline | 40.7 # | 122 # | 80 | 151 # | Male | 33 # | 91 |
| | | Final visit | 42.8 # | 140 # | 60 | 189 # | Male | 33 # | 99 |
| | E0122006 | Baseline | 27.9 | 109 | 63 | 91 | Female | 37 # | 79 |
| | | Final visit | 34.9 # | 111 | 74 | 131 | Female | 42 # | 80 |
| | | Baseline | 34.6 # | 112 | 77 | 131 | Female | 42 # | 80 |
| | | Final visit | 35.6 # | 108 | 66 | 170 # | Female | 47 # | 75 |
| | E0122031 | Baseline | 26.3 | 108 | 64 | 183 # | Female | 48 # | 90 |
| | | Final visit | 28.7 | 106 # | 67 # | | | | |
| | | Baseline | 28.7 | 105 | 63 | 324 # | Female | 33 # | |
| | | Final visit | | | | | | | |
| | E0123004 | Baseline | 38.7 # | 138 # | 91 # | 84 | Female | 62 | 83 |
| | | Final visit | 38.0 # | 132 # | 86.5 # | 59 | Female | 66 | 98 |
| | | Baseline | 38.7 # | 132 # | 77 # | 59 | Female | 66 | 98 |
| | | Final visit | 40.2 # | 114 | 90 # | 99 | Female | 72 | 84 |
| | E0127006 | Baseline | 27.8 | 110 | 65 | 287 # | Female | 48 # | 77 |
| | | Final visit | 29.4 | 132 # | 70 | 121 | Female | 67 | 85 |
| | | Baseline | 29.4 | 134 # | 70 | 121 | Female | 67 | 85 |
| | | Final visit | 29.4 | 110 | 79 | 350 # | Female | 64 | 90 |
| | E0129001 | Baseline | 29.7 | 127 # | 87 # | 173 # | Female | 44 # | 78 |
| | | Final visit | 34.7 # | 134 # | 99.5 # | 812 # | Female | 44 # | 115 # |
| | | Baseline | 34.7 # | 180 # | 88 # | 812 # | Female | 44 # | 115 # |
| | | Final visit | 33.8 # | 184 # | 105 # | 849 # | Female | 44 # | 91 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0129009 | Baseline | 32.5 | 145 # | 93 # | 180 # | Male | 41 | 86 |
| | | Final visit | 37.0 | 146.5 # | 96 # | 288 # | Male | 34 # | 66 |
| | | Baseline | 37.0 | 136 # | 87 # | 288 # | Male | 34 # | 66 |
| | | Final visit | 37.2 | 137 # | 101 # | 311 # | Male | 33 # | 83 |
| | E0129016 | Baseline | 28.4 | 166 # | 83 | 128 | Female | 40 # | 90 |
| | | Final visit | 28.7 | 114 | 79.5 | 119 | Female | 40 # | 75 |
| | | Baseline | 28.7 | 121 | 84 | 119 # | Female | 40 # | 75 |
| | | Final visit | 28.9 | 98 | 73 | 144 | Female | 45 | 77 |
| | E0129027 | Baseline | 37.3 | 118 | 85 # | 177 | Male | 48 | 83 |
| | | Final visit | 38.4 | 139 # | 84 # | 378 # | Male | 50 | 83 |
| | | Baseline | 38.4 | 139 # | 84 # | 378 # | Male | 50 | 83 |
| | | Final visit | 39.0 | 127 | 83 | 256 # | Male | 42 | 90 |
| | E0129040 | Baseline | 28.2 | 129 # | 58 | 180 # | Male | 34 # | 76 |
| | | Final visit | 32.7 | 134 # | 81 | 666 # | Male | 27 # | 91 |
| | | Baseline | 32.7 | 120 # | 77 | 666 # | Male | 27 # | 91 |
| | | Final visit | 34.0 | 139 # | 87 # | 850 # | Male | 29 # | 100 # |
| | E0133011 | Baseline | 35.2 | 116 # | 65 | 136 | Female | 48 # | 107 # |
| | | Final visit | 36.1 | 110 # | 75 | 175 # | Female | 43 # | 91 |
| | | Baseline | 36.1 | 112 # | 78 | 175 # | Female | 43 | 99 |
| | | Final visit | 36.3 | 115 | 76 | | Female | 43 | 99 |
| | E0136009 | Baseline | 24.2 | 140 # | 90 # | 146 | Female | 82 # | 93 |
| | | Final visit | 29.0 | 135 # | 85 # | 241 # | Female | 75 # | 96 |
| | | Baseline | 23.0 | 121 # | 88 # | 241 # | Female | 75 # | 96 |
| | | Final visit | 31.0 # | 120 | 80 | 234 # | Female | 61 | 94 |
| | E0137006 | Baseline | 21.9 | 141 # | 75 | 92 | Male | 53 # | 98 |
| | | Final visit | 24.8 | 157 # | 80 # | 207 # | Male | 38 # | 80 |
| | | Baseline | 24.4 | 165 # | 85 # | 207 | Male | 38 | 80 |
| | | Final visit | 24.6 | 126 # | 90 | 331 # | Male | 35 # | 101 # |
| | E0137010 | Baseline | 31.1 | 118 # | 64 # | 140 | Female | 58 # | 111 # |
| | | Final visit | 35.6 # | 118 # | 83 # | 178 # | Female | 56 | 110 # |
| | | Baseline | 35.6 | 123 # | 83 # | 178 # | Female | 56 | 110 # |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:46   kcpx265

1221

CONFIDENTIAL
AZSER12771352

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / VAL | E0137010 | Final Visit | 34.9 # | 124 # | 82 # | 200 # | Female | 38 # | 84 |
| | E0137029 | Baseline | 30.1 # | 128 | 82 | 204 | Male | 42 | 153 # |
| | | Final Visit | 32.7 # | 123 # | 75 | 343 | Male | 39 # | 295 ## |
| | | Baseline | 33.1 # | 123 | 76 | 343 | Male | 39 # | 295 ## |
| | | Final Visit | 33.5 # | 128 | 80 | 424 | Male | 38 # | 163 # |
| | E0145001 | Baseline | 25.2 # | 118 | 88 # | 145 | Female | 63 | 112 ## |
| | | Final Visit | 27.9 # | 116 | 76 | 246 | Female | 71 | 125 ## |
| | | Baseline | 27.9 # | 120 | 82 | 246 | Female | 71 | 125 ## |
| | | Final Visit | 28.6 | 109 | 80 | 350 | Female | 65 | 106 |
| | E0145006 | Baseline | 33.0 # | 130 # | 90 # | 186 | Male | 50 # | 120 ## |
| | | Final Visit | 34.0 ## | 120 # | 75 | 176 | Male | 46 | 94 ## |
| | | Baseline | 34.0 ## | 110 # | 72 # | 176 | Male | 46 | 94 ## |
| | | Final Visit | 33.4 # | 118 | 68 # | 243 | Male | 51 | 50 # |
| | E0145015 | Baseline | 26.0 # | 100 # | 70 | 198 # | Female | 65 # | 87 # |
| | | Final Visit | 29.8 # | 130 # | 82 | 149 | Female | 60 # | 96 ## |
| | | Baseline | 29.9 # | 130 # | 76 | 149 | Female | 60 # | 96 ## |
| | | Final Visit | 31.8 # | 128 | 80 | 331 # | Female | 58 | 103 # |
| | E0145018 | Baseline | 32.8 ## | 122 # | 80 # | 593 # | Male | 25 # | 97 # |
| | | Final Visit | 37.6 ## | 125 # | 69 # | 593 # | Male | 25 # | 97 # |
| | | Baseline | 37.6 ## | 120 # | 65 | 383 # | Male | 23 | 96 |
| | | Final Visit | 37.4 # | 128 | 78 | | Male | | |
| | E0203008 | Baseline | 20.9 # | 106 | 74 | | Male | | |
| | | Final Visit | 23.6 # | 99 | 67 | | Male | | |
| | | Baseline | 23.6 # | 104 | 66 | | Female | | |
| | | Final Visit | 26.7 | 105 | 85 | | Female | | |
| | E0204006 | Baseline | 25.7 # | 123 # | 74.5 | 203 | Male | 43 | 88 # |
| | | Final Visit | 27.8 # | 145 # | 90 # | 154 | Male | 42 | 90 # |
| | | Baseline | 27.8 # | 145 # | 90 # | 154 | Male | 42 | 90 # |
| | | Final Visit | 28.0 # | 130 # | 85 # | 152 | Male | 43 | 95 |
| | E0205006 | Baseline | 25.4 # | 130 # | 80 | 95 | Female | 51 | 94 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021008.lst  syndi00.sas  02MAR2007:13:46  kcpx265

