Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 11JUL2005-21MAR2006 | 22MAR2006-10JUL2006 | 10MAY2005-10JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 05JUL2005-05JUL2005 | NO | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 440.00 mg | Back pain |
| | | | | 10JUL2005-20JUL2005 | YES | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 150.00 mg | Sinusitis |
| | | | | 11JUL2005-17JUL2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 18JUL2005-18JUL2005 | YES | NO | CYCLOBENZAPRINE HYDROCHLORID [Other Centrally Acting Agents] | 10.00 mg | Back pain |
| | | | | | NO | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 440.00 mg | Back pain |
| | | | | 18JUL2005-05SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 31AUG2005-03SEP2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 50.00 mg | Nasal congestion |
| | | | | 06SEP2005-06SEP2005 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 tab | Back pain |
| | | | | 06SEP2005-10JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 03OCT2005-03OCT2005 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [Other Centrally Acting Agents] | 10.00 mg | Back pain |
| | | | | | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 tab | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1242

CONFIDENTIAL
AZSER12771373

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 11JUL2005-21MAR2006 | 22MAR2006-10JUL2006 | 26OCT2005-29OCT2005 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 tab | Back pain |
| | | | | 08NOV2005-22DEC2005 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 tab | Back pain |
| | | | | 08NOV2005-10FEB2006 | NO | YES | CARISOPRODOL [Carbamic Acid Esters] | 350.00 mg | Muscle relaxer |
| | | | | 11JUL2006-09AUG2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 11JUL2006-09AUG2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0101002 | OL QTP | 02JUN2005-18OCT2005 | | 15JUN2004-11JUN2005 | YES | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 160.00 mg | Bipolar disorder |
| | | | | 01OCT2004-17NOV2005 | YES | YES | BUSPIRONE HYDROCHLORIDE [Azaspirodecanedione Derivatives] | 60.00 mg | Bipolar disorder |
| | | | | 02JUN2005-02JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | 03JUN2005-05JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 12JUN2005-20JUN2005 | NO | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 16JUN2005-28JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 21JUN2005-28JUN2005 | NO | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 60.00 mg | Bipolar disorder |
| | | | | 29JUN2005-05JUL2005 | NO | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 40.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1243

CONFIDENTIAL
AZSER12771374

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 02JUN2005-18OCT2005 | | 05JUL2005-19JUL2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar disorder |
| | | | | 06JUL2005-19JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20JUL2005-17NOV2005 | NO | NO | BUPROPION [Drugs Used In Nicotine Dependence] | 400.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0101004 | OL QTP | 14JUL2005-25JUL2005 | | 09MAR2005-09APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 21JUL2005-24AUG2005 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E0101006 | PLA / VAL | 19JUL2005-02APR2006 | 03APR2006-22MAY2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 0.10 mg | Hypothyroidism |
| | | | | 18JUL2005 | NO | NO | GABAPENTIN [Other Antiepileptics] | 1600.00 mg | Bipolar disorder |
| | | | | | YES | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar disorder |
| | | | | 12FEB2005-21JUN2006 | YES | YES | NORGESTIMATE [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| | | | | 05MAY2005-18JUL2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 19JUL2005-04AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1244

CONFIDENTIAL
AZSER12771375

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 19JUL2005-02APR2006 | 03APR2006-22MAY2006 | 05AUG2005-13SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 30AUG2005-10SEP2005 | NO | NO | Antibiotics [Antibacterials For Systemic Use] | 500.00 mg | Urinary track infection |
| | | | | 14SEP2005-21JUN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 30NOV2005-10DEC2005 | NO | YES | Antibiotics [Antibacterials For Systemic Use] | 500.00 mg | Sinus and ear infections |
| E0101007 | PLA / VAL | 19JUL2005-27FEB2006 | 28FEB2006-27MAR2006 | 03FEB2005-16AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 400.00 mg | Bipolar disorder |
| | | | | 01JUN2005-21JUL2005 | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 15.00 mg | Acid reflux |
| | | | | 20JUN2005-26APR2006 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Prophylaxis refers Sciatica multivitamin taken for intermittent pain in hip |
| | | | | 22JUN2005-01JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 03JUL2005-07MAR2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 17AUG2005-29NOV2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771376

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 19JUL2005-27FEB2006 | 28FEB2006-27MAR2006 | 01OCT2005-26APR2006 | NO | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Sciatica |
| | | | | 01JAN2006-26APR2006 | NO | YES | YES | Other Cold Combination Preparations [Other Cold Combination Preparations] | 3.00 tabs | Allergies |
| | | | | 08MAR2006-26APR2006 | NO | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 23MAY2006-CONTINUE | NO | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depressed mood event |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Depressed mood event |
| E0101008 | OL QTP | 19JUL2005-02AUG2005 | | 01MAR2005-13AUG2005 | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [Progestogens] | 150.00 mg | Birth control |
| | | | | 27MAY2005-17JUL2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 100.00 mg | Bipolar disorder |
| | | | | 18JUN2005-26JUL2005 | YES | YES | NO | LITHIUM [Lithium] | 150.00 mg | Bipolar disorder |
| | | | | 27JUL2005-13SEP2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 06SEP2005-CONTINUE | NO | NO | NO | NORELGESTROMIN [Progestogens And Estrogens, Fixed Combinations] | 25.00 mg | Birth control |
| | | | | 14SEP2005-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1246

CONFIDENTIAL
AZSER12771377

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101009 | OL QTP | 26JUL2005-09JAN2006 | | UNK-21JUL2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 04MAR2005-17OCT2005 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 28JUL2005-08AUG2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 09AUG2005-18SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 19SEP2005-17OCT2005 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 18OCT2005-14NOV2005 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 18OCT2005-28NOV2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 15NOV2005-08FEB2006 | NO | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| E0101010 | QTP / VAL | 01AUG2005-05DEC2005 | 06DEC2005-14AUG2006 | 06FEB2003-31JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14FEB2003-31JUL2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01AUG2005-13SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 24SEP2005-24SEP2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 2.00 tabs | headache |
| | | | | 19NOV2005-22NOV2005 | NO | YES | PARACETAMOL [Other Cold Combination Preparations] | 4.00 tabs | Nasal congestion |

CONFIDENTIAL
AZSER12771378

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 01AUG2005-05DEC2005 | 06DEC2005-14AUG2006 | 30NOV2005-02DEC2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Wrist pain |
| | | | | 12DEC2005-12DEC2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Ankle pain |
| | | | | 06JUN2006-20JUN2006 | NO | YES | CELECOXIB [Coxibs] | 200.00 mg | Tendonitis |
| E0101011 | OL QTP | 11AUG2005-23AUG2005 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [Calcium] | 500.00 mg | Calcium supplement |
| | | | | | YES | NO | GLUCOSAMINE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 4500.00 mg | Arthritis |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 50.00 mg | Hypertension |
| | | | | | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 12MAY2005-22SEP2005 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 12MAY2005-22SEP2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 12AUG2005-22SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 21AUG2005-22SEP2005 | NO | YES | CALCIUM CARBONATE [Calcium Compounds] | 6.00 tabs | Acid reflux |
| E0101014 | OL QTP | 29AUG2005-27FEB2006 | | UNK-28AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Insomnia |
| | | | | 23MAR2005-29AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771379

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101014 | OL QTP | 29AUG2005- 27FEB2006 | | 29JUL2005- 13SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 29AUG2005- 30AUG2005 | NO | NO | CYCLOBENZAPRINE HYDROCHLORIDE [Other Centrally Acting Agents] | 3.00 tabs | Left shoulder pain |
| | | | | 29AUG2005- 01SEP2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Left shoulder pain |
| | | | | 02SEP2005- 15SEP2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Shoulder pain |
| | | | | 06SEP2005- 08SEP2005 | NO | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 100.00 mg | Sinus congestion |
| | | | | 10SEP2005- 24SEP2005 | NO | NO | OXYCODONE [Natural Opium Alkaloids] | 1.00 tab | Back pain |
| | | | | 14SEP2005- 29MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 13FEB2006- 29MAR2006 | NO | NO | GLIPIZIDE [Sulfonamides, Urea Derivatives] | 10.00 mg | Diabetes |
| | | | | | NO | NO | QUINAPRIL HYDROCHLORIDE [Ace Inhibitors, Plain] | 5.00 mg | Diabetes |
| E0101015 | OL QTP | 08SEP2005- 04OCT2005 | | 05JUL2005- 08SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 30AUG2005- 07SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 09SEP2005- 26SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1249

CONFIDENTIAL
AZSER12771380

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 08SEP2005- 04OCT2005 | | 20SEP2005- 03NOV2005 | NO | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 1.00 tab | Acid reflux |
| | | | | 27SEP2005- 03OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0101016 | OL QTP | 08SEP2005- 28APR2006 | | 02SEP2005- 28MAY2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| | | | | 08SEP2005- 14SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 15SEP2005- 04OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 05OCT2005- 28MAY2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 29NOV2005- 22FEB2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| E0101018 | QTP / VAL | 31OCT2005- 12JUL2006 | 13JUL2006- 21AUG2006 | 01AUG2005- 17APR2006 | YES | NO | HYDROXYZINE EMBONATE [Diphenylmethane Derivatives] | 50.00 mg/prn | Anxiety |
| | | | | 01AUG2005- 20SEP2006 | YES | YES | SULTOPRIDE [Benzamides] | 200.00 mg | Hypertension |
| | | | | 20SEP2006 | YES | YES | VALSARTAN [Angiotensin II Antagonists, Plain] | 80.00 mg | Hypertension |
| | | | | 19AUG2005- 31OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 19AUG2005- 17APR2006 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771381

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101018 | QTP / VAL | 31OCT2005-12JUL2006 | 13JUL2006-21AUG2006 | 19AUG2005-20SEP2006 | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 08NOV2005-21NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 22NOV2005-20SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 08APR2006-09APR2006 | NO | YES | NO | PSEUDOEPHEDRINE SULFATE [Sympathomimetics] | 30.00 mg | Sinus congestion |
| E0101019 | OL QTP | 2NOV2005-16FEB2006 | | 15NOV2005-06DEC2005 | YES | YES | NO | LITHIUM [Lithium] | 450.00 mg | bipolar disorder |
| | | | | 07DEC2005-18MAR2006 | NO | YES | NO | LITHIUM [Lithium] | 750.00 mg | bipolar disorder |
| E0101020 | QTP / VAL | 2NOV2005-24MAY2006 | 25MAY2006-25AUG2006 | UNK-CONTINUE | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 1.00 puff | Asthma |
| | | | | 22NOV2005-05DEC2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 07DEC2005-26MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 21DEC2005-23DEC2005 | NO | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 1.00 puff | Asthma |
| | | | | 26DEC2005-26DEC2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.list   med100.sas   02MAR2007:13:45   kcpx265

1251

CONFIDENTIAL
AZSER12771382

Listing 12.2.10-9 Medications

Page 11 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 29NOV2005-24MAY2006 | 25MAY2006-22AUG2006 | 18JAN2006-18JAN2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Toothache |
| | | | | 24JAN2006-24JAN2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Toothache |
| | | | | 27MAR2006-21SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 28MAR2006-22MAY2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 02JUN2006-21SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 20JUN2006-06JUL2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 tab | Upper respiratory infection |
| | | | | 20JUN2006-21SEP2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Upper respiratory infection |
| | | | | | NO | YES | LORATADINE [Other Antihistamines For Systemic Use] | 1.00 tab | Upper respiratory infection |
| | | | | | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 2.00 tab | Upper respiratory infection |
| E0101021 | OL QTP | 05DEC2005-05JUN2006 | | UNK-CONTINUE | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Seasonal allergies |
| | | | | 03OCT2005-04DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 04NOV2005-07FEB2006 | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 15.00 mg | Acid reflux |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1252

CONFIDENTIAL
AZSER12771383

Listing 12.2.10-9  Medications

Page 12 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 05DEC2005- 05JUN2006 | | 28NOV2005- 19DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 05JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 06JAN2006- 26MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08FEB2006- 05JUL2006 | NO | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 1.00 capsule | Acid reflux |
| | | | | 20MAR2006- 05JUL2006 | NO | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | U .U | Seasonal allergies |
| | | | | 27MAR2006- 05JUL2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0101022 | PLA / VAL | 12DEC2005- 05JUL2006 | 06JUL2006- 15AUG2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Prophylaxis |
| | | | | 11NOV2005- 26DEC2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 11NOV2005- 06JAN2006 | YES | NO | CHLORHEXIDINE GLUCONATE [Medicated Dressings With Antiinfectives] | 1.00 appl | Excema |
| | | | | | YES | NO | CLINDAMYCIN PHOSPHATE [Antiinfectives For Treatment Of Acne] | 1.00 appl | Excema |
| | | | | 11NOV2005- 05APR2006 | YES | NO | METOPROLOL [Beta Blocking Agents, Selective] | 50.00 mg | Arhythmia |
| | | | | 11NOV2005- 15MAY2006 | YES | NO | FLUOCINONIDE [Corticosteroids, Potent (Group Iii)] | 1.00 appl | Excema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1253

