Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 28NOV2005-18MAY2006 | 19MAY2006-01SEP2006 | 01JUN2005-25JAN2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 16NOV2005-26JAN2006 | YES | NO | AMFETAMINE ASPARTATE [Centrally Acting Sympathomimetics] | 30.00 mg | Attention deficit hyperactivity disorder |
| | | | | 28NOV2005-01SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 26JUN2006-02JUL2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Kidney infection |
| | | | | | NO | YES | SULFAMETOXYDIAZINE [Long-Acting Sulfonamides] | 1.00 tab | Kidney infection |
| E0116010 | OL QTP | 28NOV2005-27DEC2005 | | UNK-CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Migraine headaches or fibromyalgia |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 325.00 mg | Migraine headaches |
| | | | | 28NOV2005-27DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0116011 | MISSING | | | 01JUN2005-CONTINUE | NO | NO | NADOLOL [Beta Blocking Agents, Non-Selective] | 40.00 mg | Hypertension |
| | | | | | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastroesophageal reflux disease |
| | | | | 01AUG2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01SEP2005-CONTINUE | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 40.00 mg | Bipolar disorder |

1332

CONFIDENTIAL
AZSER12771463

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 09DEC2005-08JUN2006 | 09JUN2006-11AUG2006 | 03SEP2005-01DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 03SEP2005-05MAR2006 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 15NOV2005-10SEP2006 | YES | YES | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tablet | Supplement |
| | | | | 10SEP2006 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 2.00 tablet | Supplement |
| | | | | 02DEC2005-08DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 17DEC2005-10SEP2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Toothache pain |
| | | | | 06MAR2006-10SEP2006 | NO | YES | LITHIUM [Lithium] | 1350.00 mg | Bipolar disorder |
| | | | | 13MAY2006-15JUN2006 | NO | YES | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 25.00 mg | Shakiness |
| E0116013 | PLA / LI | 13DEC2005-01JUN2006 | 02JUN2006-16JUN2006 | 13DEC2005-22DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 23DEC2005-05JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 06JAN2006-30MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 31MAR2006-16JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 01MAY2006-22MAY2006 | NO | YES | CLARITHROMYCIN [Macrolides] | 1000.00 mg | Pneumonia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1333

CONFIDENTIAL
AZSER12771464

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 13DEC2005-01JUN2006 | 02JUN2006-16JUN2006 | 01MAY2006-22MAY2006 | NO | NO | DEXTROMETHORPHAN HYDROBROMIDE [Opium Alkaloids And Derivatives] | 2.00 tabs | Pneumonia |
| | | | | 13JUL2006-16JUL2006 | NO | NO | AMPICILLIN [Penicillins With Extended Spectrum] | 3.00 tabs | Stomach virus |
| | | | | 13JUL2006-16JUL2006 | NO | NO | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 2.00 tabs | Stomach virus |
| E0116014 | QTP / LI | 30DEC2005-30APR2006 | 01MAY2006-16JUN2006 | 30DEC2005-23MAR2006 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 29MAR2006-15MAY2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 29APR2006-07MAY2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1800.00 mg | L thigh pain |
| | | | | 11MAY2006-16JUL2006 | NO | YES | AMFETAMINE ASPARTATE [Centrally Acting Antiobesity Products] | 5.00 mg | Adult attention deficit hyperactivity disorder |
| E0116015 MISSING | | | | | | NONE | | | |
| E0116017 | OL QTP | 24JAN2006-18FEB2006 | | UNK-CONTINUE | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder PRN |
| | | | | | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder PRN |
| | | | | 07JAN2006-01FEB2006 | YES | NO | GABAPENTIN [Other Antiepileptics] | 900.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771465

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0116017 | OL QTP | 24JAN2006- 18FEB2006 | | 13JAN2006- 20MAR2006 | YES | NO | ESZOPICLONE [Benzodiazepine Related Drugs] | 2.00 mg | Bipolar disorder |
| | | | | 24JAN2006- 29JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 30JAN2006- 20FEB2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0117001 | OL QTP | 13JUN2005- 01JUL2005 | | 14JUN2005- 14JUN2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 14JUN2005- 16JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 17JUN2005- 19JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 20JUN2005- 22JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 23JUN2005- 30JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mood stabilizer |
| E0117002 | PLA / LI | 16JUN2005- 05OCT2005 | 06OCT2005- 20OCT2005 | UNK- CONTINUE | YES | YES | EPINEPHRINE [Alpha- And Beta-Adrenoreceptor Agonists] | 0.44 mg | PRN for asthma |
| | | | | 14JUN2005- 20JUN2005 | YES | NO | PHENOL, LIQUEFIED [Other Antipruritics] | 1.00 ml | PRN Poison ivy |
| | | | | 16JUN2005- 18JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 19JUN2005- 14JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1335

CONFIDENTIAL
AZSER12771466

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 16JUN2005-05OCT2005 | 06OCT2005-20OCT2005 | 20JUN2005-20JUN2005 | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Headache |
| | | | | 28JUN2005-19NOV2005 | YES | YES | LINUM USITATISSIMUM SEED OIL [Other Therapeutic Products] | U .U | Nutritional suppl |
| | | | | 30JUN2005-30JUN2005 | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Flu |
| | | | | 15JUL2005-19NOV2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 05AUG2005-05AUG2005 | YES | NO | ETHENZAMIDE [Pyrazolones] | U .U | Headache |
| | | | | 08AUG2005-09AUG2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Muscle pain |
| | | | | 23AUG2005-23AUG2005 | YES | NO | ETHENZAMIDE [Pyrazolones] | U .U | Headache |
| | | | | 18OCT2005-18OCT2005 | NO | YES | AMPICILLIN [Penicillins With Extended Spectrum] | 750.00 mg | Urinary tract infection |
| E0117003 | OL QTP | 21JUN2005-01JUL2005 | | 21JUN2005-04JUL2005 | YES | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar disorder |
| | | | | 07JUN2005-31JUL2005 | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastritis (heartburn) |
| | | | | 26JUN2005-26JUN2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Right shoulder pain |
| E0117004 | OL QTP | 27JUN2005-31AUG2005 | | 06JUL2005-08JUL2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression - changed to every other day dosing |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1336

CONFIDENTIAL
AZSER12771467

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 27JUN2005- 31AUG2005 | | 12JUN2005- 20JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder titrating dose |
| | | | | 09AUG2005- 09AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder tapering off |
| | | | | UNK- UNK | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | (PRN) when necessary for anxiety |
| | | | | UNK- 24JUN2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depression |
| | | | | 01MAY2005- 30SEP2005 | YES | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| | | | | 23JUN2005- 04JUL2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 24JUN2005- 24JUN2005 | YES | NO | NO | PARACETAMOL [Anilides] | 650.00 mg | Headache |
| | | | | 28JUN2005- 11JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 05JUL2005- 11JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression - every other day dosing |
| | | | | 12JUL2005- 25JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 20JUL2005- 20JUL2005 | NO | YES | NO | SENNOSIDE A+B CALCIUM [Contact Laxatives] | 50.00 mg | Constipation |
| | | | | 21JUL2005- 21JUL2005 | NO | YES | NO | SENNOSIDE A+B [Contact Laxatives] | 25.00 mg | Constipation |
| | | | | 21JUL2005- 24JUL2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder de-dose due to constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771468

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 27JUN2005-31AUG2005 | | 25JUL2005-03AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder every other day dose |
| | | | | 26JUL2005-02AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder every other day dose |
| | | | | 26JUL2005-28AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 04AUG2005-08AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder tapering off |
| | | | | 06AUG2005-09AUG2005 | NO | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar disorder |
| | | | | 10AUG2005-30SEP2005 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 22AUG2005-22AUG2005 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Toothache |
| | | | | 01SEP2005-01SEP2005 | NO | NO | CIMETIDINE [H2-Receptor Antagonists] | 100.00 mg | Acid reflux |
| E0117005 | OL QTP | 14JUL2005-09AUG2005 | | UNK-CONTINUE | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 10.00 mg | PRN - menstrual back pain |
| | | | | 14JUL2005-19JUL2005 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 27JUL2005-09AUG2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 19JUL2005-08SEP2005 | NO | YES | BISACODYL [Contact Laxatives] | 5.00 mg | PRN - constipation |
| | | | | 20JUL2005-21JUL2005 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771469

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117005 | OL QTP | 14JUL2005-09AUG2005 | | 22JUL2005-26JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 25JUL2005-08SEP2005 | NO | NO | SENNOSIDE A+B CALCIUM [Contact Laxatives] | 25.00 mg | PRN - constipation |
| E0117006 | OL QTP | 15JUL2005-20JUL2005 | | 21JUL2005-21JUL2005 | NO | NO | PARACETAMOL [Anilides] | 700.00 mg | Headache |
| | | | | 01MAR2005-19AUG2005 | YES | NO | PANAX GINSENG ROOT EXTRACT [Multivitamins With Minerals] | 1.00 tab | Multivitamin supplement |
| | | | | 16JUL2005-19JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 21JUL2005-27JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| E0117008 | OL QTP | 20JUL2005-24JUL2005 | | UNK-CONTINUE | YES | YES | EPINEPHRINE [Alpha And Beta-Adrenoreceptor Agonists] | 0.44 mg | (PRN) asthma attacks |
| | | | | 20JUL2005-23AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0117009 | PLA / VAL | 21JUL2005-23JUL2005 | 24JAN2006-09JUL2006 | 14AUG2005-14AUG2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Tooth ache |
| | | | | 12OCT2005-12OCT2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Toothache |
| | | | | 01MAY2005-10SEP2005 | YES | NO | HYPERICUM PERFORATUM [Other Therapeutic Products] | 1.00 tab | Mood |
| | | | | 01JUL2005-08AUG2006 | YES | YES | Herbal Preparation [Other Therapeutic Products] | 3.00 tabs | Build muscle |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45 kcpx265

1339

CONFIDENTIAL
AZSER12771470

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | 21JUL2005-23JAN2006 | 24JAN2006-09JUL2006 | 21JUL2005-03AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 04AUG2005-18AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 19AUG2005-12OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 16OCT2005-16OCT2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 17OCT2005-23OCT2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 24OCT2005-28OCT2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Mood stabilizer |
| | | | | 29OCT2005-08DEC2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 09DEC2005-08AUG2006 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Mood stabilizer |
| E0117010 | OL QTP | 27JUL2005-19AUG2005 | | 27JUL2005-27JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 22JUL2005-25JUL2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 0.50 mg | Depression |
| | | | | 28JUL2005-18SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 30JUL2005-30JUL2005 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | 360.00 mg | Back pain |
| E0117012 | OL QTP | 09AUG2005-04OCT2005 | | 21AUG2005-21AUG2005 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 400.00 mg | Migraine |

CONFIDENTIAL
AZSER12771471

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117012 | OL QTP | 09AUG2005- 04OCT2005 | | 09AUG2005- 09AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 22AUG2005- 22AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 01APR2005- 26JUL2005 | YES | NO | NO | LITHIUM [Lithium] | U .U | Bipolar |
| | | | | 10AUG2005- 21AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 13AUG2005- 13AUG2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 18AUG2005- 20AUG2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 30AUG2005- 01SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 02SEP2005- 13SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 09SEP2005- 03NOV2005 | NO | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 1.00 tab | Prophylaxis |
| | | | | | NO | YES | NO | IRON [Iron Preparations] | 1.00 tab | Anaemia |
| | | | | | NO | YES | NO | LINUM USITATISSIMUM SEED OIL [Other Therapeutic Products] | 1.00 tab | Prophylaxis |
| | | | | | NO | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Prophylaxis |
| | | | | 14SEP2005- 16SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 17SEP2005- 03OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1341

CONFIDENTIAL
AZSER12771472

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117013 | OL QTP | 31AUG2005-31AUG2005 | | | | | | NONE | | |
| E0117014 | OL QTP | 02SEP2005-18OCT2005 | | UNK-CONTINUE | YES | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Nutritional supplement |
| | | | | | YES | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | YES | NO | METOPROLOL [Beta Blocking Agents, Selective] | 100.00 mg | Hypertension |
| | | | | | YES | YES | NO | TOCOPHEROL [Other Plain Vitamin Preparations] | 400.00 units | Nutritional supplement |
| | | | | 10SEP2005-24SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 13OCT2005-20OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilizer |
| | | | | 30AUG2005-30AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder mixed episode |
| | | | | 01JAN1999-17NOV2005 | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 01AUG2004-21SEP2005 | YES | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety/irritability |
| | | | | 01APR2005-06OCT2005 | YES | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 1050.00 mg | Herniated disc |
| | | | | 01APR2005-17NOV2005 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 2400.00 mg | Herniated disc PRN |
| | | | | 01JUN2005-17NOV2005 | YES | YES | NO | GINKGO BILOBA [Other Anti-Dementia Drugs] | U .U | Memory |