1222

CONFIDENTIAL
AZSER12771353

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0205006 | Final Visit | 27.3 # | 122.5 # | 78 | | Female | | 92 |
| | | Baseline | 27.3 # | 120 | 76 | | Female | | 92 |
| | | Final Visit | 27.3 # | 120 | 80 | 134 | Female | 49 # | 75 |
| | E0208003 | Baseline | 26.4 | 103.5 | 69 | 111 | Female | 88 | 82 |
| | | Final Visit | 28.0 | 103 | 69.5 | 157 ## | Female | 79 | 77 |
| | | Baseline | 28.0 | 106 | 68 | 157 # | Female | 79 | 77 |
| | | Final Visit | 27.4 | 89 | 59 | 116 | Female | 82 | 83 |
| | E0208006 | Baseline | 31.6 # | 100.5 # | 59.5 # | 278 ## | Female | 73 | 82 |
| | | Final Visit | 34.6 # | 109.5 # | 66.5 # | 227 ## | Female | 61 # | 109 ## |
| | | Baseline | 34.7 # | 92 | 51 | 227 ## | Female | 61 # | 109 ## |
| | | Final Visit | 33.2 # | 123 | 75 | 267 ## | Female | 67 | 97 |
| | E0208008 | Baseline | 40.1 # | 147 # | 102 # | 83 | Female | 49 # | 80 |
| | | Final Visit | 41.5 # | 131.5 # | 78 | 89 | Female | 53 | 78 |
| | | Baseline | 41.5 # | 131 # | 78 | 89 | Female | 53 | 78 |
| | | Final Visit | 44.3 # | 126 | 73 | 127 | Female | 48 # | 77 |
| | E0210004 | Baseline | 26.0 # | 134.5 # | 79.5 | 103 | Female | 57 | 88 |
| | | Final Visit | 32.8 # | 135 # | 76.5 | 183 ## | Female | 56 | 89 |
| | | Baseline | 32.8 # | 143 # | 78 | 183 ## | Female | 56 | 89 |
| | | Final Visit | 36.5 # | 145 # | 86 # | 215 ## | Female | 48 # | 123 # |
| | E0211002 | Baseline | 38.7 # | 130 # | 80 | 280 ## | Male | 48 | 90 |
| | | Final Visit | 41.1 # | 140 ## | 93 | 280 ## | Male | 48 | 90 |
| | | Baseline | 41.1 # | 140 ## | 100 ## | | Male | | |
| | | Final Visit | 39.6 # | 140 # | 100 ## | 376 ## | Male | 53 | 92 |
| | E0211004 | Baseline | 34.5 # | 130 # | 80 | 197 | Male | 34 # | 92 |
| | | Final Visit | 35.0 # | 120 | 70 | | Male | | 85 |
| | | Baseline | 35.0 # | 120 | 70 | | Male | | 85 |
| | | Final Visit | 36.8 # | 120 | 80 | 308 ## | Male | 38 # | 99 |
| | E0302006 | Baseline | 30.4 # | 117 # | 70 | 112 | Male | 52 # | 92 |
| | | Final Visit | 34.0 # | 145 # | 83 # | 350 ## | Male | 51 # | 90 |
| | | Baseline | 34.0 # | 145 # | 88 # | 350 ## | Male | 51 # | 90 |
| | | Final Visit | 31.8 # | 130 # | 70 | 127 | Male | 60 # | 80 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI  Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1223

CONFIDENTIAL
AZSER12771354

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0304007 | Baseline | 24.0 | 118.5 | 81.5 | 199 # | Female | 72 | |
| | | Final visit | 23.7 | 121 | 87 | 162 # | Female | 86 | 88 |
| | | Baseline | 23.7 | 121 | 87 | 162 # | Female | 86 | 88 |
| | | Final visit | 24.5 | 118 | 81 | 115 | Female | 73 | 99 |
| | E0304016 | Baseline | 25.4 | 132.5 | 78.5 # | 89 | Female | 58 | |
| | | Final visit | 27.7 | 146 # | 87 # | | Female | | 103 ## |
| | | Baseline | 27.7 ## | 149 ## | 95 ## | | Female | | 114 ## |
| | | Final visit | 27.8 ## | 163 # | 102 # | 166 # | Female | 61 | 114 ## |
| | E0305003 | Baseline | 32.9 ## | 160 ## | 80 | 286 ## | Male | 40 # | 91 # |
| | | Baseline | 34.3 ### | 130 | 65 | 257 ## | Male | 32 # | 100 ### |
| | | Baseline | 34.3 ### | 130 | 65 | 257 ## | Male | 32 # | 100 ### |
| | | Final visit | 28.7 | 120 | 70 | 140 | Male | 48 | 93 # |
| | E0305008 | Baseline | 25.8 | 110 | 60 | 129 # | Female | 50 # | 68 |
| | | Final visit | 24.6 | 120 | 85 | 162 # | Female | 38 | 72 |
| | | Baseline | 24.6 | 120 | 85 | 162 # | Female | 38 | 72 |
| | | Final visit | 22.9 | 110 | 70 | 120 | Female | 40 # | 79 |
| | E0401002 | Baseline | 22.0 | 115 | 75 | 104 # | Female | 50 # | |
| | | Final visit | 21.2 | 115 | 79 | 194 ## | Female | 47 # | 102 # |
| | | Baseline | 21.2 | 115 | 80 | 194 ## | Female | 47 # | |
| | | Final visit | 22.3 | 119 | 78 | 168 ## | Female | 52 | |
| | E0401007 | Baseline | 29.1 | 110 | 70 | 156 # | Female | 38 # | |
| | | Final visit | 31.2 ## | 121.5 | 81 | 113 | Female | 56 | |
| | | Baseline | 31.2 ## | 121.5 | 75 | 113 | Female | 57 | |
| | | Final visit | 29.6 ## | 127 | 80 | 75 | Female | 73 | 133 # |
| | E0401008 | Baseline | 34.6 ## | 110 | 70 | 125 | Female | 41 # | |
| | | Baseline | 35.2 ## | 109 | 70 | 142 | Female | 57 | |
| | | Final visit | 35.1 # | 131 | 82 | 133 | Female | 59 | 92 |
| | E0401009 | Baseline | 20.4 | 102 | 60 | 79 | Female | 54 | |
| | | Final visit | 21.3 | 102 | 71 | 144 | Female | 68 | 51 |
| | | Baseline | 21.3 | 102 | 71 | 144 | Female | 68 | 51 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst synd100.sas 02MAR2007:13:46 kcpx265

1224

CONFIDENTIAL
AZSER12771355

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401009 | Final Visit | 23.6 | 112 | 78 | 101 | Female | 55 | 97 |
| | E0401010 | Baseline | 23.2 | 110 | 80 | 78 | Female | 55 | 64 |
| | | Final Visit | 24.2 | 126 | 78.5 | 126 | Female | 62 | 64 |
| | | Baseline | 24.2 | 125 | 81 | 126 | Female | 62 | |
| | | Final Visit | 23.8 | 131 # | 80 | 264 # | Female | 50 | 89 |
| | E0401011 | Baseline | 23.3 | 100 | 60 | 77 | Female | 58 | 77 |
| | | Final Visit | 23.0 | 102 | 81 | 105 | Female | 38 ## | 77 |
| | | Baseline | 23.0 | 125 | 83 | 105 | Female | 38 ## | |
| | | Final Visit | 23.1 | 128 | 90 # | 153 # | Female | 47 # | 96 |
| | E0401013 | Baseline | 25.9 | 130 # | 85 # | 83 | Male | 54 | 97 |
| | | Final Visit | 28.1 | 125 | 80 | 83 | Male | 54 | 97 |
| | | Baseline | 28.1 | 120 | 75 | 84 | Male | 64 | 84 |
| | | Final Visit | 26.6 | 115 | 80 | 84 | Male | 64 | |
| | E0401014 | Baseline | 24.2 | 123 | 80 | 98 | Female | 43 # | 92 |
| | | Final Visit | 24.9 | 123 | 80 | 49 | Female | 64 | 92 |
| | | Baseline | 24.9 | 128 | 81 | 49 | Female | 64 | |
| | | Final Visit | 26.0 | 128 # | 97 # | 161 # | Female | 67 | 112 # |
| | E0401018 | Baseline | 22.7 | 125 | 85 | 69 | Male | 46 | 82 |
| | | Baseline | 23.0 | 125 | 77.5 | 141 | Male | 47 | 90 |
| | | Baseline | | 125 | 75 | 141 | Male | 47 | 90 |
| | E0401019 | Baseline | 23.7 | 130 # | 79 | 147 | Female | 53 | 85 |
| | | Final Visit | 24.2 | 127 | 86 # | 113 | Female | 75 | 85 |
| | | Baseline | 24.2 | 128 | 94 | 113 | Female | 75 | |
| | | Final Visit | 26.0 | 127 | 79 | 132 | Female | 72 | 102 # |
| | E0401023 | Baseline | 27.9 | 125 | 70 | 74 | Male | 34 # | 83 |
| | | Final Visit | 29.7 | 122 | 82.5 | 156 # | Male | 42 | 99 |
| | | Baseline | 29.7 | 120 | 85 | 156 | Male | 42 | 99 |
| | | Final Visit | 30.8 # | 130 | 85 # | 163 # | Male | 36 # | 111 # |
| | E0401028 | Baseline | 25.6 | 121 | 83 | 92 | Female | 50 | 105 # |
| | | Final Visit | 25.6 | 119 | 78 | 138 | Female | 68 | 101 # |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1225