CONFIDENTIAL
AZSER12771384

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 12DEC2005-05JUL2006 | 06JUL2006-15AUG2006 | 06DEC2005-09JAN2006 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 10JAN2006-07FEB2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 08FEB2006-14SEP2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| E0101023 | PLA / VAL | 12DEC2005-17APR2006 | 18APR2006-29AUG2006 | 29NOV2005-01AUG2006 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 1000.00 mg | Neck pain |
| | | | | 06DEC2005-29DEC2005 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 30DEC2005-12JAN2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 13JAN2006-15MAR2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 16MAR2006-09JUL2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 20JUL2006-28SEP2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0101024 | PLA / VAL | 12DEC2005-18APR2006 | 19APR2006-29AUG2006 | 12DEC2005-05JAN2006 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 27DEC2005-28DEC2005 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 capsules | Upper respiratory infection |
| | | | | 06JAN2006-19JAN2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1254

CONFIDENTIAL
AZSER12771385

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL | 19DEC2005-18APR2006 | 19APR2006-29AUG2006 | 20JAN2006-25APR2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 26APR2006-28SEP2006 | NO | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0101025 | OL QTP | 21DEC2005-21DEC2005 | | 20DEC2005-20JAN2006 | YES | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Anilides] | 8.00 tabs | Head cold |
| E0101026 | OL QTP | 20DEC2005-22DEC2005 | | 13DEC2005-21JAN2006 | YES | YES | NO | MONTELUKAST [Leukotriene Receptor Antagonists] | 2.00 puffs | Asthma |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0101027 | OL QTP | 20DEC2005-31JUL2006 | | 15DEC2005-16DEC2005 | YES | NO | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Pruritis |
| | | | | 15DEC2005-06FEB2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0101028 | PLA / LI | 17JAN2006-04JUN2006 | 05JUN2006-20JUN2006 | 07FEB2006-21MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 12APR2006-30AUG2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | UNK-CONTINUE | YES | YES | YES | BACLOFEN [Other Centrally Acting Agents] | 10.00 mg | Leg cramps |
| | | | | | | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.75 mg | Hypothyroidism |
| | | | | | YES | YES | YES | POTASSIUM CITRATE [Potassium] | 2.00 tab | Multi vitamin |
| | | | | | YES | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Multi vitamin |

CONFIDENTIAL
AZSER12771386

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 17JAN2006- 04JUN2006 | 05JUN2006- 20JUN2006 | 02FEB2004- 20JUL2006 | YES | YES | CALCIUM CARBONATE [Calcium] | 2.00 tab | Prophylaxis |
| | | | | 17DEC2005- 17JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 17DEC2005- 15FEB2006 | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 17DEC2005- 16FEB2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 18JAN2006- 25JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 18JAN2006- 20JUL2006 | NO | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | 26JAN2006- 27FEB2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 27JAN2006- 20JUL2006 | NO | YES | EZETIMIBE [HMG CoA Reductase Inhibitors, Other Combinations] | 20.00 mg | Hypercholesterolemia |
| | | | | 16FEB2006- 20JUL2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 26JUN2006- 20JUL2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0101029 | QTP / VAL | 16JAN2006- 04JUN2006 | 05JUN2006- 28AUG2006 | UNK- CONTINUE | YES | YES | WARFARIN SODIUM [Vitamin K Antagonists] | 5.00 mg | Mitral valve prolapse replacement |
| | | | | 01JAN2002- 27SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.ist   medi100.sas   02MAR2007:13:45  kcpx265

1256

CONFIDENTIAL
AZSER12771387

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL | 16JAN2006-04JUN2006 | 05JUN2006-28AUG2006 | 10FEB2005-23FEB2006 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 01JUL2005-07MAY2006 | YES | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Tachycardia |
| | | | | 01JUL2005-27SEP2006 | YES | YES | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 60.00 mg | GERD |
| | | | | 01OCT2005-27SEP2006 | YES | YES | YES | EZETIMIBE [Hmg Coa Reductase Inhibitors, Other Combinations] | 20.00 mg | Hypercholesterolemia |
| | | | | 01DEC2005-23FEB2006 | YES | YES | NO | CHLORPHENAMINE [Opium Alkaloids And Derivatives] | 4.00 tbsp | Bronchitis |
| | | | | 16JAN2006-20JAN2006 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 17JAN2006-20JAN2006 | NO | YES | NO | PROMETHAZINE [Hypnotics And Sedatives] | 25.00 mg | Nausea |
| | | | | 20JAN2006 | NO | YES | NO | PROMETHAZINE [Hypnotics And Sedatives] | 25.00 mg | Edema |
| | | | | 23JAN2006-13FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 10FEB2006-23FEB2006 | NO | YES | NO | IBUPROFEN [Natural Opium Alkaloids] | 2.00 tabs | Migraine headaches |
| | | | | 14FEB2006-28MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 28MAR2006-24APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 24APR2006-22MAY2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771388

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL | 16JAN2006-04JUN2006 | 05JUN2006-28AUG2006 | 23MAY2006-27SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 16JUN2006-27SEP2006 | NO | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Fluid retention |
| | | | | | NO | NO | YES | POTASSIUM CHLORIDE [Potassium] | 40.00 meq | Potassium deficiency |
| | | | | 06JUL2006-24JUL2006 | NO | NO | YES | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 130.00 mg | Leg pain |
| | | | | 06JUL2006-27SEP2006 | NO | NO | YES | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 650.00 mg | Leg pain |
| E0101030 | OL QTP | 07FEB2006-15AUG2006 | | UNK-CONTINUE | YES | YES | NO | LEVONORGESTREL [Progestogens And Estrogens, Fixed Combinations] | 1.00 tab | Birth control |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 0.50 mg | Asthma |
| | | | | 01APR2005-30MAR2006 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressed mood |
| | | | | 01FEB2006-02FEB2006 | YES | NO | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 325.00 mg | Pluracy |
| | | | | 01FEB2006-04FEB2006 | YES | NO | NO | AZITHROMYCIN [Macrolides] | 250.00 mg | Pluracy |
| | | | | 01FEB2006-28FEB2006 | YES | YES | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Sinus congestion |
| | | | | 10FEB2006-25FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1258

CONFIDENTIAL
AZSER12771389

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 07FEB2006- 15AUG2006 | | 15FEB2006- 28FEB2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 3.00 mg | Akathesia |
| | | | | 26FEB2006- 06MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 01MAR2006- 08MAR2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 60.00 mg | Sinus congestion |
| | | | | 01MAR2006- 01APR2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 2.00 mg | Akathesia |
| | | | | 06MAR2006- 08MAR2006 | NO | YES | PHENYLPROPANOLAMINE BITARTRATE [Anilides] | 2.00 tabs | Sinus congestion |
| | | | | 07MAR2006- 08MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08MAY2006- 13JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 14JUL2006- 14SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0101031 | OL QTP | 06FEB2006- 09MAR2006 | | 01MAY2004- 02FEB2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 03FEB2006- 16FEB2006 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 07FEB2006- 08APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771390

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101032 | MISSING | | | UNK- 01FEB2006 | YES | NO | | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 02FEB2006- CONTINUE | NO | NO | | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | | NO | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 05FEB2006- 14FEB2006 | NO | NO | | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 15FEB2006- 15FEB2006 | NO | NO | | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 4000.00 mg | Bipolar disorder |
| E0103001 | OL QTP | 01JUL2005- 17MAR2006 | | 10DEC2003- 30SEP2005 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | 10DEC2003- 16APR2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 23JUL2004- 16APR2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 29AUG2005- 16APR2006 | NO | YES | NO | NAPROXEN [Propionic Acid Derivatives] | 375.00 mg | Back pain |
| | | | | 30SEP2005- 11NOV2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Anti depressant |
| | | | | 06OCT2005- 16APR2006 | NO | YES | NO | NABUMETONE [Other Antiinflam/Antirheumatic Agents,Non Steroids] | 500.00 mg | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1260

CONFIDENTIAL
AZSER12771391

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103001 | OL QTP | 01JUL2005-17MAR2006 | | 19OCT2005-10DEC2005 | NO | YES NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 19OCT2005-16APR2006 | NO | YES NO | BACLOFEN [Other Centrally Acting Agents] | 20.00 mg | Muscle relaxant |
| | | | | | NO | YES NO | OXYCODONE [Natural Opium Alkaloids] | 5.00 mg | Analgesic |
| | | | | 27OCT2005-16APR2006 | NO | YES NO | GLIPIZIDE [Sulfonamides, Urea Derivatives] | 10.00 mg | Diabetes |
| | | | | 28OCT2005-04JAN2006 | NO | YES NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Anxiety |
| | | | | 04JAN2006-16APR2006 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 17JAN2006-16APR2006 | NO | YES NO | ENALAPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| E0103002 | OL QTP | 06JUL2005-17MAR2006 | | 22MAR2005-16APR2006 | YES | YES NO | AMLODIPINE [Dihydropyridine Derivatives] | 10.00 mg | Anti hypertension |
| | | | | 22JUN2005-10OCT2005 | YES | YES NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 22JUN2005-17MAR2006 | YES | YES NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |
| | | | | 16AUG2005-16APR2006 | NO | YES NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 37.50 mg | Anti hypertension |
| | | | | 10OCT2005-16APR2006 | NO | YES NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771392

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 06JUL2005- 17MAR2006 | | 31OCT2005- 16APR2006 | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Hypertension |
| | | | | 15NOV2005- 16APR2006 | NO | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Seasonal allergy |
| | | | | | NO | NO | VITAMIN D NOS [Vitamins With Minerals] | 500.00 mg | For knee pain |
| | | | | 05DEC2005- 16APR2006 | NO | NO | VITAMINS NOS [All Other Therapeutic Products] | U .U | Stress reducer from the counter |
| E0103003 | QTP / VAL | 05JUL2005- 12FEB2006 | 13FEB2006- 15AUG2006 | 17FEB2004- 31AUG2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Depression |
| | | | | 17FEB2004- 14SEP2006 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Analgesic |
| | | | | | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab/day | Therapeutic supplements |
| | | | | 27FEB2004- 14SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 12JUN2004- 31AUG2005 | YES | NO | NALTREXONE [Drugs Used In Alcohol Dependence] | 25.00 mg | Detoxicant |
| | | | | 22JUN2005- 14SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| E0103004 | QTP / VAL | 07JUL2005- 14MAR2006 | 15MAR2006- 25AUG2006 | 23NOV2005- 24SEP2006 | YES | YES | PHENAZOPYRIDINE [Other Urologicals] | 200.00 mg | Urinary incontinence |
| | | | | 13JUN2005- 18JAN2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1262

CONFIDENTIAL
AZSER12771393

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 07JUL2005-14MAR2006 | 15MAR2006-25AUG2006 | 27JUN2005-24SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipoalr disorder |
| | | | | 28JUL2005-24SEP2006 | NO | YES | RANITIDINE [H2-Receptor Antagonists] | 150.00 mg | Acid reflux disorder |
| | | | | 26SEP2005-24SEP2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Knee pain |
| | | | | 14OCT2005-24SEP2006 | NO | YES | OXYBUTYNIN HYDROCHLORIDE [Urinary Antispasmodics] | 10.00 mg | Urinary incontenance |
| | | | | 23NOV2005-23NOV2005 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 500.00 mg | Urinary tract infection |
| | | | | 30NOV2005-24SEP2006 | NO | YES | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Seasonal allegy |
| | | | | 12JAN2006-22JAN2006 | NO | NO | DOXYCYCLINE [Tetracyclines] | 100.00 mg | Urinary tract infection |
| | | | | 12JAN2006-24SEP2006 | NO | NO | METRONIDAZOLE [Imidazole Derivatives] | 400.00 mg | Urinary tract infection |
| | | | | | NO | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholestermia |
| | | | | 24FEB2006-24SEP2006 | NO | YES | DARIFENACIN HYDROBROMIDE [Urinary Antispasmodics] | 15.00 mg | Urinary incontenance |
| | | | | 07AUG2006-07AUG2006 | NO | YES | NITROFURANTOIN [Nitrofuran Derivatives] | 50.00 mg | urinary tract infection |
| E0103005 | PLA / VAL | 11JUL2005-19MAR2006 | 20MAR2006-04APR2006 | UNK-CONTINUE | YES | YES | FLUOCORTOLONE CAPROATE [Corticosteroids, Potent (Group III)] | 25.00 mg | Hip joint pain |

CONFIDENTIAL
AZSER12771394

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 11JUL2005-19MAR2006 | 20MAR2006-04APR2006 | UNK-CONTINUE | YES | YES | FLUTICASONE PROPIONATE [Glucocorticoids] | 2.00 puff/day | Bronchodilatator |
| | | | | | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Sacrolitis |
| | | | | | YES | YES | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Sacrolitis |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puff/day | Bronchodilatator |
| | | | | 29DEC2004-28DEC2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 25MAR2005-04MAY2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15JUN2005-04MAY2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 18DEC2005-25DEC2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Analgesic |
| | | | | 23JAN2006-04MAY2006 | NO | YES | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 1.00 tablet | Analgesic |
| | | | | | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Hypertention |
| | | | | 07MAR2006-17MAR2006 | YES | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Antibiotic |
| E0103006 | MISSING | | | 08JUL2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar |
| | | | | 08JUL2006-CONTINUE | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771395