CONFIDENTIAL
AZSER12771473

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 02SEP2005-18OCT2005 | | 15JUL2005-17NOV2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| | | | | 31AUG2005-01SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 06SEP2005-07SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 07SEP2005-19SEP2005 | NO | YES | GABAPENTIN [Other Analgesics And Antipyretics] | 500.00 mg | Torn rotator cuff |
| | | | | | NO | YES | ORPHENADRINE CITRATE [Ethers, Chemically Close To Antihistamines] | U .U | Torn rotator cuff |
| | | | | | NO | YES | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 30.00 mg | Torn rotator cuff |
| | | | | 08SEP2005-09SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Mood stabilizer |
| | | | | 22SEP2005-23SEP2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 25SEP2005-18OCT2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 26SEP2005-29SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 30SEP2005-12OCT2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 07OCT2005-07OCT2005 | NO | YES | CARISOPRODOL [Carbamic Acid Esters] | 700.00 mg | Herniated disc |
| | | | | 08OCT2005-17NOV2005 | NO | YES | CARISOPRODOL [Carbamic Acid Esters] | 1050.00 mg | Herniated disc |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

1343

CONFIDENTIAL
AZSER12771474

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 02SEP2005-18OCT2005 | | 20OCT2005-20OCT2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 20OCT2005-24OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 21OCT2005-28OCT2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety |
| | | | | 21OCT2005-17NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 24OCT2005-17NOV2005 | NO | NO | AMFETAMINE ASPARTATE [Centrally Acting Antiobesity Products] | 10.00 mg | Attention deficit disorder |
| | | | | 25OCT2005-17NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 650.00 mg | Bipolar |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| E0117015 | OL QTP | 12SEP2005-03OCT2005 | | 12SEP2005-18SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 16SEP2005-17SEP2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Menstrual cramps |
| | | | | 26SEP2005-26SEP2005 | NO | YES | PARACETAMOL [Anilides] | 2000.00 mg | Migraine headache |
| | | | | 04OCT2005-02NOV2005 | NO | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Swelling/fluid retention |
| E0117016 | PLA / LI | 27SEP2005-15JAN2006 | 16JAN2006-13FEB2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | PRN Neck pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1344

CONFIDENTIAL
AZSER12771475

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 27SEP2005-15JAN2006 | 16JAN2006-13FEB2006 | UNK-CONTINUE | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Mood stabilizer |
| | | | | 19NOV2005-22NOV2005 | NO | NO | AZITHROMYCIN [Macrolides] | 250.00 mg | Bronchitis |
| | | | | 27SEP2005-27SEP2005 | NO | NO | PARACETAMOL [Anilides] | 650.00 mg | Headache |
| | | | | 27SEP2005-15MAR2006 | NO | YES | EPHEDRINE [Alpha- And Beta-Adrenoreceptor Agonists] | 1.00 tab | PRN sinus congestion |
| | | | | 10OCT2005-15MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | PRN Headaches |
| | | | | 18NOV2005-18NOV2005 | NO | NO | AZITHROMYCIN [Macrolides] | 500.00 mg | Bronchitis |
| | | | | 13DEC2005-17DEC2005 | NO | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 600.00 mg | Upper respiratory infection |
| E0117017 | OL QTP | 03OCT2005-04OCT2005 | | 03OCT2005-03OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder mood stabilizer |
| | | | | UNK-CONTINUE | YES | NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 9.00 g | Prophylactic |
| | | | | | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 3000.00 mg | Prophylactic |
| | | | | | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 2.00 tabs | Prophylactic |
| | | | | | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 1.00 tab | Prophylactic |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1345

CONFIDENTIAL
AZSER12771476

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117018 | OL QTP | 05OCT2005- 20OCT2005 | | UNK- CONTINUE | YES | NO | MEDROXYPROGESTERONE ACETATE [Progestogens] | U .U | Birth control |
| | | | | 23SEP2005- 19NOV2005 | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puffs | Asthma |
| | | | | 07OCT2005- 11OCT2005 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 10OCT2005- 19NOV2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headaches |
| | | | | 12OCT2005- 20OCT2005 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| E0117019 MISSING | | | | | | | NONE | | |
| E0117021 | QTP / LI | 24OCT2005- 09MAY2006 | 10MAY2006- 28AUG2006 | 15DEC2005- 15DEC2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headache |
| | | | | | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headache |
| | | | | 12SEP2005- 12OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 18OCT2005- 19OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 28OCT2005- 28OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 29OCT2005- 31OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |

1346

CONFIDENTIAL
AZSER12771477

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 24OCT2005-09MAY2006 | 10MAY2006-28AUG2006 | 01NOV2005-20NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mood stabilizer |
| | | | | 21NOV2005-12JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Mood stabilizer |
| | | | | 13JAN2006-27SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mood stabilizer |
| | | | | 08FEB2006-08FEB2006 | NO | NO | DOXYLAMINE SUCCINATE [Anilides] | 2.00 tbsp | Sinus & chest congestion |
| | | | | 10MAR2006-10APR2006 | NO | NO | PARACETAMOL [Anilides] | 650.00 mg | As needed for intermittent headaches |
| E0117022 | OL QTP | 01NOV2005-11NOV2005 | | 13NOV2005-16NOV2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 31OCT2005-11DEC2005 | YES | NO | PARACETAMOL [Other Analgesics And Antipyretics] | 1.00 tab | PRN Insomnia |
| | | | | 03NOV2005-10NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 10NOV2005-13NOV2005 | NO | YES | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 7.50 mg | PRN rectal abcess pain |
| | | | | 10NOV2005-24NOV2005 | NO | YES | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | U .U | Prophylactic treatment for lancing of rectal abcess |
| | | | | 14NOV2005-14NOV2005 | NO | NO | PARACETAMOL [Anilides] | 650.00 mg | Headache |
| | | | | 17NOV2005-19NOV2005 | NO | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |

CONFIDENTIAL
AZSER12771478

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117022 | OL QTP | 01NOV2005-11NOV2005 | | 20NOV2005-11DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Mood stabilizer |
| E0117023 | MISSING | | | UNK-CONTINUE | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | .U |
| E0117025 | OL QTP | 08NOV2005-03FEB2006 | | 11NOV2005-12NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolare disorder |
| | | | | 13NOV2005-14NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolare disorder |
| | | | | 15NOV2005-19NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolare disorder |
| | | | | 20NOV2005-04DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolare disorder |
| | | | | 23NOV2005-05MAR2006 | NO | NO | FISH OIL [Other Lipid Modifying Agents] | 2.00 tabs | Nutritional supplement |
| | | | | | NO | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 30NOV2005-05MAR2006 | NO | NO | AMILORIDE HYDROCHLORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 2.00 tabs | Weight gain |
| | | | | 05DEC2005-05MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolare disorder |
| | | | | 25DEC2005 | NO | NO | GUAIFENESIN [Expectorants] | 8.00 tbsp | Common cold |
| | | | | 25DEC2005 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 24.00 .U | Common cold |

1348

CONFIDENTIAL
AZSER12771479

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117025 | OL QTP | 08NOV2005- 03FEB2006 | | 16JAN2006- 16JAN2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 04FEB2006- 05MAR2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Knee pain takes as needed |
| | | | | 06FEB2006- 20FEB2006 | NO | NO | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Left sprained knee |
| E0117026 | MISSING | | | | | | NONE | | |
| E0117027 | OL QTP | 02DEC2005- 15DEC2005 | | 01DEC2005- 16DEC2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 17DEC2005- 18DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| E0117028 | MISSING | | | UNK- CONTINUE | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | GERD |
| | | | | 03DEC2005- CONTINUE | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | PRN Asthma |
| | | | | 03DEC2005- 03DEC2005 | NO | NO | CEFAZOLIN SODIUM [Cephalosporins And Related Substances] | 2.00 g | Cellulitis right knee |
| | | | | | NO | NO | IPRATROPIUM BROMIDE [Anticholinergics] | 54.00 ug | Asthma |
| | | | | | NO | NO | KETOROLAC TROMETHAMINE [Acetic Acid Derivatives And Related Substances] | 30.00 mg | Right knee pain |
| | | | | | NO | NO | METHYLPREDNISOLONE SODIUM SU CCINATE [Glucocorticoids] | 125.00 mg | Cellulitis of right knee |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1349

CONFIDENTIAL
AZSER12771480

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING | | | 03DEC2005-03DEC2005 | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 3.75 mg | Asthma |
| | | | | 04DEC2005-09DEC2005 | NO | NO | PREDNISONE [Glucocorticoids] | 60.00 mg | Right knee cellulitis |
| | | | | 04DEC2005-11DEC2005 | NO | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 1.00 tab | Pain right knee |
| | | | | 04DEC2005-14DEC2005 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 2.00 g | Cellulitis right knee |
| E0117029 | OL QTP | 22DEC2005-13JAN2006 | | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Prophylactic blood thinner |
| | | | | | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [Benzothiazepine Derivatives] | 180.00 mg | Hypertension |
| | | | | | YES | YES | FOLIC ACID [Folic Acid And Derivatives] | 400.00 ug | Supplement |
| | | | | | YES | YES | GLIBENCLAMIDE [Sulfonamides, Urea Derivatives] | 5.00 mg | Diabetes |
| | | | | | YES | YES | LISINOPRIL [Ace Inhibitors And Diuretics] | 20.00 mg | Hypertension |
| | | | | | YES | YES | METFORMIN [Biguanides] | 1500.00 mg | Diabetes |
| | | | | | YES | YES | SULINDAC [Acetic Acid Derivatives And Related Substances] | 400.00 mg | Arthritis |
| | | | | | YES | YES | TADALAFIL [Drugs Used In Erectile Dysfunction] | 20.00 mg | PRN for erectile dysfunction |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1350

CONFIDENTIAL
AZSER12771481

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117029 | OL QTP | 22DEC2005-13JAN2006 | | 01NOV2005-05JAN2006 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 22DEC2005-22DEC2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 23DEC2005-25DEC2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 29DEC2005-04JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |
| | | | | 05JAN2006-12FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 06JAN2006-12FEB2006 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Depression |
| E0117030 | OL QTP | 11JAN2006-17JAN2006 | | UNK-CONTINUE | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | | YES | YES | NO | METHYLPHENIDATE HYDROCHLORIDE [Centrally Acting Sympathomimetics] | 10.00 mg | Explosive behaviour |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Joint pain |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 29DEC2005-11JAN2006 | YES | NO | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 2.00 tabs | Back pain |
| E0117031 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | 1 tab every other day for depression |

CONFIDENTIAL
AZSER12771482

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 31JAN2006-30JUN2006 | | 08FEB2006-08FEB2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headache |
| | | | | 02FEB2006-06FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 07FEB2006-16FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 17FEB2006-29MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 22FEB2006-22FEB2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Migraine |
| | | | | 30MAR2006-02MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mood stabilizer |
| | | | | 03MAY2006-13JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| E0117033 | OL QTP | 08FEB2006-14FEB2006 | | 01OCT2005-27JAN2006 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 01OCT2005-08FEB2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Depression |
| | | | | 09FEB2006-11FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Mood stabilizer |
| | | | | 12FEB2006-16MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| E0117034 | MISSING | | | 01OCT2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1352

CONFIDENTIAL
AZSER12771483

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QTP | 13FEB2006- 07MAR2006 | | UNK- CONTINUE | YES | YES | NO | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | 400.00 ug | Nutritional supplement |
| | | | | | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Back pain (prn) |
| | | | | 07FEB2006- 07FEB2006 | YES | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Migraine |
| | | | | 14FEB2006- 15FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 16FEB2006- 03MAR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 04MAR2006- 05MAR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 0.00 mg | Bipolar disorder |
| | | | | 06MAR2006- 06APR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0117036 | MISSING | | | UNK- CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 500.00 mg | Prophylactic blood thinner |
| | | | | | YES | NO | NO | MEDROXYPROGESTERONE [Pregnen (4) Derivatives] | 2.50 mg | Hormone replacement therapy |
| | | | | | YES | NO | NO | SIMVASTATIN [HmgCoa Reductase Inhibitors] | 40.00 mg | Hypercholesterolemia |
| | | | | | YES | NO | NO | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 180.00 mg | Hypertension |
| | | | | 01OCT2005- CONTINUE | NO | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Arthritis |
| | | | | 10DEC2005- CONTINUE | NO | NO | NO | PARACETAMOL [Anilides] | 37.50 mg | Arthritis |