CONFIDENTIAL
AZSER12771356

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0401028 | Baseline | 25.6 | 120 | 81 | 138 | Female | 68 | 101 # |
| | | Final visit | 27.0 | 121 # | 80 | 168 # | Female | 42 # | 98 |
| | E0402001 | Baseline | 25.3 | 110 | 75 | 156 # | Female | 45 | |
| | | Final visit | 28.9 | 107 # | 75 | 123 | Female | 47 # | |
| | | Baseline | 28.8 | 105 | 70 | 123 | Female | 47 # | |
| | | Final visit | 29.2 | 120 | 75 | 142 | Female | 54 # | |
| | E0402009 | Baseline | 26.0 | 130 # | 80 | 88 | Female | 57 | 75 |
| | | Final visit | 28.0 | 120 | 80 | 110 | Female | 60 | 75 |
| | | Baseline | 28.0 | 125 | 80 | 110 | Female | 60 | |
| | | Final visit | 29.6 | 115 | 70 | 71 | Female | 54 | 82 |
| | E0402012 | Baseline | 25.5 | 120 | 80 | 308 | Male | 47 | 76 |
| | | Final visit | 27.2 | 120 | 75 | 970 # | Male | 42 | 96 |
| | | Baseline | 27.2 | 120 | 70 | 970 # | Male | 42 | 96 |
| | | Final visit | 27.7 # | 130 # | 85 # | 2644 # | Male | 72 | 83 |
| | E0402016 | Baseline | 28.9 | 140 # | 80 | 238 # | Female | 64 | 116 |
| | | Final visit | 29.4 | 112 15 | 80 | 256 # | Female | 62 | 79 |
| | | Baseline | 29.4 # | | 80 | 256 # | Female | 62 | |
| | | Final visit | 30.5 | 110 | 70 | 295 | Female | 52 | 89 |
| | E0403001 | Baseline | 23.5 | 130 | 80 | 81 | Male | 54 | 109 # |
| | | Final visit | 24.6 | 135 | 85 | 62 | Male | 82 | |
| | | Baseline | 24.6 | 140 | 90 | 62 | Male | 82 | |
| | | Final visit | 20.6 | 120 | 70 | 97 | Male | 48 | |
| | E0403002 | Baseline | 29.2 | 130 | 80 | 255 | Male | 40 | 103 # |
| | | Final visit | 28.4 | 122.5 | 80 | 285 # | Male | 42 | |
| | | Baseline | 28.4 | 125 | 80 | 285 # | Male | 42 | |
| | | Final visit | 30.0 # | 125 | 80 | 199 # | Male | 35 # | |
| | E0403009 | Baseline | 32.7 | 140 # | 80 | 57 | Female | 52 | 95 |
| | | Final visit | 36.9 | 135 # | 85 | 143 | Female | 50 | |
| | | Baseline | 36.9 # | 140 # | 90 | 143 | Female | 54 | |
| | | Final visit | 38.6 # | 140 # | 90 # | 187 # | Female | 56 # | |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1226

CONFIDENTIAL
AZSER12771357

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403011 | Baseline | 32.0 # | 130 # | 80 | 118 | Male | 53 | |
| | | Final visit | 34.6 # | 122.5 # | 75 | 88 | Male | 47 | |
| | | Baseline | 34.6 # | 130 # | 80 | 88 | Male | 47 | |
| | | Final visit | 34.2 # | 120 # | 80 | 596 # | Male | 40 | 98 |
| | E0403014 | Baseline | 27.4 | 130 # | 80 | 382 # | Male | 34 # | |
| | | Final visit | 33.6 # | 95 | 60 | 222 ## | Male | 35 ## | |
| | | Baseline | 33.6 # | 150 | 70 | 222 ## | Male | 35 ## | |
| | | Final visit | 32.8 | 115 | 80 | 322 ## | Male | 30 # | 120 # |
| | E0403016 | Baseline | 36.8 | 140 # | 90 # | 144 | Female | 56 | |
| | | Final visit | 38.7 # | 132.5 ## | 80 | 147 # | Female | 55 | 110 # |
| | | Baseline | 38.7 # | 133 # | 80 | 147 | Female | 55 | 110 ## |
| | | Final visit | 35.0 | 125 | 80 | 100 | Female | 55 | 110 # |
| | E0403025 | Baseline | 28.8 | 120 | 80 | 168 | Male | 50 | 99 |
| | | Final visit | 29.4 | 115 | 75 | 190 # | Male | 46 | 99 |
| | | Baseline | 29.4 | 110 | 70 | 190 ## | Male | 46 | |
| | | Final visit | 33.4 # | 125 | 80 | 187 # | Male | 46 | 111 # |
| | E0403028 | Baseline | 29.6 | 125 | 80 | 114 | Male | 27 # | |
| | | Final visit | 34.7 # | 135 | 85 | 146 # | Male | 39 ## | 95 |
| | | Baseline | 34.7 # | 130 | 80 | 146 | Male | 39 ## | 95 |
| | | Final visit | 33.2 | 125 # | 80 | 202 # | Male | 30 # | 99 |
| | E0403031 | Baseline | 24.3 | 120 | 75 | 167 # | Female | 55 | 94 |
| | | Final visit | 27.2 | 127.5 # | 75 | 57 | Female | 74 | 86 |
| | | Baseline | 22.4 | 120 | 75 | 66 | Female | 74 | 89 |
| | | Final visit | 25.1 | 140 | 85 # | 66 | Female | 68 | 106 # |
| | E0403032 | Baseline | 19.9 | 115 | 70 | 128 | Female | 65 | 87 |
| | | Final visit | 22.4 | 117.5 | 75 | 120 | Female | 65 | 91 |
| | | Baseline | 22.4 | 120 | 75 | 120 | Female | 65 | 91 |
| | | Final visit | 23.2 | 120 | 75 | 92 | Female | 64 | 86 |
| | E0403038 | Baseline | 23.4 | 110 | 70 | 127 | Male | 60 | 85 |
| | | Final visit | 20.8 | 110 | 65 | 87 | Male | 61 | 95 |
| | | Baseline | 20.8 | 110 | 60 | 87 | Male | 61 | 95 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771358