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103007 | MISSING | | | 07JUN2002- CONTINUE | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 13JUL2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0103008 | MISSING | | | 29AUG2003- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 23JUL2004- 19APR2006 | NO | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar disorder |
| E0103009 | QTP / VAL | 27JUL2005- 06APR2006 | 07APR2006- 07APR2006 | 09JUN2005- 07MAY2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 26JUN2005- 14DEC2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 14JUL2005- 07MAY2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 27JUL2005- 07MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 07OCT2005- 11JAN2006 | NO | NO | TOPIRAMATE [Other Antiepileptics] | 100.00 mg | Weight control prophylactic |
| | | | | 07OCT2005- 07MAY2006 | NO | YES | HYDROCHLOROTHIAZIDE [Angiotensin II Antagonists And Diuretics] | 40.00 mg | Hypertension |
| | | | | 12DEC2005- | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Antibiotic |
| | | | | 17DEC2005- | NO | NO | CHLORPHENAMINE MALEATE [Anilides] | 325.00 mg | Flu |

CONFIDENTIAL
AZSER12771396

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 27JUL2005- 06APR2006 | 07APR2006- 07APR2006 | 14DEC2005- 11JAN2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 14DEC2005- 07MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiolytic |
| E0103010 | PLA / LI | 27JUL2005- 04APR2006 | 05APR2006- 17AUG2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 8.00 mg | Prophlyactic blood thinner |
| | | | | | YES | YES | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Reflux esophagitis |
| | | | | 22JAN2004- 16SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 26JUN2005- 18JAN2006 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 200.00 mg | Depression |
| | | | | 14JUL2005- 12AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Having problem with sleep |
| | | | | 02AUG2005- 16SEP2006 | NO | YES | RIZATRIPTAN BENZOATE [Selective Serotonin (5ht1) Agonists] | 10.00 mg | Migraine |
| | | | | 13AUG2005- 16SEP2006 | YES | YES | LITHIUM [Lithium] | 900.00 mg | Having problem with sleep |
| | | | | 01OCT2005- 16SEP2006 | YES | YES | BISACODYL [Contact Laxatives] | 100.00 mg | Constipation |
| | | | | 07OCT2005- 14DEC2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 03NOV2005- 16SEP2006 | NO | YES | ROPINIROLE HYDROCHLORIDE [Dopamine Agonists] | 1.00 mg | Restlessness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1266

CONFIDENTIAL
AZSER12771397

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 27JUL2005-04APR2006 | 05APR2006-17AUG2006 | 14NOV2005-16SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 01MAY2006-10MAY2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 500.00 mg | Respiratory tract infection |
| | | | | 31MAY2006-16SEP2006 | NO | YES | ZALEPLON [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 01JUN2006-16SEP2006 | NO | YES | GEMFIBROZIL [Fibrates] | 600.00 mg | Hyper trigliyceroemia |
| E0103011 | PLA / VAL | 27JUL2005-05APR2006 | 06APR2006-17AUG2006 | UNK-CONTINUE | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puff/day | Asthma |
| | | | | 01JAN2003-16SEP2006 | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puff | Asthma |
| | | | | 17JUN2005-16SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 15JUL2005-30JAN2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 13OCT2005-16SEP2006 | NO | YES | MONTELUKAST [Leukotriene Receptor Antagonists] | 10.00 mg | Seasonal allergy |
| | | | | NO | YES | | THEOPHYLLINE [Xanthines] | 600.00 mg | Asthma |

CONFIDENTIAL
AZSER12771398

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 27JUL2005-05APR2006 | 06APR2006-17AUG2006 | 16NOV2005-30JAN2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 16MAY2006-16SEP2006 | NO | NO | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | | NO | NO | YES | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Antibiotic |
| | | | | | NO | NO | YES | METHYLPREDNISOLONE [Glucocorticoids] | U .U | Asthma |
| E0103012 | OL QTP | 27JUL2005-04DEC2005 | | 03JAN2005-21SEP2005 | YES | YES | NO | DULOXETINE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 02MAY2005-03JAN2006 | YES | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 15JUL2005-15NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 15JUL2005-03JAN2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | | YES | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 mg | Acid reflux |
| | | | | 16NOV2005-03JAN2006 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 30NOV2005-03JAN2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| E0103013 | MISSING | | | 29JAN2004-UNK | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 80.00 mg | Bipolar |
| | | | | 24FEB2005-UNK | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771399

Page 28 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103014 | MISSING | | | 25MAY2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0103015 | MISSING | | | 21NOV2003-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 21NOV2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0103016 | PLA / LI | 26AUG2005-09APR2006 | 10APR2006-24AUG2006 | 08JUL2005-03AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 08JUL2005-13OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 08JUL2005-14OCT2005 | YES | NO | NALTREXONE [Drugs Used In Alcohol Dependence] | 25.00 mg | Alcoholic Detoxification |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 08JUL2005-23SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 03AUG2005-15OCT2005 | YES | NO | NALTREXONE [Drugs Used In Alcohol Dependence] | 25.00 mg | Alcohol carving prophylactic |
| | | | | 14OCT2005-16DEC2005 | NO | NO | BUSPIRONE HYDROCHLORIDE [Azaspirodecanedione Derivatives] | 20.00 mg | Anxiolytic |
| | | | | | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiolytic |

CONFIDENTIAL
AZSER12771400

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 26AUG2005-09APR2006 | 10APR2006-24AUG2006 | 14OCT2005-23SEP2006 | NO | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 16NOV2005-13JAN2006 | NO | YES | NO | TOPIRAMATE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 16DEC2005-23SEP2006 | NO | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E0103017 | OL QTP | 26AUG2005-16APR2006 | | UNK-CONTINUE | YES | YES | NO | ATAZANAVIR SULFATE [Protease Inhibitors] | 300.00 mg | AIDS |
| | | | | | YES | YES | NO | DIDANOSINE [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 250.00 mg/cap/day | AIDS |
| | | | | | YES | YES | NO | RITONAVIR [Protease Inhibitors] | 100.00 mg | AIDS |
| | | | | | YES | YES | NO | TENOFOVIR DISOPROXIL FUMARATE [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 300.00 mg | AIDS |
| | | | | 10OCT2001-16MAY2006 | YES | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | 12NOV2002-16MAY2006 | YES | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergy |
| | | | | | YES | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 300.00 mg | Acid reflux disorder |
| | | | | 20DEC2002-16MAY2006 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Arthritis |
| | | | | 07DEC2004-16MAY2006 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1270

CONFIDENTIAL
AZSER12771401

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103017 | OL QTP | 26AUG2005-16APR2006 | | 27DEC2004-16MAY2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 15APR2005-02OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 16DEC2005-16MAY2006 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 16DEC2005-16MAY2006 | NO | YES | NO | TOPIRAMATE [Other Antiepileptics] | 150.00 mg | Bipolar disorder |
| E0103018 | MISSING | | | 11JUL2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar |
| | | | | | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0103019 | OL QTP | 07SEP2005-21OCT2005 | | 27JUN2005-21OCT2005 | YES | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiolytic |
| | | | | | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| E0103020 | QTP / LI | 07SEP2005-17MAY2006 | 18MAY2006-01JUN2006 | 05MAY2005-01JUN2005 | YES | NO | NO | DULOXETINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 12AUG2005-24SEP2006 | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 950.00 mg | Bipolar disorder |
| | | | | 14AUG2005-24SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 17AUG2005-27AUG2005 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Depression |

CONFIDENTIAL
AZSER12771402

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 07SEP2005-17MAY2006 | 18MAY2006-25AUG2006 | 01SEP2005-10SEP2005 | YES | YES | NO | MAGNESIUM HYDROXIDE [Magnesium Compounds] | 30.00 ml | Antacid |
| | | | | 07SEP2005-24SEP2006 | NO | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 22OCT2005-29OCT2005 | NO | YES | NO | FLUTICASONE PROPIONATE [Corticosteroids] | 2.00 puff | Allergy |
| | | | | 22OCT2005-20NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 27DEC2005-10JAN2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain |
| | | | | 31DEC2005-15JAN2006 | NO | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Seasonal allergy |
| | | | | 02FEB2006-15FEB2006 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Schizophrenia |
| E0103021 | OL QTP | 30SEP2005-22NOV2005 | | 16SEP2005-22NOV2005 | YES | YES | NO | BUSPIRONE HYDROCHLORIDE [Azaspirodecanedione Derivatives] | 10.00 mg | Anxiety |
| | | | | | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | | YES | YES | NO | NAPROXEN [Propionic Acid Derivatives] | 1000.00 mg | Analgesic |
| | | | | | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | | YES | YES | NO | SENNA ALEXANDRINA [Contact Laxatives] | 30.00 mg | Constipation |
| | | | | | YES | YES | NO | TOPIRAMATE [Other Antiepileptics] | 300.00 mg | Gaining weight |

CONFIDENTIAL
AZSER12771403

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | RANDOMIZED START DATE-STOP DATE | OPEN LABEL START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP | | 30SEP2005-23NOV2005 | 16SEP2005-23NOV2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 16SEP2005-22DEC2005 | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesteremia |
| | | | | | YES | NO | FAMOTIDINE [H2-Receptor Antagonists] | 40.00 mg | Acid reflux |
| E0103022 | OL QTP | | 26OCT2005-26OCT2005 | 29JUN2005-25NOV2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 25NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 14DEC2005-19DEC2005 | NO | NO | TELITHROMYCIN [Macrolides] | 800.00 mg | Anti biotic |
| E0103023 | OL QTP | | 26OCT2005-10MAY2006 | 17OCT2005-09JUN2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 09JUN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 14NOV2005-10FEB2006 | NO | YES | PROCHLORPERAZINE [Phenothiazines With Piperazine Structure] | 10.00 mg | Insomnia |
| | | | | 14NOV2005-12APR2006 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| | | | | 14NOV2005-09JUN2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | | NO | YES | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1273

CONFIDENTIAL
AZSER12771404

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103023 | OL QTP | 26OCT2005-10MAY2006 | | 14NOV2005-09JUN2006 | NO | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 300.00 mg | Acid reflux disorder |
| | | | | | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia |
| | | | | 04JAN2006-11JAN2006 | NO | YES | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Antibiotic |
| | | | | 04JAN2006-09JUN2006 | NO | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puff | Bronchodilator |
| | | | | 14JAN2006-16JAN2006 | NO | YES | NO | PROMETHAZINE [Hypnotics And Sedatives] | 25.00 mg | Vomiting |
| | | | | 20MAR2006-09JUN2006 | NO | YES | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 50.00 mg | Back pain |
| E0103024 | MISSING | | | 19OCT2005-UNK | NO | NO | NO | LITHIUM [Lithium] | 900.00 mg | |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 150.00 mg | |
| E0103025 | QTP / LI | 28OCT2005-07JUN2006 | 08JUN2006-18AUG2006 | 21OCT2005-18NOV2005 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 21OCT2005-17SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | | YES | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0103026 | PLA / VAL | 08NOV2005-17JUL2006 | 18JUL2006-14AUG2006 | 25OCT2002-13SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771405

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 08NOV2005-17JUL2006 | 18JUL2006-14AUG2006 | 04MAY2005-28OCT2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 04MAY2005-14APR2006 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Anti depressant |
| | | | | 28OCT2005-13SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 23JUN2006-13SEP2006 | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesteremia |
| | | | | 06JUL2006-10JUL2006 | NO | YES | HYDROCODONE [Opium Alkaloids And Derivatives] | 5.00 mg | Analgesic |
| | | | | | NO | YES | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 960.00 mg | Urinary tract infection |
| E0103027 | MISSING | | | 12OCT2005-UNK | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | .U |
| | | | | | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | .U |
| E0103028 | MISSING | | | 17OCT2005-UNK | NO | NO | LITHIUM [Lithium] | 900.00 mg | .U |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | .U |
| E0103030 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1275

CONFIDENTIAL
AZSER12771406

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 08DEC2005-22JUN2006 | 23JUN2006-13AUG2006 | 09FEB2005-05MAR2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 09FEB2005-12SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 20MAY2005-12SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20FEB2006-22FEB2006 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 tab | Flu |
| | | | | 05APR2006-12SEP2006 | NO | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| E0103032 | PLA / VAL | 12DEC2005-26JUL2006 | 27JUL2006-18AUG2006 | 21OCT2005-17SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 26AUG2005-17SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 12DEC2005-17SEP2006 | NO | YES | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 325.00 mg | Anemia |
| | | | | 03MAR2006-10MAR2006 | NO | YES | Other Antitussives And Expectorants [Other Cough Suppressants And Expectorants] | 2.00 tsp3timesaday prn | Bronchitis |
| | | | | 29MAR2006-29MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Analgesic |
| | | | | 29MAR2006-08APR2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 250.00 mg | Respiratory infection |

CONFIDENTIAL
AZSER12771407

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0103032 | PLA / VAL | 12DEC2005-26JUL2006 | 27JUL2006-18AUG2006 | 29MAR2006-08APR2006 | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs/day | Bronchitis |
| | | | | 29MAR2006-17SEP2006 | YES | YES | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Seasonal allerg |
| E0103033 | PLA / LI | 12JAN2006-29JUN2006 | 30JUN2006-18AUG2006 | UNK-CONTINUE | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puff | Asthma |
| | | | | | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 12.50 mg | Hypertention |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puff | Asthma |
| | | | | 21NOV2005-17SEP2006 | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | YES | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 06JAN2006-24FEB2006 | YES | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar |
| E0103034 | MISSING | | | 31OCT2005-UNK | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0104001 | OL QTP | 23JUN2005-08AUG2005 | | 01SEP2003-07SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771408