CONFIDENTIAL
AZSER12771484

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117036 | MISSING | | | 10DEC2005-CONTINUE | NO | NO | NO | TRAMADOL [Other Opioids] | 37.50 mg | Arthritis |
| E0118001 | OL QTP | 23MAY2005-30MAY2005 | | | | | | NONE | | |
| E0118002 | PLA / LI | 02FEB2006-21MAY2006 | 22MAY2006-15AUG2006 | UNK-CONTINUE | YES | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 Tab | Back pain |
| | | | | | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 1.00 Puff | Asthma |
| | | | | 01JUN2005-14SEP2006 | YES | YES | YES | METFORMIN [Biguanides] | 1000.00 mg | Type 2 diabetes |
| | | | | 26JAN2006-14SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 19MAY2006-19MAY2006 | NO | YES | NO | SUMATRIPTAN [Selective Serotonin (5ht1) Agonists] | 25.00 mg | Headaches |
| E0118003 | OL QTP | 31MAY2005-05SEP2005 | | 01JUN2005-06SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| E0118005 | PLA / VAL | 07JUN2005-24OCT2005 | 25OCT2005-15MAY2006 | UNK-CONTINUE | YES | YES | YES | CELECOXIB [Coxibs] | 100.00 mg | Arthritis |
| | | | | | YES | YES | YES | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 0.63 mg | Hormone replacement therapy |
| | | | | UNK-03JUN2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771485

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 07JUN2005- 24OCT2005 | 25OCT2005- 15MAY2006 | 01DEC2002- 14JUN2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| E0118006 | OL QTP | 07JUN2005- 31AUG2005 | | | | | NONE | | |
| E0118007 | OL QTP | 13JUN2005- 02OCT2005 | | 13JUN2005- 02OCT2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 06JUL2005- 11JUL2005 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 500.00 mg | Finger infection |
| | | | | 08JUL2005- 11JUL2005 | NO | YES | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 800.00 mg | Finger infection |
| E0118008 | MISSING | | | | | | | | |
| E0118009 | MISSING | | | UNK- CONTINUE | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.01 mg | Hypothyroidism |
| | | | | | YES | NO | PHENTERMINE [Centrally Acting Antiobesity Products] | 37.50 mg | Weight loss secondary to hypothyroid |
| E0118010 | OL QTP | 08JUN2005- 08JUN2005 | | UNK- CONTINUE | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 01FEB2005- 10MAY2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | U .U | Bipolar |

CONFIDENTIAL
AZSER12771486

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | OL QTP | 10JUN2005- 04JUL2005 | | UNK- CONTINUE | YES | YES | NO | LEVONORGESTREL [Progestogens And Estrogens, Fixed Combinations] | 0.05 mg | Contraception |
| | | | | 29JUL2005- 06AUG2005 | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 1.00 puff | Asthma |
| | | | | | NO | NO | NO | METHYLPREDNISOLONE [Glucocorticoids] | 3.00 tabs | Back pain |
| E0118012 | OL QTP | 08JUN2005- 08JUN2005 | | | NO | NO | | NONE | | |
| E0118013 | MISSING | | | UNK- CONTINUE | YES | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 Puffs | Asthma |
| E0118014 | OL QTP | 14JUN2005- 19JUN2005 | | UNK- CONTINUE | YES | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | U .U | Nutritional supplement |
| | | | | | YES | YES | NO | GLUCOSAMINE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | U .U | Nutritional supplement |
| | | | | UNK- 09JUN2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 01JUN2005- 19JUN2005 | YES | YES | NO | NICOTINE [Drugs Used In Nicotine Dependence] | U .U | Smoking cessation |
| E0118015 | MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1356

CONFIDENTIAL
AZSER12771487

Page 116 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 22JUN2005-12JAN2006 | 13JAN2006-21AUG2006 | UNK-CONTINUE | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Back pain |
| | | | | 01JUN1997-20SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 01JUN2000-20SEP2006 | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 01SEP2002-20SEP2006 | YES | YES | POTASSIUM [Potassium] | 10.00 mg | Nutritional supplement |
| | | | | 01APR2003-20SEP2006 | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Cardiac prevention |
| | | | | | YES | YES | GLIPIZIDE [Sulfonamides, Urea Derivatives] | 5.00 mg | Diabetes |
| E0118017 | QTP / VAL | 21JUN2005-12AUG2005 | | UNK-CONTINUE | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 500.00 mg | Arthritis |
| | | | | | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | UNK-20JUN2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 5.00 mg | Bipolar 1 |
| | | | | 01MAR2005-20JUN2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar 1 |
| | | | | 01APR2005-01JUN2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Insomnia |

CONFIDENTIAL
AZSER12771488

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118017 | QTP / VAL | 21JUN2005-12AUG2005 | | 21JUN2005-09DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| E0118018 | MISSING | | | 02FEB2004-CONTINUE | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | anxiety/depression |
| E0118019 | MISSING | | | | | | NONE | | |
| E0118020 | PLA / VAL | 20JUL2005-02JAN2006 | 03JAN2006-23AUG2006 | 01JUN1993-22SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 10JAN2005-22SEP2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 0.10 mg | Hypothyroidism |
| | | | | 17SEP2005-27SEP2005 | NO | NO | SULFAMETHOXAZOLE [Comb Sulfonamides/Trimethoprim Incl Derivatives] | 160.00 mg | Staph infection |
| | | | | 01OCT2005-22SEP2006 | NO | YES | TERBINAFINE [Other Antifungals For Topical Use] | 0.25 ounces | Tinea corporis |
| E0118021 | QTP / VAL | 29JUL2005-05DEC2005 | 06DEC2005-08JUN2006 | 29JUL2005-08JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0118022 | MISSING | | | UNK-CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headaches |
| | | | | 01MAR2005-CONTINUE | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 200.00 mg | Bipolar 1 |
| E0118024 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar 1 |

1358

CONFIDENTIAL
AZSER12771489

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 30SEP2005-01MAR2006 | | 10OCT1992-31MAR2006 | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 01JUN2005-31MAR2006 | YES | NO | ETONOGESTREL [Progestogens And Estrogens Fixed Combinations] | 0.02 mg | Birth control |
| | | | | 30SEP2005-31MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar 1 |
| E0118026 | PLA / VAL | 30SEP2005-09FEB2006 | 10FEB2006-28JUL2006 | 30SEP2005-27AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| E0118027 | MISSING | | | UNK-CONTINUE | YES | NO | NORELGESTROMIN [Progestogens And Estrogens Fixed Combinations] | 1.00 patch | Birth control |
| E0118028 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 975.00 mg | Headaches |
| | | | | | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | | YES | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 40.00 mg | Foot Pain |
| | | | | | YES | NO | PRAVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholesterol |
| | | | | 01MAY2005-05SEP2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1359

CONFIDENTIAL
AZSER12771490

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118028 | MISSING | | | 16SEP2005-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| E0118029 | QTP / VAL | 06OCT2005-22FEB2006 | 23FEB2006-27JUL2006 | 01JUN2001-26AUG2006 | YES | YES | CALCIUM CARBONATE [Calcium Compounds] | 220.00 tab | Indigestion |
| | | | | 01JUN2005-05OCT2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 90.00 mg | Bipolar 1 |
| | | | | 01JUN2005-26AUG2006 | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | 06OCT2005-26AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| E0118030 | PLA / VAL | 18OCT2005-05APR2006 | 06APR2006-22AUG2006 | 01JUL2005-21SEP2006 | YES | YES | AMLODIPINE [Ace Inhibitors And Calcium Channel Blockers] | 5.00 mg | Hypertension |
| | | | | | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 7.50 mg | Back pain |
| E0118031 | OL QTP | 20OCT2005-16NOV2005 | | 20DEC2004-16DEC2005 | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| E0118032 | OL QTP | 25OCT2005-05NOV2005 | | 01JUL2005-05DEC2005 | YES | NO | CLONIDINE [Imidazoline Receptor Agonists] | 0.30 mg | Hypertension |
| E0118033 | OL QTP | 22NOV2005-15FEB2006 | | 01JAN2000-17MAR2006 | YES | NO | PARACETAMOL [Anilides] | U.U | Headaches |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1360

CONFIDENTIAL
AZSER12771491

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | 22NOV2005-15FEB2006 | | 01APR2005-01OCT2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| E0118034 | MISSING | | | | | | NONE | | |
| E0118035 | OL QTP | 07DEC2005-13FEB2006 | | | | | NONE | | |
| E0118036 | OL QTP | 16DEC2005-11JAN2006 | | 01JUN2000-10FEB2006 | YES | NO | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists And Diuretics] | 12.50 mg | Hypertension |
| | | | | | YES | YES | ROSIGLITAZONE MALEATE [Thiazolidinediones] | 4.00 mg | T2 diabetes |
| | | | | 01OCT2001-10FEB2006 | YES | YES | CELECOXIB [Coxibs] | 200.00 mg | Arthritis in knees |
| | | | | 01APR2003-10FEB2006 | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 650.00 mg | Cardiac preventative |
| | | | | 16DEC2005-10FEB2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| E0118037 | OL QTP | 16JAN2006-11FEB2006 | | UNK-CONTINUE | YES | YES | EMTRICITABINE [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 600.00 mg | Human immunodeficiency virus |
| | | | | | YES | YES | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Gastro esophageal reflux disease |
| | | | | | YES | YES | TENOFOVIR DISOPROXIL FUMARATE [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 300.00 mg | Human immunodeficiency virus |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771492

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118037 | OL QTP | 16JAN2006-11FEB2006 | | UNK-CONTINUE | YES | YES | NO | TIOTROPIUM [Anticholinergics] | 0.20 mg | Asthma |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | UNK-09JAN2006 | YES | NO | NO | EFAVIRENZ [Non-Nucleoside Reverse Transcriptase Inhibitors] | 600.00 mg | Human immunodeficiency virus |
| | | | | | YES | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| E0118038 | MISSING | | | 03DEC2005-CONTINUE | NO | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Depression |
| E0119003 | QTP / VAL | 06SEP2005-22JAN2006 | 23JAN2006-17MAY2006 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Dyslipedemia |
| | | | | | YES | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tablet | Supplement |
| | | | | 26MAY2005-16JUN2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder mixed |
| | | | | 31MAY2005-12SEP2005 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 29SEP2005-09OCT2005 | NO | YES | NO | CEFPROZIL [Cephalosporins And Related Substances] | 1000.00 mg | Cold symptom |
| | | | | 17MAY2006-16JUN2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771493

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | OL QTP | 06SEP2005- 06JAN2006 | | UNK- CONTINUE | YES | YES | NO | Other Nutrients [Other Nutrients] | 280.00 mg | Supplement |
| | | | | | YES | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Supplement |
| | | | | | YES | YES | NO | NORGESTIMATE AND ESTROGENS [Progestogens And Estrogens Fixed Combinations] | | Birth control |
| | | | | 25OCT2005- 28OCT2005 | YES | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastric esophageal reflux disease |
| | | | | UNK- 30AUG2005 | NO | YES | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Urinary tract infection |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 06AUG2005- 12SEP2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar |
| | | | | 27AUG2005- 31AUG2005 | YES | NO | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Urinary tract infection |
| | | | | 31AUG2005- 05SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 13SEP2005- 15NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 15NOV2005- 05FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0119006 | PLA / VAL | 05OCT2005- 23JAN2006 | 24JAN2006- 11FEB2006 | UNK- 04OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771494

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 05OCT2005- 23JAN2006 | 24JAN2006- 11FEB2006 | 04SEP2005- 05OCT2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 450.00 mg | Bipolar |
| | | | | | YES | NO | GABAPENTIN [Other Antiepileptics] | 1200.00 mg | Bipolar |
| | | | | | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar |
| | | | | 04SEP2005- 19OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 06OCT2005- 19OCT2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar |
| | | | | 20OCT2005- 02NOV2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar |
| | | | | | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 03NOV2005- 03NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 04NOV2005- 05FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 21JAN2006- 13MAR2006 | NO | YES | QUINAPRIL HYDROCHLORIDE [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | 01FEB2006- 13MAR2006 | NO | YES | NICOTINE [Drugs Used In Nicotine Dependence] | 14.00 mg | Smoking cessation |
| | | | | 06FEB2006- 13MAR2006 | NO | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 11FEB2006- 13FEB2006 | NO | YES | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Sleep |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1364

CONFIDENTIAL
AZSER12771495

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 05OCT2005-23JAN2006 | 24JAN2006-11FEB2006 | 13FEB2006-13MAR2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar mood event |
| E0119007 | QTP / VAL | 26OCT2005-12FEB2006 | 13FEB2006-28AUG2006 | UNK-CONTINUE | YES | YES | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 500.00 mg | Supplement |
| | | | | | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 12.00 mg | Machine accident which caused amputation of the (R) forefinger. Allergies |
| | | | | | YES | YES | YES | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Hyperlipidemia |
| | | | | | YES | YES | YES | PRAVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 2.50 mg | Supplement |
| | | | | | YES | YES | YES | TOCOPHEROL [Other Plain Vitamin Preparations] | 400.00 Iu | |
| | | | | 25SEP2005-26OCT2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 2.50 mg | Bipolar 1 |
| | | | | 25SEP2005-07NOV2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 25SEP2005-01AUG2006 | YES | YES | NO | ATOMOXETINE HYDROCHLORIDE [Centrally Acting Sympathomimetics] | 80.00 mg | Attention deficit hyperactivity disorder |
| | | | | 26OCT2005-31OCT2005 | YES | YES | YES | EZETIMIBE [Other Lipid Modifying Agents] | 10.00 mg | Hyperlipidemia |
| | | | | 27OCT2005-20DEC2005 | NO | YES | NO | TOBRAMYCIN [Antibiotics] | U .U | Left scratched cornea |
| | | | | | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771496