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403038 | Final Visit | 20.5 | 105 | 70 | 92 | Male | 58 | 96 |
| | E0403040 | Baseline | 28.5 | 100 | 60 | 82 | Female | 58 | 86 |
| | | Final Visit | 27.9 | 105 | 67.70 | 63 | Female | 62 | 98 |
| | | Baseline | 27.9 | 105 | 60 | 63 | Female | 62 | 98 |
| | | Final Visit | 27.3 | 100 | 60 | 69 | Female | 57 | 95 |
| | E0404005 | Baseline | 23.3 | 120 | 80 | 106 | Male | 62 | 84 |
| | | Final Visit | 26.3 | 105 | 75 | 76 | Male | 59 | 78 |
| | | Baseline | 26.3 | 100 | 70 | 76 | Male | 59 | 78 |
| | | Final Visit | 27.0 | 110 | 90 # | 129 | Male | 50 | 85 |
| | E0404006 | Baseline | 24.0 | 100 | 80 | 73 | Female | 43 # | 93 |
| | | Final Visit | 26.7 | 122.5 | 87.5 | 205 | Female | 56 | 90 |
| | | Baseline | 26.7 | 120 | 90 # | 205 # | Female | 56 | 90 |
| | | Final Visit | 27.2 | 120 | 85 # | 234 # | Female | 58 | 82 |
| | E0404015 | Baseline | 28.7 | 120 | 80 | 87 | Male | 46 | 88 |
| | | Final Visit | 30.6 # | 110 | 65 | 81 | Male | 54 | 86 |
| | | Baseline | 30.6 # | 110 | 65 | 81 | Male | 54 | 86 |
| | | Final Visit | 33.3 # | 110 | 70 | 414 # | Male | 38 # | 85 |
| | E0404016 | Baseline | 25.5 | 145 | 90 # | 183 # | Male | 36 # | 90 |
| | | Final Visit | 26.5 | 130 | 85 | 142 | Male | 44 | 68 |
| | | Baseline | 26.5 | 130 | 80 | 142 | Male | 44 | 68 |
| | | Final Visit | 27.1 | 100 | 80 | 164 | Male | 35 # | 79 |
| | E0501004 | Baseline | 30.7 # | 150 | 85 # | 178 # | Female | 67 | 87 |
| | | Final Visit | 29.1 | 145 | 75 | 199 # | Female | 67 | 81 |
| | | Baseline | 29.1 | 145 | 75 | 199 # | Female | 67 | 81 |
| | | Final Visit | 28.7 | 115 | 70 # | 197 | Female | 62 | 111 # |
| | E0502007 | Baseline | 17.8 | 99.5 | 69.5 | 97 | Female | 53 | 84 |
| | | Final Visit | 18.5 | 117 | 73 | 173 | Female | 54 | 80 |
| | | Baseline | 18.5 | 117 | 73 | 173 | Female | 54 | 80 |
| | | Final Visit | 18.1 | 106 | 80 | 161 # | Female | 68 | 114 # |
| | E0502008 | Baseline | 37.0 # | 100 | 75 | 189 # | Female | 41 # | 86 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12771359

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | SYS | DIA | | | | |
| QTP / VAL | E0502008 | Final Visit | 39.1 # | 147.5 # | 95 # | 365 # | Female | 42 # | 104 # |
| | | Baseline | 39.1 # | 155 # | 95 # | 365 # | Female | 42 # | 104 # |
| | | Final Visit | 39.8 # | 170 # | 95 # | 288 # | Female | 40 # | 131 # |
| | E0502010 | Baseline | 20.7 | 141.5 # | 91 | 85 | Female | 68 | 94 |
| | | Final Visit | 20.3 | 152.5 # | 96.5 # | 122 | Female | 66 | 89 |
| | | Baseline | 20.3 | 145 # | 95 | 122 | Female | 66 | 89 |
| | | Final Visit | 19.6 | 136 # | 88 # | 100 | Female | 62 | 70 |
| | E0505001 | Baseline | 26.4 | 117.5 | 75 | 48 | Female | 80 | 84 |
| | | Final Visit | 29.8 | 120 | 70 | 116 | Female | 66 | 86 |
| | | Baseline | 29.8 | 116 | 70 | 116 | Female | 66 | 86 |
| | | Final Visit | 32.0 # | 120 | 80 | 250 # | Female | 74 | 93 |
| | E0506005 | Baseline | 24.0 | 110 | 60 | 152 # | Male | 51 | 115 # |
| | | Final Visit | 24.3 | 115 | 75 | 170 # | Male | 50 | 96 |
| | | Baseline | 24.3 | 117.5 | 75 | 170 # | Male | 50 | 96 |
| | | Final Visit | 24.3 | 100 | 70 | 94 | Male | 55 | 96 |
| | E0509002 | Baseline | 22.7 | 120 # | 80 | 502 # | Female | 39 # | 97 |
| | | Final Visit | 24.8 # | 130 # | 90 | 181 # | Female | 39 # | 94 |
| | | Baseline | 24.8 # | 130 # | 90 | 181 # | Female | 39 # | 94 |
| | | Final Visit | 23.4 | 148 # | 95 # | 173 # | Female | 48 # | 107 # |
| | E0509003 | Baseline | 33.3 | 125 | 70 | 124 | Female | 53 | 94 |
| | | Final Visit | 35.0 | 100 | 70 | 179 # | Female | 41 # | 94 |
| | | Baseline | 35.0 | 100 | 70 | 179 # | Female | 41 # | 94 |
| | | Final Visit | 35.0 | 144 # | 105 # | 223 # | Female | 48 # | 100 # |
| | E0510003 | Baseline | 32.8 # | 135 # | 88 # | 139 | Female | 51 # | 78 |
| | | Final Visit | 34.5 # | 135 # | 85 # | 141 # | Female | 49 # | 85 |
| | | Baseline | 34.5 # | 135 # | 85 # | 141 # | Female | 49 # | 85 |
| | | Final Visit | 36.4 # | 125 | 92 | 190 # | Female | 49 # | 84 |
| | E0510004 | Baseline | 26.1 | 149.5 # | 94 | 145 # | Male | 42 | 94 |
| | | Final Visit | 27.3 | 152.5 # | 94 # | 336 # | Male | 36 | 51 |
| | | Baseline | 27.3 | 155 # | 94 # | 336 # | Male | 42 | 51 |
| | | Final Visit | 25.5 | 145 | 95 | 132 | Male | 48 | 84 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12771360

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | |
| | E0511004 | Baseline | 23.0 | 115 | 60 | 58 | Female | 69 | 90 |
| | | Final visit | 23.9 | 117.5 | 65 | 58 | Female | 69 | 86 |
| | | Baseline | 23.9 | 125 | 70 | 58 | Female | 69 | 86 |
| | | Final visit | 25.3 | 120 | 70 | 50 | Female | 74 | 94 |
| | E0603002 | Baseline | 22.7 | 120 | 77 | 162 # | Female | 53 | 86 |
| | | Final visit | 23.8 | 135 | 75 | 96 # | Female | 42 # | 86 |
| | | Baseline | 23.6 | 130 | 78 | 96 # | Female | 46 # | 97 |
| | | Final visit | 24.8 | 148 | 78 | 79 | Female | 46 # | |
| | E0603003 | Baseline | 29.7 | 127 | 67 | 152 # | Female | 49 # | 96 |
| | | Final visit | 30.3 | 125 | 77.5 | 184 # | Female | 51 | 96 |
| | | Baseline | 30.3 | 119 | 76 | 184 # | Female | 51 | 92 |
| | | Final visit | 29.4 | 111 | 67 | 204 # | Female | 56 | |
| | E0603011 | Baseline | 32.3 | 118 | 84 | 176 # | Female | 48 # | 85 |
| | | Final visit | 33.9 | 132 | 86 | 197 # | Female | 49 # | 108 # |
| | | Baseline | 33.9 | 132 | 84 | 197 # | Female | 49 # | 108 # |
| | | Final visit | 34.6 | 128 | 82 | 187 # | Female | 55 | 100 # |
| | E0603012 | Baseline | 25.2 | 132 | 76 | 222 # | Male | 48 | 87 |
| | | Final visit | 25.1 | 132 | 82 | 91 | Male | 48 | 87 |
| | | Baseline | 25.1 | 124 | 80 | 91 | Male | 48 | 87 |
| | | Final visit | 25.0 | 126 | 80 | 110 | Male | 56 | 89 |
| | E0604004 | Baseline | 22.2 | 114 | 60 | 35 | Female | 56 | 94 |
| | | Final visit | 25.7 | 142 | 81.5 | | Female | | 96 |
| | | Baseline | | 133 | 86 # | 65 | Female | 59 | 96 |
| | E0604006 | Baseline | 34.0 | 133 # | 88 | 119 | Female | 47 # | |
| | | Baseline | 36.9 | 133 # | 88 # | 82 | Female | | |
| | | Final visit | 33.4 | 110 | 82 | 104 | Female | 79 | 87 |
| | E0604011 | Baseline | 28.8 | 152 | 85 # | 224 # | Male | 34 # | |
| | | Baseline | 28.6 | 150.5 | 90.5 # | | Male | | |
| | | Baseline | 28.6 | 143 | 90 # | | Male | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1230