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | 23JUN2005-08AUG2005 | | 01JAN2005-16JUN2005 | YES | NO | NO | TIOTIXENE [Thioxanthene Derivatives] | U.U | Bipolar |
| | | | | | YES | NO | NO | TOPIRAMATE [Other Antiepileptics] | 200.00 mg | Bipolar |
| E0104003 | OL QTP | 01AUG2005-05AUG2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | UNK-19JUL2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Mood stabilizer |
| | | | | | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mood stabilizer |
| E0104004 | OL QTP | 08AUG2005-12AUG2006 | | UNK-CONTINUE | YES | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [Other Centrally Acting Agents] | 10.00 mg | Fibromyalgia |
| | | | | | YES | YES | NO | ESTROGENS CONJUGATED [Progestogens And Estrogens In Combination] | 625.00 mg | Post menopausal syndrome |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| E0104005 | PLA / VAL | 30AUG2005-16FEB2006 | 17FEB2006-04SEP2006 | UNK-01AUG2005 | YES | NO | NO | HYDROXYZINE EMBONATE [Diphenylmethane Derivatives] | 25.00 mg | Insomnia |
| | | | | | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 6.00 mg | Headaches |
| | | | | | YES | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 1.00 tab | Acid reflux |

CONFIDENTIAL
AZSER12771409

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 30AUG2005-16FEB2006 | 17FEB2006-04SEP2006 | UNK-CONTINUE | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood swings |
| E0104007 MISSING | | | | | | | NONE | | |
| E0104009 | OL QTP | 19SEP2005-01DEC2005 | | 01FEB2005-31DEC2005 | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | U .U | High blood pressure |
| | | | | | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | U .U | High blood pressure |
| | | | | | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | U .U | High blood pressure |
| | | | | | YES | NO | FAMOTIDINE [H2-Receptor Antagonists] | U .U | Heartburn |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | U .U | Mood-secondary to bipolar |
| E0104010 | OL QTP | 30SEP2005-02DEC2005 | | 02JAN1990-01JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 01JUN2005-01JAN2006 | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| E0104011 MISSING | | | | | | | NONE | | |
| E0104012 | OL QTP | 07DEC2005-10JAN2006 | | 15DEC2005-15DEC2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Anilides] | 2.00 Tabs | Common cold Sx; fever, stuffy nose,cough sore throat |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1279

CONFIDENTIAL
AZSER12771410

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP | 31JAN2006-04FEB2006 | | 10NOV2005-26JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | U.U | mood stabilizer |
| | | | | 10NOV2005-06MAR2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | U.U | mood stabilizer |
| | | | | 01DEC2005-06MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | anxiety/agitation |
| E0104014 | OL QTP | 31JAN2006-05SEP2006 | | 17JAN2006-05OCT2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 100.00 mg | Bipolar disorder |
| E0104018 | OL QTP | 23FEB2006-02AUG2006 | | 01JAN2004-07FEB2006 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Depression |
| | | | | 16FEB2006-23FEB2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 02MAR2006-15JUN2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 15MAR2006-15MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 30MAR2006-31MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 30MAR2006-01SEP2006 | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | U.U | Sinuses/cough |
| | | | | 12JUN2006-01SEP2006 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Mood stabilizer |
| E0104019 | MISSING | | | | | | NONE | | |

CONFIDENTIAL
AZSER12771411

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0106003 | OL QTP | 13OCT2005- 04JAN2006 | | UNK- CONTINUE | YES | NO | BENZATROPINE [Ethers Of Tropine Or Scopine Derivatives] | 1.00 mg | EPS |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 0.13 mg | Thyroidectomy |
| | | | | | YES | NO | METOPROLOL [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar disorder |
| | | | | UNK- 12OCT2005 | YES | NO | FLUPHENAZINE [Phenothiazines With Piperazine Structure] | 20.00 mg | Bipolar disorder |
| | | | | 13OCT2005- 20OCT2005 | NO | YES | FLUPHENAZINE [Phenothiazines With Piperazine Structure] | 10.00 mg | Bipolar disorder |
| E0107001 | QTP / VAL | 18AUG2005- 10MAY2006 | 11MAY2006- 08AUG2006 | UNK- CONTINUE | YES | YES | ZINGIBER OFFICINALE RHIZOME [Other Therapeutic Products] | 1.00 tab | Health maintenance |
| | | | | 18JUL2005- 23AUG2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| | | | | 18JUL2005- 01OCT2005 | YES | NO | Mineral Supplements [Mineral Supplements] | 1.00 tab | Health maintenance |
| | | | | 18JUL2005- 28DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 14AUG2005- 14AUG2005 | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Headache |
| | | | | 20AUG2005- 21AUG2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headache |

CONFIDENTIAL
AZSER12771412

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 18AUG2005-10MAY2006 | 11MAY2006-08AUG2006 | 21AUG2005-21AUG2005 | NO | YES NO | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 180.00 mg | Allergic sinusitis |
| | | | | 26AUG2005-10SEP2005 | NO | YES NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergic sinusitis |
| | | | | | NO | YES NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Anilides] | 1.00 tab | Allergic sinusitis |
| | | | | 11JAN2006-18APR2006 | NO | YES NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 04FEB2006-04FEB2006 | NO | YES NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 1.00 dose | Cold symptoms |
| | | | | | NO | YES NO | PARACETAMOL [Anilides] | 325.00 mg | Cold symptoms |
| | | | | 19APR2006-07SEP2006 | NO | YES YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 04MAY2006-07SEP2006 | NO | YES YES | ZINGIBER OFFICINALE RHIZOME [Other Therapeutic Products] | 3.00 caps | Nutritional supplement |
| | | | | 08AUG2006-07SEP2006 | NO | NO YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | insomnia |
| E0107004 | PLA / VAL | 25AUG2005-19DEC2005 | 20DEC2005-15JAN2006 | 25JUL2005-16JAN2006 | YES | YES YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 08AUG2005-31AUG2005 | YES | YES NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 01SEP2005-14FEB2006 | NO | YES YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas

1282

CONFIDENTIAL
AZSER12771413

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 25AUG2005- 19DEC2005 | 20DEC2005- 15JAN2006 | 04SEP2005- 05SEP2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Muscle soreness |
| | | | | 21SEP2005- 21SEP2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Muscle aches |
| | | | | 13OCT2005- 15OCT2005 | NO | NO | AZITHROMYCIN [Macrolides] | 1.00 tab | Bronchial infection |
| | | | | 28DEC2005- 28DEC2005 | NO | YES | DOXYLAMINE SUCCINATE [Anilides] | 1.00 dose | Flu symptoms |
| | | | | 02JAN2006- 04JAN2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Toothache |
| E0107005 | OL QTP | 30AUG2005- 30AUG2005 | | 31AUG2005- 03SEP2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 60.00 mg | Bipolar I |
| | | | | 04SEP2005- 05SEP2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 40.00 mg | Bipolar I |
| | | | | 03AUG2005- 29AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| | | | | 03AUG2005- 30AUG2005 | YES | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 80.00 mg | Bipolar I |
| | | | | 30AUG2005- 31AUG2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 325.00 mg | Stiffness right arm |
| | | | | 30AUG2005- 06SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I |
| | | | | 05SEP2005- 06SEP2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 20.00 mg | Bipolar I |
| | | | | 07SEP2005- 29SEP2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1283

CONFIDENTIAL
AZSER12771414

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 02SEP2005- 19JAN2006 | 20JAN2006- 14AUG2006 | UNK- CONTINUE | YES | YES | YES | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Seasonal allergies |
| | | | | | YES | YES | FLUTICASONE PROPIONATE [Glucocorticoids] | 1.00 spray | Asthma |
| | | | | | YES | YES | MONTELUKAST [Leukotriene Receptor Antagonists] | 10.00 mg | Seasonal allergies; asthma |
| | | | | | YES | YES | SALBUTAMOL SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | UNK- 28AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar |
| | | | | 30AUG2005- 31AUG2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Bruise to left rib |
| | | | | UNK- 29AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar |
| | | | | 29AUG2005- 29AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar |
| | | | | 30AUG2005- 30AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 31AUG2005- 31AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 01SEP2005- 05SEP2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 06SEP2005- 13SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1284

CONFIDENTIAL
AZSER12771415

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 02SEP2005-19JAN2006 | 20JAN2006-14AUG2006 | 28FEB2006-01MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 15MAR2006-19MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Pulled muscle in back |
| | | | | 05JUN2006-05JUN2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Tension headache |
| E0107007 | OL QTP | 17OCT2005-01FEB2006 | | 26OCT2005-29OCT2005 | NO | YES | BISACODYL [Contact Laxatives] | 30.00 mg | Constipation |
| | | | | 23SEP2005-15OCT2005 | YES | NO | PROCHLORPERAZINE EDISYLATE [Other Antiemetics] | 20.00 mg | Nausea |
| | | | | 05OCT2005-23OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 575.00 mg | Bipolar |
| | | | | 05OCT2005-25OCT2005 | YES | NO | LITHIUM [Lithium] | 1800.00 mg | Bipolar |
| | | | | 11OCT2005-16OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar |
| | | | | 19OCT2005-21OCT2005 | NO | YES | BISACODYL [Contact Laxatives] | 30.00 mg | Constipation |
| | | | | 20OCT2005-03MAR2006 | NO | YES | LINUM USITATISSIMUM SEED OIL [Other Therapeutic Products] | 4.00 caps | Nutritional supplement |
| | | | | 26OCT2005-30NOV2005 | NO | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar |
| | | | | 02NOV2005-02NOV2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 11NOV2005-11NOV2005 | NO | YES | BISACODYL [Contact Laxatives] | 30.00 mg | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1285

CONFIDENTIAL
AZSER12771416

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | OL QTP | 17OCT2005- 01FEB2006 | | 01DEC2005- 09DEC2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 02DEC2005- 03MAR2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 13DEC2005- 03MAR2006 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| E0107008 | OL QTP | 17OCT2005- 21OCT2005 | | UNK- CONTINUE | YES | YES | NO | LITHIUM [Lithium] | 750.00 mg | Disease under investigation bipolar |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 Puffs | Asthma |
| | | | | UNK- 12OCT2005 | YES | NO | NO | LAMOTRIGINE [Other Anti-epileptics] | 200.00 mg | Disease under investigation bipolar |
| | | | | UNK- 11OCT2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 450.00 mg | Disease under investigation bipolar |
| | | | | 04OCT2005- 20NOV2005 | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 2.00 Tablets | Heartburn |
| | | | | | YES | YES | NO | TRIAMTERENE [Other Potassium-Sparing Agents] | 1.00 Tab QOD | Hypertension |
| | | | | | YES | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 05OCT2005- 20NOV2005 | YES | YES | NO | TRIAMTERENE [Other Potassium-Sparing Agents] | 0.50 Tab QOD | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771417

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | OL QTP | 17OCT2005- 21OCT2005 | | 12OCT2005- 14OCT2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Disease under investigation bipolar |
| | | | | 13OCT2005- 16OCT2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Disease under investigation bipolar |
| | | | | 15OCT2005- 17OCT2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Disease under investigation bipolar |
| | | | | 20OCT2005- 20NOV2005 | NO | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1000.00 mg | Pneumonia |
| | | | | 25OCT2005- 28OCT2005 | NO | NO | NO | PREDNISOLONE [Glucocorticoids] | 40.00 mg | Pneumonia |
| E0107009 | PLA / LI | 17OCT2005- 09FEB2006 | 10FEB2006- 21MAY2006 | 30AUG2005- 10OCT2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar |
| | | | | 30AUG2005- 16OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar |
| | | | | 10OCT2005- 24OCT2005 | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 25OCT2005- 20JUN2006 | NO | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 13FEB2006- 16FEB2006 | NO | NO | YES | PARACETAMOL [Other Analgesics And Antipyretics] | 2.00 tabs | Insomnia |
| | | | | 17FEB2006- 19FEB2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1287

CONFIDENTIAL
AZSER12771418

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 17OCT2005-09FEB2006 | 10FEB2006-21MAY2006 | 23FEB2006-24FEB2006 | NO | NO | YES | DOXYLAMINE SUCCINATE [Aminoalkyl Ethers] | 50.00 mg | Insomnia |
| E0107010 | PLA / VAL | 31OCT2005-23JAN2006 | 24JAN2006-17JUL2006 | 13MAY2005-08NOV2005 | YES | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1000.00 mg | Back injury |
| | | | | 30AUG2005-02NOV2005 | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 30AUG2005-16AUG2006 | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 16AUG2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 04JUL2006-04JUL2006 | NO | NO | YES | LYSERGIDE [Other Psychostimulants And Nootropics] | U .U | Recreational drug |
| | | | | 17JUL2006- | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 16AUG2006 | NO | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | | NO | NO | YES | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar |
| | | | | | NO | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0107011 | OL QTP | 21NOV2005-03APR2006 | | 12NOV2005-12NOV2005 | YES | NO | NO | PARACETAMOL [Anilides] | 6.00 tabs | Headache |
| | | | | 14NOV2005-03MAY2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1288