Listing 12.2.10-9 Medications

Page 125 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 26OCT2005- 12FEB2006 | 13FEB2006- 28AUG2006 | 07NOV2005- 10NOV2005 | NO | NO | 40.00 mg | ATOMOXETINE HYDROCHLORIDE [Centrally Acting Sympathomimerics] | Attention deficit hyperactivity disorder |
| | | | | 21DEC2005- 27SEP2006 | NO | YES | 1000.00 mg | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | Bipolar |
| | | | | 01AUG2006- 27SEP2006 | NO | YES | 750.00 mg | NAPROXEN [Propionic Acid Derivatives] | Stiffness hands |
| E0119008 | QTP / LI | 26OCT2005- 13FEB2006 | 14FEB2006- 29AUG2006 | UNK- CONTINUE | YES | YES | 81.00 mg | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | Hyperlipidemia |
| | | | | | YES | YES | 1500.00 mg | LITHIUM CARBONATE [Lithium] | Bipolar |
| | | | | | YES | YES | U.U | NICOTINAMIDE [Multivitamins, Plain] | Supplement |
| | | | | | YES | YES | 10.00 mg | RIZATRIPTAN [Selective Serotonin (5ht1) Agonists] | Migraine PRN |
| | | | | | YES | YES | 100.00 mg | ZINC [Zinc] | Supplement |
| | | | | 25SEP2005- 26OCT2005 | YES | NO | 2.00 mg | ALPRAZOLAM [Benzodiazepine Derivatives] | Bipolar |
| | | | | 27OCT2005- 02NOV2005 | NO | NO | 1.50 mg | ALPRAZOLAM [Benzodiazepine Derivatives] | Bipolar |
| | | | | 03NOV2005- 09NOV2005 | NO | NO | 1.00 mg | ALPRAZOLAM [Benzodiazepine Derivatives] | Bipolar |
| | | | | 19DEC2005- 28SEP2006 | NO | YES | 500.00 mg | NICOTINIC ACID [Nicotinic Acid And Derivatives] | Elevated triglycerides |
| | | | | 06JUN2006- 28SEP2006 | NO | YES | 2.00 mg | BENZATROPINE MESILATE [Ethers Chemically Close To Antihistamines. Tropine Or Tropine Derivatives] | Muscle spasm |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021109.lst   med100.sas   02MAR2007:13:45   kcpx265

1366

CONFIDENTIAL
AZSER12771497

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119009 | OL QTP | 27OCT2005-15DEC2005 | | 03APR2003-14JAN2006 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar |
| | | | | 26SEP2005-27OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar |
| | | | | 17OCT2005-06NOV2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 17OCT2005-14JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 28OCT2005-03NOV2005 | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 21NOV2005-23NOV2005 | NO | NO | VANCOMYCIN [Glycopeptide Antibacterials] | U mg | Cellulitis (R) foot |
| | | | | 23NOV2005-15DEC2005 | NO | NO | CEFDINIR [Cephalosporins And Related Substances] | 600.00 mg | Cellulitis (R) foot |
| | | | | | NO | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Cellulitis (R) foot |
| | | | | 30NOV2005-15DEC2005 | NO | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Eps |
| | | | | 15DEC2005-14JAN2006 | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 10.00 mg | Bipolar |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Sleep |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1367

CONFIDENTIAL
AZSER12771498

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | OL QTP | 04NOV2005-05DEC2005 | | UNK-CONTINUE | YES | YES | NO | FISH OIL [Other Lipid Modifying Agents] | | Supplement |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 25.00 ug | Hypothyriordism |
| | | | | | YES | YES | NO | LORATADINE [Other Antihistamines For System Use] | 10.00 mg | Allergies |
| | | | | | YES | YES | NO | NORGESTIMATE [Progestogens And Estrogens, Fixed Combinations] | | Birth control |
| | | | | UNK-UNK | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | | Supplement |
| | | | | | NO | NO | NO | MINOCYCLINE [Tetracyclines] | 200.00 mg | Acne |
| | | | | 04OCT2005-05NOV2005 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 05NOV2005-05DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0119011 | OL QTP | 15NOV2005-09FEB2006 | | UNK-CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | 2.00 puffs | Asthma |
| | | | | | YES | YES | NO | NABUMETONE [Other Antiinflam/Antirheumatic Agents Non Steroids] | 1500.00 mg | Arthritis |
| | | | | | YES | YES | NO | SALMETEROL XINAFOATE [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 10OCT2005-31OCT2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar |

1368

CONFIDENTIAL
AZSER12771499

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 1SNOV2005- 09FEB2006 | | 10OCT2005- 11MAR2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 31OCT2005- 15NOV2005 | YES | NO | NO | ESZOPICLONE [Benzodiazepine Related Drugs] | 2.00 mg | Insomnia |
| | | | | | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar |
| E0119013 | OL QTP | 23JAN2006- 21MAR2006 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Hypertension |
| | | | | | YES | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | | YES | YES | NO | CALCIUM [Calcium] | 1200.00 mg | Supplement |
| | | | | | YES | YES | NO | LOSARTAN POTASSIUM [Angiotensin II Antagonists, Plain] | 50.00 mg | Hypertension |
| | | | | | YES | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastroesophageal |
| | | | | | YES | YES | NO | PLANTAGO OVATA [Bulk Producers] | U .U | Prophylactic supplement |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | U .U | Supplement |
| | | | | 16NOV2005- 23JAN2006 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 29NOV2005- 22JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | 26DEC2005- 20APR2006 | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.50 mg | Hypothyroidism |
| | | | | 24JAN2006- 20APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

1369

CONFIDENTIAL
AZSER12771500

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119014 | OL QTP | 20DEC2005- 26JAN2006 | | UNK- CONTINUE | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective And Thiazides] | 5.00 mg | Hypertension |
| | | | | | YES | NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 37.50 mg | Hypertension |
| | | | | 27DEC2005- 28DEC2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 125.00 mg | Bipolar |
| | | | | 23MAY2005- 20DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar |
| | | | | 11JUL2005- 26DEC2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar |
| | | | | 05DEC2005- 25FEB2006 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 29DEC2005- 03JAN2006 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 04JAN2006- 10JAN2006 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar |
| | | | | 11JAN2006- 17JAN2006 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar |
| E0119015 | PLA / VAL | 20DEC2005- 11APR2006 | 12APR2006- 30AUG2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 81.00 mg | Dyslipidemia |
| | | | | | YES | YES | PLANTAGO OVATA [Bulk Producers] | 1.00 Tbsp | Hemorrhoids |
| | | | | 11DEC2005- 19DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1370

CONFIDENTIAL
AZSER12771501

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 20DEC2005-11APR2006 | 12APR2006-30AUG2006 | 11DEC2005-29SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 27DEC2005-17FEB2006 | NO | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1750.00 mg | Bilateral lower extremity cellulitis |
| | | | | 12JAN2006-29AUG2006 | NO | YES | METFORMIN [Biguanides] | 500.00 mg | Diabetes mellitus |
| | | | | 12JAN2006-29SEP2006 | NO | YES | LISINOPRIL [Ace Inhibitors, Plain] | U .U | Hypertension |
| | | | | 17JAN2006-29SEP2006 | NO | YES | CELECOXIB [Coxibs] | 200.00 mg | Rheumatoid arthritis left knee |
| | | | | 17JUL2006-29SEP2006 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 550.00 mg | Pain |
| | | | | 30AUG2006-29SEP2006 | NO | YES | METFORMIN [Biguanides] | 1000.00 mg | Diabetes mellitus |
| E0119016 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 1050.00 mg | Bipolar |
| | | | | | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Reflux |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | U .U | Supplement |
| E0119017 | OL QTP | 30JAN2006-17FEB2006 | | UNK-CONTINUE | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 500.00 mg | Asthma |
| | | | | 30DEC2005-30JAN2006 | YES | NO | ARIPIPRAZOLE [Antipsychotics] | 30.00 mg | Bipolar |
| | | | | 30DEC2005-03FEB2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771502

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 30JAN2006- 17FEB2006 | | 22JAN2006- 13FEB2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 30JAN2006- 19MAR2006 | NO | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 07FEB2006- 13FEB2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 14FEB2006- 20FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 15FEB2006- 19MAR2006 | NO | YES | NO | CEFUROXIME AXETIL [Cephalosporins And Related Substances] | 1000.00 mg | Cough, sore throat |
| E0119019 | PLA / VAL | 14FEB2006- 26JUL2006 | 27JUL2006- 10AUG2006 | UNK- CONTINUE | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 88.00 mcg | Hypothyroidism |
| | | | | | YES | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidemia |
| | | | | 14JAN2006- 02MAR2006 | YES | YES | NO | CELECOXIB [Coxibs] | 200.00 mg | Arthritis |
| | | | | 13FEB2006- 14FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 13FEB2006- 09SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 03MAR2006- 09SEP2006 | NO | YES | YES | MELOXICAM [Oxicams] | 7.50 mg | Arthritis |
| E0120001 | QTP / LI | 08AUG2005- 19MAR2006 | 20MAR2006- 16AUG2006 | 08JUL2005- 08AUG2005 | YES | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 60.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771503

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 08AUG2005-19MAR2006 | 20MAR2006-16AUG2006 | 01JUL2005-15SEP2006 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | 08JUL2005-06SEP2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 09AUG2005-15SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 07SEP2005-30OCT2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipoloar disorder |
| | | | | 31OCT2005-28NOV2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| E0120002 | PLA / LI | 10AUG2005-21FEB2006 | 22FEB2006-09AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 81.00 mg | Supplement |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 50.00 mg | High blood pressure |
| | | | | | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Back pain |
| | | | | | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | UNK-02AUG2005 | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 11AUG2005-08SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 23AUG2005-24AUG2005 | NO | YES | Cough And Cold Preparations [Cough And Cold Preparations] | 30.00 mg | Nasal congestion |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771504

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 10AUG2005- 21FEB2006 | 22FEB2006- 09AUG2006 | 15JAN2006- 28FEB2006 | NO | YES | YES | METROTREXATE [Other Immunosuppressive Agents] | 22.50 mg | Psoriasis |
| | | | | 01MAR2006- 08SEP2006 | NO | NO | YES | METROTREXATE [Other Immunosuppressive Agents] | 7.50 mg | Psoriasis |
| | | | | 10JUN2006- 15JUL2006 | NO | NO | YES | METROCARBAMOL [Carbamic Acid Esters] | 2000.00 mg | Psoriasis right leg pain |
| E0120003 | OL QTP | 11AUG2005- 18AUG2005 | | UNK- CONTINUE | YES | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 1.25 mg | Hormone replacement |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | 14JUL2005- 17SEP2005 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Left wrist pain |
| | | | | 17AUG2005- 17AUG2005 | NO | YES | NO | PAMABROM [Xanthine Derivatives] | 25.00 mg | Edema |
| E0120004 | OL QTP | 03OCT2005- 30OCT2005 | | 06MAR2005- 15SEP2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 03OCT2005- 29NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0120005 | OL QTP | 24AUG2005- 15DEC2005 | | UNK- CONTINUE | YES | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 300.00 mg | Reflux esophagitis |
| | | | | 29AUG2005- 29AUG2005 | NO | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | upper respiratory infection |

1374

CONFIDENTIAL
AZSER12771505

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 24AUG2005-15DEC2005 | | 05OCT2004-14JAN2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11AUG2005-23AUG2005 | YES | NO | NO | DULOXETINE [Other Antidepressants] | 60.00 mg | Major depression |
| E0120008 | OL QTP | 04OCT2005-09NOV2005 | | 01JAN1995-09DEC2005 | YES | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Headaches |
| E0120009 | OL QTP | 04OCT2005-29NOV2005 | | 02NOV2005-03NOV2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 1.00 packet | Flu syndrome |
| | | | | 01JAN2002-29DEC2005 | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 08AUG2005-29SEP2005 | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Pain |
| | | | | 30SEP2005-29DEC2005 | YES | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Pain |
| E0120012 | QTP / LI | 20OCT2005-08MAR2006 | 09MAR2006-31AUG2006 | UNK-CONTINUE | YES | YES | YES | PARACETAMOL [Anilides] | 500.00 mg | Back and joint pain |
| | | | | 20OCT2005-30SEP2006 | NO | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 09MAR2006-30SEP2006 | NO | NO | YES | CELECOXIB [Coxibs] | 200.00 mg | Wrist pain |
| | | | | 16MAR2006-30SEP2006 | NO | NO | YES | FISH OIL [Other Lipid Modifying Agents] | 2000.00 mg | Increased cholesterol |