CONFIDENTIAL
AZSER12771361

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / VAL | E0604011 | Final Visit | 28.3 | 145 # | 85 # | 158 # | Male | 45 | 88 |
| | E0604022 | Baseline | 28.7 | 125 | 71 | 357 # | Male | 37 # | 95 |
| | | Final Visit | 30.7 | 139 # | 84 | 332 # | Male | 42 | 87 |
| | | Baseline | 30.7 | 138 # | 85 # | 332 # | Male | 42 | 87 |
| | | Final Visit | 31.3 | 134 # | 79 | 476 # | Male | 41 | 100 # |
| | E0604026 | Baseline | 33.9 | 143.5 # | 92 # | 257 # | Male | 31 # | 116 # # # |
| | | Final Visit | 34.3 | 145 # | 93 # | 319 # | Male | 36 # | 124 # # # |
| | | Baseline | 34.3 | 145 # | 92 # | 319 # | Male | 36 # | 124 # # # |
| | | Final Visit | 34.8 | 173 # | 96 # | 294 # | Male | 40 | 101 # # |
| | E0701021 | Baseline | 27.2 | 120 | 77.5 | 74 | Male | 52 | 82 |
| | | Final Visit | 28.7 | 130 # | 95 # | 174 # | Male | 44 | 83 |
| | | Baseline | 28.7 | 130 # | 95 # | 174 # | Male | 44 | 83 |
| | | Final Visit | 29.2 | 140 # | 110 # # | 108 | Male | 48 | 81 |
| | E0705003 | Baseline | 26.8 | 122.5 | 75 | 488 # | Male | 43 | 64 |
| | | Final Visit | 27.0 | 120 | 80 | 186 # | Male | 40 | 85 |
| | | Baseline | 27.0 | 120 | 70 | 186 # | Male | 40 | 85 |
| | | Final Visit | 27.8 | 120 | 80 | 160 # | Male | 43 | 73 |
| | E0705004 | Baseline | 25.2 | 140 # | 80 | 105 | Male | 52 | 83 |
| | | Final Visit | 26.5 | 115 | 70 | 105 | Male | 52 | 89 |
| | | Baseline | 26.5 | 115 | 80 | 105 | Male | 52 | 89 |
| | | Final Visit | 25.9 | 125 | 90 # | 157 # | Male | 47 | 104 # |
| | E0705006 | Baseline | 22.6 | 127.5 | 80 | 59 | Male | 70 | 81 |
| | | Final Visit | 24.1 | 142.5 # | 80 | 100 | Male | 75 | 90 |
| | | Baseline | 24.1 | 145 # | 80 | 100 | Male | 75 | 90 |
| | | Final Visit | 23.5 | 125 | 90 # | 73 | Male | 71 | 90 |
| | E0705010 | Baseline | 30.7 | 125 | 70 | 261 # | Male | 37 # | 86 |
| | | Final Visit | 31.7 | 145 # | 80 | 270 # | Male | 41 | 97 |
| | | Baseline | 31.7 | 140 # | 80 | 270 # | Male | 41 | 97 |
| | | Final Visit | 35.8 | 120 | 80 | 202 # | Male | 48 | 132 # |
| | E0705013 | Baseline | 20.5 | 120 | 80 | 110 | Male | 64 | 81 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1231

CONFIDENTIAL
AZSER12771362

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0705013 | Final Visit | 22.4 | 135 | 85 # | 128 | Male | 59 | 93 |
| | | Baseline | 22.4 | 130 # | 80 | 128 | Male | 59 | 93 |
| | | Final Visit | 21.4 | 110 | 70 | 271 # | Male | 59 | 89 |
| | E0707001 | Baseline | 20.1 | 120 | 70 | 122 | Female | 69 | 90 |
| | | Final Visit | 24.0 | 110 | 85 | 126 | Female | 54 | 92 |
| | | Baseline | 24.0 | 110 | 90 # | 126 | Female | 54 | 92 |
| | | Final Visit | 24.4 | 130 # | 80 | 182 # | Female | 42 # | 86 |
| | E0707006 | Baseline | 24.0 | 150 # | 80 | 257 | Male | 29 # | 181 ## |
| | | Final Visit | 28.2 | 117.5 | 70 | 1324 # | Male | 36 ## | 115 # |
| | | Baseline | 28.2 | 120 | 70 | 1324 # | Male | 36 ## | 115 # |
| | | Final Visit | 28.0 | 120 | 80 | 645 # | Male | 29 # | 138 # |
| | E0707009 | Baseline | 34.0 ## | 140 | 80 | 479 # | Male | 31 # | 90 # |
| | | Final Visit | 37.4 ## | 142 # | 106 # | 487 # | Male | 34 # | 127 ## |
| | | Baseline | 37.4 ## | 142 # | 116 # | 487 # | Male | 34 # | 127 ## |
| | | Final Visit | 36.9 # | 150 # | 80 | | Male | | 101 ## |
| | E0802008 | Baseline | 23.6 | 125 | 85 | 111 | Female | 32 | 83 |
| | | Final Visit | 23.7 | 130 # | 80 | 131 | Female | 44 # | 89 |
| | | Baseline | 23.7 | 130 | 90 # | 131 | Female | 44 # | 89 |
| | | Final Visit | 24.1 | 120 | 90 # | 215 # | Female | 24 # | 93 |
| | E0803001 | Baseline | 30.1 | 145 ## | 90 # | 189 # | Female | 48 | 129 ## |
| | | Final Visit | 30.8 ## | 145 | 90 # | | Female | | 112 ## |
| | | Baseline | 30.8 ## | 140 # | 90 # | 165 # | Female | 50 ## | 112 ## |
| | | Final Visit | 29.7 | 120 | 80 | 165 # | Female | 50 ## | 94 # |
| | E0803003 | Baseline | 35.4 ## | 120 | 85 | 223 # | Female | 40 # | 86 |
| | | Final Visit | 39.2 ## | 120 | 80 | 174 # | Female | 41 ## | 89 |
| | | Baseline | 39.2 ## | 124 # | 84 | 174 # | Female | 44 ## | 89 |
| | | Final Visit | 39.1 ## | 155 | 100 # | 125 | Female | 51 | 100 # |
| | E0805006 | Baseline | 25.7 | 110 | 70 | 224 # | Male | 31 # | 85 |
| | | Final Visit | 32.2 | 165 # | 90 | 405 # | Male | 37 # | 87 |
| | | Baseline | 32.2 | 160 | 100 # | 405 # | Male | 37 # | 87 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1232

CONFIDENTIAL
AZSER12771363

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0808002 | Baseline | 49.8 # | 130 # | 80 | 378 # | Female | 63 # | 100 # |
| | | Final visit | | 125 # | 80 | 435 # | Female | 58 | 146 # |
| | | Baseline | 56.3 # | 130 # | 80 | 435 # | Female | 58 | 146 # |
| | E0808003 | Baseline | 19.6 | 130 | 90 # | 99 | Male | 61 | 99 |
| | | Final visit | 22.9 | 115 | 70 | 95 # | Male | 49 | 85 |
| | | Baseline | 22.9 | 110 | 60 | 95 | Male | 49 | 85 |
| | | Final visit | 23.5 | 120 | 80 | 87 | Male | 46 | 87 |
| | E0810005 | Baseline | 35.7 # | 120 | 80 | 92 | Female | 47 # | 84 |
| | | Final visit | 38.1 # | 130 # | 85 # | 89 | Female | 56 # | 79 |
| | | Baseline | 35.3 # | 130 # | 90 # | 89 | Female | 56 | 79 |
| | | Final visit | | 120 | 80 | 141 | Female | 58 | 83 |
| | E0904001 | Baseline | 24.7 | 110 | 80 | 170 # | Male | 32 # | 79 |
| | | Final visit | 24.4 | 110 | 70 | 153 # | Male | 24 # | 81 |
| | | Baseline | 24.4 | 110 | 70 | 153 | Male | 24 # | 81 |
| | | Final visit | 25.6 | 110 | 70 | 203 # | Male | 36 # | 81 |
| | E0915006 | Baseline | 22.3 | 110 | 77.5 | 75 | Female | 45 # | 92 |
| | | Final visit | 23.2 | 110 | 75 | 89 | Female | 52 | 84 |
| | | Baseline | 23.2 | 110 | 75 | 89 | Female | 52 | 84 |
| | | Final visit | 24.2 | 110 | 75 | 75 | Female | 55 | |
| | E0916002 | Baseline | 32.4 | 130 | 85 # | 298 # | Female | 43 # | 113 # |
| | | Final visit | 31.1 | 130 # | 85 # | 190 # | Female | 41 # | 109 # |
| | | Baseline | 31.1 | 130 # | 85 # | 190 # | Female | 41 # | 109 # |
| | E0917002 | Baseline | 25.0 | 130 # | 80 | 145 | Male | 41 | 72 |
| | | Final visit | 27.8 | 120 | 80 | 145 | Male | 41 | 72 |
| | | Baseline | 26.5 | 120 | 80 | 90 | Male | 53 | 92 |
| | E0917004 | Baseline | 33.3 | 120 | 80 | 324 # | Female | 45 # | 109 # |
| | | Final visit | 32.9 | 135 # | 80 | 104 # | Female | 49 # | 105 # |
| | | Baseline | 32.9 | 130 # | 80 | 104 # | Female | 49 # | 105 # |
| | | Final visit | 32.5 | 110 | 85 # | 101 | Female | 49 | 105 |

SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46 kcpx265

1233

CONFIDENTIAL
AZSER12771364

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E0918003 | Baseline | 31.6 # | 135 # | 80 # | 190 # | Female | 56 | 80 |
| | | Final visit | 32.8 # | 135 # | 92.5 # | 167 # | Female | 55 | 83 |
| | | Baseline | 32.8 # | 130 # | 90 # | 167 # | Female | 55 | 83 |
| | | Final visit | 33.4 # | 130 # | 80 | 136 | Female | 48 # | 91 |
| | E0919002 | Baseline | 25.6 | 135 # | 75 | 83 | Male | 50 | 86 |
| | | Final visit | 25.6 | 130 # | 75 | 189 # | Male | 52 | 90 |
| | | Baseline | 25.6 | 130 # | 75 | 189 # | Male | 52 | 90 |
| | | Final visit | 25.2 | 135 # | 80 | 85 | Male | 63 | 86 |
| | E0919004 | Baseline | 26.0 | 120 | 70 | 74 | Male | 50 | 95 |
| | | Final visit | 24.6 | 110 | 70 | 126 | Male | 58 | 104 ### |
| | | Baseline | 24.6 | 110 | 70 | 126 | Male | 58 | 104 ### |
| | | Final visit | 26.3 | 120 | 70 | 96 | Male | 45 | 107 ### |
| | E1101001 | Baseline | 22.7 | 115 | 60 | 247 # | Male | 41 | |
| | | Final visit | 25.8 | 110 | 77.5 | 228 # | Male | 42 | |
| | | Baseline | 25.8 | 110 | 75 | 228 # | Male | 42 | |
| | | Final visit | 24.9 | 120 | 80 | 349 # | Male | 47 | 99 |
| | E1101009 | Baseline | 25.4 | 100 | 70 | 118 | Male | 41 | 84 |
| | | Final visit | 25.5 | 100 | 72.5 | 114 | Male | 43 | 84 |
| | | Baseline | 25.5 | 105 | 75 | 114 | Male | 43 | 84 |
| | | Final visit | 26.0 | 105 | 75 | 108 | Male | 42 | 88 |
| | E1104006 | Baseline | 19.5 | 120 | 70 | 87 | Female | 59 | 74 |
| | | Final visit | 19.5 | 102.5 # | 75 | 51 | Female | 57 | 84 |
| | | Baseline | 19.5 | 105 | 80 | 51 | Female | 57 | 84 |
| | | Final visit | 19.5 | 105 | 80 | 81 | Female | 68 | 83 |
| | E1104006 | Baseline | 39.4 ## | 140 # | 95 # | 669 # | Male | 39 ### | 164 # |
| | | Final visit | 40.9 ## | 145 # | 92.5 # | 577 # | Male | 39 ### | |
| | | Baseline | 40.9 ## | 145 # | 85 # | 577 # | Male | 39 ### | |
| | | Final visit | 40.5 ## | 135 # | 85 # | 917 # | Male | 43 | 186 # |
| | E1104010 | Baseline | 32.0 ## | 120 # | 80 # | 374 # | Female | 56 | 106 # |
| | | Baseline | 31.2 ## | 125 # | 82.5 # | 152 # | Female | 70 | 96 |
| | | Baseline | 31.2 ## | 115 | 80 # | 152 # | Female | 70 | 96 |

BMI  Body mass index
SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/di447c00126/sp/output/tif/li2021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1234

CONFIDENTIAL
AZSER12771365

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | |
| QTP / VAL | E1104010 | Final visit | 31.6 # | 125 # | 80 # | 382 # | Female | 59 # | 106 # |
| | E1104013 | Baseline | 25.4 | 100 | 60 | 258 # | Male | 35 # | 77 |
| | | Final visit | 26.7 | 125 # | 85 | 147 | Male | 47 # # | 104 # # |
| | | Baseline | 26.7 | 125 | 85 | 147 | Male | 47 # # | 104 # # |
| | | Final visit | 25.7 | 110 | 90 # | 69 | Male | 53 | 86 |
| | E1104015 | Baseline | 30.1 | 120 | 70 | 211 # | Male | 43 # | 93 |
| | | Final visit | 34.6 # | 112.5 # | 75 | 326 # | Male | 33 # # | 100 # |
| | | Baseline | 34.6 | 105 | 70 | 326 | Male | 33 # # | 100 # |
| | | Final visit | 33.5 # | 125 | 80 | 399 # | Male | 34 # | 137 # # |
| | E1105002 | Baseline | 24.5 | 110 | 70 | 99 | Female | 59 # | |
| | | Final visit | 27.3 | 115 | 80 | 135 | Female | 45 # # | |
| | | Baseline | 27.3 | 120 | 80 | 135 | Female | 45 # # | |
| | E1105004 | Baseline | 29.6 | 130 # | 80 | | Male | | |
| | | Final visit | 29.6 | 135 # | 87.5 # | | Male | | |
| | | Baseline | 29.6 | 140 # | 85 # | | Male | | |
| | | Final visit | | | | | Male | | |
| | E1106006 | Baseline | 22.2 | 150 # | 90 | 141 | Male | 32 # # | 92 |
| | | Final visit | 26.6 | 135 # | 77.5 # | 164 # | Male | 31 # # | 101 # # |
| | | Baseline | 26.6 | 140 # | 80 | 164 | Male | 33 # # | 99 |
| | | Final visit | 27.1 | 130 # | 80 | 145 | Male | 33 # # | 99 |
| | E1106009 | Baseline | 31.6 | 105 | 70 | 241 # | Female | 34 # | 89 |
| | | Final visit | 32.8 | 105 | 80 | 307 # | Female | 47 # | 100 # |
| | | Baseline | 32.8 | 105 | 80 | 307 | Female | 47 # | 100 # |
| | | Final visit | 33.0 | 125 | 80 | 257 | Female | 40 # # | 102 # |
| | E1106010 | Baseline | 30.5 | 120 | 85 # | 349 # | Female | 53 # | 83 |
| | | Final visit | 34.0 | 120 | 70 | 349 | Female | 53 # | 83 |
| | | Baseline | 34.0 | 115 | 70 | 349 | Female | 53 # | 85 |
| | | Final visit | 32.8 | 120 | 80 | 248 # | Female | | |
| | E1106013 | Baseline | 25.6 | 120 | 85 # | 268 # | Female | 45 # | 92 |
| | | Final visit | 28.0 | 125 | 80 | 319 # | Female | 50 | 91 |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1235

CONFIDENTIAL
AZSER12771366

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | Baseline | 28.0 | 120 | 80 | 319 # | Female | 50 | 91 |
| | | Final visit | 28.8 | 120 | 80 | 226 # | Female | 46 # | 104 # |
| | E1107006 | Baseline | 22.3 | 120 | 70 | 65 | Female | 66 | 75 |
| | | Final visit | 24.5 | 107.5 | 70 | 154 # | Female | 60 | 66 |
| | | Baseline | 24.5 | 110 | 80 | 154 # | Female | 60 | 66 |
| | | Final visit | 24.0 | 105 | 60 | 103 | Female | 61 | 88 |
| | E1107008 | Baseline | 29.7 | 140 # | 75 | 341 # | Female | 42 # | 90 |
| | | Final visit | 29.4 | 112.5 | 85 # | 140 | Female | 52 | 77 |
| | | Baseline | 29.4 | 115 | 90 # | 140 | Female | 52 | 77 |
| | | Final visit | 28.4 | 90 | 70 | 237 | Female | 49 # | 77 |
| | E1108003 | Baseline | 21.8 | 120 | 70 | 81 | Male | 57 | 94 |
| | | Final visit | 25.9 | 135 | 87.5 # | 48 | Male | 48 | 94 |
| | | Baseline | 25.9 | 130 # | 80 | 48 | Male | 48 | 100 # |
| | | Final visit | 25.2 | 120 | 80 | 58 | Male | 64 | |
| | E1108005 | Baseline | 21.3 | 125 | 80 | 152 | Male | 55 | 92 |
| | | Final visit | 25.9 | 125 | 70 | 229 # | Male | 51 | 88 |
| | | Baseline | 25.9 | 120 | 70 | 229 # | Male | 51 | 88 |
| | | Final visit | 25.2 | 100 | 60 | 218 | Male | 53 | 85 |
| | E1114008 | Baseline | 27.9 | 110 | 80 | 143 | Male | 40 | 76 |
| | | Final visit | 29.7 | 120 | 75 | 278 # | Male | 42 | 91 |
| | | Baseline | 29.7 | 120 | 80 | 278 # | Male | 42 | 91 |
| | | Final visit | 28.1 | 120 | 80 | 210 # | Male | 47 | 102 # |
| | E1117001 | Baseline | 23.3 | 115 | 75 | 110 | Female | 63 | 79 |
| | | Final visit | 25.6 | 130 # | 80 # | 75 | Female | 84 | 73 |
| | | Baseline | 25.6 | 140 # | 80 # | 75 | Female | 84 | 73 |
| | | Final visit | 25.0 | 120 # | 80 # | 90 | Female | 80 | 68 |
| | E1112009 | Baseline | 34.4 | 120 | 80 | 253 # | Male | 41 | 83 |
| | | Final visit | 36.6 | 120 | 75 | 297 # | Male | 44 | 87 |
| | | Baseline | 36.6 | 120 # | 80 | 297 # | Male | 44 | 87 |
| | | Final visit | 35.6 | 130 | 80 | 279 | Male | 44 | 96 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d144 7c00126/sp/output/tif/l12021008.ist   synd100.sas   02MAR2007:13:46   kcpx265