CONFIDENTIAL
AZSER12771419

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 21NOV2005-03APR2006 | | 02DEC2005-02DEC2005 | NO | NO | PARACETAMOL [Anilides] | 2.00 tabs | headache |
| | | | | 10FEB2006-10FEB2006 | NO | NO | PARACETAMOL [Anilides] | 2.00 tabs | Sinus cold |
| | | | | 10FEB2006-12FEB2006 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 2.00 tabs | Sinus cold |
| | | | | 11FEB2006-11FEB2006 | NO | NO | PARACETAMOL [Anilides] | 6.00 tabs | Sinus cold |
| | | | | 12FEB2006-12FEB2006 | NO | NO | PARACETAMOL [Anilides] | 2.00 tabs | Sinus cold |
| | | | | 27FEB2006-27FEB2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 doses | Increased heart rate |
| | | | | 27FEB2006-28FEB2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Increased heart rate |
| | | | | 19MAR2006-12APR2006 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 975.00 mg | Cold & flu symptoms |
| E0107012 | OL QTP | 12DEC2005-19DEC2005 | | UNK-CONTINUE | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Seasonal allergies |
| | | | | | YES | NO | EZETIMIBE [Hmg Coa Reductase Inhibitors, Other Combinations] | U mg | Hypocholestrolemia |
| | | | | | YES | NO | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | U .U | Diabetes |
| | | | | | YES | NO | MELOXICAM [Oxicams] | 7.50 mg | Arthritis of back |
| | | | | | YES | NO | TEGASEROD [Drugs Acting On Serotonin Receptors] | 12.00 mg | Irritable bowel syndrome |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771420

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107012 | OL QTP | 12DEC2005- 19DEC2005 | | 28SEP2005- 18JAN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 04OCT2005- 18JAN2006 | YES | YES | NO | ACAMPROSATE CALCIUM [Drugs Used In Alcohol Dependence] | 1998.00 mg | Alcohol abstinence |
| | | | | 18NOV2005- 18JAN2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 21NOV2005- 18JAN2006 | YES | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 1400.00 mg | Back spasms |
| E0107013 | OL QTP | 12JAN2006- 10FEB2006 | | UNK- CONTINUE | YES | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 24JAN2006- 24JAN2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 13FEB2006- 16FEB2006 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | U U | Pacing |
| | | | | 10FEB2006- 10FEB2006 | NO | YES | NO | PARACETAMOL [Anilides] | U .U | Fever |
| | | | | 27FEB2006- 28FEB2006 | NO | NO | NO | ZIPRASIDONE [Indole Derivatives] | 20.00 mg | Bipolar |
| | | | | UNK- 05JAN2006 | YES | NO | NO | TIOTIXENE [Thioxanthene Derivatives] | 20.00 mg | Bipolar 1 |
| | | | | 01AUG2005- 12MAR2006 | YES | YES | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 1.00 mg | Bipolar 1 |

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1290

CONFIDENTIAL
AZSER12771421

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 12JAN2006- 10FEB2006 | | 01DEC2005- 18JAN2006 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar 1 |
| | | | | 04JAN2006- 04JAN2006 | YES | NO | NO | PARACETAMOL [Other Analgesics And Antipyretics] | 1.00 ug | Insomnia |
| | | | | 06JAN2006- 11JAN2006 | YES | NO | NO | TIOTIXENE [Thioxanthene Derivatives] | 10.00 mg | Bipolar 1 |
| | | | | 19JAN2006- 22JAN2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar 1 |
| | | | | 23JAN2006- 02FEB2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.75 mg | Bipolar 1 |
| | | | | 09FEB2006- 16FEB2006 | NO | YES | NO | ACICLOVIR [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 10.00 mg/kg | A, septicmeningitis and pneumonia |
| | | | | | NO | YES | NO | AZITHROMYCIN [Macrolides] | U .U | Meningitis and pneumonia |
| | | | | | NO | YES | NO | CEFTRIAXONE [Cephalosporins And Related Substances] | 4.00 g | A, septicmeningitis and pneumonia |
| | | | | | NO | YES | NO | CEFTRIAXONE SODIUM [Cephalosporins And Related Substances] | U .U | A, septicmeningitis and pneumonia |
| | | | | | NO | YES | NO | CLINDAMYCIN [Lincosamides] | U .U | Meningitis and pneumonia |
| | | | | | NO | YES | NO | FOSPHENYTOIN SODIUM [Hydantoin Derivatives] | U .U | Gand mal seizures |
| | | | | | NO | YES | NO | VANCOMYCIN [Glycopeptide Antibacterials] | 2.00 g | A, septicmeningitis and pneumonia |
| | | | | 10FEB2006- 16FEB2006 | NO | YES | NO | PHENYTOIN [Hydantoin Derivatives] | 300.00 mg | Gand mal seizures |
| | | | | 13FEB2006- 09MAR2006 | NO | NO | NO | TIOTIXENE [Thioxanthene Derivatives] | 20.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1291

CONFIDENTIAL
AZSER12771422

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 12JAN2006- 10FEB2006 | | 16FEB2006- 24FEB2006 | NO | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Pneumonia |
| | | | | 16FEB2006- 12MAR2006 | NO | NO | PHENYTOIN [Hydantoin Derivatives] | 400.00 mg | Gand mal seizures |
| | | | | 17FEB2006- 20FEB2006 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Headache |
| | | | | 18FEB2006- 24FEB2006 | NO | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 3.00 mg | Headache |
| | | | | 18FEB2006- 12MAR2006 | NO | NO | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Hypertension |
| | | | | 21FEB2006- 21FEB2006 | NO | NO | PARACETAMOL [Anilides] | 650.00 mg | EPS |
| | | | | 25FEB2006- 09MAR2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Headache |
| | | | | 25FEB2006- 12MAR2006 | NO | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 6.00 mg | EPS |
| | | | | 01MAR2006- 03MAR2006 | NO | NO | ZIPRASIDONE [Indole Derivatives] | 40.00 mg | Bipolar |
| | | | | 04MAR2006- 09MAR2006 | NO | NO | ZIPRASIDONE [Indole Derivatives] | 60.00 mg | Bipolar |
| | | | | 10MAR2006- 12MAR2006 | NO | NO | ZIPRASIDONE [Indole Derivatives] | 80.00 mg | Bipolar |
| | | | | 16MAR2006- CONTINUE | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |

E0107015 MISSING                                    NONE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771423

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | OL QTP | 20FEB2006-20MAR2006 | | UNK-CONTINUE | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 Puffs | Asthma |
| | | | | 20FEB2006-19APR2006 | NO | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| E0107017 | QTP / VAL | 17FEB2006-05JUN2006 | 06JUN2006-21AUG2006 | UNK-CONTINUE | YES | YES | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 17JAN2006-18FEB2006 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 18FEB2006-23FEB2006 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| | | | | 09MAY2006-11MAY2006 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Flu |
| E0108001 | MISSING | | | UNK-CONTINUE | YES | NO | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Allergies |
| | | | | | YES | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Mood stabilizer |
| E0108002 | OL QTP | 06JUL2005-30JUL2005 | | 06JUL2005-08JUL2005 | NO | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 11JUL2005-11JUL2005 | NO | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | U .U | Fever |
| | | | | 11JUL2005-14JUL2005 | NO | YES | NO | LOPERAMIDE [Antipropulsives] | U .U | Diarrhea |
| | | | | 11JUL2005-29AUG2005 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | U .U | Upset stomach |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1293

CONFIDENTIAL
AZSER12771424

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 06JUL2005- 30JUL2005 | | 12JUL2005- 20JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| E0108003 | OL QTP | 07JUL2005- 16JUL2005 | | 28JUN2005- 15AUG2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar agitation |
| | | | | 07JUL2005- 09JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 10JUL2005- UNK | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| E0108004 | OL QTP | 07JUL2005- 01AUG2005 | | 07JUL2005- 09JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 10JUL2005- 11AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 12AUG2005- UNK | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Mood stabilizer |
| E0108005 | OL QTP | 08JUL2005- 08AUG2005 | | 29JUN2005- 05JUL2005 | YES | NO | NO | MUPIROCIN [Other Antibiotics For Topical Use] | 3.00 applications | Infected lesion right forearm |
| | | | | UNK- CONTINUE | YES | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Hypertension |
| | | | | | YES | YES | NO | NICOTINIC ACID [Nicotinic Acid And Derivatives] | 500.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | NO | ROSIGLITAZONE MALEATE [Thiazolidinediones] | 4.00 mg | Diabetes |
| | | | | | YES | YES | NO | TOLTERODINE L-TARTRATE [Urinary Antispasmodics] | 2.00 mg | Overactive bladder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771425

Listing 12.2.10-9  Medications

Page 54 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 08JUL2005- 08AUG2005 | | UNK- CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 25APR2005- 05JUL2005 | YES | NO | NO | QUININE SULFATE [Quinine And Derivatives] | 324.00 mg | Leg cramps |
| E0108006 | QTP / LI | 13JUL2005- 28DEC2005 | 29DEC2005- 24AUG2006 | UNK- CONTINUE | YES | YES | YES | CALCIUM CARBONATE [Calcium Compounds] | U .U | Gastroesophageal reflux disease |
| | | | | | YES | YES | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Gastroesophageal reflux disease |
| | | | | | YES | YES | YES | VITAMINS NOS [Multivitamins With Minerals] | 1.00 tab | Supplement prophylaxis (health) |
| | | | | 13JUL2005- 15JUL2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 14JUL2005- 14JUL2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 325.00 mg | Pulmonary embolism |
| | | | | | NO | YES | NO | FAMOTIDINE [H2-Receptor Antagonists] | 20.00 mg | Gastroesophageal reflux disease |
| | | | | | NO | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 1.00 Inch | Chest pain |
| | | | | | NO | YES | NO | METOCLOPRAMIDE [Propulsives] | 30.00 mg | Nausea |
| | | | | | NO | YES | NO | MORPHINE [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 14JUL2005- 25JUL2005 | NO | YES | NO | HEPARIN-FRACTION, SODIUM SALT [Heparin Group] | 70.00 mg | Pulmonary embolism |
| | | | | 15JUL2005- 17JUL2005 | NO | YES | NO | WARFARIN SODIUM [Vitamin K Antagonists] | 7.50 mg | Pulmonary embolism |
| | | | | 16JUL2005- 12AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1295

CONFIDENTIAL AZSER12771426

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 13JUL2005-28DEC2005 | 29DEC2005-24AUG2006 | 25JUL2005-12AUG2005 | NO | YES NO | CYCLOBENZAPRINE HYDROCHLORIDE [Other Centrally Acting Agents] | 30.00 mg | Back pain - lumbar sprain |
| | | | | 13AUG2005-16JUL2006 | NO | YES YES | LITHIUM [Lithium] | 1200.00 mg | Mood stabilizer |
| | | | | 17AUG2005-13JAN2006 | NO | YES YES | WARFARIN [Vitamin K Antagonists] | 5.00 mg | Pulmonary embolism |
| | | | | 17AUG2005-23SEP2006 | NO | YES YES | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | GERD Gastro esphogeal reflux disease |
| | | | | 17JUL2006-23SEP2006 | NO | NO YES | LITHIUM [Lithium] | 1500.00 mg | Mood stabilizer |
| E0108007 | OL QTP | 25JUL2005-11JAN2006 | | UNK-CONTINUE | YES | YES NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| | | | | UNK-18JUL2005 | YES | NO NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar disorder |
| | | | | 01JAN2005-03AUG2005 | YES | YES NO | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | U .U | Supplement |
| | | | | 24JUN2005-25JUL2005 | YES | NO NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 25JUL2005-10FEB2006 | NO | NO NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2.40 mcg | Bipolar disorder |
| | | | | 27JUL2005-27JUL2005 | YES | YES NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 325.00 mg | Headache |

CONFIDENTIAL
AZSER12771427

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 25JUL2005-11JAN2006 | | 09AUG2005-09AUG2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 325.00 mg | Headache |
| | | | | 03JAN2006-06JAN2006 | NO | YES | NO | GUAIFENESIN [Expectorants] | 8.00 tsp | Flu symptoms |
| | | | | | NO | YES | NO | PARACETAMOL [Anilides] | 2000.00 mg | Flu symptoms |
| E0108010 | OL QTP | 21JUL2005-25JUL2005 | | UNK-CONTINUE | YES | YES | NO | CALCIUM CARBONATE [Calcium Compounds] | U U | Gastroesophageal reflux disease |
| | | | | | YES | YES | NO | DIHYDROXYALUMINUM SODIUM CAR BONATE [Aluminium Compounds] | U U | Gastroesophageal reflux disease |
| | | | | | YES | YES | NO | METOCLOPRAMIDE [Propulsives] | U U | Gastroesophogeal reflux disease |
| | | | | 01MAY2005-24AUG2005 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| E0108012 | OL QTP | 27JUL2005-14DEC2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl.Heparin] | 81.00 mg | Prophylaxsis |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides Plain] | 12.50 mg | Hypertension |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mcg | Hypothyroidism |
| | | | | | YES | YES | NO | METOPROLOL [Beta Blocking Agents, Selective] | 12.50 mg | Hypertension |
| | | | | | YES | YES | NO | OLMESARTAN MEDOXOMIL [Angiotensin Ii Antagonists Plain] | 40.00 mg | Hypertension |
| | | | | | YES | YES | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolem ia |
| | | | | UNK-25JUL2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar meds |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