CONFIDENTIAL
AZSER12771506

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 28NOV2005-17APR2006 | 18APR2006-15AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headaches/body aches |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 500.00 mg | Headaches/body aches |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01AUG2005-14SEP2006 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 17MAR2006-19MAR2006 | NO | NO | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 800.00 mg | Urinary tract infection |
| E0120014 | MISSING | | | 01OCT2005-CONTINUE | NO | NO | ECHINACEA SPP. [Other Therapeutic Products] | 3.00 tabs | Immune support |
| | | | | 01JUN2001-CONTINUE | NO | NO | IRON [Iron Preparations] | 1.00 tab | Supplement |
| | | | | | NO | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| E0120015 | OL QTP | 23JAN2006-11FEB2006 | | UNK-CONTINUE | YES | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 2.00 tabs | Sciatica |
| | | | | | YES | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 2.00 tabs | Sciatica |
| E0120016 | OL QTP | 15FEB2006-22AUG2006 | | UNK-CONTINUE | YES | NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1.00 tab | Supplement |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Migraines |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Migraines |
| | | | | 01JUL2005-10JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12771507

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 15FEB2006- 22AUG2006 | | 16FEB2006- 21SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| E0120017 | OL QTP | 16FEB2006- 22FEB2006 | | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 325.00 prn mg | Headache |
| | | | | | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 prn mg | Arthritis pain |
| E0120018 | OL QTP | 21FEB2006- 09AUG2006 | | 01JAN1995- 07FEB2006 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 01JAN2005- 07FEB2006 | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| | | | | 01FEB2006- 07FEB2006 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 tab | Anxiety |
| | | | | 01JUN2006- 08SEP2006 | NO | YES | IRON [Iron Preparations] | 1.00 tab | Anemia |
| | | | | | NO | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Supplement |
| E0120019 | MISSING | | | UNK- CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Back Pain |
| | | | | 01FEB2006- 28FEB2006 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| E0122001 | OL QTP | 26MAY2005- 20JUL2005 | | 01MAY2005- 16MAY2005 | YES | NO | OLANZAPINE [Antidepressants In Combination With Psycholeptics] | 150.00 mg | Bipolar disorder |
| | | | | 26MAY2005- 28MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771508

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 26MAY2005- 20JUL2005 | | 29MAY2005- 01JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 02JUN2005- 08JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 09JUN2005- 19JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 23SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E0122002 | QTP / VAL | 3MAY2005- 12FEB2006 | 13FEB2006- 29AUG2006 | 21FEB2006- 21FEB2006 | NO | YES | AZITHROMYCIN [Macrolides] | 500.00 mg | Cold |
| | | | | 31MAY2005- 12JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 13JUN2005- 15JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 16JUN2005- 28SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 26SEP2005- 25OCT2005 | NO | YES | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 50.00 mg | Oedema |
| | | | | 21FEB2006- 09MAR2006 | NO | YES | BENZONATATE [Other Cough Suppressants] | 200.00 mg | Cold |
| | | | | 22FEB2006- 26FEB2006 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Cold |
| | | | | 09MAY2006- 30AUG2006 | NO | YES | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 25.00 mg | Oedema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1378

CONFIDENTIAL
AZSER12771509

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | 31MAY2005-12FEB2006 | 13FEB2006-29AUG2006 | 15MAY2006-29MAY2006 | NO | NO | YES | DESLORATADINE [Other Antihistamines For Systemic Use] | 5.00 mg | Allergies |
| | | | | 30AUG2006-28SEP2006 | NO | NO | NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 37.50 mg | Edema |
| E0122003 | OL QTP | 03JUN2005-17JAN2006 | | 12NOV2005-12NOV2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 14APR2005-02JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 05MAY2005-02JUN2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 03JUN2005-07JUN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 08JUN2005-29JUN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 08JUN2005-28NOV2005 | NO | YES | NO | LIOTHYRONINE SODIUM [Thyroid Hormones] | 25.00 mg | Hypothyroidism |
| | | | | 15JUN2005-16FEB2006 | NO | YES | NO | MECLOZINE HYDROCHLORIDE [Piperazine Derivatives] | 50.00 mg | Vertigo |
| | | | | 30JUN2005-01AUG2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar |
| | | | | 02AUG2005-05OCT2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar |
| | | | | 22AUG2005-11NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | PRN for panic attacks |

CONFIDENTIAL
AZSER12771510

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122003 | OL QTP | 03JUN2005-17JAN2006 | | 06OCT2005-16FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 29NOV2005-21DEC2005 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hypothyroidism |
| | | | | 17DEC2005-24DEC2005 | NO | NO | DEXTROMETHORPHAN HYDROBROMIDE [Opium Derivatives And Expectorants] | 630.00 mg | Flu |
| | | | | | NO | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 1000.00 mg | Asthma/flu |
| | | | | | NO | NO | PENICILLIN NOS [Beta-Lactam Antibacterials, Penicillins] | 250.00 mg | Flu |
| | | | | 22DEC2005-16FEB2006 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 125.00 mg | Hypothyroidism |
| E0122005 | QTP / VAL | 03JUN2005-24OCT2005 | 25OCT2005-23AUG2006 | 19MAY2005-30MAY2005 | YES | NO | ARIPIPRAZOLE [Antipsychotics] | 10.00 mg | Bipolar |
| | | | | 31MAY2005-08JUN2005 | YES | NO | ARIPIPRAZOLE [Antipsychotics] | 15.00 mg | Bipolar |
| | | | | 03JUN2005-13JUL2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 09JUN2005-11JUN2005 | NO | YES | ARIPIPRAZOLE [Antipsychotics] | 7.25 mg | Bipolar |
| | | | | 14JUL2005-22SEP2006 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 17OCT2005-19OCT2005 | NO | YES | SODIUM BICARBONATE [Salicylic Acid And Derivatives] | 2.00 tabs | Cold |

CONFIDENTIAL
AZSER12771511

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 03JUN2005-24OCT2005 | 25OCT2005-23AUG2006 | 29OCT2005-02NOV2005 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Cold |
| | | | | 24AUG2006-22SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| E0122006 | QTP / VAL | 09JUN2005-14FEB2006 | 15FEB2006-23AUG2006 | 17MAY2005-08JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 01JUN2005-22JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 08JUN2005-08JUN2005 | YES | NO | PARACETAMOL [Anilides] | 400.00 mg | Backache |
| | | | | 23JUN2005-06JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 07JUL2005-05OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 26JUL2005-29JUL2005 | NO | NO | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 1200.00 mg | Bronchitis |
| | | | | | YES | NO | GATIFLOXACIN [Fluoroquinolones] | 500.00 mg | Bronchitis |
| | | | | | YES | NO | PREDNISONE [Glucocorticoids] | 10.00 mg | Bronchitis |
| | | | | 05OCT2005-07OCT2005 | NO | YES | CLARITHROMYCIN [Macrolides] | 500.00 mg | Bronchitis |
| | | | | | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 5.00 mg | Sprained ankle |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | PRN - sprained ankle |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1381

CONFIDENTIAL
AZSER12771512

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 09JUN2005-14FEB2006 | 15FEB2006-23AUG2006 | 05OCT2005-22SEP2006 | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 90.00 mg | Asthma |
| | | | | 06OCT2005-21DEC2005 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 01NOV2005-16FEB2006 | NO | YES | MOMETASONE FUROATE [Corticosteroids, Potent, Other Combinations] | U .U | Psoriasis |
| | | | | 07DEC2005-09DEC2005 | NO | NO | HYOSCYAMINE [Belladonna Alkaloids, Tertiary Amines] | 0.50 mg | Bowel cramps |
| | | | | 16DEC2005-17JAN2006 | NO | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Heartburn |
| | | | | 16DEC2005-09FEB2006 | NO | NO | DICYCLOVERINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | 30.00 mg | Stomach/bowel cramps |
| | | | | 22DEC2005-22SEP2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 18JAN2006-22FEB2006 | YES | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Heart burn |
| | | | | 23FEB2006-22SEP2006 | NO | YES | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Heart burn |
| | | | | 10MAR2006-10MAR2006 | NO | YES | PARACETAMOL [Anilides] | 1100.00 mg | PRN - Migraines |
| | | | | 10MAR2006 | NO | YES | RIZATRIPTAN [Selective Serotonin (5ht1) Agonists] | 10.00 mg | PRN - Migraines |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1382

CONFIDENTIAL
AZSER12771513

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 09JUN2005-14FEB2006 | 15FEB2006-23AUG2006 | 26APR2006-23MAY2006 | NO | NO | YES | DICYCLOVERINE [Synth Anticholinergics,Esters/Tert iary Amino Group] | 30.00 mg | Crohn's disease |
| | | | | 24MAY2006-28MAY2006 | NO | NO | YES | METHYLPREDNISOLONE [Glucocorticoids] | 4.00 mg | Crohn's disease |
| | | | | 24MAY2006-22SEP2006 | NO | NO | YES | MESALAZINE [Aminosalicylic Acid And Similar Agents] | 2400.00 mg | Crohn's disease |
| | | | | 05JUN2006-10AUG2006 | NO | NO | YES | DICYCLOVERINE [Synth Anticholinergics,Esters/Tert iary Amino Group] | 30.00 mg | Crohn's disease |
| | | | | 14AUG2006-22SEP2006 | NO | NO | YES | BUDESONIDE [Corticosteroids Acting Locally] | 6.00 mg | Crohn's disease |
| | | | | 23AUG2006-22SEP2006 | NO | NO | YES | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 23AUG2006-22SEP2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| E0122007 | OL QTP | 15JUN2005-28JUN2005 | | 22JUN2005-27JUN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mood stabilizer |
| E0122008 | PLA / VAL | 20JUN2005-06DEC2005 | 07DEC2005-11JAN2006 | 30NOV2005-02DEC2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 166.00 mg | PRN - heartburn |
| | | | | 20JUN2005-22JUN2005 | NO | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1383

CONFIDENTIAL
AZSER12771514

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 20JUN2005-06DEC2005 | 07DEC2005-11JAN2006 | 23JUN2005-29JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 29JUN2005-19JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 19JUL2005-21AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 22AUG2005-28AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 29AUG2005-11JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 25NOV2005-02DEC2005 | NO | NO | Antacids [Antacids] | 440.00 mg | PRN - heartburn |
| | | | | 06JAN2006-06JAN2006 | NO | YES | DICYCLOVERINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | 20.00 mg | Stomach cramps |
| E0122009 | OL QTP | 22JUN2005-29JUN2005 | | 22JUN2005-23JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 23JUN2005-28JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| E0122010 | OL QTP | 21JUN2005-17DEC2005 | | 21JUN2005-28JUN2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 28JUN2005-UNK | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 15JUL2005-UNK | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Oedema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1384

CONFIDENTIAL
AZSER12771515

Page 144 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP | 21JUN2005-17DEC2005 | | 13SEP2005-UNK | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | UNK | NO | NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 50.00 mg | Oedema |
| E0122011 | QTP / LI | 21JUN2005-06NOV2005 | 07NOV2005-15JUL2006 | 21JUN2005-28JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | UNK-31OCT2005 | NO | NO | ANASTROZOLE [Enzyme Inhibitors] | 1.00 mg | Breast cancer. Hormone replacement therapy |
| | | | | | NO | NO | RISEDRONATE SODIUM [Bisphosphonates] | 5.00 mg | Osteoporosis |
| | | | | 28JUN2005-15JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 18OCT2005-31OCT2005 | NO | YES | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 25.00 mg | Leg swelling |
| | | | | 04FEB2006-14AUG2006 | NO | YES | ALENDRONATE SODIUM [Bisphosphonates] | 70.00 mg | Osteoporosis |
| | | | | 22FEB2006-14AUG2006 | NO | YES | HYDROXYCHLOROQUINE SULPATE [Aminoquinolines] | 200.00 mg | Arthritis (Rheumatoid) |
| | | | | 29JUL2006-14AUG2006 | NO | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 300.00 mg | Leg pain |
| E0122012 | OL QTP | 23JUN2005-08SEP2005 | | 14JUN2005-08OCT2005 | YES | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Tooth pain |
| | | | | 23JUN2005-08OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1385