1236

CONFIDENTIAL
AZSER12771367

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | Baseline | 32.7 | 100 | 70 | 112 | Female | 65 | 104 # |
| | | Final visit | 32.2 # | 115 | 75 | 114 | Female | 65 | 97 |
| | | Baseline | 32.2 # | 115 | 80 | 114 | Female | 65 | 97 |
| | | Final visit | 33.1 # | 110 | 70 | 189 # | Female | 66 | 134 # |
| | E1201004 | Baseline | 26.0 | 110 | 70 | 74 | Female | 53 # | 94 |
| | | Final visit | 26.4 | 115 | 77.5 | 114 | Female | 47 # | 86 |
| | | Baseline | 26.4 | 115 | 75 | 114 | Female | 47 # | 86 |
| | | Final visit | 26.6 | 125 | 85 # | 149 | Female | 60 | 105 # |
| | E1201009 | Baseline | 23.1 | 120 | 80 | 86 | Male | 45 | 98 |
| | | Final visit | 23.2 | 120 | 80 | 104 | Male | 58 | 103 ## |
| | | Baseline | 23.2 | 120 | 80 | 104 | Male | 58 | 103 ## |
| | | Final visit | 23.3 | 125 | 85 # | 173 | Male | 70 | 91 |
| | E1201013 | Baseline | 23.0 | 115 | 75 | 46 | Female | 68 | 89 |
| | | Final visit | 23.1 | 115 | 75 | 40 | Female | 63 | 96 |
| | | Baseline | 23.1 | 115 | 75 | 40 | Female | 63 | 96 |
| | | Final visit | 23.1 | 110 | 70 | 94 | Female | 70 | 95 |
| | E1202009 | Baseline | 24.5 | 119 | 69 | 54 | Male | 54 | 90 |
| | | Final visit | 24.8 | 119 | 75 | | Male | | 96 |
| | | Baseline | 24.8 | 118 | 72 | | Male | | 96 |
| | | Final visit | 24.9 | 120 | 76 | 120 | Male | 49 | 128 # |
| | E1202011 | Baseline | 23.1 | 122 | 84 | 140 | Male | 56 | 99 |
| | | Final visit | 23.5 | 118 | 77 | 156 # | Male | 63 | 101 ## |
| | | Baseline | 23.5 | 118 | 77 | 156 ## | Male | 63 | 101 ## |
| | | Final visit | 23.6 | 120 | 74 | 70 | Male | 66 | 113 # |
| | E1202012 | Baseline | 26.4 | 128 | 80 | 105 | Female | 73 | 105 ## |
| | | Baseline | 26.0 | 124 | 77 | 105 | Female | 73 | 105 ## |
| | | Final visit | 27.0 | 130 | 88 # | 71 | Female | 70 | 112 # |
| | E1204004 | Baseline | 28.2 | 130 # | 90 # | 156 # | Male | 70 | 96 |
| | | Final visit | 28.4 | 127 | 80 | 115 | Male | 81 | 94 |
| | | Baseline | 28.4 | 125 | 80 | 115 | Male | 81 | 94 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE

BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd10.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771368

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204004 | Final Visit | 27.1 | 120 | 80 | 65 | Male | 103 | 88 |
| | E1204006 | Baseline | 20.9 | 120 | 80 | 115 | Male | 65 | 86 |
| | | Final Visit | 20.9 | 120 | 80 | 109 | Male | 60 | 84 |
| | | Baseline | 20.9 | 120 | 80 | 109 | Male | 60 | 80 |
| | | Final Visit | 20.5 | 120 | 80 | 49 | Male | 59 | 80 |
| | E1204009 | Baseline | 22.7 | 115 | 65 | 52 | Female | 58 | 86 |
| | | Final Visit | 23.1 | 107.5 | 62.5 | 88 | Female | 48 ### | 101 ## |
| | | Baseline | 23.1 | 105 | 60 | 88 | Female | 48 ## | 101 ## |
| | | Final Visit | 22.0 | 100 | 65 | 67 | Female | 39 # | 92 |
| | E1206003 | Baseline | 26.0 | 120 | 85 # | 43 | Female | 46 # | 92 |
| | | Final Visit | 26.6 | 112.5 | 77.5 # | 65 | Female | 54 | 91 |
| | | Baseline | 26.6 | 125 | 85 # | 65 | Female | 54 | 91 |
| | | Final Visit | 27.8 | 110 | 70 | 96 | Female | 55 | 99 |
| | E1206009 | Baseline | 22.7 | 110 | 70 | 66 | Female | 84 | 90 |
| | | Final Visit | 22.1 | 102.5 | 62.5 | 63 | Female | 72 | 91 |
| | | Baseline | 22.1 | 105 | 65 | 63 | Female | 72 | 91 |
| | | Final Visit | 21.5 | 100 | 65 | 114 | Female | 82 | 87 |
| | E1206013 | Baseline | 20.6 | 130 | 90 # | 74 | Female | 58 | 86 |
| | | Final Visit | 19.1 | 135 ## | 82.5 # | 103 | Female | 51 | 79 |
| | | Baseline | 19.1 | 135 ## | 85 # | 103 | Female | 51 | 79 |
| | | Final Visit | 21.0 | 130 | 80 | 136 | Female | 41 # | 88 |
| | E1206014 | Baseline | 23.2 | 110 | 80 | 201 ## | Male | 50 | 113 ### |
| | | Final Visit | 22.6 | 110 | 72.5 | 106 | Male | 53 | 105 ## |
| | | Baseline | 22.6 | 110 | 75 | 106 | Male | 53 | 105 ## |
| | | Final Visit | 22.6 | 120 | 80 | 230 # | Male | 45 | 98 |
| | E1206016 | Baseline | 22.9 | 100 | 60 | 151 ## | Female | 61 | 122 ### |
| | | Final Visit | 24.8 | 107.5 | 62.5 | 156 ## | Female | 59 | 135 ## |
| | | Baseline | 24.8 | 100 | 65 | 156 ## | Female | 59 | 135 ## |
| | | Final Visit | 27.3 | 130 | 90 # | 331 ## | Female | 60 | 117 |
| | E1301008 | Baseline | 26.9 | 100 | 80 | | Female | | |

BMI Body mass index
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021008.lst   synd100.sas   02MAR2007:13:46 kcpx265