1297

CONFIDENTIAL
AZSER12771428

Page 57 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108012 | OL QTP | 27JUL2005-14DEC2005 | | UNK-25JUL2005 | YES | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar depression |
| | | | | 03JUL2005-13JAN2006 | YES | YES | NO | FENOFIBRATE [Fibrates] | 160.00 mg | Hypercholesterol |
| | | | | 16JUL2005-13JAN2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 27JUL2005-26AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 13AUG2005-15AUG2005 | NO | YES | NO | BISACODYL [Contact Laxatives] | 5.00 mg | Constipation |
| | | | | 26AUG2005-13DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20OCT2005-13JAN2006 | NO | YES | NO | SENNA ALEXANDRINA [Contact Laxatives] | 8.60 mg | Constipation |
| | | | | 12DEC2005-13JAN2006 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 22DEC2005-13JAN2006 | NO | NO | NO | ANASTROZOLE [Enzyme Inhibitors] | 1.00 mg | Breast cancer |
| E0108013 | PLA / LI | 28JUL2005-10APR2006 | 11APR2006-29AUG2006 | UNK-10JUL2005 | YES | NO | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 3200.00 mg | Neuropathy |
| | | | | 16MAR2005-28SEP2006 | YES | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Neuropathic pain |
| | | | | 20JUN2005-10JUL2005 | YES | NO | NO | PHENYTOIN [Hydantoin Derivatives] | 300.00 mg | Seizures |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

1298

CONFIDENTIAL
AZSER12771429

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 28JUL2005- 10APR2006 | 11APR2006- 29AUG2006 | 20JUN2005- 27JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Mood Stabilizer |
| | | | | 28JUL2005- 27DEC2005 | NO | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Mood Stabilizer |
| | | | | 25AUG2005- 29AUG2005 | NO | YES | NO | GUAIFENESIN [Expectorants] | 30.00 cc's | Cough |
| | | | | 28DEC2005- 28SEP2006 | NO | YES | YES | LITHIUM [Lithium] | 2100.00 mg | Mood Stabilizer |
| | | | | 10APR2006- 10APR2006 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 50.00 mg | Common cold |
| | | | | 05MAY2006- 25MAY2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0108014 | OL QTP | 27JUL2005- 01AUG2005 | | 16JUL2005- 26JUL2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Mood stabilizer |
| | | | | 25JUL2005- 31AUG2005 | YES | YES | NO | Vitamin B [Other Plain Vitamin Preparations] | U .U | Supplement |
| | | | | | YES | YES | NO | CALCIUM [Calcium] | U .U | Supplement |
| | | | | | YES | YES | NO | TOCOPHEROL [Other Plain Vitamin Preparations] | U .U | Supplement |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | U .U | Supplement |
| | | | | 27JUL2005- UNK | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 10AUG2005- 31AUG2005 | NO | NO | NO | ALUMINIUM HYDROXIDE [Antacids With Antiflatulents] | U .U | Heartburn |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1299

CONFIDENTIAL
AZSER12771430

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 27JUL2005-01AUG2005 | | 10AUG2005-31AUG2005 | NO | NO | BISMUTH SUBSALICYLATE [Bismuth Preparations] | U .U | Heartburn |
| E0108015 | PLA / VAL | 03AUG2005-27NOV2005 | 28NOV2005-22AUG2006 | 01JAN2006-21SEP2006 | YES | YES | EPINEPHRINE [Alpha- And Beta-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 03AUG2005-31AUG2005 | YES | NO | ALUMINIUM HYDROXIDE GEL [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U .U | Indigestion |
| | | | | | YES | NO | BISMUTH SUBSALICYLATE [Bismuth Preparations] | 30.00 ml | Indigestion |
| | | | | 03AUG2005-06SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07SEP2005-26JUN2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 09OCT2005-12OCT2005 | YES | NO | GUAIFENESIN [Expectorants] | 5.00 mg | Cough |
| | | | | 26OCT2005-21SEP2006 | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs/ PRN | Asthma |
| | | | | 13FEB2006-30JUN2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg/PRN | Back pain |
| | | | | 10MAR2006-21SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 26JUN2006-21SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0108016 | OL QTP | 05AUG2005-14AUG2005 | | 25APR2005-01AUG2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |

CONFIDENTIAL
AZSER12771431

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 05AUG2005- 14AUG2005 | | 01AUG2005- UNK | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Mood stabilizer |
| E0109001 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar disorder |
| | | | | | YES | NO | MOMETASONE FUROATE [Glucocorticoids] | 50.00 mcg | Seasonal allergies |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0109002 | MISSING | | | UNK- CONTINUE | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | U .U | Bipolar disorder |
| | | | | | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | U .U | Insomnia |
| | | | | | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | U .U | Bipolar disorder |
| E0110001 | PLA / VAL | 24MAY2005- 20OCT2005 | 21OCT2005- 24NOV2005 | UNK- CONTINUE | YES | YES | ATORVASTATIN [HmgCoA Reductase Inhibitors] | 40.00 mg | Hypercholestremia |
| | | | | | YES | YES | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl.Heparin] | 75.00 mg | Coronary artery disease |
| | | | | | YES | YES | DILTIAZEM HYDROCHLORIDE [Benzothiazepine Derivatives] | 240.00 mg | Coronatry artery disease |
| | | | | | YES | YES | OMEGA-3 MARINE TRIGLYCERIDES [Other Lipid Modifying Agents] | U .U | Coronary artery disease |
| | | | | | YES | YES | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastric reflux |

1301

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771432

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 24MAY2005-20OCT2005 | 21OCT2005-24NOV2005 | UNK--23MAY2005 | YES | NO | GABAPENTIN [Other Antiepileptics] | 2700.00 mg | Bipolar I |
| | | | | 23APR2005-06JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 450.00 mg | Bipolar I |
| | | | | 23APR2005-20JUN2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I |
| | | | | 23APR2005-08AUG2005 | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 5.00 mg | Coronary artery disease |
| | | | | 24MAY2005-02JUN2005 | NO | NO | GABAPENTIN [Other Antiepileptics] | 1800.00 mg | Bipolar |
| | | | | 03JUN2005-06JUN2005 | NO | NO | GABAPENTIN [Other Antiepileptics] | 600.00 mg | Bipolar |
| | | | | 07JUN2005-13JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar/depression |
| | | | | 07JUN2005-21JUN2005 | NO | NO | GABAPENTIN [Other Antiepileptics] | 300.00 mg | Bipolar |
| | | | | 21JUN2005-24DEC2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 09AUG2005-24DEC2005 | NO | YES | LISINOPRIL [Ace Inhibitors, Plain] | 2.50 mg | Coronary artery disease |
| | | | | 01OCT2005-05OCT2005 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Upper resp. infection |
| | | | | | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Upper resp infection |
| | | | | | NO | NO | PREDNISONE [Glucocorticoids] | 10.00 mg | Upper resp infection |

CONFIDENTIAL
AZSER12771433

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 24MAY2005-20OCT2005 | 21OCT2005-24NOV2005 | 02NOV2005-03NOV2005 | NO | NO | YES | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 50.00 mg | Sleep |
| | | | | 25NOV2005-24DEC2005 | NO | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| E0110003 | PLA / LI | 25MAY2005-27OCT2005 | 28OCT2005-14NOV2005 | 04MAR2005-24MAY2005 | YES | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar I |
| | | | | 25MAY2005-09JUN2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar I |
| | | | | 01JUN2005-01JUN2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 05JUN2005-08JUN2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 05JUN2005-11JUN2005 | NO | YES | NO | POLYMYXIN B SULFATE [Corticosteroids And Antiinfectives In Combination] | 10.00 gtts | Conjunctivitis |
| | | | | 10JUN2005-24JUN2005 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 11JUN2005-11JUN2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 24JUN2005-06OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 13SEP2005-13SEP2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 08OCT2005-12OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771434

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI | 25MAY2005- 27OCT2005 | 28OCT2005- 14NOV2005 | 13OCT2005- 14DEC2005 | NO | YES | YES | LITHIUM [Lithium] | 1350.00 mg | Bipolar |
| | | | | 17NOV2005- 14DEC2005 | NO | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| E0110005 | OL QTP | 02JUN2005- 05JUN2005 | | UNK- CONTINUE | YES | YES | NO | LITHIUM [Lithium] | 1125.00 mg | Bipolar I |
| | | | | 25NOV2004- 05JUL2005 | YES | YES | NO | PREGABALIN [Antiepileptics] | 600.00 mg | Fibromyalgia |
| E0110006 | QTP / VAL | 25AUG2005- 13DEC2005 | 14DEC2005- 15AUG2006 | UNK- CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar |
| | | | | UNK- 03AUG2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 450.00 mg | Bipolar |
| | | | | 04NOV2004- 14SEP2006 | YES | YES | YES | FLUTICASONE PROPIONATE [Corticosteroids] | 4.00 inhalations | Nasal Congestion |
| | | | | 29JUN2005- 29JUN2005 | YES | NO | NO | LIOTHYRONINE SODIUM [Thyroid Hormones] | 50.00 ug | Electroconvulsive therapy |
| | | | | 09JAN2006- 14SEP2006 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 120.00 mg | Seasonal Allergies |
| | | | | 01JUL2006- 14SEP2006 | NO | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidemia |
| | | | | 16AUG2006- 14SEP2006 | NO | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771435

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 16JUN2005-01NOV2005 | 02NOV2005-11JUL2006 | UNK-CONTINUE | YES | YES | Other Combinations Of Nutrients [Other Combinations Of Nutrients] | 500.00 mg | Dietary supplement |
| | | | | | YES | YES | ALENDRONATE SODIUM [Bisphosphonates] | 10.00 mg | Bone density |
| | | | | | YES | YES | ASCORBIC ACID (Vitamin C), Plain] | 500.00 mg | Supplement |
| | | | | | YES | YES | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For System Use] | 10.00 mg | Seasonal allergies |
| | | | | | YES | YES | IPRATROPIUM BROMIDE [Other Nasal Preparations] | U .U | Seasonal allergies |
| | | | | | YES | YES | PROGESTERONE [Pregnen (4) Derivatives] | 100.00 mg | Irregular menses |
| | | | | | YES | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Hirsute |
| | | | | | YES | YES | TRIMETHOPRIM [Trimethoprim And Derivatives] | 100.00 mg | UTI prophy |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | | YES | YES | VITAMIN D NOS [Vitamins With Minerals] | 1200.00 mg | Bone density |
| | | | | 25JUL2005-12AUG2005 | YES | NO | DOCUSATE SODIUM [Softeners, Emollients] | 50.00 mg | Constipation |
| | | | | 14MAY2005-16JUN2005 | NO | YES | TRAZODONE [Other Antidepressants] | 50.00 mg | PRN for anxiety |
| | | | | 09JUL2005-13JUL2005 | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | UTI |
| | | | | 12JUL2006-10AUG2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771436

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 27JUN2005- 26OCT2005 | 27OCT2005- 24AUG2006 | 13JUN2005- 20JUN2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 21JUN2005- 04JUL2005 | YES | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 05JUL2005- 20SEP2005 | NO | NO | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar |
| | | | | 21SEP2005- 20JAN2006 | NO | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 08DEC2005- 23SEP2006 | NO | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 25.00 mcg | Hypothyroidism |
| | | | | 21JAN2006- 11FEB2006 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 13FEB2006- 13FEB2006 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 14FEB2006- 23SEP2006 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| E0110009 | OL QTP | 05JUL2005- 21SEP2005 | | 20JUN2005- 27JUN2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 28JUN2005- 28JUN2005 | YES | NO | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar |
| | | | | 29JUN2005- 01JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 02JUL2005- 02JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar |
| | | | | 03JUL2005- 04JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/rtf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1306

CONFIDENTIAL
AZSER12771437

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110009 | OL QTP | 05JUL2005- 21SEP2005 | | 05JUL2005- 06JUL2005 | NO | NO | LITHIUM [Lithium] | 1350.00 mg | Bipolar |
| | | | | 07JUL2005- 18JUL2005 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 19JUL2005- 21OCT2005 | NO | NO | LITHIUM [Lithium] | 1050.00 mg | Bipolar |
| E0110010 | PLA / LI | 13JUL2005- 28NOV2005 | 29NOV2005- 06FEB2006 | UNK- CONTINUE | YES | YES | MEDROXYPROGESTERONE ACETATE [Progestogens] | U .U | Birth control |
| | | | | 06JUL2005- 08JUL2005 | YES | NO | AMOXICILLIN [Comb. of Penicillins Incl Beta-Lactamase Inhibitor] | 500.00 mg | UTI |
| | | | | 01MAY2004- 14JUL2005 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 12JUN2005- 27JUL2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 14JUL2005- 19JUL2005 | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 20JUL2005- 24AUG2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 27JUL2005- 09AUG2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 75.00 mg | Depression |
| | | | | 10AUG2005- 25AUG2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 50.00 mg | Depression |
| | | | | 25AUG2005- 08MAR2006 | NO | YES | LITHIUM [Lithium] | 750.00 mg | Bipolar |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1307

CONFIDENTIAL AZSER12771438

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 29JUL2005-29OCT2005 | 30OCT2005-29DEC2005 | UNK-28JUL2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Sleep |
| | | | | 14JUL2005-29JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 21JUL2005-29SEP2005 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 29JUL2005-10AUG2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 11AUG2005-28JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 30SEP2005-09DEC2005 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 10DEC2005-28JAN2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 29DEC2005-28JAN2006 | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| E0110013 | QTP / VAL | 15AUG2005-05JAN2006 | 06JAN2006-15AUG2006 | 15JUL2005-12OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 27JUL2005-30JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | 31JUL2005-03AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1308