CONFIDENTIAL
AZSER12771516

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122013 | OL QTP | 22JUN2005-23NOV2005 | | UNK-CONTINUE | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 14JUN2005-21JUN2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 22JUN2005-28JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 450.00 mg | Bipolar |
| | | | | 29JUN2005-06JUL2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 29JUN2005-23DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0122014 | PLA / LI | 27JUN2005-12FEB2006 | 13FEB2006-14MAR2006 | 13FEB2006-13FEB2006 | NO | NO | YES | SUMATRIPTAN [Selective Serotonin (5ht1) Agonists] | 100.00 mg | Migraine |
| | | | | 22AUG2005-22AUG2005 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | U .U | Sinus headache |
| | | | | 17MAY2005-30DEC2005 | YES | YES | NO | NADOLOL [Beta Blocking Agents, Non-Selective] | 40.00 mg | Hand tremor |
| | | | | 17MAY2005-13APR2006 | YES | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 27JUN2005-28JUN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | 29JUN2005-11JUL2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 12JUL2005-17NOV2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1386

CONFIDENTIAL
AZSER12771517

Case 6:06-md-01769-ACC-DAB   Document 1362-51   Filed 03/12/09   Page 56 of 90 PageID 85549

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 27JUN2005-12FEB2006 | 13FEB2006-14MAR2006 | 18NOV2005-04DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 05DEC2005-11JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 12JAN2006-19FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 20FEB2006-13APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| E0122015 | MISSING | | | UNK- CONTINUE | YES | NO | NORETHISTERONE [Progestogens And Estrogens Fixed Combinations] | U .U | Contraception |
| | | | | 01JUN2003- CONTINUE | NO | NO | LITHIUM [Lithium] | U .U | Bipolar |
| | | | | 01JUN2004- CONTINUE | NO | NO | VALACICLOVIR HYDROCHLORIDE [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | U .U | Genital herpes |
| E0122016 | PLA / VAL | 01JUL2005-25OCT2005 | 26OCT2005-05SEP2006 | 01JUL2005-01JUL2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 01JUL2005-02JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 03JUL2005-23AUG2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 24AUG2005-01NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 02NOV2005-09MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771518

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 01JUL2005- 25OCT2005 | 26OCT2005- 05SEP2006 | 24MAR2006- 05OCT2006 | NO | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar |
| | | | | 21APR2006- 21APR2006 | NO | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Cold |
| E0122017 | OL QTP | 05JUL2005- 10JUL2005 | | 10AUG2004- 05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 23FEB2005- UNK | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar |
| | | | | 23FEB2005- 04JUL2005 | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Depression |
| | | | | 21MAR2005- 09AUG2005 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 04JUN2005- 18JUL2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 05JUL2005- 10JUL2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Depression |
| | | | | 11JUL2005- 18JUL2005 | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 19JUL2005- UNK | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 19JUL2005- 02AUG2005 | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |

1388

CONFIDENTIAL
AZSER12771519

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 01JUL2005-06SEP2005 | | 01JUL2005-06JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 07JUL2005-27JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 02AUG2005-06OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 02SEP2005-11SEP2005 | NO | YES | Antiinfectives, Otological [Antiinfectives] | U .U | Ear infection |
| | | | | | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1500.00 mg | Sinus infection |
| | | | | 06SEP2005-06OCT2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Leg cramps |
| E0122019 | OL QTP | 05JUL2005-19OCT2005 | | 30AUG2005-01SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 21FEB2005-04JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 05JUL2005-18JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 19JUL2005-01AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 02AUG2005-29AUG2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 30AUG2005-05SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 02SEP2005-25OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1389

CONFIDENTIAL AZSER12771520

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 05JUL2005- 19OCT2005 | | 06SEP2005- 27SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| E0122020 | OL QTP | 12JUL2005- 13OCT2005 | | 15MAR2005- 12NOV2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0122021 | PLA / VAL | 18JUL2005- 21NOV2005 | 22NOV2005- 27DEC2005 | 18JUL2005- 02AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 04AUG2005- 04AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 06AUG2005- 06AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 08AUG2005- 08AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 09AUG2005- 17OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 18OCT2005- 23DEC2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 27DEC2005- 11JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 12JAN2006- 26JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| E0122022 | OL QTP | 18JUL2005- 23JUL2005 | | 18JUL2005- 22AUG2005 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| E0122023 | PLA / VAL | 26JUL2005- 09APR2006 | 10APR2006- 24MAY2006 | 26JUL2005- 02AUG2005 | NO | YES | BENZATROPINE MESILATE [Ethers or Tropine or Tropine Derivatives] | 2.00 mg | Leg cramps |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1390

CONFIDENTIAL
AZSER12771521

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PlA / VAL | 26JUL2005- 09APR2006 | 10APR2006- 24MAY2006 | 21JUL2005- 25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 26JUL2005- 01AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 02AUG2005- 21DEC2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 02AUG2005- 08FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 11AUG2005- 25AUG2005 | NO | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 100.00 mg | Leg cramps |
| | | | | 14NOV2005- 19NOV2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1600.00 mg | Wisdom tooth pain |
| | | | | 28NOV2005- 11JAN2006 | NO | YES | NO | BUSPIRONE HYDROCHLORIDE [Azaspirodecanedione Derivatives] | 30.00 mg | Depression |
| | | | | 22DEC2005- 24MAY2006 | NO | YES | YES | TETRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 22DEC2005- 23JUN2006 | NO | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 09FEB2006- 24MAY2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 24MAY2006- 23JUN2006 | NO | NO | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 80.00 mg | Bipolar |
| E0122024 | OL QTP | 01AUG2005- 04AUG2005 | | UNK- CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Asthma |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1391

CONFIDENTIAL AZSER12771522

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122024 | OL QTP | 01AUG2005-04AUG2005 | | 01AUG2005-03SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0122025 | QTP / LI | 01AUG2005-20NOV2005 | 21NOV2005-06JAN2006 | 01AUG2005-07AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 08AUG2005-20NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 31AUG2005-27SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Sleep aid |
| | | | | 17OCT2005-24NOV2005 | NO | YES | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 250.00 mg | Knee pain-prn |
| | | | | | NO | YES | HYDROCODONE [Opium Alkaloids And Derivatives] | 0.50 mg | Knee pain -prn |
| | | | | 21NOV2005-05FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 31DEC2005-04JAN2006 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1000.00 mg | Antibiotic - cold |
| | | | | 25JAN2006-28JAN2006 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Mood event |
| E0122026 | OL QTP | 09AUG2005-01APR2006 | | UNK-CONTINUE | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 0.65 mg | Hormone replacement therapy |
| | | | | 31JAN2006-15FEB2006 | NO | YES | GUAIFENESIN [Expectorants] | 2.00 tsp | Upper respiratory infection |
| | | | | | NO | YES | PHENYLTOLOXAMINE [Opium Alkaloids And Derivatives] | 2.00 tsp | Upper respiratory infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1392

CONFIDENTIAL
AZSER12771523

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 OL QTP | | 09AUG2005-01APR2006 | | 01MAR2005-09AUG2005 | YES | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 09JUL2005-09AUG2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 09AUG2005-15AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 09AUG2005-12SEP2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 16AUG2005-22AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 23AUG2005-09SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 09SEP2005-21DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 12SEP2005-01MAY2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar |
| | | | | 22DEC2005-01MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 31JAN2006-06FEB2006 | NO | YES | NO | AZITHROMYCIN [Macrolides] | 250.00 mg | Upper respiratory infection |
| | | | | 28FEB2006-01MAY2006 | NO | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U ug | Asthma |
| | | | | 02MAR2006-02APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| E0122027 OL QTP | | 16AUG2005-23DEC2005 | | 16AUG2005-22AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1393

CONFIDENTIAL
AZSER12771524

Listing 12.2.10-9  Medications

Page 153 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 16AUG2005-23DEC2005 | | 23AUG2005-28AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 29AUG2005-22JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 28NOV2005-22JAN2006 | NO | YES | NO | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Tendenitis (Achilles tendons) |
| E0122028 | MISSING | | | UNK-CONTINUE | YES | NO | NO | VALACICLOVIR HYDROCHLORIDE [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 500.00 mg | Herpes |
| | | | | UNK-07SEP2005 | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | U | Anxiety / sleep aid |
| E0122029 | OL QTP | 13SEP2005-15DEC2005 | | 13SEP2005-19SEP2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | 15SEP2005-20SEP2005 | NO | YES | NO | SODIUM BICARBONATE [Salicylic Acid And Derivatives] | U mg | Flu |
| | | | | 20SEP2005-26SEP2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 27SEP2005-10OCT2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 11OCT2005-15DEC2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 11NOV2005-05DEC2005 | NO | YES | NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 25.00 mg | Oedema |
| E0122030 | OL QTP | 13SEP2005-31JAN2006 | | UNK-CONTINUE | YES | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 10.00 mg | PRN- back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1394

CONFIDENTIAL
AZSER12771525

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP | 13SEP2005-31JAN2006 | | 13SEP2005-19SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.00 mg | Bipolar |
| | | | | 20SEP2005-10OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.50 mg | Bipolar |
| | | | | 11OCT2005-11DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2.00 mg | Bipolar |
| | | | | 12DEC2005-02MAR2006 | YES | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | PRN - leg cramps |
| | | | | 22DEC2005-24JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 25JAN2006-02MAR2006 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| | | | | 02MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| E0122031 | QTP / VAL | 19SEP2005-30MAY2006 | 31MAY2006-21JUN2006 | UNK-CONTINUE | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 17.00 g | Asthma PRN |
| | | | | 03OCT2005-04DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 19AUG2005-11OCT2005 | YES | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 5.00 mg | Cholesterol |
| | | | | 19SEP2005-02OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 07DEC2005-21JUL2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771526

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 19SEP2005- 30MAY2006 | 31MAY2006- 21JUN2006 | 09DEC2005- 21JUL2006 | NO | YES | YES | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Stomach indegestion |
| | | | | 27JUN2006- 21JUL2006 | NO | NO | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 5.00 mg | Cholesterol |
| E0122032 | OL QTP | 30SEP2005- 07OCT2005 | | 17OCT2005- 06NOV2005 | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 30SEP2005- 16OCT2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0122033 | OL QTP | 03OCT2005- 10OCT2005 | | UNK- 28SEP2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety - prn |
| | | | | 03OCT2005- 09OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 03OCT2005- 17OCT2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety - prn |
| | | | | 10OCT2005- 17OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 14OCT2005- 11NOV2005 | NO | NO | NO | HYDROCODONE [Opium Alkaloids And Derivatives] | 500.00 mg | Knee pain - PRN |
| | | | | 18OCT2005- 09NOV2005 | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 18OCT2005- 30NOV2005 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety - prn |
| E0122034 | OL QTP | 04OCT2005- 11OCT2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Muscle aches - PRN |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1396

CONFIDENTIAL
AZSER12771527

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 04OCT2005- 11OCT2005 | | 18OCT2005- 31OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 04OCT2005- 17OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | 01NOV2005- UNK | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| E0122035 | OL QTP | 12OCT2005- 14OCT2005 | | UNK- CONTINUE | YES | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 500.00 mg | Hip pain PRN |
| | | | | 12OCT2005- UNK | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0122036 | OL QTP | 11OCT2005- 16MAR2006 | | 12OCT2005- 14OCT2005 | NO | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 50.00 mg | Prn - eps |
| | | | | 27SEP2005- 10OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | UNK- 10OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 10SEP2005- 17NOV2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Acid reflux |
| | | | | | YES | NO | METOCLOPRAMIDE [Propulsives] | 40.00 mg | Acid reflux |
| | | | | 11OCT2005- 24OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 11OCT2005- 07NOV2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety - prn |

CONFIDENTIAL
AZSER12771528

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 11OCT2005- 16MAR2006 | | 17OCT2005- 15APR2006 | NO | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | 21OCT2005- 15APR2006 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Acid reflux |
| | | | | 25OCT2005- 09MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 05NOV2005- 06NOV2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Migraine |
| | | | | 08NOV2005- 15APR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | prn - anxiety |
| | | | | 18NOV2005- 15APR2006 | NO | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 80.00 mg | Acid reflux |
| | | | | 18NOV2005- 15APR2006 | NO | YES | NO | TEGASEROD [Drugs Acting On Serotonin Receptors] | 12.00 mg | Acid reflux |
| | | | | 05DEC2005- 11DEC2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 12DEC2005- 02FEB2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 01FEB2006- 15APR2006 | NO | YES | NO | BUDESONIDE [Glucocorticoids] | 32.00 mcg | Allergies |
| | | | | 02FEB2006- 16MAR2006 | NO | YES | NO | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 25.00 mg | Oedema |
| | | | | 03FEB2006- 09FEB2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 10MAR2006- 13MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771529