1238

CONFIDENTIAL
AZSER12771369

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1301008 | Final Visit | 27.0 | 90 | 65 | 94 | Female | 52 | 77 |
| | | Baseline | 27.0 | 90 | 65 | 94 | Female | 52 | 77 |
| | | Final Visit | 27.6 | 110 | 70 | 78 | Female | 62 | 89 |
| | E1303002 | Baseline | 26.3 | 110 | 60 | | Male | | |
| | | Final Visit | 29.2 | 130 # | 75 | | Male | | |
| | | Baseline | 29.2 | 140 ## | 80 | | Male | | |
| | | Final Visit | 25.5 | 130 # | 90 # | 240 # | Male | 37 # | 107 # |
| | E1303003 | Baseline | 24.3 | 110 | 70 | 96 | Female | 42 # | 72 |
| | | Final Visit | 26.0 | 100 | 65 | 175 # | Female | 51 # | 78 |
| | | Baseline | 26.0 | 100 | 65 | 216 ## | Female | 51 # | 78 |
| | | Final Visit | 26.8 | 110 | 80 | 216 # | Female | 50 | 79 |
| | E1309002 | Baseline | 23.5 | 110 | 82 | | Female | | 76 |
| | | Final Visit | 25.1 | 110 | 80 | | Female | | 76 |
| | | Baseline | 25.1 # | | | | Female | | |
| | | Final Visit | 26.8 # | 135 | 92 # | 89 | Female | 73 | 76 |
| | E1309010 | Baseline | 27.2 | 145 | 80 # | 336 # | Male | 32 # | 89 |
| | | Final Visit | 28.4 # | 140 ## | 87.5 # | 272 ## | Male | 38 # | 90 |
| | | Baseline | 28.4 ## | 140 ## | 95 # | 272 ## | Male | 38 # | 90 |
| | | Final Visit | 28.4 # | 140 | 76 | 468 # | Male | 36 | 90 |
| | E1311004 | Baseline | 28.6 | 105 | 65 | 279 # | Male | 33 # | 94 |
| | | Final Visit | 28.7 # | 105 | 77.5 # | 216 ## | Male | 34 # | 94 |
| | | Baseline | 28.7 ## | 100 | 75 | 216 # | Male | 34 # | 94 |
| | | Final Visit | 27.9 | 100 | 75 | 209 # | Male | 31 # | |
| | E1311015 | Baseline | 35.8 | 100 | 60 | 107 # | Female | 74 # | 86 |
| | | Final Visit | 40.0 # | 120 | 90 | 182 # | Female | 80 | 104 # |
| | | Baseline | 40.0 ## | 120 | 90 | 182 # | Female | 80 | 104 # |
| | | Final Visit | 38.5 | 140 # | 100 # | | Female | | |
| | E1312001 | Baseline | 22.2 | 115 | 65 | 98 | Female | 71 | 84 |
| | | Final Visit | 23.3 | 120 | 70 | 108 | Female | 81 | 85 |
| | | Baseline | 23.3 | 120 | 70 | 108 | Female | 81 | 85 |
| | | Final Visit | 24.1 | | | 74 | Female | 71 | 95 |

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

1239

CONFIDENTIAL
AZSER12771370

Listing 12.2.10-8  Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| | E1405005 | Baseline | 21.3 | 110 | 74 | 140 | Male | 63 | 92 |
| | | Final visit | 24.3 | 116.5 | 70.5 | 108 | Male | 54 | 89 |
| | | Baseline | 24.3 | 114 | 70 | 108 | Male | 54 | 89 |
| | | Final visit | 25.1 | 119 | 74 | 134 | Male | 50 | 92 |
| | E1502005 | Baseline | 37.9 ## | 160 ## | 120 ## | 110 | Female | 42 ## | 90 |
| | | Final visit | 37.7 ## | 150 | 95 # | 139 | Female | 39 ## | 89 |
| | | Baseline | 37.7 ## | 120 | 70 | 139 | Female | 33 ## | 89 |
| | | Final visit | 40.6 ## | 110 | 70 | 171 # | Female | 47 # | 87 |
| | E1502007 | Baseline | 37.0 # | 160 # | 90 # | 99 | Female | 29 ### | 94 |
| | | Baseline | 38.2 # | 140 | 80 | 195 # | Female | 45 ## | 80 |
| | | Baseline | 38.2 # | 130 | 90 | 216 # | Female | 55 | 88 |
| | | Final visit | 35.9 | 100 | 70 | | Female | | |
| | E1502011 | Baseline | 31.0 # | 127.5 # | 95 # | 116 | Female | 32 ## | 75 |
| | | Final visit | 31.8 # | 120 | 75 | 214 # | Female | 33 ## | 69 |
| | | Baseline | 31.8 # | 120 | 70 | 214 # | Female | 33 | 69 |
| | | Final visit | 36.2 ## | 140 # | 100 # | 95 | Female | 35 # | 76 |
| | E1502015 | Baseline | 24.8 | 105 | 70 | 455 ## | Male | 38 ## | 80 |
| | | Final visit | 25.0 | 105 | 75 | 814 ## | Male | 32 ## | 122 ## |
| | | Baseline | 25.0 | 90 | 60 | 814 ## | Male | 32 ## | 122 ## |
| | | Final visit | 26.2 | 110 | 70 | 564 ## | Male | 31 # | 92 |
| | E1506004 | Baseline | 37.0 ## | 120 | 80 | 86 | Female | 73 | 75 |
| | | Final visit | 37.0 ## | 115 | 75 | 104 | Female | 66 | 80 |
| | | Baseline | 37.0 ## | 120 | 75 | 104 | Female | 66 | 80 |
| | | Final visit | 44.4 ## | 110 | 80 | 139 | Female | 56 | |
| | E1510004 | Baseline | 21.5 | 90 | 60 | 52 | Female | 44 # | 75 |
| | | Baseline | 22.6 | 90 | 60 | | Female | | 76 |
| | | Final visit | | | | | Female | | |
| | E1697003 | Baseline | 24.7 | 119 | 74 | 78 | Male | 49 | 93 |
| | | Final visit | 26.5 | 123 | 75 | 56 | Male | 47 | 98 |
| | | Baseline | 26.5 | 125 | 75 | 56 | Male | 47 | 98 |

SYS=SYSTOLIC BLOOD PRESSURE DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst  synd100.sas  02MAR2007:13:46  kcpx265

1240

CONFIDENTIAL
AZSER12771371

Listing 12.2.10-8   Metabolic Risk Factors

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | SYS | DIA | | | | |
| QTP / VAL | E1697003 | Final Visit | 24.8 | 116 | 62 | 146 | Male | 40 | 102 # |
| | E1699001 | Baseline | 39.0 # | 135 # | 85 | 208 # | Female | 42 # | 80 |
| | | Final visit | 41.6 # | 108 | 84 | | Female | | 82 |
| | | Baseline | 41.6 # | 106 | | | Female | | 82 |
| | | Final visit | 42.2 # | | | 151 # | Female | 32 # | 82 |
| | E1707001 | Baseline | 25.1 | 110 # | 80 | 145 | Female | 65 | 84 |
| | | Final visit | 26.2 | 110 | 60 | | Female | | |
| | | Baseline | 26.2 | 110 | 60 | | Female | | |
| | | Final visit | 26.9 | | 60 | 175 # | Female | 35 # | 60 |
| | E1707003 | Baseline | 24.3 | 120 | 70 | 233 # | Male | 41 | 85 |
| | | Final visit | 24.3 | 120 | 80 | | Male | | 76 |
| | | Baseline | 24.3 | 120 | 80 | | Male | | 76 |
| | | Final visit | 24.3 | 120 | 80 | 97 | Male | 36 # | 76 |
| | E1709002 | Baseline | 23.9 | 108 | 72 | 97 | Female | 60 | 71 |
| | | Final visit | 25.0 | 108.5 | 72.5 # | 85 | Female | 60 | 73 |
| | | Baseline | 25.0 | 116 | 85 # | 85 | Female | 60 | 73 |
| | | Final visit | 25.7 | 113 | 89 | 84 | Female | 58 | 81 |
| | E1709010 | Baseline | 24.1 | 130 # | 90 | 93 | Female | 59 | 94 |
| | | Final visit | 25.9 | 107 | 77 | | Female | 59 | 94 |
| | | Baseline | 25.9 | 106 | 81 | | Female | 51 | 112 # |
| | | Final visit | 25.2 | 106 | | 174 # | Female | | |
| | E1709022 | Baseline | 22.3 | 90 | 59 | 108 | Female | 50 | 78 |
| | | Final visit | 25.1 | 101 | 64.5 | 95 | Female | 65 | 75 |
| | | Baseline | 25.1 | 111 | 70 | 95 | Female | 65 | 75 |
| | | Final visit | 25.2 | | 65 | 89 | Female | 59 | 137 # |
| | E1709026 | Baseline | 46.5 # | 142 # | 98 # | 136 | Female | 49 # | 100 # |
| | | Final visit | 44.1 # | 123 # | 81 # | 85 | Female | 53 | 100 # |
| | | Baseline | 44.1 # | 132 # | 87 # | 85 | Female | 53 | 100 # |
| | | Final visit | 44.1 # | 126 # | 98 # | 54 | Female | 63 | 106 # |

1241

SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
BMI Body mass index
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021008.lst   synd100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12771372