CONFIDENTIAL
AZSER12771439

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 15AUG2005-05JAN2006 | 06JAN2006-15AUG2006 | 04AUG2005-14AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 13OCT2005-14SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar |
| E0110014 | PLA / LI | 10AUG2005-13NOV2005 | 14NOV2005-19DEC2005 | 01FEB2005-09AUG2005 | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | 10AUG2005-18JAN2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 14OCT2005-18JAN2006 | NO | YES | LEVOCHYROXINE SODIUM [Thyroid Hormones] | 0.15 mcg | Hypothyroidism |
| E0110015 | QTP / LI | 19AUG2005-14DEC2005 | 15DEC2005-15AUG2006 | UNK-CONTINUE | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | UNK-18AUG2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 200.00 mg | Bipolar |
| | | | | | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar |
| | | | | 12AUG2005-18AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar |
| | | | | 19AUG2005-20AUG2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 100.00 mg | Bipolar |
| | | | | | NO | YES | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 01APR2006-29MAY2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Myalgia |

CONFIDENTIAL
AZSER12771440

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN RD | OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 22SEP2005-12JAN2006 | 13JAN2006-22AUG2006 | 22AUG2005-02JUL2006 | YES | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |
| | | | | 31AUG2005-21SEP2006 | YES | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 14SEP2005-20SEP2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 03JUL2006-21SEP2006 | NO | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 40.00 mg | Hypertension |
| E0110017 | QTP / LI | 04NOV2005-23FEB2006 | 24FEB2006-15AUG2006 | UNK-CONTINUE | YES | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 10NOV2005-10NOV2005 | NO | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 15JUN2006-26JUN2006 | NO | YES | NO | ERYTHROMYCIN [Macrolides] | 500.00 mg | Upper respiratory tract infection |
| | | | | 15JUN2006-28JUN2006 | NO | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 inh | Upper respiratory tract infection |
| E0110018 | QTP / LI | 04NOV2005-23FEB2006 | 24FEB2006-10AUG2006 | 20OCT2005-03NOV2005 | YES | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 04NOV2005-12NOV2005 | NO | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 13NOV2005-16NOV2005 | NO | NO | YES | LITHIUM [Lithium] | 1350.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771441

Page 70 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 04NOV2005-23FEB2006 | 24FEB2006-10AUG2006 | 17NOV2005-09SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| E0110019 | PLA / LI | 11NOV2005-23MAY2006 | 24MAY2006-27JUN2006 | UNK-CONTINUE | YES | YES | ORAL CONTRACEPTIVE NOS [Hormonal Contraceptives For Systemic Use] | U .U | Birth control |
| | | | | 01AUG2005-11NOV2005 | YES | NO | GABAPENTIN [Other Antiepileptics] | 300.00 mg | Bipolar |
| | | | | 01OCT2005-18NOV2005 | YES | NO | ATOMOXETINE HYDROCHLORIDE [Centrally Acting Sympathomimetics] | 60.00 mg | Bipolar |
| | | | | 11OCT2005-26APR2006 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 04NOV2005-07NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | 08NOV2005-10NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar |
| | | | | 19NOV2005-09DEC2005 | NO | NO | ATOMOXETINE HYDROCHLORIDE [Centrally Acting Sympathomimetics] | 40.00 mg | Bipolar |
| | | | | 10DEC2005-04JAN2006 | NO | NO | ATOMOXETINE HYDROCHLORIDE [Centrally Acting Sympathomimetics] | 18.00 mg | Bipolar |
| | | | | 27APR2006-27JUL2006 | NO | YES | LITHIUM [Lithium] | 1050.00 mg | Bipolar |
| | | | | 10JUN2006-21JUN2006 | NO | YES | PARACETAMOL [Other Analgesics And Antipyretics] | 350.00 mg | Sleep |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1311

CONFIDENTIAL
AZSER12771442

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 1NOV2005-23MAY2006 | 24MAY2006-27JUN2006 | 28JUN2006-27JUL2006 | NO | NO NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| E0110020 | PLA / VAL | 06DEC2005-27MAR2006 | 28MAR2006-25APR2006 | 20NOV2005-05DEC2005 | YES | NO NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 23NOV2005-05DEC2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 06DEC2005-19DEC2005 | NO | YES NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 20DEC2005-25MAY2006 | NO | YES YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 16JUN2006-CONTINUE | NO | NO NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| E0110021 | QTP / VAL | 27DEC2005-23APR2006 | 24APR2006-18JUL2006 | UNK-CONTINUE | YES | YES YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar |
| | | | | 17FEB2006-19FEB2006 | NO | YES NO | INDOMETACIN [Acetic Acid Derivatives And Related Substances] | 1500.00 mg | Leg pain |
| | | | | UNK-20DEC2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 21DEC2005-26DEC2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 07JUN2006-09JUL2006 | NO | NO YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Pedal edema |

1312

CONFIDENTIAL
AZSER12771443

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 27DEC2005-23APR2006 | 24APR2006-18JUL2006 | 07JUN2006-17AUG2006 | NO | YES | POTASSIUM [Potassium] | 40.00 meq | Pedal edema |
| | | | | 10JUL2006-17AUG2006 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Pedal edema |
| | | | | | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 875.00 mg | Hypothyroidism |
| | | | | 19JUL2006-17AUG2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| E0110022 | OL QTP | 10JAN2006-15JUN2006 | | 30DEC2005-09JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 30DEC2005-10JAN2006 | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 11JUN2006-15JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0110023 | QTP / VAL | 10JAN2006-08JUL2006 | 09JUN2006-10JUL2006 | 11JUL2006-09AUG2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | UNK-09JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 10JUN2006-09AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 02MAR2006-04MAR2006 | NO | YES | AZITHROMYCIN [Macrolides] | 1000.00 mg | Upper resp. infection |

CONFIDENTIAL
AZSER12771444

Listing 12.2.10-9  Medications

Page 73 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 27JUN2005- 28FEB2006 | 01MAR2006- 16AUG2006 | UNK- CONTINUE | YES | YES | YES | ETONOGESTREL [Progestogens And Estrogens, Fixed Combinations] | U .U | Birth control |
| | | | | | YES | YES | YES | FLUTICASONE PROPIONATE [Glucocorticoids] | U .U | Seasonal allergies |
| | | | | | YES | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 10.00 mg | Back pain |
| | | | | | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Acute asthma |
| | | | | UNK- 14JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | UNK- 21JUN2005 | YES | NO | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | U .U | Back pain |
| | | | | 05APR2005- 05APR2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar |
| | | | | 25MAY2005- 25MAY2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Bipolar |
| | | | | 15JUN2005- 16JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 17JUN2005- 26JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 27JUN2005- 27AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 27AUG2005- 20NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1314

CONFIDENTIAL
AZSER12771445

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 27JUN2005- 28FEB2006 | 01MAR2006- 16AUG2006 | 20NOV2005- 15SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 08MAR2006- 08MAR2006 | NO | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | U .U | Respiratory cold |
| | | | | 25MAY2006- 27MAY2006 | NO | NO | YES | Cough And Cold Preparations [Cough And Cold Preparations] | U .U | Respiratory cold |
| | | | | 02JUL2006- 15SEP2006 | NO | NO | YES | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | U .U | Allergies |
| | | | | 01AUG2006- 15SEP2006 | NO | NO | YES | TRIPROLIDINE HYDROCHLORIDE [Sympathomimetics] | 1.00 tab | Seasonal allergies |
| | | | | 05AUG2006- 16AUG2006 | NO | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 250.00 mg | Ankle pain |
| | | | | 05AUG2006- 15SEP2006 | NO | NO | YES | MOMETASONE FUROATE [Glucocorticoids] | 2.00 sprays | Seasonal allergies |
| E0111002 | PLA / LI | 23AUG2005- 14FEB2006 | 15FEB2006- 30AUG2006 | UNK- CONTINUE | YES | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | High cholesterol |
| | | | | | YES | YES | YES | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 100.00 mg | Back pain |
| | | | | | YES | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 40.00 mg | Hypertension |
| | | | | | YES | YES | YES | PARACETAMOL [Other Analgesics And Antipyretics] | 650.00 mg | Back pain |
| | | | | UNK- 09AUG2005 | YES | NO | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 600.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771446

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 23AUG2005-14FEB2006 | 15FEB2006-30AUG2006 | 23JUL2005-07SEP2005 | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 600.00 mg | Back pain |
| | | | | 28OCT2005-13JUN2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 26NOV2005-08FEB2006 | NO | NO | ESZOPICLONE [Benzodiazepine Related Drugs] | 1.00 mg | Insomnia |
| | | | | 08FEB2006-29SEP2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 03MAR2006-06MAR2006 | NO | YES | PROCHLORPERAZINE EDISYLATE [Other Antiemetics] | 10.00 mg | Nausea |
| | | | | 14JUN2006-29SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 26AUG2006-31AUG2006 | NO | YES | TRIPROLIDINE HYDROCHLORIDE [Sympathomimetics] | 1.00 tab | Sinusitis |
| E0111003 | OL QTP | 18JAN2006-11FEB2006 | | | | | NONE | | |
| E0111004 | OL QTP | 18JAN2006-24FEB2006 | | UNK-CONTINUE | YES | NO | GLUCOSAMINE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 1.00 tab/day | Joint tension |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | 04FEB2006-UNK | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771447

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | OL QTP | 29JUN2005-05JUL2005 | | 29JUN2005-05JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Manic depression |
| | | | | UNK-28JUN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 100.00 mg | Manic depression |
| | | | | | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Manic depression |
| | | | | | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Manic depression |
| E0112003 | OL QTP | 08AUG2005-15AUG2005 | | UNK-CONTINUE | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Allergies |
| | | | | | YES | YES | NO | NIFEDIPINE [Dihydropyridine Derivatives] | 30.00 mg | High blood pressure |
| | | | | | YES | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 150.00 mg | Acid reflux |
| | | | | 02APR2005-14SEP2005 | YES | YES | NO | TOLTERODINE L-TARTRATE [Urinary Antispasmodics] | 4.00 mg | Urinary incontinence |
| | | | | 15APR2005-14SEP2005 | YES | YES | NO | HYDROCODONE [Opium Alkaloids And Derivatives] | 5.00 mg | Pain (left foot)/broken left foot/left foot surgery |
| | | | | | YES | YES | NO | OXYCODONE [Natural Opium Alkaloids] | 5.00 mg | Pain (left foot) /broken left foot/left foot surgery |
| | | | | 10MAY2005-14SEP2005 | YES | YES | NO | ESTROGENS CONJUGATED (Natural And Semisynthetic Estrogens) | 0.63 mg | Hormonal imbalance |
| | | | | | YES | YES | NO | MEDROXYPROGESTERONE [Pregnen (4) Derivatives] | 5.00 mg | Hormonal imbalance |
| | | | | 08JUL2005-08AUG2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1317

CONFIDENTIAL
AZSER12771448

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | OL QTP | 08AUG2005- 15AUG2005 | | 08JUL2005- 08AUG2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Depression/bipolar |
| | | | | | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Bipolar |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 08AUG2005- 15AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0112004 | OL QTP | 15AUG2005- 20SEP2005 | | UNK- CONTINUE | YES | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 15.00 mg | Hypertension |
| | | | | | YES | YES | NO | FELODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | | YES | YES | NO | ROSIGLITAZONE MALEATE [Thiazolidinediones] | 2.00 mg | Diabetes |
| | | | | 15JUL2005- 15AUG2005 | YES | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 15.00 mg | Bipolar |
| | | | | | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 15AUG2005- 20SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0112005 | OL QTP | 29AUG2005- 23OCT2005 | | 29JUL2005- 29AUG2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 29JUL2005- 04SEP2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1318

CONFIDENTIAL
AZSER12771449

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP | 29AUG2005- 23OCT2005 | | 29AUG2005- 22OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0112006 | OL QTP | 06SEP2005- 02NOV2005 | | 06AUG2005- 06SEP2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 06SEP2005- 12OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0112007 | PLA / VAL | 19SEP2005- 06FEB2006 | 07FEB2006- 12MAY2006 | 19AUG2005- 19SEP2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 19SEP2005- 28SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 28SEP2005- 30APR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 31JAN2006- 15FEB2006 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 7.50 mg | Inflammed left ankle |
| E0112008 | OL QTP | 20SEP2005- 10JAN2006 | | UNK- CONTINUE | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 20AUG2005- 20SEP2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771450

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 10OCT2005-30JAN2006 | 31JAN2006-21AUG2006 | 10OCT2005-25OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 25OCT2005-08NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 08NOV2005-28NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 28NOV2005-02MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 02MAR2006-21AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| E0112011 | MISSING | | | UNK-CONTINUE | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Elevated cholesterol |
| | | | | | YES | NO | NICOTINIC ACID [Nicotinic Acid And Derivatives] | 1000.00 mg | Elevated triglycerides |
| | | | | | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 25.00 mg | .U |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | .U |
| E0112012 | OL QTP | 1NOV2005-24DEC2005 | | UNK-CONTINUE | YES | NO | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 20.00 mg | Hypertension |
| | | | | 12OCT2005-12OCT2005 | NO | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Extra pymardial symptoms |
| | | | | | YES | NO | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1320