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 11OCT2005-16MAR2006 | | 14MAR2006-14MAR2006 | NO | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 0.25 mg | Eps |
| | | | | 15MAR2006-16MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| E0122037 | OL QTP | 25OCT2005-11NOV2005 | | UNK-CONTINUE | YES | NO | TRETINOIN [Retinoids For Topical Use In Acne] | U .U | Skin acne |
| | | | | 25OCT2005-08NOV2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Anxiety - PRN |
| | | | | 01OCT2005-29OCT2005 | YES | NO | HYDROMORPHONE HYDROCHLORIDE [Natural Opium Alkaloids] | U mg | Overian cyst |
| | | | | 21OCT2005-21OCT2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 22OCT2005-25OCT2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 25OCT2005-31OCT2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 04NOV2005-10NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 11NOV2005-11DEC2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 12.50 mg | Anxiety/depression |
| | | | | | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| E0122038 | MISSING | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1399

CONFIDENTIAL
AZSER12771530

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | OL QTP | 02JUN2005- 26JUN2005 | | 01DEC2004- 02JUN2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 01DEC2004- 26JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 01FEB2005- 02JUN2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 01FEB2005- 23JUN2005 | YES | YES | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 01FEB2005- 26JUL2005 | YES | YES | NO | AMANTADINE HYDROCHLORIDE [Adamantane Derivatives] | 200.00 mg | Extra pyramidal symptoms |
| | | | | 01FEB2005- 26JUL2005 | YES | YES | NO | DOXAZOSIN [Alpha-Adrenoreceptor Antagonists] | 8.00 mg | Hypertension |
| | | | | 03JUN2005- 23JUN2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 03JUN2005- 25JUN2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 25JUN2005- 26JUL2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| E0123002 | PLA / LI | 09JUN2005- 06JAN2006 | 05JAN2006- 12APR2006 | UNK- 20MAY2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | U .U | Insomnia and anxiety |
| | | | | 09MAY2005- 20JUN2005 | YES | NO | NO | TRAZODONE [Other Antidepressants] | 100.00 mg | Insomnia |
| | | | | 09MAY2005- 20JUN2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |

CONFIDENTIAL
AZSER12771531

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 09JUN2005-04JAN2006 | 05JAN2006-12APR2006 | 09MAY2005-13FEB2006 | YES | YES YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 60.00 mg | Migraine headaches |
| | | | | 19MAY2005-06JUN2005 | YES | NO NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 07JUN2005-28JUL2005 | NO | YES NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 21JUN2005-27JUN2005 | YES | YES NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| | | | | 11JUL2005-12MAY2006 | NO | YES YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Acid reflux |
| | | | | 29JUL2005-20MAR2006 | NO | YES YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 18AUG2005-12MAY2006 | NO | YES YES | IBUPROFEN [Propionic Acid Derivatives] | U mg | Lower back pain |
| | | | | 10JAN2006-13FEB2006 | NO | NO YES | ZOLMITRIPTAN [Selective Serotonin (5ht1) Agonists] | U mg | Headache |
| | | | | 12JAN2006-15JAN2006 | NO | NO YES | ZALEPLON [Benzodiazepine Related Drugs] | 5.00 mg | Insomnia |
| | | | | 13JAN2006-13JAN2006 | NO | NO YES | PROCHLORPERAZINE EDISYLATE [Other Antiemetics] | U mg | Nausea |
| | | | | 16JAN2006-12MAY2006 | NO | NO YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 14FEB2006-23FEB2006 | NO | NO YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 120.00 mg | Migraine headaches |

1401

CONFIDENTIAL
AZSER12771532

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 09JUN2005-04JAN2006 | 05JAN2006-12APR2006 | 24FEB2006-17MAR2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 180.00 mg | Migraine headaches |
| | | | | 18MAR2006-12MAY2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 160.00 mg | Migraine headaches |
| | | | | 21MAR2006-12MAY2006 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E0123003 | PLA / LI | 11JUL2005-23FEB2006 | 24FEB2006-21JUL2006 | 06SEP2005-06OCT2005 | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 27JUN2005-11JUL2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 11JUL2005-06SEP2005 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01AUG2005-15AUG2005 | NO | NO | PARACETAMOL [Oxazol, Thiazine, And Triazine Derivatives] | U .U | Back pain |
| | | | | 21SEP2005-06OCT2005 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Restless legs |
| | | | | 06OCT2005-29DEC2005 | NO | NO | LITHIUM [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | 30DEC2005-12JUN2006 | NO | YES | LITHIUM [Lithium] | 1350.00 mg | Bipolar disorder |
| | | | | 07MAR2006-09MAR2006 | NO | YES | DOXYLAMINE SUCCINATE [Anilides] | U .U | Respiratory illness |
| | | | | | NO | YES | GUAIFENESIN [Expectorants] | 600.00 mg | Respiratory illness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1402

CONFIDENTIAL
AZSER12771533

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 11JUL2005-23FEB2006 | 24FEB2006-21JUL2006 | 19MAY2006-02AUG2006 | NO | YES | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhea |
| | | | | 13JUN2006-20AUG2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E0123004 | QTP / VAL | 19JUL2005-27FEB2006 | 28FEB2006-22AUG2006 | 01MAY2004-30JUN2005 | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | HTN Hypertension |
| | | | | 01APR2005-20JUL2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 45.00 mg | Bipolar disorder |
| | | | | 01JUN2005-20JUL2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Insomnia |
| | | | | 12JUL2005-22AUG2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 21JUL2005-28NOV2005 | NO | YES | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Insomnia |
| | | | | 30OCT2005-30OCT2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Menstrual cramps |
| | | | | 12APR2006-16APR2006 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Strep throat |
| | | | | 16APR2006 | NO | YES | DEXTROMETHORPHAN HYDROBROMIDE [Opium Derivatives And Expectorants] | U .U | Strep throat |
| E0123005 | PLA / VAL | 02AUG2005-29JAN2006 | 30JAN2006-17AUG2006 | 01DEC2004-01SEP2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Insomnia |
| | | | | 01JAN2006-10AUG2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |

CONFIDENTIAL
AZSER12771534

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 02AUG2005-29JAN2006 | 30JAN2006-17AUG2006 | 01APR2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 26JUL2005-21DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 27NOV2005-30NOV2005 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | U mg | Strep throat |
| | | | | 01DEC2005-07DEC2005 | NO | NO | GATIFLOXACIN [Fluoroquinolones] | U mg | Strep throat |
| | | | | 21DEC2005-03FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 03FEB2006-17JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 13MAR2006-13MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 27MAR2006-10JUL2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 1750.00 mg | Strep throat |
| | | | | 01APR2006-10APR2006 | NO | YES | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | U mg | Migraine headaches |
| | | | | 03MAY2006-04MAY2006 | NO | YES | DEXTROPROPOXYPHENE NAPSILATE [Diphenyl propylamine Derivatives] | 100.00 mg | Pain tubal ligation |
| | | | | 18JUL2006-17AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 g | Bipolar disorder |
| E0123006 | OL QTP | 16AUG2005-17OCT2005 | | 09AUG2005-28AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1404

CONFIDENTIAL
AZSER12771535

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 16AUG2005- 17OCT2005 | | 29AUG2005- 27SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 27SEP2005- 07NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 04NOV2005- 16NOV2005 | NO | NO | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Lower backpain |
| | | | | 08NOV2005- 06FEB2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0123007 | OL QTP | 06SEP2005- 29NOV2005 | | 01SEP2005- 03OCT2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 30NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 01DEC2005- 30DEC2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 30DEC2005- UNK | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E0123008 | OL QTP | 10OCT2005- 01DEC2005 | | 31AUG2005- 31AUG2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U prn | Insomnia |
| | | | | 02OCT2005- 02OCT2005 | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Back pain |
| | | | | 03OCT2005- 10OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 10OCT2005- 13NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 02NOV2005- 08NOV2005 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1405

CONFIDENTIAL
AZSER12771536

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 10OCT2005-01DEC2005 | | 30NOV2005-08DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0123009 | OL QTP | 18OCT2005-11JAN2006 | | UNK-CONTINUE | YES | YES | NO | AMLODIPINE [Ace Inhibitors And Calcium Channel Blockers] | 5120.00 mg | High blood pressure |
| | | | | 12OCT2005-12OCT2005 | YES | NO | | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 11OCT2005-UNK | YES | NO | | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 03NOV2005-10FEB2006 | NO | YES | | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 250.00 ug | Asthma |
| | | | | | NO | YES | | NAPROXEN SODIUM [Propionic Acid Derivatives] | U .U | Pain-swollen ankles |
| | | | | | NO | YES | | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Acid reflux |
| | | | | 17NOV2005-10FEB2006 | NO | YES | | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 18NOV2005-22NOV2005 | NO | YES | | PREDNISONE [Glucocorticoids] | 50.00 mg | Asthma |
| E0123010 | OL QTP | 25OCT2005-29DEC2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.20 mg | Hyperthyroidism |
| | | | | 18OCT2005-22NOV2005 | YES | YES | | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 16NOV2005-26JAN2006 | NO | YES | | IBUPROFEN [Propionic Acid Derivatives] | U .U | Pain in right hip |

CONFIDENTIAL
AZSER12771537

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | OL QTP | 25OCT2005- 29DEC2005 | | 23NOV2005- 16JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0123012 | OL QTP | 13DEC2005- 07FEB2006 | | UNK- CONTINUE | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Acid reflux |
| | | | | | YES | YES | NO | FERROUS FUMARATE, ESTROGENS, FIXED COMBINATIONS [Progestogens And Estrogens, Fixed Combinations] | 1.00 mg | Birth control |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 mg | Hypothyroidism |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | METHYLCELLULOSE [Bulk Producers] | 1000.00 mg | Irritable bowel syndrome |
| | | | | | YES | YES | NO | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 150.00 mg | Hypertension |
| | | | | | YES | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | UNK- 06DEC2005 | YES | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 25.00 mg | Bipolar disorder |
| | | | | 12NOV2005- 20DEC2005 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 12NOV2005- 10JAN2006 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Bipolar disorder |
| | | | | 07DEC2005- 13DEC2005 | YES | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 15.00 mg | Bipolar disorder |
| | | | | 21DEC2005- 03JAN2006 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

1407

CONFIDENTIAL
AZSER12771538

Page 167 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 13DEC2005- 07FEB2006 | | 11JAN2006- 09MAR2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| E0123013 | OL QTP | 20DEC2005- 14FEB2006 | | UNK- CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 1000.00 2 puffs | Asthma/copd |
| | | | | CONTINUE | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma/copd |
| | | | | UNK- 11DEC2005 | YES | NO | NO | MONTELUKAST [Leukotriene Receptor Antagonists] | 30.00 mg | Asthma/copd |
| E0123014 | OL QTP | 17JAN2006- 17APR2006 | | 13DEC2005- 16JAN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 17JAN2006- 14FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 24OCT2005- 18JAN2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Insomnia |
| | | | | 10JAN2006- 30JAN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 31JAN2006- 23FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 09FEB2006- 23MAR2006 | NO | YES | NO | TETRACYCLINE [Tetracyclines] | 250.00 mg | Rash - face and chest |
| | | | | 24FEB2006- 10APR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0124001 | QTP / LI | 22SEP2005- 15DEC2005 | 16DEC2005- 25AUG2006 | 01JAN1950- 24SEP2006 | YES | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:15   kcpx265

1408

CONFIDENTIAL
AZSER12771539

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 22SEP2005-15DEC2005 | 16DEC2005-25AUG2006 | 01JAN2000-24SEP2006 | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 80.00 mg | Hyperlipidemia |
| | | | | 01JAN2004-24SEP2006 | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Cardiovascular prophylaxis |
| | | | | 01JUL2004-24SEP2006 | YES | YES | FISH OIL [Other Lipid Modifying Agents] | 1000.00 mg | Nutritional supplement |
| | | | | | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 29SEP2005-24SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Disease under investigation |
| E0124002 | MISSING | | | 01JAN1978-CONTINUE | NO | NO | ASCORBIC ACID (Ascorbic Acid (Vitamin C), Plain] | 1.00 tab | Nutritional Supplement |
| | | | | | NO | NO | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | 1.00 tab | Nutritional Supplement |
| | | | | | NO | NO | FOLIC ACID [Folic Acid And Derivatives] | 1.00 tab | Nutritional Supplement |
| | | | | | NO | NO | TOCOPHEROL [Other Plain Vitamin Preparations] | 1.00 tab | Nutritional Supplement |
| E0124003 | MISSING | | | | | | NONE | | |
| E0124004 | MISSING | | | | | | NONE | | |
| E0124005 | QTP / LI | 14FEB2006-20JUN2006 | 21JUN2006-17AUG2006 | 01FEB2005-16SEP2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | disease under investigation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1409