CONFIDENTIAL
AZSER12771451

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112012 | OL QTP | 14NOV2005-24DEC2005 | | 14OCT2005-14NOV2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 14NOV2005-23JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bi polar |
| E0112013 | OL QTP | 21NOV2005-04DEC2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 500.00 mg | Left knee joint pain |
| | | | | 15NOV2005-03JAN2006 | YES | YES | NO | LORATADINE [Nasal Decongestants For Systemic Use] | 10.00 mg | Seasonal allergies |
| | | | | 21NOV2005-13DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0112014 | OL QTP | 16DEC2005-11APR2006 | | 10FEB2001-16DEC2005 | YES | NO | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 100.00 mg | Bipolar |
| | | | | 16DEC2005 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Bipolar |
| | | | | 16DEC2005-11MAY2006 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 15MAR2006-11MAY2006 | NO | YES | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 20.00 mg | Arthritis pain |
| | | | | 11APR2006-11MAY2006 | NO | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 100.00 mg | Bipolar |
| | | | | 11APR2006-11MAY2006 | NO | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Bipolar |
| E0112015 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | LITHIUM [Lithium] | 200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771452

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112015 | MISSING | | | | YES | NO | NO | MIRTAZAPINE [Other Antidepressants] | 20.00 mg | Bipolar disorder |
| | | | | UNK- CONTINUE | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0112016 | MISSING | | | | | | | NONE | | |
| E0113001 | OL QTP | 08JUL2005- 22JUL2005 | | UNK- CONTINUE | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | U .U | Gastric reflux |
| | | | | 31MAY2005- 22JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 07JUN2005- 08JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 22JUL2005- 21AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0113002 | QTP / VAL | 13JUL2005- 01NOV2005 | 02NOV2005- 17AUG2006 | 01MAR2005- 16SEP2006 | YES | YES | YES | EZETIMIBE [Other Lipid Modifying Agents] | 10.00 mg | Cholesterol |
| | | | | | YES | YES | YES | METFORMIN [Biguanides] | 500.00 mg | Diabetes |
| | | | | | YES | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Cholesterol |
| | | | | 01JUN2005- 16SEP2006 | YES | YES | YES | OLMESARTAN MEDOXOMIL [Angiotensin Ii Antagonists, Plain] | 30.00 mg | Hypertension |
| | | | | 15JUN2005- 12JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771453

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 13JUL2005-01NOV2005 | 02NOV2005-17AUG2006 | 15JUN2005-04AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 05AUG2005-12JUN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 12JUN2006-16SEP2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0113003 | QTP / VAL | 21JUL2005-11NOV2005 | 12NOV2005-17NOV2005 | UNK-CONTINUE | YES | YES | PRAMIPEXOLE DIHYDROCHLORIDE [Dopamine Agonists] | 0.25 mg | RLS Restless leg syndrome |
| | | | | 17FEB2003-21JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 26MAY2004-18JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | PRN sleep |
| | | | | 14SEP2004-14JUL2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Sleep |
| | | | | 30MAR2005-17DEC2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| E0113004 | PLA / VAL | 16AUG2005-07NOV2005 | 08NOV2005-04JAN2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 mg | Thyroid |
| | | | | | YES | YES | METFORMIN [Biguanides] | 500.00 mg | Androgynous syndrome |
| | | | | 04JAN2006-04JAN2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 16JUL2005-16AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 16JUL2005-06JAN2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |

CONFIDENTIAL
AZSER12771454

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL | 16AUG2005-07NOV2005 | 08NOV2005-04JAN2006 | 07DEC2005-21DEC2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 21DEC2005-04JAN2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 6.25 mg | Insomnia |
| | | | | 04JAN2006-03FEB2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 06JAN2006-13JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 13JAN2006-03FEB2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Biploar disorder |
| E0114001 | OL QTP | 23SEP2005-30MAY2006 | | 08MAR2006-08MAR2006 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | U .U | Conjestion |
| | | | | | NO | NO | CYANOCOBALAMIN [Vitamin B12 [Cyanocobalamin And Analogues]] | U .U | Nasal injection |
| | | | | | NO | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | U .U | Nasal congestion |
| | | | | 01JAN1992-04DEC2005 | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 01JAN1992-29JUN2006 | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 10.00 mg | Pierentive measure for HTN |
| | | | | 14NOV2005-16NOV2005 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 330.00 mg | Headaches |
| | | | | 28NOV2005-28NOV2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Sinus infection csymtoms of ) |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1324

CONFIDENTIAL
AZSER12771455

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 23SEP2005-30MAY2006 | | 05DEC2005-28DEC2005 | NO | YES | LITHIUM [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | 08DEC2005-14DEC2005 | NO | YES | CLINDAMYCIN [Lincosamides] | 300.00 mg | Infection on hand |
| | | | | 08DEC2005-28DEC2005 | NO | YES | VALACICLOVIR HYDROCHLORIDE [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 100.00 mg | Infection on hand |
| | | | | 29DEC2005-29JUN2006 | NO | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 18FEB2006-19FEB2006 | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Congestion |
| | | | | 08MAR2006-28APR2006 | NO | YES | VALACICLOVIR HYDROCHLORIDE [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 1.00 pill | Infection on hand |
| | | | | 04APR2006-29JUN2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Muscle aches |
| | | | | 28MAY2006-29JUN2006 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 2000.00 mg | Infection (herps zoster ) on left hand |
| E0114002 | OL QTP | 31OCT2005-20JAN2006 | | 17AUG2005-21SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14SEP2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 21SEP2005-18OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 18OCT2005-19FEB2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1325

CONFIDENTIAL
AZSER12771456

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0114002 | OL QTP | 31OCT2005- 20JAN2006 | | 05JAN2006- 19FEB2006 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Propionic Acid Derivatives] | 2.00 tabs | Cold |
| E0114003 | QTP / LI | 28NOV2005- 21JUN2006 | 22JUN2006- 21AUG2006 | 21NOV2005- 05DEC2005 | YES | NO | Allergy Medication [Respiratory System] | 2.00 mg | Allergies |
| | | | | 28NOV2005- 05DEC2005 | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 12DEC2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 13DEC2005- 23JAN2006 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 17DEC2005- 17DEC2005 | NO | NO | DEXTROPROPOXYPHENE [Diphenylpropylamine Derivatives] | U mg | Migraine |
| | | | | 17JAN2006- 01FEB2006 | NO | NO | Allergy Medication [Respiratory System] | 2.00 mg | Allergies |
| | | | | 24JAN2006- 14FEB2006 | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 15FEB2006- 20SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11MAR2006- 15MAR2006 | NO | NO | Allergy Medication [Respiratory System] | 2.00 mg | Cold |
| | | | | 13MAY2006- 14MAY2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headache |
| | | | | 03AUG2006- 03AUG2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |

CONFIDENTIAL
AZSER12771457

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115004 | OL QTP | 10SEP2005-14SEP2005 | | | | | | NONE | | |
| E0115008 | OL QTP | 14DEC2005-18DEC2005 | | | | | | NONE | | |
| E0115009 | OL QTP | 17NOV2005-17NOV2005 | | | | | | NONE | | |
| E0115010 | OL QTP | 19NOV2005-30AUG2006 | | 20DEC2005-26DEC2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Back pain |
| | | | | 11MAR2006-11MAR2006 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Sore throat |
| | | | | 29MAY2006-29MAY2006 | NO | YES | NO | PARACETAMOL [Other Analgesics And Antipyretics] | 525.00 mg | Hip & leg pain |
| E0115012 | OL QTP | 22NOV2005-10FEB2006 | | UNK-CONTINUE | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Heartburn |
| E0115013 | OL QTP | 16DEC2005-12JAN2006 | | 01JAN2003-11FEB2006 | YES | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 01JAN2005-11FEB2006 | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 80.00 mg | Barrets esophagus |
| | | | | | YES | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Barrets esophagus |
| | | | | | YES | YES | NO | METOCLOPRAMIDE [Propulsives] | 60.00 mg | IBS |
| | | | | 07JAN2006-11JAN2006 | NO | YES | NO | HYDROMORPHONE HYDROCHLORIDE [Natural Opium Alkaloids] | 3.00 mg | Gastritis, Esophagitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771458

Page 87 of 1115

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | RANDOMIZED OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115013 | OL QTP | 16DEC2005- 12JAN2006 | | 07JAN2006- 11JAN2006 | NO | NO | ONDANSETRON HYDROCHLORIDE [Serotonin (5ht3) Antagonists] | 8.00 mg | Hemeterresis |
| | | | | | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 50.00 mg | Hemeterresis |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 07JAN2006- 11FEB2006 | NO | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 80.00 mg | Gastritis, PUD |
| | | | | 05FEB2006- 11FEB2006 | NO | NO | PARACETAMOL [Anilides] | 400.00 mg | Upper respiratory infection |
| | | | | 08FEB2006- 11FEB2006 | NO | NO | AZITHROMYCIN [Macrolides] | 250.00 mg | Upper respiratory infection |
| E0115014 | OL QTP | 06JAN2006- 31MAY2006 | | | | | NONE | | |
| E0115015 | OL QTP | 18JAN2006- 31JAN2006 | | 25DEC2005- 02MAR2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| E0115016 | OL QTP | 26JAN2006- 22AUG2006 | | | | | NONE | | |
| E0115017 | OL QTP | 27JAN2006- 09FEB2006 | | 22AUG2004- 16SEP2005 | YES | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar |
| | | | | 06FEB2006- 06FEB2006 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 500.00 mg | Pulled tendon-pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1328

CONFIDENTIAL
AZSER12771459

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0115020 | OL QTP | 21FEB2006- 08JUN2006 | | 21JAN2006- 01MAR2006 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 10.00 mg | Sinuses/allergies |
| | | | | 21FEB2006- 08JUL2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 26FEB2006- 01MAR2006 | NO | YES | CHLORPHENAMINE MALEATE [Cough Suppressants, Excl. Combs With Expectorants] | 20.00 mg | URI/cough |
| E0115021 | OL QTP | 06FEB2006- 18FEB2006 | | | | | NONE | | |
| E0115022 | OL QTP | 15FEB2006- 26FEB2006 | | | | | NONE | | |
| E0116001 | OL QTP | 21JUN2005- 21JUN2005 | | 21JUN2005- 21JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0116002 | OL QTP | 30AUG2005- 14SEP2005 | | UNK- CONTINUE | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01JAN1995- 14OCT2005 | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | U .U | PRN for migraine headache |
| E0116003 | PLA / LI | 11OCT2005- 02APR2006 | 03APR2006- 24AUG2006 | 03OCT2005- 25OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 26OCT2005- 03DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 29JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771460

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 11OCT2005-02APR2006 | 03APR2006-24AUG2006 | 30JAN2006-31JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
|  |  |  |  | 01FEB2006-03APR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
|  |  |  |  | 04APR2006-13APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
|  |  |  |  | 14APR2006-25AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| E0116004 | OL QTP | 28OCT2005-14MAY2006 |  | 11NOV2005-15MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
|  |  |  |  | 22OCT2005-10NOV2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
|  |  |  |  | 26APR2006-08MAY2006 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 2.00 tabs | Prn for tooth extraction prn for tooth extraction prn for tooth Prn for tooth |
|  |  |  |  |  | NO | YES | PENICILLIN NOS [Beta-Lactam Antibacterials, Penicillins] | U .U | Prn for tooth |
| E0116005 | OL QTP | 01NOV2005-02NOV2005 |  | UNK- | YES | NO | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tablet | Supplement |
|  |  |  |  | CONTINUE | YES | NO | CLONIDINE [Imidazoline Receptor Agonists] | 1.00 mg | Hypertension |
|  |  |  |  |  | YES | NO | ESTROGENS, ESTERIFIED [Androgens And Estrogens] | 1.00 tablet | Hormone supplement |
|  |  |  |  |  | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
|  |  |  |  |  | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Arthritis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771461

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116005 | OL QTP | 01NOV2005- 02NOV2005 | | 01JAN2005- 02DEC2005 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 325.00 mg | Arthritis |
| | | | | 01APR2005- 02DEC2005 | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 75.00 mg | Gastroesophageal reflux disease |
| | | | | 26OCT2005- 02DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0116006 | OL QTP | 08NOV2005- 10NOV2005 | | UNK- CONTINUE | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Occasional asthma |
| | | | | 01JUN2005- 10DEC2005 | YES | NO | Other Nutrients [Other Nutrients] | 6.00 droppers | Supplement |
| | | | | | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 6.00 g | Supplement |
| | | | | | YES | NO | OENOTHERA BIENNIS OIL [Other Therapeutic Products] | 2.00 g | Supplement |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | 01NOV2005- 10DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0116008 | PLA / VAL | 18NOV2005- 09MAR2006 | 10MAR2006- 21APR2006 | 18NOV2005- UNK | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0116009 | QTP / LI | 28NOV2005- 18MAY2006 | 19MAY2006- 01SEP2006 | UNK- CONTINUE | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 220.00 mg | PRN for myalgia |
| | | | | 01JUN2005- 15NOV2005 | NO | NO | AMFETAMINE ASPARTATE [Centrally Acting Sympathomimetics] | 60.00 mg | Attention deficit hyperactivity disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1331

CONFIDENTIAL
AZSER12771462