CONFIDENTIAL
AZSER12771540

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 14FEB2006-20JUN2006 | 21JUN2006-17AUG2006 | 01APR2005-UNK | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | disease under investigation |
| | | | | 15MAR2006-UNK | NO | NO | LITHIUM [Lithium] | 600.00 mg | disease under investigation |
| | | | | 12MAY2006-27JUN2006 | NO | YES | CALCIUM CARBONATE [Calcium Compounds] | 1200.00 mg | Heartburn |
| | | | | 27JUN2006-27JUN2006 | NO | YES | TRAZODONE [Other Antidepressants] | 50.00 mg | Insomnia |
| | | | | 28JUN2006-21JUL2006 | NO | YES | BISACODYL [Contact Laxatives] | 15.00 mg | Constipation |
| | | | | 21JUL2006-04AUG2006 | NO | YES | BISACODYL [Contact Laxatives] | 15.00 mg | Constipation |
| | | | | 16AUG2006-16SEP2006 | NO | YES | MAGNESIUM [Magnesium] | 24.00 mg | Heartburn/gas |
| E0125002 | OL QTP | 15JUL2005-16SEP2005 | | UNK-CONTINUE | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 15JUL2005-15AUG2005 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 19MAY2005-15JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 20MAY2005-15JUL2005 | YES | NO | AMITRIPTYLINE [Non-selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 06JUN2005-16OCT2005 | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Mood stabilizer |

CONFIDENTIAL
AZSER12771541

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 15JUN2005-16SEP2005 | | 23JUN2005-15JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 29JUN2005-14JUL2005 | YES | NO | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 100.00 mg | Pain from abscessed teeth |
| | | | | | YES | NO | NO | PENICILLIN NOS [Beta-Lactam Antibacterials, Penicillins] | 2000.00 mg | Abscessed teeth |
| | | | | 07JUL2005-07JUL2005 | YES | NO | NO | HYDROCODONE [Opium Alkaloids And Derivatives] | 7.50 mg | Tooth pain |
| | | | | 10JUL2005-16OCT2005 | YES | YES | NO | LOPERAMIDE [Antipropulsives] | 4.00 mg | Diarrhea |
| | | | | 15JUL2005-22JUL2005 | NO | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 15JUL2005-29JUL2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 29JUL2005-16OCT2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 10AUG2005-10AUG2005 | NO | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 750.00 mg | Tooth pain |
| | | | | 10AUG2005-17AUG2005 | NO | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1000.00 mg | Tooth abscess |
| | | | | 15AUG2005-16OCT2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 07SEP2005-16OCT2005 | NO | YES | NO | SULFAMETHOXAZOLE [Comb. Sulfonamides/Trimethoprim Incl Derivatives] | 400.00 mg | Spider bite |

1411

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771542

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 15JUL2005-16SEP2005 | | 10SEP2005-10SEP2005 | NO | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.10 mg | Hypothyroidism |
| E0125003 | PLA / LI | 01AUG2005-20NOV2005 | 21NOV2005-04JUN2006 | 01JUL2005-15AUG2005 | YES | YES | NO | MAGNESIUM HYDROXIDE [Magnesium Compounds] | 2100.00 mg | Chronic constipation |
| | | | | 14JUL2005-27JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 14JUL2005-07AUG2005 | YES | YES | NO | METRONIDAZOLE [Imidazole Derivatives] | 1000.00 mg | Bladder and urinary tract infection |
| | | | | 14JUL2005-04JUL2006 | YES | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 550.00 mg | Chronic back and right leg pain |
| | | | | 22JUL2005-24JUL2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Extreme agitation |
| | | | | 22JUL2005-01AUG2005 | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Insomnia |
| | | | | 25JUL2005-01AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mood stabilizer |
| | | | | 27JUL2005-01AUG2005 | YES | NO | NO | LITHIUM [Lithium] | 1500.00 mg | Mood stabilizer |
| | | | | 01AUG2005-04NOV2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Mood stabilizer |
| | | | | 04NOV2005-28NOV2005 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Mood stabilizer |
| | | | | 28NOV2005-04JUN2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1412

CONFIDENTIAL
AZSER12771543

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 04AUG2005- 01FEB2006 | | UNK- CONTINUE | YES | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 0.30 mg | Hormone replacement |
| | | | | 28JUL2005- 28JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Mood stabalizer |
| | | | | 28JUL2005- 03AUG2005 | YES | NO | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabalizer |
| | | | | 29JUL2005- 30JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabalizer |
| | | | | 31JUL2005- 01AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 350.00 mg | Mood stabalizer |
| | | | | 02AUG2005- 06AUG2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabalizer |
| | | | | 04AUG2005- 28SEP2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Mood stabalizer |
| | | | | 29SEP2005- 27OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabalizer |
| | | | | 29SEP2005- 03MAR2006 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 120.00 mg | Akathisa |
| | | | | 27OCT2005- 27OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Mood stabalizer |
| E0125005 | OL QTP | 10AUG2005- 08SEP2005 | | UNK- CONTINUE | YES | YES | NO | Herbal Preparation [Other Therapeutic Products] | 7.00 mg | Immune System enhancement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1413

CONFIDENTIAL
AZSER12771544

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 10AUG2005-08SEP2005 | | UNK-CONTINUE | YES | NO | CLONIDINE [Imidazoline Receptor Agonists] | 0.40 mg | Hypertension |
| | | | | | YES | NO | DOCOSAHEXANOIC ACID [Other Therapeutic Products] | 240.00 mg | Dietary supplement |
| | | | | | YES | NO | ECHINACEA PURPUREA [Other Therapeutic Products] | 700.00 mg | Immune System enhancement |
| | | | | | YES | NO | EICOSAPENTANOIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 360.00 mg | Dietary supplement |
| | | | | | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 2000.00 mg | Dietary supplement |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 50.00 mg | Hypertension |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Muscle pain |
| | | | | | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 300.00 mg | Indigestion |
| | | | | 29JUL2005-30JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabilizer |
| | | | | 27JUL2005-28JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mood stabilizer |
| | | | | 27JUL2005-05AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 28JUL2005-29JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mood stabilizer |
| | | | | 30JUL2005-01AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |

CONFIDENTIAL
AZSER12771545

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 10AUG2005-08SEP2005 | | 01AUG2005-03AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mood stabilizer |
| | | | | 03AUG2005-07AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabilizer |
| | | | | 03AUG2005-10AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | 06AUG2005-25AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 26AUG2005-08SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| E0125006 | OL QTP | 15AUG2005-20FEB2006 | | 28JUL2005-30JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Psychosis |
| | | | | 28JUL2005-14AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Psychosis |
| | | | | 30JUL2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Psychosis |
| | | | | 02AUG2005-03AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Psychosis |
| | | | | 03AUG2005-04AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Psychosis |
| | | | | 04AUG2005-05AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 350.00 mg | Psychosis |

CONFIDENTIAL
AZSER12771546

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 15AUG2005-20FEB2006 | | 08AUG2005-14AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Psychosis |
| | | | | 15AUG2005-22OCT2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Psychosis |
| E0125007 | OL QTP | 08SEP2005-03NOV2005 | | UNK-01SEP2005 | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Blood flow |
| | | | | 05JUN2005-31AUG2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mood stabilizer |
| | | | | 01SEP2005-07SEP2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Mood stabilizer |
| | | | | 01SEP2005-08SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | 01SEP2005-03DEC2005 | YES | NO | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 60.00 mg | Hypertension |
| | | | | 08SEP2005-06OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 06OCT2005-03DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mood stabilizer |
| E0125009 | PLA / VAL | 15OCT2005-13JUN2006 | 14JUN2006-08AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | General body aches |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1416

CONFIDENTIAL
AZSER12771547

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 15OCT2005-13JUN2006 | 14JUN2006-08AUG2006 | 01SEP2005-02SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mood stabilizer |
| | | | | 01SEP2005-06OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Mood stabilizer |
| | | | | 02SEP2005-03SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mood stabilizer |
| | | | | 03SEP2005-04SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabilizer |
| | | | | 04SEP2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | 21SEP2005-07OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Mood stabilizer |
| | | | | 07OCT2005-08DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 04NOV2005-07SEP2006 | NO | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 250.00 mg | Asthma |
| | | | | 08DEC2005-07SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 16FEB2006-19FEB2006 | NO | YES | HYDROCODONE [Opium Alkaloids And Derivatives] | 7.50 mg | Pain - ingrown toenail |
| | | | | 27JUN2006-13JUL2006 | NO | NO | NAPROXEN [Propionic Acid Derivatives] | 440.00 mg | Back muscle pain |

CONFIDENTIAL
AZSER12771548

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 15OCT2005-13JUN2006 | 14JUN2006-08AUG2006 | 08AUG2006-09AUG2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10AUG2006-07SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| E0125010 | OL QTP | 28SEP2005-01JUN2006 | | UNK-CONTINUE | YES | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 100.00 mg | Arthritis |
| | | | | UNK-21SEP2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 23AUG2005-12OCT2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Anxiety, Mood stabilizer |
| | | | | 28AUG2005-10OCT2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 45.00 mg | Depression |
| | | | | 28AUG2005-15OCT2005 | YES | NO | LISINOPRIL [Ace Inhibitors And Diuretics] | 20.00 mg | Hypertension |
| | | | | 06SEP2005-21SEP2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 12SEP2005-13SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Anxiety, Mood stabilizer |
| | | | | 14SEP2005-15SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Anxiety, Mood stabilizer |
| | | | | 16SEP2005-22SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Anxiety, Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1418

CONFIDENTIAL
AZSER12771549

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 28SEP2005- 01JUN2006 | | 21SEP2005- 26OCT2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 26OCT2005 | YES | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Depression |
| | | | | 23SEP2005- 28SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Anxiety, Mood stabilizer |
| | | | | 11OCT2005- 26OCT2005 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 12OCT2005- 01JUL2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Anxiety, Mood stabilizer |
| | | | | 15OCT2005- 23MAY2006 | NO | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Acid reflux |
| | | | | 15OCT2005- 01JUL2006 | NO | YES | NO | TELMISARTAN [Angiotensin Ii Antagonists And Diuretics] | 80.00 mg | Hypertension |
| | | | | 26OCT2005- 01JUL2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 01JUL2006 | NO | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Depression |
| | | | | 15NOV2005- 01JUL2006 | NO | YES | NO | INDOMETACIN [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Knee pain |
| | | | | 15JAN2006- 26JAN2006 | NO | YES | NO | CLONIDINE [Imidazoline Receptor Agonists] | 0.20 mg | Hypertension |
| | | | | 26JAN2006- 01JUL2006 | NO | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | 11FEB2006- 20FEB2006 | NO | YES | NO | CHLORPHENAMINE TANNATE [Substituted Alkylamines] | 130.00 mg | Sinus infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1419

CONFIDENTIAL
AZSER12771550

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 28SEP2005- 01JUN2006 | | 11FEB2006- 07MAY2006 | NO | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyperlipidemia |
| | | | | 08MAY2006- 01JUL2006 | NO | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | hyperlipidemia |
| | | | | 23MAY2006- 01JUL2006 | NO | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Acid reflux |
| E0125011 | QTP / LI | 20OCT2005- 08FEB2006 | 09FEB2006- 28AUG2006 | UNK- CONTINUE | YES | YES | SALMETEROL XINAFOATE [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 05OCT2005- 20OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | 10OCT2005- 18NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| | | | | 18NOV2005- 27SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Mood stabilizer |
| | | | | 09FEB2006- 15MAR2006 | NO | YES | CLONIDINE [Imidazoline Receptor Agonists] | 0.20 mg | Hypertension |
| | | | | 15MAR2006- 27SEP2006 | NO | YES | CLONIDINE [Imidazoline Receptor Agonists] | 0.40 mg | Hypertension |
| E0125012 | OL QTP | 26OCT2005- 31JAN2006 | | UNK- CONTINUE | YES | NO | MESTRANOL [Progestogens And Estrogens (Fixed Combinations)] | 900.00 mg | Birth control |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1420

CONFIDENTIAL
AZSER12771551

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125012 | OL QTP | 26OCT2005- 31JAN2006 | | 25SEP2005- 01NOV2005 | YES | NO | LORATADINE [Nasal Decongestants For Systemic Use] | 240.00 mg | Allergies/seasonal rhinitis |
| | | | | 25SEP2005- 09NOV2005 | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 mg | Hypothyroid |
| | | | | 07OCT2005- 31JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Psychosis |
| | | | | 12OCT2005- 19DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Psychosis |
| | | | | 17OCT2005- 02MAR2006 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 11NOV2005- 02MAR2006 | NO | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 1.00 mg | Allergies rhiritis |
| | | | | 19DEC2005- 24JAN2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Psychosis |
| E0125015 | OL QTP | 30NOV2005- 12DEC2005 | | 07NOV2005- 16NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 125.00 mg | Mood stabilizer |
| | | | | 07NOV2005- 30NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Mood stabilizer |
| | | | | 16NOV2005- 19NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 250.00 mg | Mood stabilizer |
| | | | | 20NOV2005- 22NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1421

CONFIDENTIAL
AZSER12771552