Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125015 | OL QTP | 30NOV2005- 12DEC2005 | | 23NOV2005- 11JAN2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | 01DEC2005- 11JAN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| E0125017 | PLA / LI | 10JAN2006- 27JUN2006 | 28JUN2006- 25AUG2006 | UNK- CONTINUE | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Gall bladder pain;periodic episodes |
| | | | | 29DEC2005- 30DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Mood disorder |
| | | | | 29DEC2005- 23JAN2006 | YES | YES | NO | LITHIUM [Lithium] | 450.00 mg | Mood stabilizer |
| | | | | 30DEC2005- 31DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mood disorder |
| | | | | 31DEC2005- 10JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mood disorder |
| | | | | 24JAN2006- 24SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mood stabilizer |
| E0125020 | OL QTP | 19JAN2006- 06JUL2006 | | 12JAN2006- 15JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Depressive psychosis |
| | | | | 28DEC2004- 06JUL2006 | YES | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Depressive psychosis |
| | | | | 28DEC2005- 12JAN2006 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Depressive psychosis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1422

CONFIDENTIAL
AZSER12771553

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0125020 | OL QTP | 19JAN2006- 06JUL2006 | | 28DEC2005- 24JAN2006 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 12JAN2006- 16JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Depressive psychosis |
| | | | | 15JAN2006- 17JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Depressive psychosis |
| | | | | 16JAN2006- 19JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Depressive psychosis |
| | | | | 17JAN2006- 19JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Depressive psychosis |
| | | | | 28JUN2006- 05AUG2006 | NO | YES | TIOTIXENE [Thioxanthene Derivatives] | 20.00 mg | Psychosis |
| E0127001 | PLA / VAL | 18MAY2005- 03NOV2005 | 04NOV2005- 10APR2006 | UNK- CONTINUE | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 01APR2005- 12MAY2005 | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 15.00 mg | Bipolar I |
| | | | | 17APR2005- 25MAY2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar I |
| | | | | 09MAY2005- 10MAY2006 | YES | YES | NICOTINE RESIN [Drugs Used In Nicotine Dependence] | 10.00 mg | Nicotine dependency in early full remission |
| | | | | 13MAY2005- 19MAY2005 | YES | YES | ARIPIPRAZOLE [Antipsychotics] | 10.00 mg | Bipolar I |

/csre/prod/seroquel/d147c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1423

CONFIDENTIAL
AZSER12771554

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 18MAY2005- 03NOV2005 | 04NOV2005- 10APR2006 | 20MAY2005- 26MAY2005 | YES | NO | ARIPIPRAZOLE [Antipsychotics] | 5.00 mg | Bipolar I |
| | | | | 26MAY2005- 04NOV2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I |
| | | | | 01JUN2005- 18AUG2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 04JUL2005- 05JUL2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Edema |
| | | | | 05JUL2005- 12JUL2005 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 06JUL2005- 13JUL2005 | YES | NO | TRIAMTERENE [Other Potassium-Sparing Agents] | 375.00 mg | Edema |
| | | | | 07OCT2005- 17OCT2005 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 05NOV2005- 04JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar I |
| | | | | 05NOV2005- 10MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 06DEC2005- 15DEC2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 16DEC2005- 31DEC2005 | NO | YES | ZALEPLON [Benzodiazepine Related Drugs] | 20.00 mg | Insomnia |
| | | | | 05JAN2006- 26JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1424

CONFIDENTIAL
AZSER12771555

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 18MAY2005-03NOV2005 | 04NOV2005-10APR2006 | 27JAN2006-10MAY2006 | NO | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar I |
| | | | | 09APR2006-09APR2006 | NO | NO | YES | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | U .U | Mood event |
| E0127003 | OL QTP | 08JUL2005-30AUG2005 | | 21JUL2005-29SEP2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar I |
| | | | | 30JUN2005-20JUL2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar I |
| | | | | 08JUL2005-29SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I |
| E0127004 | QTP / LI | 09SEP2005-04DEC2005 | 05DEC2005-25AUG2006 | 27FEB2006-27FEB2006 | NO | NO | YES | AZITHROMYCIN [Macrolides] | 500.00 mg | Pneumonia |
| | | | | 09SEP2005-17MAR2006 | NO | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 28FEB2006-03MAR2006 | NO | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Pneumonia |
| | | | | 18MAR2006-29MAR2006 | NO | NO | YES | LITHIUM [Lithium] | 1800.00 mg | Bipolar 1 |
| | | | | 30MAR2006-24SEP2006 | NO | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | 02APR2006-03AUG2006 | NO | NO | YES | DROSPIRENONE [Progestogens And Estrogens, Fixed Combinations] | 3.00 mg | Oral contraceptive |
| | | | | 02JUN2006-24SEP2006 | NO | NO | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Acid reflux |

CONFIDENTIAL
AZSER12771556

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 09SEP2005-04DEC2005 | 05DEC2005-25AUG2006 | 03AUG2006-24AUG2006 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 500.00 mg | Cyst on ovaries |
| | | | | 03AUG2006-24SEP2006 | NO | YES | MESTRANOL [Progestogens And Estrogens, Fixed Combinations] | 1.00 tab | Birth control |
| E0127005 | PLA / VAL | 13OCT2005-29MAR2006 | 30MAR2006-11APR2006 | 12SEP2005-13OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar 1 |
| | | | | 12SEP2005-09JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 10JAN2006-02MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 20JAN2006-22JAN2006 | NO | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Left rotator cuff pain |
| | | | | 01MAR2006-11MAY2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Left rotator cuff pain |
| | | | | 03MAR2006-11MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar 1 |
| | | | | 14MAR2006-24MAR2006 | NO | NO | Vitamins [Vitamins] | 1.00 tab | Smoking cessation |
| | | | | 24MAR2006 | YES | NO | PANTOTHENIC [Other Plain Vitamin Preparations] | 1.00 tab | Weight loss |
| E0127006 | QTP / VAL | 13DEC2005-19JUN2006 | 20JUN2006-22AUG2006 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 12NOV2005-26JAN2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Pelvic pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771557

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 13DEC2005-19JUN2006 | 20JUN2006-22AUG2006 | 12NOV2005-09FEB2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 |
| | | | | 12NOV2005-02APR2006 | YES | YES | NO | IPRATROPIUM BROMIDE [Anticholinergics] | 2.00 puffs | Copd/emphysema |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 8.00 puffs | Copd/emphysema |
| | | | | 20DEC2005-21SEP2006 | NO | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Panic attacks |
| | | | | 03MAR2006-21SEP2006 | NO | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puffs | Copd/emphysema |
| | | | | 03APR2006-21SEP2006 | NO | YES | YES | IPRATROPIUM BROMIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 8.00 puffs | Copd/emphysema |
| | | | | 08MAY2006-20MAY2006 | NO | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 15MAY2006-21SEP2006 | NO | YES | YES | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Cholesterol |
| | | | | 17AUG2006-22AUG2006 | NO | NO | YES | PREDNISONE [Glucocorticoids] | 60.00 mg | COPD/emphysema |
| E0127007 | OL QTP | 29DEC2005-31DEC2005 | | 29DEC2005-31DEC2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar 1 |
| E0127008 | OL QTP | 30DEC2005-21AUG2006 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 325.00 mg | Post myocardial infarction |

CONFIDENTIAL
AZSER12771558

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 30DEC2005-21AUG2006 | | UNK-CONTINUE | YES | YES | NO | BRIMONIDINE TARTRATE [Sympathomimetics In Glaucoma Therapy] | 10.00 ml | Central retinal vein occlusion, right eye |
| | | | | | YES | YES | NO | CARVEDILOL [Alpha And Beta Blocking Agents] | 50.00 mg | Hypertension |
| | | | | | YES | YES | NO | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Arthritis, right knee |
| | | | | | YES | YES | NO | DIGOXIN [Digitalis Glycosides] | 0.13 mg | Coronary artery disease |
| | | | | | YES | YES | NO | DORZOLAMIDE HYDROCHLORIDE [Carbonic Anhydrase Inhibitors] | 10.00 ml | Central retinal vein occlusion, right eye |
| | | | | | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Coronary artery disease |
| | | | | | YES | YES | NO | LATANOPROST [Prostaglandin Analogues] | 25.00 ml | Central retinal vein occlusion, right eye |
| | | | | | YES | YES | NO | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists, Plain] | 100.00 mg | Hypertension |
| | | | | | YES | YES | NO | NICOTINIC ACID AND Derivatives [Nicotinic Acid And Derivatives] | 2000.00 mg | Coronary artery disease |
| | | | | | YES | YES | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | NO | SODIUM CHLORIDE [Solutions Affecting The Electrolyte Balance] | 40.00 mg | Coronary artery disease |
| | | | | | YES | YES | NO | TIMOLOL MALEATE [Beta Blocking Agents] | 15.00 ml | Central retinal vein occlusion, right eye |
| | | | | 12DEC2005-30DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | 12DEC2005-27APR2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1428

CONFIDENTIAL
AZSER12771559

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 30DEC2005-21AUG2006 | | 28APR2006-20JUN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 |
| | | | | 21JUN2006-21JUN2006 | NO | NO | AZITHROMYCIN [Macrolides] | 500.00 mg | Septic syndrome |
| | | | | 21JUN2006-21JUN2006 | NO | NO | CEFEPIME HYDROCHLORIDE [Cephalosporins And Related Substances] | 2.00 g | Septic syndrome |
| | | | | | NO | NO | SODIUM POLYSTYRENE SULFONATE [Drugs For Treat Of Hyperkalaemia/Hyperphosphataemia] | 30.00 g | Septic syndrome |
| | | | | 21JUN2006-04JUL2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 04JUL2006-14JUL2006 | NO | NO | LEVOFLOXACIN [Fluoroquinolones] | 750.00 mg | Septic syndrome |
| | | | | 04JUL2006-20SEP2006 | NO | NO | ROSIGLITAZONE [Thiazolidinediones] | 2.00 mg | High blood sugar |
| | | | | 05JUL2006-20SEP2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 |
| E0129001 | QTP / VAL | 08JUN2005-19FEB2006 | 20FEB2006-26MAR2006 | 27MAR2006-30JUN2005 | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | 08MAY2005-30JUN2005 | YES | NO | AMINO ACIDS NOS [I.V. Solution Additives] | 1.00 tab | Health maintenance |
| | | | | | YES | NO | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tab | Health maintenance |
| | | | | | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 1.00 tab | Health maintenance |
| | | | | 08JUN2005-27MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771560

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 08JUN2005- 19FEB2006 | 20FEB2006- 26MAR2006 | 29OCT2005- 13JAN2006 | NO | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | 14JAN2006- 25APR2006 | NO | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Hypertension |
| E0129002 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| E0129003 | OL QTP | 15JUN2005- 17AUG2005 | | UNK- CONTINUE | YES | YES | NO | PARACETAMOL [Anilides] | 650.00 mg PRN | Osteoarthritis |
| | | | | | YES | YES | NO | TRAZODONE [Other Antidepressants] | 75.00 mg | Sleep aid |
| E0129004 | MISSING | | | 25JUN2005- 25JUN2005 | NO | NO | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 50.00 mg | Tremors |
| E0129005 | OL QTP | 22JUN2005- 14NOV2005 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headaches,muscle pain |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Headaches,muscle pain |
| E0129007 | PLA / VAL | 08AUG2005- 26MAR2006 | 27MAR2006- 23APR2006 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 975.00 mg | Bilateral hand pain |
| | | | | | YES | YES | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1000.00 iu | Health maintenance |
| | | | | | YES | YES | YES | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tab | Health maintenance |
| | | | | | YES | YES | YES | ESTRADIOL [Natural And Semisynthetic Estrogens, Plain] | 2.00 mg | Hormone replacement therapy |

1430

CONFIDENTIAL
AZSER12771561

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 08AUG2005-26MAR2006 | 27MAR2006-23APR2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headaches |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headaches |
| | | | | | YES | YES | PARACETAMOL [Anilides] | N .N | Migraine headaches |
| | | | | | YES | YES | VITAMIN D NOS [Vitamins With Minerals] | 1.00 tab | Health maintenance |
| | | | | | YES | YES | VITAMINS NOS [Multivitamins, Plain] | 1.00 tab | Health maintenance |
| | | | | 08AUG2005-23MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 01MAR2006-23MAY2006 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 440.00 mg | Bilateral hand pain |
| E0129008 | PLA / VAL | 08AUG2005-24JAN2006 | 25JAN2006-19FEB2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain |
| | | | | | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 200.00 mg | Pain |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 1000.00 mg | Pain |
| | | | | 08AUG2005-20FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18AUG2005-21MAR2006 | NO | YES | RANITIDINE [H2-Receptor Antagonists] | 150.00 mg | Gastroesophageal reflux disease |
| E0129009 | QTP / VAL | 03AUG2005-17JAN2006 | 18JAN2006-27AUG2006 | UNK-CONTINUE | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | 01JAN2004-22JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 03AUG2005-28AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45 kcpx265

1431

CONFIDENTIAL
AZSER12771562

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 03AUG2005- 17JAN2006 | 18JAN2006- 27AUG2006 | 07JUN2006- 26SEP2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Tension headaches |
| E0129010 | PLA / VAL | 08AUG2005- 01JAN2006 | 02JAN2006- 11JAN2006 | UNK- CONTINUE | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Pain |
| | | | | | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mcg | Hypothyroidism |
| | | | | | YES | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 550.00 mg | Pain |
| | | | | 01JUL2005- 07AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 01AUG2005- 04OCT2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 05OCT2005- 06NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07NOV2005- 16JAN2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0129011 | OL QTP | 08AUG2005- 22AUG2005 | | UNK- CONTINUE | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| E0129012 | MISSING | | | UNK- CONTINUE | NO | NO | NO | TOPIRAMATE [Other Antiepileptics] | 2.00 Tabs | Sleep aid |
| | | | | 26JUL2005- CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | | NO | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Sleep aid |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1432

CONFIDENTIAL
AZSER12771563

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129012 | MISSING | | | | | | | OLANZAPINE [Antidepressants In Combination With Psycholeptics] | 6.00 mg | Bipolar disorder |
| E0129013 | OL QTP | 10AUG2005-22AUG2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain 9 headaches,low back pain ) |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Pain (headaches,low back pain ) |
| E0129015 | OL QTP | 29AUG2005-06SEP2005 | | UNK-CONTINUE | YES | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Gerd |
| | | | | | YES | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 0.63 mg | Hormone replacement therapy |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr. Airway Diseases] | 250.00 mg | Asthma |
| | | | | | YES | YES | NO | MONTELUKAST [Leukotriene Receptor Antagonists] | 10.00 mg | Asthma |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | | YES | YES | NO | THYROID [Thyroid Hormones] | 1.00 grain | Hypothyroidism |
| | | | | | YES | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 25.00 mg | Insomnia |
| E0129016 | QTP / VAL | 29AUG2005-30MAY2006 | 31MAY2006-28JUN2006 | UNK-CONTINUE | YES | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 220.00 mg prn | Osteoarthritis pain |
| | | | | 22AUG2005-23AUG2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1433

CONFIDENTIAL
AZSER12771564

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 29AUG2005- 30MAY2006 | 31MAY2006- 28JUN2006 | 10JUN2006- 28JUL2006 | NO | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| E0129017 | OL QTP | 31AUG2005- 06SEP2005 | | UNK- CONTINUE | YES | NO | PARACETAMOL [Anilides] | U .U | Headaches |
| E0129018 | OL QTP | 07SEP2005- 07NOV2005 | | UNK- CONTINUE | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 100.00 mg | Bipolar |
| E0129019 | OL QTP | 19SEP2005- 22SEP2005 | | UNK- CONTINUE | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Depression |
| | | | | | YES | NO | PARACETAMOL [Pyrazolones] | U .U | Sinus headaches |
| E0129020 | OL QTP | 26SEP2005- 2NOV2005 | | UNK- 12SEP2005 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 975.00 prn mg | Headaches |
| E0129021 | MISSING | | | UNK- CONTINUE | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 1.00 tab | Depression |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depression |
| | | | | | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0129022 | OL QTP | 12OCT2005- 28FEB2006 | | UNK- CONTINUE | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg prn | Headaches,shoulder /hip pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1434

CONFIDENTIAL
AZSER12771565

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP | 17OCT2005-29OCT2005 | | UNK-10OCT2005 | YES | NO | Other Antidepressants [Other Antidepressants] | 50.00 mg | Health maintenance |
| | | | | | YES | NO | GINKGO BILOBA [Other Peripheral Vasodilators] | 100.00 mg | Health maintenance |
| | | | | 25OCT2005-28NOV2005 | NO | NO | CALCIUM CARBONATE [Calcium Compounds] | 2.00 teaspoons PRN | Dyspepsia |
| | | | | 02NOV2005-28NOV2005 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Dyspepsia |
| E0129024 | PLA / VAL | 24OCT2005-16OCT2006 | 17JUL2006-31JUL2006 | 03OCT2005-30AUG2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| E0129025 | OL QTP | 24OCT2005-09NOV2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headaches |
| | | | | | YES | NO | DESOGESTREL [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headaches |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 650.00 prn mg | Headaches |
| | | | | 18NOV2005-25NOV2005 | NO | NO | PHENOXYMETHYLPENICILLIN POTASSIUM [Beta-Lactamase Sensitive Penicillins] | 500.00 mg | Right upper molar infection |
| E0129026 | OL QTP | 31OCT2005-09NOV2005 | | UNK-CONTINUE | YES | NO | MONTELUKAST [Leukotriene Receptor Antagonists] | 1.00 tab | Allergies |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1435

CONFIDENTIAL
AZSER12771566

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129026 | OL QTP | 31OCT2005-09NOV2005 | | 15AUG2005-09DEC2005 | YES | NO | NORTRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| E0129027 | QTP / VAL | 02NOV2005-27JUN2006 | 28JUN2006-31JUL2006 | UNK-CONTINUE | YES | YES | Amino Acids [Amino Acids] | 4.00 tabs | Health maintenance |
| | | | | | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Agitation |
| | | | | | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| E0129028 MISSING | | | | | | | NONE | | |
| E0129029 | OL QTP | 21NOV2005-10JAN2006 | | UNK-CONTINUE | YES | NO | BUPROPION [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | | YES | NO | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 60.00 mg | Allergies |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Osteoarthritis, headaches |
| | | | | | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 220.00 prn mg | Osteoarthritis, headaches |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 325.00 prn mg | Headaches |
| E0129030 | OL QTP | 28NOV2005-15DEC2005 | | 21OCT2005-21NOV2005 | YES | NO | TOPIRAMATE [Other Antiepileptics] | 200.00 mg | Depression |
| E0129031 MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1436

CONFIDENTIAL
AZSER12771567

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129032 | MISSING | | | | | | | | |
| | | | | UNK-CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U | Headaches |
| E0129033 | PLA / VAL | 05DEC2005-09APR2006 | 10APR2006-28APR2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headaches |
| | | | | | YES | YES | NORETHISTERONE [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 650.00 mg | Headaches |
| | | | | 05DEC2005-01MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0129036 | OL QTP | 16JAN2006-30JAN2006 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Headaches |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| | | | | 17APR2006-CONTINUE | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Cough |
| | | | | 17APR2006-25APR2006 | NO | NO | ERYTHROMYCIN [Macrolides] | 1600.00 mg | Bronchitis |
| | | | | 17APR2006-05MAY2006 | NO | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 2.00 tabs | Cough |
| | | | | 23APR2006-29APR2006 | NO | NO | PREDNISONE [Glucocorticoids] | U .U | Bronchitis |
| | | | | 29APR2006 | NO | NO | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | U .U | Bronchitis |

CONFIDENTIAL
AZSER12771568

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 25JAN2006-07FEB2006 | | UNK-CONTINUE | YES | YES | NO | NORETHISTERONE [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| E0129039 | OL QTP | 01FEB2006-07FEB2006 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Health maintenance |
| | | | | | YES | YES | NO | CALCIUM [Calcium] | 600.00 mg | Health maintenance |
| | | | | | YES | YES | NO | GLUCOSAMINE [Other Antiinflam/Antirheumatic Agents Non-Steroids] | 1.00 tab | Health maintenance |
| | | | | | YES | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 30.00 mg | Hypertension |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| E0129040 | QTP / VAL | 23JAN2006-27JUN2006 | 28JUN2006-30AUG2006 | UNK-CONTINUE | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Pain (neck, back, shoulder, headaches) |
| | | | | | YES | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 550.00 mg | Pain (neck, back, shoulder, headaches) |
| | | | | 07FEB2006-07FEB2006 | NO | YES | NO | AZITHROMYCIN [Macrolides] | 500.00 mg | Acute sinusitis |
| | | | | 23JAN2006-30AUG2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 08FEB2006-12FEB2006 | NO | YES | NO | AZITHROMYCIN [Macrolides] | 250.00 mg | Acute sinusitis |
| E0129041 | MISSING | | | UNK-CONTINUE | YES | NO | NO | DOXYLAMINE SUCCINATE [Aminoalkyl Ethers] | 1.00 tab | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1438

CONFIDENTIAL
AZSER12771569

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129041 | MISSING | | | UNK- CONTINUE | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | U | Headaches / hip pain |
| | | | | 01OCT2005- 23JAN2006 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Agitation |
| | | | | 01DEC2005- 23JAN2006 | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| E0129042 | OL QTP | 25JAN2006- 07FEB2006 | | UNK- CONTINUE | YES | YES | NO | BUTALBITAL [Natural Opium Alkaloids] | U .U | Migraine headaches |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | 50.00 mcg | Asthma |
| | | | | | YES | YES | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | 9.00 puffs | Asthma |
| | | | | | YES | YES | NO | GEMFIBROZIL [Fibrates] | 600.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | NO | HYDROXYZINE EMBONATE [Diphenylmethane Derivatives] | U .U | Migraine headaches |
| | | | | | YES | YES | NO | HYOSCYAMINE [Belladonna Alkaloids, Tertiary Amines] | 0.38 mg | Acid reflux |
| | | | | | YES | YES | NO | ISOMETHEPTENE [Anilides] | 1.00 tab | Migraine headaches |
| | | | | | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Acid reflux |
| | | | | | YES | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 160.00 mg | Migraine headaches |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 13JAN2006- 22JAN2006 | YES | NO | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1750.00 mg | Otitis media |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1439

CONFIDENTIAL
AZSER12771570

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0129043 | OL QTP | 30JAN2006- 06JUN2006 | | UNK- CONTINUE | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| E0129045 | PLA / VAL | 06FEB2006- 09JUL2006 | 10JUL2006- 16JUL2006 | UNK- CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Knee pain, headaches |
| | | | | 30JAN2006- 23AUG2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder |
| E0129047 | OL QTP | 15FEB2006- 08MAY2006 | | UNK- CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Muscle pain |
| E0129048 | OL QTP | 20FEB2006- 15MAY2006 | | UNK- CONTINUE | YES | NO | CINNAMEDRINE [Anilides] | 1.00 tab | Menstrual cramps |
| | | | | | YES | NO | DESOGESTREL [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Menstrual cramps/headaches |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Tension headaches |
| E0130001 | OL QTP | 06JUL2005- 02SEP2005 | | UNK- CONTINUE | YES | NO | ACICLOVIR [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 200.00 mg | Shingles |
| | | | | | YES | NO | ALENDRONIC ACID [Bisphosphonates] | 10.00 mg | Oesteoporosis |
| | | | | 29AUG2005- 01SEP2005 | NO | YES | BENZATROPINE MESILATE [Ethers Chemically Close To Tropine Or Tropine Derivatives] | 2.00 mg | Akathisia |
| | | | | UNK- 29JUN2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Back spasms (cervical and thoracic region) |

1440

CONFIDENTIAL
AZSER12771571

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0130001 | OL QTP | 06JUL2005- 02SEP2005 | | UNK- 29JUN2005 | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 1.00 tab | Neck and back pain (cervical and thoracic region) |
| | | | | UNK- 05JUL2005 | YES | NO | TRAZODONE [Other Antidepressants] | 50.00 mg | Insomnia |
| | | | | 05JUN2005- 06JUL2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Neck and back pain (cervical and thoracic region) |
| | | | | 06JUL2005- 01AUG2005 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar I disorder |
| | | | | 06JUL2005- 02OCT2005 | NO | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 200.00 mg | Neck and back pain (cervical and thoracic region) |
| | | | | 02AUG2005- 24AUG2005 | NO | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar I disorder |
| | | | | 18AUG2005- 24AUG2005 | NO | YES | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Akathisia |
| | | | | 29AUG2005- 02OCT2005 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar I disorder |
| E0130002 | OL QTP | 26SEP2005- 15MAR2006 | | UNK- CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 1600.00 mg | Joint pain |
| | | | | 26SEP2005- 26SEP2005 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 26SEP2005- 10OCT2005 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl100.sas  02MAR2007:13:45  kcpx265

1441

CONFIDENTIAL
AZSER12771572

Listing 12.2.10-9 Medications

Page 201 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0130002 | OL QTP | 26SEP2005- 15MAR2006 | | 11OCT2005- 25OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 26OCT2005- 14MAR2006 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E0130003 | MISSING | | | | | | | NONE | | |
| E0132003 | OL QTP | 25JUL2005- 30JUL2005 | | UNK- UNK | YES | NO | NO | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 600.00 mg | Gout |
| | | | | | YES | NO | NO | BENZATROPINE MESILATE [Ethers Chemically Close To Antihistamines, Tropine Or Tropine Derivatives] | 4.00 mg | EPS |
| | | | | | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 8.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar Disorder |
| | | | | | YES | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | UNK- 24JUL2005 | YES | NO | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | GERD |
| | | | | 24JUL2005- UNK | YES | NO | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | | GERD |
| | | | | 25JUL2005- UNK | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | | Bipolar disorder |
| E0132009 | MISSING | | | UNK- UNK | NO | NO | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | PRN | .U |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | | .U |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1442

CONFIDENTIAL
AZSER12771573

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0132009 | MISSING | | | UNK- | NO | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | | .U |
| | | | | UNK | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | | .U |
| E0133001 | PLA / LI | 15JUN2005- 28FEB2006 | 01MAR2006- 12JUL2006 | 29APR2005- 29APR2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | U mg | Bipolar disorder |
| | | | | 29APR2005- 11AUG2006 | YES | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 11JAN2006- 18JAN2006 | NO | YES | NO | DOXYCYCLINE [Tetracyclines] | 100.00 mg | Acne |
| | | | | 17MAR2006- 11AUG2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | U .U | Insomnia |
| | | | | 24MAR2006- 11AUG2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| E0133002 | OL QTP | 06JUL2005- 08DEC2005 | | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.13 mg | Hypothyroidism |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | UNK- 05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E0133003 | OL QTP | 06JUL2005- 11NOV2005 | | UNK- CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 01MAY2005- 05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 125.00 mg | Bipolar Disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1443

CONFIDENTIAL
AZSER12771574

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 06JUL2005-11NOV2005 | | 15MAY2005-05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |
| E0133004 | PLA / VAL | 06JUL2005-12FEB2006 | 13FEB2006-24JUL2006 | 14FEB2006-15FEB2006 | NO | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 4.00 caps | Cold (common) |
| | | | | 29JUN2005-15JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 15JUL2005-21SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 22SEP2005-23AUG2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 04DEC2005-10DEC2005 | NO | YES | NO | GUAIFENESIN [Expectorants] | 6.00 tsp | Cough, cold (common) |
| | | | | 07FEB2006-08FEB2006 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 8.00 caps | Cold (common) |
| | | | | 21FEB2006-19MAR2006 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 8.00 caps | Cold (common) |
| | | | | 24JUL2006-23AUG2006 | NO | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar disorder - mood event |
| E0133005 | OL QTP | 06JUL2005-27OCT2005 | | UNK-CONTINUE | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | NO | NO | NO | LOPERAMIDE [Antipropulsives] | U.U | Chronic diarrhea |
| | | | | | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1444

CONFIDENTIAL
AZSER12771575

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133006 | OL QTP | 15JUL2005- 06AUG2005 | | 07JUL2005- 20JUL2005 | YES | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 07JUL2005- 02AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 02AUG2005- 05SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0133007 | OL QTP | 04AUG2005- 21OCT2005 | | 04AUG2005- 17AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 18AUG2005- 20NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0133008 | OL QTP | 01AUG2005- 21SEP2005 | | 02AUG2005- 24AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 25AUG2005- 21OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0133009 | OL QTP | 11AUG2005- 31AUG2005 | | 10AUG2005- 17AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 18AUG2005- 30SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0133010 | OL QTP | 24AUG2005- 04JAN2006 | | 24AUG2005- 31AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 31AUG2005- 03FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1445

CONFIDENTIAL
AZSER12771576

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL | 07SEP2005-21MAR2006 | 22MAR2006-14JUN2006 | UNK-CONTINUE | YES | YES | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 120.00 mg | Asthma |
| | | | | | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 10.00 mg | Asthma |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 200.00 ug | Asthma |
| | | | | 07SEP2005-28SEP2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 29SEP2005-30MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08DEC2005-04FEB2006 | NO | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 400.00 mg | Acid reflux |
| | | | | 05FEB2006-14JUL2006 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Acid reflux |
| | | | | 06FEB2006-08FEB2006 | NO | YES | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 500.00 mg | (Carpal tunnel surgery) |
| | | | | 06FEB2006-08FEB2006 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 250.00 mg | (Carpal tunnel surgery) |
| | | | | 31MAY2006-06JUN2006 | NO | YES | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 4.00 tabs | Kidney stone pain |
| | | | | 06JUN2006-14JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0133012 MISSING | | | | | | | NONE | | |
| E0133013 MISSING | | | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771577

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 18FEB2006- 09AUG2006 | | UNK- CONTINUE | YES | YES | NO | NIZATIDINE [H2-Receptor Antagonists] | 150.00 mg | Acid reflux |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 90.00 ug | Asthma |
| | | | | 13FEB2006- 16FEB2006 | YES | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 18FEB2006- 08SEP2006 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| E0133015 | OL QTP | 17FEB2006- 17FEB2006 | | | | | | NONE | | |
| E0133016 | MISSING | | | UNK- CONTINUE | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar disorder |
| | | | | 01DEC2005- CONTINUE | NO | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 10.00 mg | Bipolar disorder |
| E0134001 | MISSING | | | UNK- CONTINUE | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar |
| | | | | | YES | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| E0134002 | MISSING | | | | | | | NONE | | |
| E0134003 | OL QTP | 07JUL2005- 12AUG2005 | | UNK- CONTINUE | YES | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergic rhinitis |
| | | | | | YES | YES | NO | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Gastro esphogeal reflux disease |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1447

CONFIDENTIAL
AZSER12771578

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134003 | OL QTP | 07JUL2005-12AUG2005 | | UNK-CONTINUE | YES | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyperlipidemia |
| | | | | 06JUN2005-07JUL2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar depression |
| | | | | 07JUL2005-19JUL2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar depression |
| | | | | 08JUL2005-20JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar depression |
| | | | | 20JUL2005-11SEP2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar depression |
| E0134004 | PLA / LI | 18JUL2005-25JAN2006 | 26JAN2006-12APR2006 | 17JUL2005-25JUL2005 | YES | YES | NO | NICOTINE [Drugs Used In Nicotine Dependence] | 21.00 mg | Smoking cessation |
| | | | | 18JUL2005-01AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 25JUL2005-25JUL2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Headache |
| | | | | 02AUG2005-15AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 16AUG2005-16FEB2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 20NOV2005-23NOV2005 | NO | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergic rhinitis |
| | | | | 03JAN2006-03JAN2006 | NO | YES | NO | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 180.00 mg | Allergic rhinitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1448

CONFIDENTIAL
AZSER12771579

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 18JUL2005-25JAN2006 | 26JAN2006-12APR2006 | 17FEB2006-23FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 24FEB2006-12MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 05MAR2006-12MAR2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 2400.00 mg | Upper respiratory infection |
| | | | | 05MAR2006-12MAY2006 | NO | YES | FEXOFENADINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 180.00 mg | Upper respiratory infection |
| | | | | 06MAR2006-12MAY2006 | NO | YES | DOXYLAMINE SUCCINATE [Anilides] | 2.00 tabs | Upper respiratory infection |
| | | | | 13MAR2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 tabs | Upper respiratory infection |
| | | | | 17MAR2006-21MAR2006 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Upper respiratory infection |
| | | | | 17MAR2006-12MAY2006 | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 17.00 g | Upper respiratory infection |
| | | | | 24MAR2006-28MAR2006 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Upper respiratory infection |
| | | | | 26MAR2006-12MAY2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 1.00 tab | Upper respiratory infection |
| | | | | 09APR2006-12MAY2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1449

CONFIDENTIAL
AZSER12771580

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0134005 | MISSING | | | 01MAR2005-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar |
| | | | | | NO | NO | TOPIRAMATE [Other Antiepileptics] | 600.00 mg | Bipolar |
| E0134006 | MISSING | | | 06APR2005-CONTINUE | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Bronchial asthma |
| E0134007 | OL QTP | 21SEP2005-06OCT2005 | | UNK-CONTINUE | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 01FEB2004-05NOV2005 | YES | YES | Antiobesity Preparations, Ex cl Diet Products [Antiobesity Preparations, Excl Diet Products] | 2.00 Caps | Obesity |
| | | | | 01JUL2005-05NOV2005 | YES | YES | TOPIRAMATE [Other Antiepileptics] | 100.00 mg | Migraine |
| | | | | 15AUG2005-05NOV2005 | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 20SEP2005-21SEP2005 | YES | NO | ELETRIPTAN HYDROBROMIDE [Selective Serotonin (5ht1) Agonists] | 40.00 mg | Migraine |
| | | | | 23SEP2005-23SEP2005 | NO | YES | GLYCEROL [Other Laxatives] | 1.00 Suppository | Constipation |
| | | | | 05OCT2005-05OCT2005 | NO | YES | BISACODYL [Contact Laxatives] | 5.00 mg | Constipation |
| | | | | 05OCT2005-05OCT2005 | NO | YES | GLYCEROL [Other Laxatives] | 1.00 Suppository | Constipation |

1450

CONFIDENTIAL
AZSER12771581

Page 210 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 27SEP2005-15FEB2006 | 16FEB2006-15MAR2006 | 25OCT2005-08NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 11OCT2005-24OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 01MAY2005-14APR2006 | YES | YES | NORGESTIMATE [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Birth control |
| | | | | 28SEP2005-10OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 24OCT2005-24OCT2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 09NOV2005-UNK | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| | | | | 27NOV2005-27NOV2005 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 tabs | Upper respiratory infection |
| | | | | 24DEC2005-11JAN2006 | YES | NO | PARACETAMOL [Anilides] | 3000.00 mg | Headache |
| E0134009 | QTP / LI | 27SEP2005-15FEB2006 | 16FEB2006-23AUG2006 | UNK-CONTINUE | NO | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 50.00 mg | Emphysema |
| | | | | 27SEP2005-10OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 27AUG2005-27SEP2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771582

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 27SEP2005-15FEB2006 | 16FEB2006-23AUG2006 | 11OCT2005-08DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 09DEC2005-22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 05MAY2006-06MAY2006 | NO | YES | PHENYLPROPANOLAMINE BITARTRATE [Salicylic Acid And Derivatives] | 2.00 tabs | Upper respiratory infection |
| | | | | 10JUN2006-13AUG2006 | NO | YES | NICOTINE [Drugs Used In Nicotine Dependence] | 21.00 mg | Smoking cessation |
| E0134010 | QTP / LI | 03OCT2005-05FEB2006 | 06FEB2006-21AUG2006 | 04JAN2005-20SEP2006 | YES | YES | EZETIMIBE [Hmg Coa Reductase Inhibitors, Other Combinations] | 40.00 mg | Hyperlipidemia |
| | | | | 01MAR2005-01NOV2005 | YES | NO | BUPROPION [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar |
| | | | | 06SEP2005-03NOV2005 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 20SEP2005-15OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia |
| | | | | 04NOV2005-30NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 01DEC2005-20SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 20MAR2006-20SEP2006 | NO | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 325.00 mg | Preventative medicine for coronary artery disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1452

CONFIDENTIAL
AZSER12771583

Page 212 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI | 07OCT2005- 21FEB2006 | 22FEB2006- 23AUG2006 | 07OCT2005- 10NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 09NOV2005- 07FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 11NOV2005- 14DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 15DEC2005- 08JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 08FEB2006- 22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 06JUL2006- 20JUL2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.03 mg | Increased thyroid stimulating hormone |
| | | | | 21JUL2006- 22SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Increased thyroid stimulating hormone |
| E0134012 | OL QTP | 08OCT2005- 10OCT2005 | | | | | NONE | | |
| E0134013 | OL QTP | 26JAN2006- 30JAN2006 | | 27JAN2006- 01MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0134014 | MISSING | | | 28JAN2006- 31JAN2006 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1200.00 mg | Upper respiratory infection |
| | | | | | NO | NO | BISMUTH SUBSALICYLATE [Bismuth Preparations] | 2.00 tsps | Upper respiratory infection |
| | | | | 28JAN2006- 02FEB2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Upper respiratory infection |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1453

CONFIDENTIAL
AZSER12771584

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP | 11NOV2005- 06JAN2006 | | UNK- CONTINUE | NO | NO | CELECOXIB [Coxibs] | 200.00 mg | Arthritis |
| | | | | UNK- CONTINUE | NO | NO | DILTIAZEM [Benzothiazepine Derivatives] | U mg | Hypertension |
| | | | | | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| | | | | | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar |
| | | | | 30NOV2005- 18DEC2005 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Back pain |
| E0136001 | PLA / VAL | 19JUL2005- 29MAR2006 | 30MAR2006- 15AUG2006 | UNK- CONTINUE | YES | YES | PARACETAMOL [Anilides] | 750.00 mg | Headaches |
| | | | | 19JUL2005- 02AUG2005 | NO | YES | PARACETAMOL [Anilides] | 1300.00 mg | Upper respiratory infection |
| | | | | 22JUL2005- 01AUG2005 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 19JUL2005- 21JUL2005 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 02AUG2005- 03OCT2005 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | 06OCT2005- 02JAN2006 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 08NOV2005- 09NOV2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Migraine |
| | | | | 29NOV2005- 05DEC2005 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 500.00 mg | Hidradenitis suppurativa |

1454

CONFIDENTIAL
AZSER12771585

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 19JUL2005-29MAR2006 | 30MAR2006-15AUG2006 | 03JAN2006-14SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar 1 |
| | | | | 21JAN2006-23JAN2006 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 caplets | Sinus congestion |
| | | | | 24FEB2006-25FEB2006 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Propionic Acid Derivatives] | 1.00 tab | Pharyngitis |
| | | | | 26FEB2006-03MAR2006 | NO | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 2.00 caplets | Pharyngitis |
| | | | | 15MAY2006-19MAY2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 4.00 tab | Back pain |
| | | | | 20JUL2006-14SEP2006 | NO | NO | YES | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 1.00 tab | Allergies to dogs |
| | | | | 04AUG2006-14AUG2006 | NO | NO | YES | DOXYCYCLINE [Tetracyclines] | 2.00 tablets | Hidradentis suppurativa |
| E0136002 | OL QTP | 20JUL2005-14FEB2006 | | UNK-CONTINUE | YES | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Headaches |
| | | | | 01MAY2005-01MAY2005 | YES | NO | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 50.00 mg | Seasonal allergies |
| | | | | 20JUL2005-15MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | 15DEC2005-16MAR2006 | NO | YES | NO | MINERALS NOS [Vitamins With Minerals] | 1.00 tab | Health maintenance |

CONFIDENTIAL
AZSER12771586

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136003 | OL QTP | 26JUL2005-03AUG2005 | | UNK-CONTINUE | YES | YES | NO | EPINEPHRINE [Alpha- And Beta-Adrenoreceptor Agonists] | 0.44 mg | Asthma |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 440.00 mg | Headaches |
| E0136005 | QTP / LI | 28JUL2005-05APR2006 | 06APR2006-23AUG2006 | 08APR2006-09APR2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headache |
| | | | | 20JUL2005-20JUL2005 | YES | NO | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | U .U | Back pain |
| | | | | 11AUG2005-25AUG2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 disorder |
| | | | | 28JUL2005-29JUL2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar 1 disorder |
| | | | | 25JUL2005-25JUL2005 | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Upper respiratory infection |
| | | | | 08FEB2006-22SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar 1 disorder |
| | | | | 26JUL2005-26JUL2005 | YES | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 1.00 package | Upper respiratory infection |
| | | | | 30JUL2005-10AUG2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 disorder |
| | | | | 26AUG2005-07FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 disorder |
| | | | | 01NOV2005-03NOV2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Myalgias left shoulder pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1456

CONFIDENTIAL
AZSER12771587

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 28JUL2005-05APR2006 | 06APR2006-23AUG2006 | 05MAR2006-07MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Flu - like symptoms |
| | | | | 07APR2006-08APR2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 1.00 packet | Upper respiratory infection |
| E0136006 | OL QTP | 01AUG2005-21NOV2005 | | 01AUG2005-21NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar I disorder |
| | | | | 07AUG2005-07AUG2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 15NOV2005-15NOV2005 | NO | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 440.00 mg | Headache |
| E0136007 | OL QTP | 02AUG2005-09NOV2005 | | 01FEB2005-09DEC2005 | YES | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 50.00 mg | Migraines |
| | | | | 09DEC2005- | YES | YES | ZOLMITRIPTAN [Selective Serotonin (5ht1) Agonists] | 25.00 mg | Migraines |
| | | | | 02AUG2005-30OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I disorder |
| | | | | 29SEP2005-09DEC2005 | NO | YES | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 1.00 mg | Akathisia |
| | | | | 25OCT2005-25OCT2005 | NO | YES | PROMETHAZINE [Hypnotics And Sedatives] | U .U | Vomiting, Nausea |
| E0136008 | OL QTP | 23AUG2005-30AUG2005 | | 01MAY2005-29SEP2005 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tab | Health maintenance |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1457

CONFIDENTIAL
AZSER12771588

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 06SEP2005- 31JAN2006 | 01FEB2006- 18MAY2006 | UNK- CONTINUE | YES | YES YES | ERGOCALCIFEROL [Calcium] | 1.00 tab | Health maintenance |
| | | | | | YES | YES YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | 06SEP2005- 17JUN2006 | NO | YES YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I Disorder |
| | | | | 03NOV2005- 28FEB2006 | NO | YES YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| | | | | 30DEC2005- 17JUN2006 | NO | YES YES | CANDESARTAN CILEXETIL [Angiotensin II Antagonists And Diuretics] | 32.00 mg | Hypertension |
| | | | | 21FEB2006- 02APR2006 | NO | NO YES | GLUCOSAMINE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 2.00 tabs | Hand joint stiffness |
| | | | | 23FEB2006- 14MAR2006 | NO | NO YES | Other Antiinflammatory Agents In Comb. [Other Antiinflam/Antirheum Agents Comb Other Drugs] | 10.00 tabs | Hand joint stiffness |
| | | | | 21MAR2006- 17JUN2006 | NO | NO YES | SELENIUM [Selenium] | 3.00 tabs | Hand joint stiffness |
| | | | | 14APR2006- 26APR2006 | NO | NO YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 200.00 mg | Hand joint stiffness |
| | | | | 29APR2006- 17JUN2006 | NO | NO YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 200.00 mg | Hand joint stiffness |
| | | | | 11MAY2006- 17JUN2006 | NO | NO YES | LYSINE [Amino Acids, Incl. Combinations With Polypeptides] | U .U | To prevent cold sores |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1458

CONFIDENTIAL
AZSER12771589

Page 218 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136011 | OL QTP | 29SEP2005-08OCT2005 | | UNK-CONTINUE | YES | YES | NO | Laxatives [Laxatives] | 1.00 tab | Constipation |
| | | | | 05AUG2005-07NOV2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 150.00 ug | Hypothyroidism |
| | | | | 29SEP2005-01NOV2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I disorder |
| E0136013 MISSING | | | | | | | | NONE | | |
| E0136014 | OL QTP | 19OCT2005-07NOV2005 | | 19OCT2005-UNK | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 01AUG2005-07DEC2005 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 2.00 Tab | Knee pain |
| | | | | 17OCT2005-17OCT2005 | YES | NO | NO | CEFAZOLIN SODIUM [Cephalosporins And Related Substances] | 1.00 g | Left arm laceration |
| | | | | | YES | NO | NO | PETHIDINE HYDROCHLORIDE [Phenylpiperidine Derivatives] | 50.00 mg | Left arm laceration |
| | | | | | YES | NO | NO | PETHIDINE HYDROCHLORIDE [Phenylpiperidine Derivatives] | 50.00 mg | Left arm laceration |
| | | | | | YES | NO | NO | PHENOBARBITAL [Barbiturates, Plain] | 25.00 mg | Left arm laceration |
| | | | | | YES | NO | NO | TETANUS TOXOID [Tetanus Vaccines] | 0.50 cc | Left arm laceration |
| | | | | 17OCT2005-20OCT2005 | YES | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1000.00 mg | Left arm laceration |
| | | | | 19OCT2005-26OCT2005 | NO | YES | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 22.50 mg | Left arm laceration |

1459

CONFIDENTIAL
AZSER12771590

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136014 | OL QTP | 19OCT2005- 07NOV2005 | | 20OCT2005- 07DEC2005 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Left arm laceration |
| | | | | 27OCT2005- 07DEC2005 | NO | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 7.50 mg | Left arm laceration |
| | | | | 06NOV2005- 06NOV2005 | NO | NO | SODIUM BICARBONATE [Antacids With Sodium Bicarbonate] | 0.50 tsp | Heartburn |
| E0136015 | PLA / LI | 26OCT2005- 15FEB2006 | 16FEB2006- 27MAR2006 | UNK- CONTINUE | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 26OCT2005- 26APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I disorder |
| E0136016 | OL QTP | 09NOV2005- 17NOV2005 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 1.00 Tab | Heart health |
| | | | | 01OCT2005- 17DEC2005 | YES | NO | TRIAMCINOLONE [Corticosteroids, Moderately Potent (Group II)] | 1.00 Application | Psoriasis |
| | | | | 08NOV2005- 08NOV2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Sprained right wrist |
| | | | | 09NOV2005- 30NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0136018 | QTP / LI | 17NOV2005- 18MAY2006 | 19MAY2006- 10AUG2006 | 17NOV2005- 18NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar 1 disorder |
| | | | | 19NOV2005- 05DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 disorder |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1460

CONFIDENTIAL
AZSER12771591

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 17NOV2005- 18MAY2006 | 19MAY2006- 10AUG2006 | 30NOV2005- 30NOV2005 | NO | NO | PARACETAMOL [Anilides] | 1.00 tab | Headache |
| | | | | 06DEC2005- 14DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 disorder |
| | | | | 15DEC2005- 12JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar 1 disorder |
| | | | | 13JAN2006- 09FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar 1 disorder |
| | | | | 10FEB2006- 09SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 disorder |
| | | | | 07JUL2006- 08JUL2006 | NO | YES | PARACETAMOL [Anilides] | 1.00 tab | Headache |
| | | | | 15JUL2006- 15JUL2006 | NO | YES | PARACETAMOL [Anilides] | 2.00 tabs | Headache |
| E0136019 | MISSING | | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 325.00 mg | Heart health |
| | | | | | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyperlipidemia |
| | | | | | YES | NO | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | 1000.00 mg | Nutritional supplement |
| | | | | | YES | NO | LISINOPRIL [Ace Inhibitors And Diuretics] | U mg | Hypertension |
| | | | | | YES | NO | VERAPAMIL [Phenylalkylamine Derivatives] | 240.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1461

CONFIDENTIAL
AZSER12771592

Listing 12.2.10-9 Medications

Page 221 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136020 | OL QTP | 20DEC2005-05JUL2006 | | 01SEP2005-04AUG2006 | YES | NO | ASCORBIC ACID (Vitamin C, Plain) [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Health Maintenance |
| | | | | 20DEC2005-04AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| E0136021 MISSING | | | | | | | NONE | | |
| E0136022 | OL QTP | 28DEC2005-21FEB2006 | | 28DEC2005-28DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I disorder |
| | | | | 29DEC2005-10JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I disorder |
| | | | | 11JAN2006-24JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I disorder |
| | | | | 25JAN2006-07FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I disorder |
| | | | | 03FEB2006-05FEB2006 | NO | YES | BENZATROPINE [Ethers Of Tropine Or Tropine Derivatives] | 1.00 mg | Akathisia |
| | | | | | NO | YES | BENZATROPINE [Ethers Of Tropine Or Tropine Derivatives] | 1.00 mg | Tremor |
| | | | | 08FEB2006-09FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I disorder |
| | | | | 10FEB2006-22FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I disorder |
| | | | | 16FEB2006-20FEB2006 | NO | YES | BENZATROPINE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Akathisia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1462

CONFIDENTIAL
AZSER12771593

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 28DEC2005- 21FEB2006 | | 16FEB2006- 20FEB2006 | NO | YES | NO | BENZATROPINE [Ethers Of Tropine Or Tropine Derivatives] | 2.00 mg | Tremor |
| E0136023 | OL QTP | 04JAN2006- 10JAN2006 | | UNK- CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Migraines |
| | | | | | YES | YES | NO | MEDROXYPROGESTERONE ACETATE [Progestogens] | 150.00 mg | Contraception |
| | | | | 04JAN2006- 14JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | U mg | Bipolar disorder |
| E0136024 | OL QTP | 04JAN2006- 26JUL2006 | | 28DEC2005- 28DEC2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep |
| | | | | 15NOV2005- 03JAN2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar 1 disorder |
| | | | | 12JAN2006- 15JAN2006 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 2000.00 mg | Dental abscess |
| | | | | 15NOV2005- 27DEC2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep (help with sleep) |
| | | | | 29DEC2005- 05JAN2006 | YES | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 2000.00 mg | Tooth (dental abscess) |
| | | | | 04JAN2006- 12JAN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 disorder |
| | | | | 11JAN2006- 23JAN2006 | NO | YES | NO | HYDROCODONE [Opium Alkaloids And Derivatives] | 1300.00 mg | Dental abscess |

CONFIDENTIAL
AZSER12771594

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136024 | OL QTP | 06JAN2006- 26JUL2006 | | 13JAN2006- 25AUG2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 disorder |
| | | | | 16JAN2006- 25JAN2006 | NO | NO | MOXIFLOXACIN HYDROCHLORIDE [Fluoroquinolones] | 400.00 mg | Dental abscess |
| | | | | 26JAN2006- 05FEB2006 | NO | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1000.00 mg | Sinus infection |
| E0136025 | OL QTP | 24JAN2006- 03APR2006 | | 13JAN2006- 03MAY2006 | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Shoulder pain |
| | | | | 24JAN2006- 03MAY2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar 1 disorder |
| | | | | 21FEB2006- 24FEB2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Flu-like illness |
| | | | | 21FEB2006- 24FEB2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Sympathomimetics] | 60.00 mg | Flu-like illness |
| E0136026 | PLA / VAL | 23JAN2006- 20JUL2006 | 21JUN2006- 18JUL2006 | 04JUL2006- 04JUL2006 | NO | YES | BISMUTH SUBSALICYLATE [Bismuth Preparations] | 5.00 tablets | Gastroenteritis |
| | | | | 04JUL2006- 04JUL2006 | NO | YES | LOPERMIDE [Anti-propulsives] | 7.00 tabs | Gastroenteritis |
| | | | | 18JUL2006- 17AUG2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg QD | Bipolar I depression |
| | | | | UNK- 21JUN2006 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar I disorder |
| | | | | UNK- 22JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1464

CONFIDENTIAL
AZSER12771595

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 23JAN2006-20JUN2006 | 21JUN2006-18JUL2006 | 15NOV2005-17AUG2006 | YES | YES | VITAMINS NOS [Multivitamins, Plain] | 1.00 tab | Nutritional supplement |
| | | | | 23JAN2006-06FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 05FEB2006-05FEB2006 | NO | YES | SODIUM BICARBONATE [Salicylic Acid And Derivatives] | 3.00 tabs | Heartburn |
| | | | | 07FEB2006-26JUN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 12MAR2006-12MAR2006 | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Contact allergy - rash on chest |
| | | | | 01APR2006-01APR2006 | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 4.00 tablets | Flu-like symptoms |
| | | | | 27JUN2006-17AUG2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar I disorder |
| | | | | 06JUL2006-06JUL2006 | NO | YES | LOPERAMIDE [Antipropulsives] | 2.00 tabs | Gastroenteritis |
| | | | | 17JUL2006-17JUL2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 17JUL2006-18JUL2006 | NO | YES | LOPERAMIDE [Antipropulsives] | 2.00 tablets | Diarrhea |
| E0136027 | OL QTP | 31JAN2006-26FEB2006 | | UNK-CONTINUE | YES | NO | LEVONORGESTREL [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Contraceptive |
| | | | | 31JAN2006-28MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1465

CONFIDENTIAL
AZSER12771596

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0136028 | OL QTP | 31JAN2006- 01FEB2006 | | 31JAN2006- 03MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I disorder |
| E0136029 | MISSING | | | 01NOV2005- CONTINUE | NO | NO | ETONOGESTREL [Progestogens And Estrogens Fixed Combinations] | U .U | Birth control PRN |
| E0137001 | PLA / VAL | 09JUN2005- 29SEP2005 | 30SEP2005- 06OCT2005 | UNK- CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Back pain |
| | | | | UNK- 03JUN2005 | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 700.00 mg | Fibromyalgia |
| | | | | 03OCT2005- 10OCT2005 | NO | YES | DOXYLAMINE SUCCINATE [Anilides] | 1.00 cap | Cold flu |
| | | | | 03JUN2005- 04JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 03JUN2005- 30JUN2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I disorder |
| | | | | 05JUN2005- 06JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 07JUN2005- 08JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 12JUN2005- 05NOV2005 | NO | YES | CARISOPRODOL [Carbamic Acid Esters] | 700.00 mg | Fibromyalgia |
| | | | | 30JUN2005- 31AUG2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771597

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 09JUN2005-29SEP2005 | 30SEP2005-06OCT2005 | 31AUG2005-03OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 24SEP2005-03OCT2005 | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 50.00 mg | Seasonal allergies |
| | | | | 26SEP2005-05NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 20OCT2005-05NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0137002 | OL QTP | 09JUN2005-09JUN2005 | | UNK-CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Back pain |
| | | | | 03JUN2005-04JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 d/o |
| | | | | 01JAN2005-09JUL2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 disorder |
| | | | | 01JUN2005-02JUN2005 | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 15.00 mg | Bipolar 1 d/o |
| | | | | 05JUN2005-07JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 d/o |
| | | | | 08JUN2005-09JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 d/o |
| | | | | 09JUN2005-09JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation associated with Bipolar I d/o |

CONFIDENTIAL
AZSER12771598

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP | 12JUL2005-06SEP2005 | | 11JUN2005-14JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar 1 disorder |
| | | | | 05JUL2005-07SEP2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar 1 disorder |
| E0137004 | PLA / VAL | 30JUN2005-15JAN2006 | 16JAN2006-06JUN2006 | UNK-CONTINUE | YES | YES | CELECOXIB [Coxibs] | 200.00 mg | Knee pain (prn) |
| | | | | | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puffs | Copd |
| | | | | | YES | YES | INSULIN ISOPHANE, HUMAN BIOS [INSULINS/Analogues, Intermed-Acting Comb.Fast-Act] | 90.00 Units | Type 2 diabetes mellitus |
| | | | | | YES | YES | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | OXYGEN [Other Respiratory System Product] | 3.00 L | Emphysema |
| | | | | | YES | YES | POTASSIUM [Potassium] | 20.00 mcg | Health supplement |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Copd |
| | | | | 20OCT2005-24OCT2005 | NO | YES | AZITHROMYCIN [Macrolides] | 250.00 mg | Cold symptoms |
| | | | | UNK-29JUN2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Edema |
| | | | | 23MAR2005-23JUN2005 | YES | NO | TOPIRAMATE [Other Antiepileptics] | 200.00 mg | Wt. loss |

CONFIDENTIAL
AZSER12771599

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 30JUN2005-15JAN2006 | 16JAN2006-06JUN2006 | 30MAY2005-30JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar depression |
| | | | | 30MAY2005-25AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 16JUN2005-30JUN2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 7.50 mg | Bipolar disorder |
| | | | | 30JUN2005-13NOV2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia/agitation related to Bipolar d/o |
| | | | | 30JUL2005-06JUL2006 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Edema |
| | | | | 01JUL2005-03JUL2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar depression |
| | | | | 13JUL2005-13NOV2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 25AUG2005-22SEP2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 d/o |
| | | | | 22SEP2005-06JUL2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar 1 d/o |
| | | | | 01JAN2006-07JAN2006 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Left toe infection |
| | | | | 17APR2006-06JUL2006 | NO | NO | LISINOPRIL [Ace Inhibitors, Plain] | 2.50 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1469

CONFIDENTIAL
AZSER12771600

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 30JUN2005-15JAN2006 | 16JAN2006-06JUN2006 | 19APR2006-06JUL2006 | NO | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Prophalactic use |
| | | | | 06JUN2006-06JUL2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| E0137005 | MISSING | | | 01FEB2005-CONTINUE | NO | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 20.00 mg | Gastroesophageal reflux disease |
| | | | | 01APR2005-CONTINUE | NO | NO | TOPIRAMATE [Other Antiepileptics] | 200.00 mg | Migraines |
| | | | | | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar D/O |
| E0137006 | QTP / VAL | 08JUL2005-30NOV2005 | 01DEC2005-04JAN2006 | UNK-CONTINUE | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | | YES | YES | BENAZEPRIL HYDROCHLORIDE [Ace Inhibitors, Plain] | 40.00 mg | Hypertension |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | 06JAN2006-03FEB2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 01MAY2005-08JUL2005 | YES | NO | TRAZODONE [Other Antidepressants] | 100.00 mg | Insomnia |
| | | | | 17JUN2005-30JUN2005 | YES | NO | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |
| | | | | 01JUL2005-03FEB2006 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

CONFIDENTIAL
AZSER12771601

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | QTP / VAL | 08JUL2005-30NOV2005 | 01DEC2005-04JAN2006 | 08JUL2005-02SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 02SEP2005-03FEB2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I |
| E0137007 | OL QTP | 07JUL2005-15JUL2005 | | UNK-CONTINUE | YES | YES | NO | CODEINE [Opium Alkaloids And Derivatives] | 1.00 mg | Headaches - PRN |
| | | | | | YES | YES | NO | DOCUSATE SODIUM [Softener, Emollients] | 100.00 mg | Constipation |
| | | | | | YES | YES | NO | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholestrolinemia |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health supplement |
| | | | | 21JUL2005-21JUL2005 | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I disorder |
| | | | | UNK-06JUL2005 | YES | NO | NO | TOPIRAMATE [Other Antiepileptics] | 300.00 mg | Bipolar I disorder |
| | | | | 01MAY2005-07JUL2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar I disorder |
| | | | | 06JUN2005-21JUL2005 | YES | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar I disorder |
| | | | | 21JUL2005-14AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 21JUL2005-14AUG2005 | NO | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 22JUL2005-14AUG2005 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Asthma |

CONFIDENTIAL
AZSER12771602

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 19JUL2005-13FEB2006 | 14FEB2006-15APR2006 | UNK-CONTINUE | YES | YES | ISOMETHEPTENE [Anilides] | 325.00 mg | Migrane headaches |
| | | | | 01FEB2005-24JUN2005 | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 200.00 mg | Bipolar I |
| | | | | 01FEB2005-15MAY2006 | YES | YES | TRAMADOL [Other Opioids] | 50.00 mg | Sciatic pain (prn) |
| | | | | 30JUN2005-16JUL2005 | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| | | | | 30JUN2005-19JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 30JUN2005-15MAY2006 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 17JUL2005-17JUL2005 | YES | NO | Antiemetics And Antinauseants [Antiemetics And Antinauseants] | 3.00 tbsp | Nausea and vomiting |
| | | | | 19JUL2005-15MAY2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I |
| | | | | 15APR2006-16APR2006 | NO | YES | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| E0137010 | QTP / VAL | 03AUG2005-26DEC2005 | 27DEC2005-31AUG2006 | UNK-27JUL2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar depression |
| | | | | 22MAR2005-03AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | 27JUL2005-03AUG2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar depression |

CONFIDENTIAL
AZSER12771603

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 03AUG2005-26DEC2005 | 27DEC2005-31AUG2006 | 27JUL2005-25AUG2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar 1 |
| | | | | 25AUG2005-30SEP2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| E0137011 | OL QTP | 12AUG2005-12FEB2006 | | 19MAY2005-14MAR2006 | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 30JUN2005-05AUG2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar I d/o |
| | | | | 05AUG2005-12AUG2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I d/o |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I d/o |
| | | | | 12AUG2005-19AUG2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I d/o |
| | | | | 12AUG2005-25AUG2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I d/o |
| | | | | 25AUG2005-04JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I d/o |
| | | | | 05JAN2006-14MAR2006 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar disorder |
| E0137012 | OL QTP | 14OCT2005-03DEC2005 | | UNK-CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Arthritis |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Migraines |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1473

CONFIDENTIAL
AZSER12771604

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137012 | OL QTP | 14OCT2005- 03DEC2005 | | 02AUG2005- 14OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 02AUG2005- 02JAN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I |
| | | | | 06SEP2005- 14OCT2005 | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 50.00 mg | Insomnia |
| | | | | 06SEP2005- 02JAN2006 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0137013 | QTP / LI | 24AUG2005- 29MAR2006 | 30MAR2006- 23AUG2006 | UNK- CONTINUE | YES | YES | THIAMAZOLE [Sulfur-Containing Imidazole Derivatives] | 15.00 mg | Hyperthyroidism |
| | | | | UNK- 18AUG2005 | YES | NO | DULOXETINE [Other Antidepressants] | 60.00 mg | Bipolar depression |
| | | | | 01MAY2005- 18AUG2005 | YES | NO | Other Combinations Of Nutrie nts [Other Combinations Of Nutrients] | 400.00 mg | Health supplement |
| | | | | 01JUL2005- 22SEP2006 | YES | YES | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | High cholestrol |
| | | | | 28JUL2005- 22SEP2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 19AUG2005- 21AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar d/o |

CONFIDENTIAL
AZSER12771605

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 24AUG2006-29MAR2006 | 30MAR2006-23AUG2006 | 19AUG2005-31AUG2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar d/o |
| | | | | 22AUG2005-24AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar d/o |
| | | | | 31AUG2005-22SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar d/o |
| | | | | 22SEP2005-18NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar d/o |
| | | | | 19NOV2005-19JAN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar d/o |
| | | | | 19JAN2006-22FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar d/o |
| | | | | 22FEB2006-22SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar d/o |
| | | | | 20JUL2006-26JUL2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 12.50 mg | Insomnia |
| E0137014 | OL QTP | 07SEP2005-17SEP2005 | | UNK-CONTINUE | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety assoc. with bipolar I. |
| | | | | | YES | YES | NO | RALOXIFENE HYDROCHLORIDE [Selective Estrogen Receptor Modulators] | 60.00 mg | Osteo arthritis |
| | | | | 01APR2005-17OCT2005 | YES | YES | NO | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 1.00 pill | Health supplement for joints. |
| | | | | | YES | YES | NO | ASCORBIC ACID (Vitamin C), [Ascorbic Acid (Vitamin C),] | 1.00 pill | Health supplement |
| | | | | | YES | YES | NO | CALCIUM [Calcium] | 1.00 pill | Health supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1475

CONFIDENTIAL
AZSER12771606

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137014 | OL QTP | 07SEP2005-17SEP2005 | | 01APR2005-17OCT2005 | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 pill | Health supplement |
| | | | | 07AUG2005-07SEP2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | | YES | NO | TRAZODONE [Other Antidepressants] | 100.00 mg | Insomnia |
| | | | | | YES | NO | TRIAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Insomnia |
| E0137015 | OL QTP | 06OCT2005-09OCT2005 | | UNK-CONTINUE | YES | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 50.00 mg | Allergies |
| | | | | | YES | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Back pain |
| | | | | | YES | YES | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholeserolemin |
| | | | | | YES | YES | METFORMIN [Biguanides] | 1000.00 mg | Bipolar disorder |
| | | | | | YES | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 05SEP2005-06OCT2005 | NO | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 120.00 mg | Bipolar disorder |
| | | | | 05OCT2005-08NOV2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | | YES | YES | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 80.00 mg | Bipolar disorder |
| E0137016 | OL QTP | 06OCT2005-1SNOV2005 | | UNK-CONTINUE | YES | YES | BENAZEPRIL HYDROCHLORIDE [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| | | | | | YES | YES | METFORMIN [Biguanides] | 2000.00 mg | Diabetes mellitus type 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1476

CONFIDENTIAL
AZSER12771607

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 06OCT2005-15NOV2005 | | UNK-CONTINUE | YES | NO | ROSIGLITAZONE MALEATE [Thiazolidinediones] | 16.00 mg | Diabetes mellitus type 2 |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 13OCT2005-20OCT2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I d/o |
| | | | | 05SEP2005-06OCT2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 05SEP2005-13OCT2005 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| E0137017 | OL QTP | 14OCT2005-21OCT2005 | | UNK-CONTINUE | YES | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 200.00 mg | Seasonal allergies |
| | | | | 01AUG2005-14OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 05SEP2005-21OCT2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I |
| | | | | 13SEP2005-14OCT2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar I |
| | | | | 21OCT2005-20NOV2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| E0137021 | OL QTP | 11NOV2005-09FEB2006 | | UNK-CONTINUE | YES | NO | CAPTOPRIL [Ace Inhibitors, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | NO | NIFEDIPINE [Dihydropyridine Derivatives] | 30.00 mg | Hypertension |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 ug | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1477

CONFIDENTIAL
AZSER12771608

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137022 | OL QTP | 11NOV2005-04FEB2006 | | 11OCT2005-11NOV2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 105.00 mg | Anxiety related to Bipolar I d/o |
| | | | | 11OCT2005-22DEC2005 | YES | YES | NO | OLMESARTAN MEDOXOMIL [Angiotensin Ii Antagonists, Plain] | 20.00 mg | Hypertension |
| | | | | 04NOV2005-06NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 g | Bipolar I |
| | | | | 07NOV2005-11NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 g | Bipolar 1 |
| | | | | 11NOV2005-06MAR2006 | NO | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 250.00 g | Bipolar I |
| | | | | 23DEC2005-06MAR2006 | NO | YES | NO | IRBESARTAN [Angiotensin Ii Antagonists And Diuretics] | 150.00 g | Hypertension |
| E0137023 | OL QTP | 10NOV2005-14DEC2005 | | 04NOV2005-10NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 10NOV2005-13JAN2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | | NO | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I |
| E0137024 | OL QTP | 18NOV2005-10FEB2006 | | 18NOV2005-12MAR2006 | NO | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar I disorder |
| E0137025 | OL QTP | 17NOV2005-20NOV2005 | | UNK-CONTINUE | YES | YES | NO | BISACODYL [Contact Laxatives] | 5.00 mg | Constipation |
| | | | | | YES | YES | NO | DIGOXIN [Digitalis Glycosides] | 0.25 mg | Cardiac anzythmia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

1478

CONFIDENTIAL
AZSER12771609

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP | 17NOV2005-20NOV2005 | | UNK-CONTINUE | YES | YES | NO | DIPHENOXYLATE HYDROCHLORIDE [Antipropulsives] | 10.00 mg | Diarrhea |
| | | | | | YES | YES | NO | DOCUSATE [Softeners, Emollients] | 500.00 mg | Constipation |
| | | | | | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Osteoarthritis in knees |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 1.00 tab | Health supplement |
| | | | | 01JUN2005-20DEC2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.00 mg | Bipolar d/o |
| | | | | 17OCT2005-17NOV2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar d/o |
| | | | | 17NOV2005-25NOV2005 | NO | YES | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar disorder |
| E0137026 | OL QTP | 18NOV2005-21NOV2005 | | UNK-CONTINUE | YES | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Insomnia |
| | | | | UNK-15NOV2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 18OCT2005-18NOV2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 18NOV2005-21DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 19NOV2005-26NOV2005 | NO | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1479

CONFIDENTIAL
AZSER12771610

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 22DEC2005-27APR2006 | 28APR2006-22AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Prophalactic use |
| | | | | | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 80.00 mg | High cholesterol |
| | | | | | YES | YES | GLIBENCLAMIDE [Sulfonamides, Urea Derivatives] | 5.00 mg | Diabetes type 2 |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar d/o |
| | | | | | YES | YES | METFORMIN [Biguanides] | 1000.00 mg | Diabetes type 2 |
| | | | | | YES | YES | OXYBUTYNIN [Urinary Antispasmodics] | 5.00 mg | Bladder control |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 650.00 mg | Lower back pain |
| | | | | UNK-20DEC2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar d/o |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar d/o |
| | | | | 01SEP2005-21SEP2006 | YES | YES | VALSARTAN [Angiotensin Ii Antagonists, Plain] | 80.00 mg | Hypertension |
| | | | | 21NOV2005-07JUL2006 | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Water retention |
| | | | | | YES | YES | POTASSIUM CHLORIDE [Electrolyte Solutions] | 10.00 mg | hypertension |
| | | | | 10MAR2006-14MAR2006 | NO | YES | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 1600.00 mg | Enlarged left testicle |
| | | | | 19MAY2006-01JUN2006 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | 500.00 mg | Pain from surgery |

CONFIDENTIAL
AZSER12771611

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 22DEC2005- 27APR2006 | 28APR2006- 22AUG2006 | 08JUL2006- 21SEP2006 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Water retention |
| | | | | | NO | YES | POTASSIUM CHLORIDE [Electrolyte Solutions] | 20.00 mg | hypertension |
| E0137029 | QTP / VAL | 30DEC2005- 31MAY2006 | 01JUN2006- 23AUG2006 | UNK- CONTINUE | YES | YES | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl Heparin] | 75.00 mg | Vascular insufficiency |
| | | | | | YES | YES | DOCUSATE SODIUM [Softeners, Emollients] | 200.00 mg | Constipation |
| | | | | | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Edema |
| | | | | | YES | YES | POTASSIUM CHLORIDE [Electrolyte Solutions] | 20.00 mg | Salt deficiency |
| | | | | 24JUN2005- 29DEC2005 | NO | NO | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 20.00 mg | Bipolar d/o |
| | | | | 05AUG2005- 22SEP2006 | YES | YES | INSULIN GLARGINE [Insulins And Analogues, Long-Acting] | 100.00 u/ml | Diabetes type 2 |
| | | | | | YES | YES | INSULIN HUMAN [Insulins And Analogues, Fast-Acting] | 36.00 units | Diabetes type 2 |
| | | | | 01SEP2005- 23DEC2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Agitation |
| | | | | 01SEP2005- 22SEP2006 | YES | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 500.00 mg | Health supplement |
| | | | | | YES | YES | FOLIC ACID [Folic Acid And Derivatives] | 800.00 mg | health supplement |
| | | | | | YES | YES | RETINOL [Vitamin A, Plain] | 8000.00 iu | Health supplement |
| | | | | | YES | YES | TOCOPHEROL [Other Plain Vitamin Preparations] | 400.00 iu | Health supplement |

CONFIDENTIAL
AZSER12771612

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137029 | QTP / VAL | 30DEC2005-31MAY2006 | 01JUN2006-23AUG2006 | 20DEC2005-22SEP2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 d/o |
| | | | | 24DEC2005-22SEP2006 | YES | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 02JUN2006-22SEP2006 | NO | NO | YES | METFORMIN [Biguanides] | 1000.00 mg | Diabetes type 2 |
| E0137030 | OL QTP | 05JAN2006-01FEB2006 | | UNK-CONTINUE | YES | YES | NO | DOCUSATE SODIUM [Softeners, Emollients] | 750.00 mg | Constipation |
| | | | | | YES | YES | NO | GLIBENCLAMIDE [Sulfonamides, Urea Derivatives] | 5.00 mg | Diabetes mellitus type 2 |
| | | | | | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Knee pain |
| | | | | | YES | YES | NO | LOVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hyperlipidemia |
| | | | | | YES | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Extrapyramidal symptoms |
| | | | | 19JAN2006-22JAN2006 | NO | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar 1 |
| | | | | 05DEC2005-05JAN2006 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar 1 |
| | | | | | YES | YES | NO | RISPERIDONE [Other Antipsychotics] | 8.00 mg | Bipolar 1 |
| | | | | 05JAN2006-11JAN2006 | NO | YES | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar 1 |
| | | | | 12JAN2006-18JAN2006 | NO | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar 1 |

CONFIDENTIAL
AZSER12771613

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 05JAN2006- 01FEB2006 | | 23JAN2006- 26JAN2006 | NO | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar 1 |
| | | | | 25JAN2006- 03MAR2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| E0138001 | OL QTP | 03JUN2005- 18JUN2005 | | UNK- CONTINUE | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Dietary support |
| | | | | | YES | NO | CALCIUM [Calcium] | 600.00 mg | Dietary support |
| | | | | | YES | NO | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tablet | Dietary support |
| | | | | | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | | YES | NO | FISH OIL [Other Lipid Modifying Agents] | 1.00 tablet | Dietary support |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Occasional headache |
| | | | | | YES | NO | LIN/M/S/TA/S/MM/SEED OIL [Other Therapeutic Products] | 1.00 tablet | Dietary support |
| | | | | | YES | NO | TOCOPHEROL [Other Plain Vitamin Preparations] | 400.00 IU | Dietary support |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tablet | Dietary support |
| | | | | 25MAY2005- 09JUN2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.75 mg | Bipolar |
| | | | | 01APR2005- 18JUL2005 | YES | NO | Immunosuppressive Agents [Immunosuppressive Agents] | 1.00 ml | Environmental allergies |
| | | | | | YES | NO | BUDESONIDE [Glucocorticoids] | 128.00 ug | Environmental allergies |
| | | | | | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Environmental allergies |

CONFIDENTIAL
AZSER12771614

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM RD [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138001 | OL QTP | 03JUN2005-18JUN2005 | | 25MAY2005-18JUL2005 | YES | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 03JUN2005-22JUN2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 10JUN2005-18JUL2005 | NO | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.13 mg | Bipolar |
| E0138002 | MISSING | | | UNK-CONTINUE | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Headaches |
| | | | | | YES | NO | NO | PARACETAMOL [Anilides] | U .U | Occasional headaches |
| | | | | 12MAY2005-CONTINUE | NO | NO | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Dietary supplement |
| E0138003 | PLA / LI | 13JUN2005-26SEP2005 | 27SEP2005-03OCT2005 | 13JUN2005-19JUN2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 20JUN2005-04OCT2005 | NO | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 10AUG2005-02NOV2005 | NO | YES | YES | SIMETICONE [Other Drugs For Functional Bowel Disorders] | 250.00 mg | Bloating |
| | | | | 26SEP2005-02NOV2005 | NO | YES | YES | PANGAMIC ACID [Other Plain Vitamin Preparations] | 2.00 tabs | Nutritional supplement |
| | | | | 05OCT2005-02NOV2005 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |
| | | | | 18JAN2006-CONTINUE | NO | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1484

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 16JUN2005- 15SEP2005 | | UNK- CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1950.00 mg | Low back pain |
| | | | | | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | | YES | NO | ESTROGENS CONJUGATED [Progestogens And Estrogens In Combination] | 0.45 mg | Menopausal symptoms |
| | | | | | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 900.00 mg | Low back pain |
| | | | | | YES | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 10.00 mg | Low back pain |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Gastroesophageal reflux disease |
| | | | | 14MAY2005- 20JUN2005 | YES | NO | TRAZODONE [Other Antidepressants] | 150.00 mg | Insomnia |
| | | | | 14MAY2005- 08JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 14MAY2005- 01AUG2005 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 05JUN2005- 14JUN2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1750.00 mg | Dog bite, prophylaxis infection |
| | | | | 14JUN2005- 27JUN2005 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 24JUN2005- 30JUN2005 | NO | YES | NYSTATIN [Antibiotics] | 2.00 mL | Thrush |
| | | | | 24JUN2005- 01JUL2005 | NO | YES | SULFAMETHOXAZOLE [Comb Sulfonamides/Trimethoprim Incl Derivatives] | 800.00 mg | Dog bite |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1485

CONFIDENTIAL
AZSER12771616

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 14JUN2005-15SEP2005 | | 28JUN2005-15OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| E0138005 | OL QTP | 14JUN2005-04JUL2005 | | UNK-CONTINUE | YES | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 1050.00 mg | Low back pain |
| | | | | | YES | YES | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 300.00 mg | Neck |
| | | | | | YES | YES | NO | ESTROGENS CONJUGATED [Natural and semisynthetic Estrogens ,Allil] | 0.30 mg | Hormone replacement therapy |
| | | | | | YES | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 mg | Gastroesophageal reflux disease |
| | | | | | YES | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 01JAN2005-03AUG2005 | YES | YES | NO | DICYCLOVERINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | 10.00 mg | Irritable bowel syndrome |
| E0138006 | MISSING | | | 14MAY2005-28JUN2005 | YES | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 29JUN2005-03AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | UNK-CONTINUE | YES | NO | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tablet | Dietary support |
| E0138007 | MISSING | | | 20JUN2005-CONTINUE | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | UNK-CONTINUE | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Occasional headache |
| | | | | | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771617

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138007 | MISSING | | | UNK- CONTINUE | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 250.00 mg | Occasional headache |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tab | Dietary supplement |
| | | | | 20JUN2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0138008 | QTP / LI | 25JUL2005- 09JAN2006 | 10JAN2006- 22FEB2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 81.00 mg | Cardiac prophylaxis |
| | | | | | YES | YES | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Gastroesophageal reflux disease |
| | | | | | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | High cholesterol |
| | | | | | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tablet | Nutritional supplement |
| | | | | 18JAN2006- 25JAN2006 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 1000.00 mg | Tenosynovitis, Periostitis |
| | | | | 24JUN2005- 22AUG2005 | YES | NO | MELATONIN [Systemic Hormonal Preps Ex Sex Hormone/Insulins] | 1.50 mg | Difficulty sleeping |
| | | | | 01JUL2005- 24JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 08JUL2005- 31JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Mania |
| | | | | 25JUL2005- 28JAN2006 | NO | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771618

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 25JUL2005- 09JAN2006 | 10JAN2006- 22FEB2006 | 04OCT2005- 19OCT2005 | NO | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 220.00 mg | Joint pain |
| | | | | 12OCT2005- 17OCT2005 | NO | NO | TELITHROMYCIN [Macrolides] | 100.00 mg | Upper respiratory infection |
| | | | | 12OCT2005- 11NOV2005 | NO | NO | BENZONATATE [Other Cough Suppressants] | 300.00 mg | Upper respiratory infection |
| | | | | 22FEB2006- 24MAR2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| E0138009 | PLA / VAL | 02AUG2005- 16NOV2005 | 17NOV2005- 02DEC2005 | UNK- CONTINUE | YES | YES | CALCIUM [Calcium] | 1.00 Tab | General health |
| | | | | | YES | YES | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 Tab | General health |
| | | | | | YES | YES | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | 1.00 Tab | General health |
| | | | | | YES | YES | FOLIC ACID [Folic Acid And Derivatives] | 1.00 Tab | General health |
| | | | | | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Heartburn |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 325.00 mg | Left knee arthritis |
| | | | | | YES | YES | TOCOPHEROL [Other Plain Vitamin Preparations] | 1.00 Tab | General health |
| | | | | | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tab | General health |
| | | | | 01MAY2005- 15JUL2005 | YES | NO | DULOXETINE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Difficulty sleeping |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1488

CONFIDENTIAL
AZSER12771619

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 02AUG2005- 16NOV2005 | 17NOV2005- 02DEC2005 | 01MAY2005- 01AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 20JUL2005- 18AUG2005 | YES | NO | DOXYLAMINE SUCCINATE [Aminoalkyl Ethers] | 1.00 Tab | Difficulty sleeping |
| | | | | 25JUL2005- 05AUG2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 875.00 mg | Flu |
| | | | | 25JUL2005- 18AUG2005 | YES | NO | CETIRIZINE HYDROCHLORIDE [Sympathomimetics] | 5.00 mg | Flu |
| | | | | 27JUL2005- 29JUL2005 | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 02AUG2005- 08AUG2005 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 03AUG2005- 03SEP2005 | NO | YES | BUDESONIDE [Corticosteroids] | 64.00 mcg | Nasal congestion secondary to common cold |
| | | | | 03AUG2005- 01NOV2005 | NO | YES | FENOFIBRATE [Fibrates] | 145.00 mg | High cholesterol |
| | | | | 09AUG2005- 26SEP2005 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 27SEP2005- 01JAN2006 | NO | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 28NOV2005- 01JAN2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1489

CONFIDENTIAL
AZSER12771620

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP | 08AUG2005-22AUG2005 | | UNK-CONTINUE | YES | YES | NO | NORELGESTROMIN [Progestogens And Estrogens Fixed Combinations] | 1.00 patch | Birth control |
| | | | | 16AUG2005-22AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 23AUG2005-29AUG2005 | NO | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 01SEP2005-21SEP2005 | NO | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar |
| E0138011 | QTP / LI | 15AUG2005-30JAN2006 | 31JAN2006-14AUG2006 | UNK-CONTINUE | YES | YES | YES | ALENDRONATE SODIUM [Bisphosphonates] | 70.00 mg | Osteoporosis |
| | | | | 12FEB2006-12FEB2006 | NO | NO | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 15.00 mg | Acid reflux |
| | | | | 08MAR2006-08MAR2006 | NO | NO | YES | BISACODYL [Contact Laxatives] | 10.00 mg | Constipation |
| | | | | 28OCT2005-03NOV2005 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 01APR2005-12OCT2005 | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Insomnia |
| | | | | 15JUL2005-13OCT2005 | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 200.00 mg | Depression |
| | | | | 15JUL2005-20OCT2005 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Depression |
| | | | | 15AUG2005-21AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1490

CONFIDENTIAL
AZSER12771621

Page 250 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 15AUG2005-30JAN2006 | 31JAN2006-14AUG2006 | 22AUG2005-14AUG2006 | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 01OCT2005-13SEP2006 | YES | YES | OXYMETAZOLINE HYDROCHLORIDE [Sympathomimetics, Plain] | 2.00 sprays | Runny nose |
| | | | | 13OCT2005-28OCT2005 | YES | NO | ZALEPLON [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 14OCT2005-20OCT2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 100.00 mg | Depression |
| | | | | 21OCT2005-27OCT2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 29OCT2005-17JUL2006 | YES | YES | ZALEPLON [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 04NOV2005-05NOV2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 21NOV2005-13SEP2006 | YES | YES | DOCUSATE SODIUM [Softeners, Emollients] | 150.00 mg | Constipation |
| | | | | 21NOV2005-13SEP2006 | YES | YES | PAPAIN [Drugs For Functional Gastrointestinal Disorders] | 4.00 tabs | Constipation |
| | | | | 08MAR2006-13SEP2006 | NO | YES | CYAMOPSIS TETRAGONOLOBUS GUM [Other Oral Blood Glucose Lowering Drugs] | 15.00 mg | Constipation |
| | | | | 13APR2006-22MAY2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.03 mg | Hypothyroid |

CONFIDENTIAL
AZSER12771622

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 15AUG2006-30JAN2006 | 31JAN2006-14AUG2006 | 05MAY2006-01JUN2006 | NO | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 20.00 mg | Constipation |
| | | | | 23MAY2006-13SEP2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.04 mg | Hypothyroid |
| | | | | 17JUL2006-19JUL2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 6.25 mg | Insomnia |
| | | | | 20JUL2006-13SEP2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 14AUG2006-13SEP2006 | NO | NO | YES | LITHIUM [Lithium] | 400.00 mg | Bipolar |
| E0138012 | OL QTP | 16AUG2005-16SEP2005 | | 01JUN2005-16OCT2005 | YES | YES | NO | Other Combinations Of Nutrients [Other Combinations Of Nutrients] | 2.00 Tabs | Nutritional supplement |
| | | | | 01JUL2005-16OCT2005 | YES | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 16AUG2005-16OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| E0138013 | OL QTP | 16AUG2005-16AUG2005 | | UNK-CONTINUE | YES | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 350.00 mg | Back pain |
| | | | | | YES | YES | NO | CYCLIZINE HYDROCHLORIDE [Symptathomimetics] | 5.00 mg | Seasonal allergies |
| | | | | | YES | YES | NO | DEXTROPROPOXYPHENE NAPSILATE [Diphenylpropylamine Derivatives] | 100.00 mg | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1492

CONFIDENTIAL
AZSER12771623

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138013 | OL QTP | 16AUG2005-16AUG2005 | | UNK-CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 1.00 puff | Asthma |
| | | | | | YES | YES | NO | MONTELUKAST SODIUM [Leukotriene Receptor Antagonists] | 10.00 mg | Asthma |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 16AUG2005-27AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0138015 | MISSING | | | 01AUG2005-CONTINUE | NO | NO | NO | VITAMINS NOS [All Other Therapeutic Products] | 1.00 tab | Weight loss |
| E0138016 | OL QTP | 26AUG2005-02DEC2005 | | 19AUG2005-20AUG2005 | YES | NO | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 3.00 Tabs | Insomnia |
| | | | | 21OCT2005-17NOV2005 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 mg | Insomnia |
| | | | | UNK-19AUG2005 | YES | NO | NO | DIPHENHYDRAMINE HYDROCHLORIDE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 26AUG2005-01SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 02SEP2005-17NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 15OCT2005-01JAN2006 | NO | YES | NO | DOCUSATE SODIUM [Softeners, Emollients] | 2.00 Tabs | Hemmorhoids |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1493

CONFIDENTIAL
AZSER12771624

Page 253 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138016 | OL QTP | 26AUG2005-02DEC2005 | | 15OCT2005-01JAN2006 | NO | YES | NO | HAMAMELIS VIRGINIANA [Products Containing Local Anesthetics] | 1.00 Pad | Hemmorhoids |
| | | | | 18NOV2005-24NOV2005 | NO | YES | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 500.00 mg | Insomnia |
| | | | | 18NOV2005-01JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 25NOV2005-01JAN2006 | NO | YES | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1000.00 mg | Insomnia |
| E0138017 | OL QTP | 19SEP2005-21SEP2005 | | UNK-CONTINUE | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gerd |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |
| | | | | 12SEP2005-18SEP2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 01SEP2005-15SEP2005 | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headaches |
| | | | | 19SEP2005-21SEP2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 22SEP2005-21OCT2005 | NO | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0138018 | OL QTP | 29SEP2005-05OCT2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Headaches |
| | | | | | YES | YES | NO | CAFFEINE [Xanthine Derivatives] | 33.30 mg | Headaches |
| | | | | | YES | YES | NO | LEVONORGESTREL [Progestogens And Estrogens Fixed Combinations] | 20.00 ug | Birth control |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1494

CONFIDENTIAL
AZSER12771625

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP | 29SEP2005- 05OCT2005 | | UNK- CONTINUE | YES | YES | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Seasonal allergies |
| | | | | | YES | YES | NO | SALICYLAMIDE [Salicylic Acid And Derivatives] | 195.00 mg | Headaches |
| | | | | 22SEP2005- 04NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0138019 | OL QTP | 14OCT2005- 04NOV2005 | | 24OCT2005- 24OCT2005 | NO | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | U .U | Gastroesophageal reflux disease |
| | | | | 24OCT2005- 24OCT2005 | NO | YES | NO | PHENYTOIN [Hydantoin Derivatives] | 300.00 mg | Prophylaxis seizures |
| | | | | 06OCT2005- 13OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 14OCT2005- 24OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 24OCT2005- 26OCT2005 | NO | YES | NO | DEXAMETHASONE [Products Containing Corticosteroids] | U .U | Prophylaxis vasogenic edema |
| | | | | 25OCT2005- 04DEC2005 | NO | YES | NO | PHENYTOIN [Hydantoin Derivatives] | 300.00 mg | Prophylaxis seizures |
| E0138020 | OL QTP | 18OCT2005- 20DEC2005 | | 11OCT2005- 19JAN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| E0138021 | OL QTP | 02NOV2005- 13DEC2005 | | UNK- CONTINUE | YES | YES | NO | Vitamins [Vitamins] | 1000.00 ug | Nutritional supplement |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Nutritional supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas   02MAR2007:13:45  kcpx265

1495

CONFIDENTIAL
AZSER12771626

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138021 | OL QTP | 02NOV2005- 13DEC2005 | | 02OCT2005- 09NOV2005 | YES | YES | NO | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 50.00 mg | Seasonal allergies |
| | | | | | YES | YES | NO | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 26OCT2005- 01NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 26OCT2005- 12JAN2006 | YES | YES | NO | SULINDAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Osteoarthritis |
| | | | | 02NOV2005- 02DEC2005 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 07NOV2005- 08NOV2005 | NO | YES | NO | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhea |
| | | | | 06DEC2005- 08DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 08DEC2005- 12JAN2006 | NO | YES | NO | CYCLOBENZAPRINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 10.00 mg | Bipolar |
| | | | | | NO | YES | NO | OXYCODONE [Natural Opium Alkaloids] | 5.00 mg | Dysmenorrhea |
| | | | | | NO | YES | NO | PARACETAMOL [Anilides] | 325.00 mg | Dysmenorrhea |
| E0138022 | PLA / LI | 21NOV2005- 10MAY2006 | 11MAY2006- 07JUN2006 | UNK- CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 325.00 mg | Fibromyalgia |
| | | | | | YES | YES | YES | LYSINE [Amino Acids, Incl. Combinations With Polypeptides] | 1.00 tab | Cold sores |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1496

CONFIDENTIAL
AZSER12771627

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 21NOV2005-10MAY2006 | 11MAY2006-07JUN2006 | UNK-CONTINUE | YES | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | General health |
| | | | | 15MAR2006-16MAR2006 | NO | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 750.00 mg | Abces tooth |
| | | | | 01NOV2005-16NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 17NOV2005-04DEC2005 | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 05DEC2005-18JAN2006 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 15JAN2006-25JAN2006 | NO | NO | GUAIFENESIN [Sympathomimetics] | 200.00 mg | Common cold |
| | | | | 19JAN2006-07JUL2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 22MAY2006-07JUL2006 | NO | YES | CHLORPHENAMINE MALEATE [Substituted Alkylamines] | 4.00 mg | Seasonal alleries |
| | | | | 08JUN2006-09JUN2006 | NO | NO | ZALEPLON [Benzodiazepine Related Drugs] | 5.00 mg | Bipolar |
| | | | | 10JUN2006-07JUL2006 | NO | NO | ESZOPICLONE [Benzodiazepine Related Drugs] | 3.00 mg | Bipolar |
| E0138023 | OL QTP | 28NOV2005-05MAR2006 | | 31OCT2005-09NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 31OCT2005-05MAR2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1497

CONFIDENTIAL
AZSER12771628

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 28NOV2005- 05MAR2006 | | 07NOV2005- 09NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 10NOV2005- 27NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 16NOV2005- 16NOV2005 | YES | NO | OXYCODONE [Natural Opium Alkaloids] | 5.00 mg | Sciatic nerve pain |
| | | | | 13DEC2005- 04APR2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Sciatica nerve pain |
| | | | | 22JAN2006- 07MAR2006 | NO | YES | YELLOW PHENOLPHTHALEIN [Contact Laxatives] | 15.00 mg | Constipation |
| E0138024 | MISSING | | | 15JUL2005- 12DEC2005 | NO | NO | SCOPOLAMINE AMINOXIDE HYDROBROMIDE [Other Hypnotics And Sedatives] | 2.00 Tabs | Insomnia |
| | | | | 06DEC2005- CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 13DEC2005- 14DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 15DEC2005- 27DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| E0138025 | OL QTP | 18JAN2006- 14FEB2006 | | 31JAN2006- 06FEB2006 | NO | YES | METRONIDAZOLE [Imidazole Derivatives] | 1000.00 mg | Bacterial vaginosis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1498

CONFIDENTIAL
AZSER12771629

Listing 12.2.10-9 Medications

Page 258 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 18JAN2006- 14FEB2006 | | 01APR2006- 01APR2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Chest wall pain secondary to motor vehicle accident |
| | | | | 18DEC2005- 18JAN2006 | YES | NO | PARACETAMOL [Other Analgesics And Antipyretics] | 1000.00 mg | Insomnia |
| | | | | 18JAN2006- 24JAN2006 | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 24JAN2006- 25JAN2006 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 25JAN2006- 13FEB2006 | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 31JAN2006- 31JAN2006 | NO | NO | FLUCONAZOLE [Triazole Derivatives] | 150.00 mg | Candidiasis |
| | | | | 14FEB2006- 01MAR2006 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 02MAR2006- 05MAR2006 | NO | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 08MAR2006- 10MAY2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar |
| | | | | 25MAR2006- 25MAR2006 | NO | NO | HYDROCODONE BITARTRATE [Natural Opium Alkaloids] | 500.00 mg | Chest wall pain secondary to motor vehicle accident |
| | | | | | NO | NO | HYDROMORPHONE HYDROCHLORIDE [Natural Opium Alkaloids] | 1.00 mg | Chest wall pain secondary to motor vehicle accident |

CONFIDENTIAL
AZSER12771630

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 18JAN2006- 14FEB2006 | | 25MAR2006- 25MAR2006 | NO | NO | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | 2.50 mg | Chest wall pain secondary to motor vehicle accident |
| | | | | | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 12.50 mg | Chest wall pain secondary to motor vehicle accident |
| | | | | 25MAR2006- 01APR2006 | NO | NO | METAXALONE [Oxazol, Oxathiazine, And Triazine Derivatives] | 800.00 mg | Chest wall pain secondary to motor vehicle accident |
| | | | | 08MAY2006- 08MAY2006 | NO | NO | DOXYLAMINE SUCCINATE [Anilides] | 15.00 mg | Cold |
| | | | | 08MAY2006- 08MAY2006 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Headache secondary to cold |
| | | | | 11MAY2006- CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| E0138026 | OL QTP | 06FEB2006- 20FEB2006 | | UNK- CONTINUE | YES | NO | MEDROXYPROGESTERONE ACETATE [Progestogens] | 150.00 mg | Birth control |
| | | | | | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 90.00 mcg | Asthma prn |
| | | | | 06FEB2006- 22MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 28FEB2006- 28FEB2006 | NO | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Anilides] | 45.00 mg | Common cold |
| | | | | 07MAR2006- 07MAR2006 | NO | NO | IRON [Iron Preparations] | U .U | Borderline anemia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1500

CONFIDENTIAL
AZSER12771631

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0138026 | OL QTP | 06FEB2006-20FEB2006 | | 07MAR2006-22MAR2006 | NO | NO | DEXTROMETHORPHAN [Opium Alkaloids And Derivatives] | 30.00 mg | Common cold |
| | | | | | NO | NO | PLANTAGO OVATA HUSK [Bulk Producers] | 3.40 g | Constipation |
| E0138027 | OL QTP | 14FEB2006-23FEB2006 | | 05JUL2005-05JUL2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 14FEB2006-25MAR2006 | NO | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 16FEB2006-18FEB2006 | NO | YES | SODIUM BICARBONATE [Salicylic Acid And Derivatives] | 325.00 mg | Common cold |
| | | | | 17FEB2006-25MAR2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Toothache tooth abscess |
| E0138028 | OL QTP | 14FEB2006-10MAR2006 | | 13FEB2006-13FEB2006 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 50.00 cc | Common cold |
| | | | | 14FEB2006-27FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 27FEB2006-09APR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| E0138029 | OL QTP | 03MAR2006-30MAR2006 | | 27FEB2006-27FEB2006 | YES | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 370.00 mg | Common cold |
| | | | | 08MAR2006-08MAR2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1501

CONFIDENTIAL
AZSER12771632

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 03MAR2006- 30MAR2006 | | 26FEB2006- 26FEB2006 | YES | NO | NO | ESTROGEN NOS [Estrogens] | 1.00 tab | PMS symptoms |
| | | | | 03MAR2006- 29APR2006 | NO | YES | NO | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 06MAR2006- 29APR2006 | NO | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 1.00 tab | General well being |
| | | | | 24MAR2006- 24MAR2006 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Headache |
| E0139001 | OL QTP | 17AUG2005- 28NOV2005 | | 30MAR2005- 28DEC2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabiliser |
| | | | | 20JUL2005- 26JUL2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Disease under investigation |
| | | | | 20JUL2005- 11AUG2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Disease under investigation |
| | | | | 27JUL2005- 11AUG2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Disease under investigation |
| | | | | 12AUG2005- 17AUG2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Disease under investigation |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Disease under investigation |
| | | | | 18AUG2005- 23AUG2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Disease under investigation |
| | | | | 24AUG2005- 06OCT2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Disease under investigation |
| | | | | 07OCT2005- 28NOV2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Disease under investigation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1502

CONFIDENTIAL
AZSER12771633

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP | 28SEP2005- 15NOV2005 | | 11OCT2005- 15DEC2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Psychomotor agitation |
| | | | | 01MAR2005- 20SEP2005 | YES | NO | BUTALBITAL [Natural Opium Alkaloids] | 1.00 tablet | Migraine headaches |
| | | | | 01MAR2005- 06DEC2005 | YES | NO | TOPIRAMATE [Other Antiepileptics] | 100.00 mg | Migraine headaches |
| | | | | 01JUN2005- 10OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 6.00 mg | Psychomotor agitation |
| | | | | 28SEP2005- 15DEC2005 | NO | NO | BUTALBITAL [Hypnotics And Sedatives] | 1.00 tablet | Migrane headaches |
| | | | | 29SEP2005- 10OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 01OCT2005- 15DEC2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headaches |
| | | | | 11OCT2005- 31OCT2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 01NOV2005- 12DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07DEC2005- 12DEC2005 | NO | NO | TOPIRAMATE [Other Antiepileptics] | 75.00 mg | Migraine headaches |
| | | | | 13DEC2005- 03JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 13DEC2005- 09JAN2006 | NO | NO | TOPIRAMATE [Other Antiepileptics] | 50.00 mg | Migraine headaches |
| | | | | 04JAN2006- CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 10JAN2006- 24JAN2006 | NO | NO | TOPIRAMATE [Other Antiepileptics] | 75.00 mg | Migraine headaches |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1503

CONFIDENTIAL
AZSER12771634

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP | 28SEP2005-15NOV2005 | | 25JAN2006-CONTINUE | NO | NO | TOPIRAMATE [Other Antiepileptics] | 50.00 mg | Migraine headaches |
| E0139003 | OL QTP | 29NOV2005-10DEC2005 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 19OCT2005-19OCT2005 | NO | NO | ZIPRASIDONE HYDROCHLORIDE [Indole Derivatives] | 80.00 mg | Mania |
| E0141001 | PLA / LI | 30SEP2005-04JUN2006 | 05JUN2006-18JUN2006 | UNK-CONTINUE | YES | YES | CALCIUM CARBONATE [Calcium] | 1.00 tab | Dietary supplement |
| | | | | 30AUG2005-25FEB2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep aid |
| | | | | 30SEP2005-10OCT2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 11OCT2005-15JAN2006 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 16JAN2006-05JUN2006 | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 21MAY2006-18JUL2006 | NO | YES | ESTRADIOL [Natural And Semisynthetic Estrogens, Plain] | 2.00 mg | Hormone replacement therapy |
| | | | | 06JUN2006-18JUL2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| E0141002 | OL QTP | 28OCT2005-03NOV2005 | | UNK-CONTINUE | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 1.00 tab | Dietary supplement |
| | | | | 28OCT2005-13NOV2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1504

CONFIDENTIAL
AZSER12771635

Listing 12.2.10-9 Medications

Page 264 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP | 28OCT2005- 03NOV2005 | | 14NOV2005- 23NOV2005 | NO | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 03DEC2005 | NO | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar Disorder |
| E0141003 | OL QTP | 07NOV2005- 15JUN2006 | | UNK- CONTINUE | YES | YES | NO | DEXAMFETAMINE [Centrally Acting Sympathomimetics] | 35.00 mg | Narcolepsy |
| | | | | | YES | YES | NO | ESTROGENS CONJUGATED [Natural And Semi-synthetic Estrogens, Plain] | 1.00 tab | Hormone replacement therapy |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.14 mg | Hypothyroid |
| | | | | 01JUL2005- 15JUL2006 | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 01OCT2005- 15JUL2006 | YES | YES | NO | SUCRALFATE [Other Drugs For Peptic Ulcer And Gord] | 1.00 g | Stomach ulcer |
| | | | | 07OCT2005- 14NOV2005 | YES | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 07OCT2005- 01FEB2006 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restless leg syndrome |
| | | | | 15NOV2005- 01DEC2005 | NO | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 06JAN2006- 15JAN2006 | NO | YES | NO | LEVOFLOXACIN [Fluoroquinolones] | 500.00 mg | Upper respiratory infection |
| | | | | 12FEB2006- 15MAR2006 | NO | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Dizziness |

CONFIDENTIAL
AZSER12771636

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141003 | OL QTP | 07NOV2005-15JUN2006 | | 17MAR2006-08APR2006 | NO | YES | NO | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 1600.00 mg | Pneumonia |
| E0141004 | OL QTP | 08NOV2005-01MAY2006 | | UNK-07NOV2005 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 08OCT2005-06DEC2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety symptoms |
| | | | | 13OCT2005-06NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 08NOV2005-31MAY2006 | NO | YES | NO | PARACETAMOL [Anilides] | 0 mg | Headaches |
| | | | | 26JAN2006-04FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 26JAN2006-04FEB2006 | NO | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 0 mg | Prophylaxis |
| | | | | 26JAN2006-20FEB2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Toothpain |
| | | | | 18FEB2006-28FEB2006 | NO | YES | NO | CLINDAMYCIN [Lincosamides] | 900.00 mg | Tooth infection |
| E0141006 | MISSING | | | UNK-CONTINUE | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0141007 | PLA / LI | 03JAN2006-26APR2006 | 27APR2006-15AUG2006 | UNK-CONTINUE | YES | YES | YES | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Headaches |
| | | | | 27APR2006-15AUG2006 | YES | YES | YES | PARACETAMOL [Anilides] | 500.00 mg | Headaches |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1506

CONFIDENTIAL
AZSER12771637

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0141007 | PLA / LI | 03JAN2006-26APR2006 | 27APR2006-15AUG2006 | 31DEC2005-01JAN2006 | YES | NO | PAMABROM [Anilides] | 1000.00 mg | Menstrual cramps |
| | | | | 03JAN2006-09JAN2006 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 09JAN2006-16JAN2006 | NO | NO | CEFADROXIL [Cephalosporins And Related Substances] | 500.00 mg | Cellulitis earlobe |
| | | | | 10JAN2006-14SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 19JAN2006-23JAN2006 | NO | NO | OSELTAMIVIR [Neuraminidase Inhibitors] | U mg | Flu symptoms |
| | | | | 25FEB2006-26FEB2006 | NO | NO | BISMUTH SUBSALICYLATE [Bismuth Preparations] | U mg | Gastric flu |
| | | | | 26FEB2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Gastric flu |
| | | | | 05MAR2006-14SEP2006 | NO | YES | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Dietary supplement |
| | | | | 01MAY2006-06MAY2006 | NO | YES | PARACETAMOL [Anilides] | 400.00 mg | Headaches |
| | | | | 13JUL2006-21JUL2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 5.00 mg | Sleep aid |
| | | | | 16JUL2006-14SEP2006 | NO | YES | CINNAMEDRINE [Anilides] | U mg | menstrual cramps |
| E0141008 | OL QTP | 16JAN2006-20JAN2006 | | 16DEC2005-16JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 16DEC2005-20FEB2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1507

CONFIDENTIAL
AZSER12771638

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 16JAN2006-20JAN2006 | | 17JAN2006-23JAN2006 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 24JAN2006-20FEB2006 | NO | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E0141009 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Sleep aid |
| | | | | | YES | NO | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | GERD |
| | | | | 01DEC2005-CONTINUE | NO | NO | NO | BUSPIRONE [Azaspirodecanedione Derivatives] | 10.00 mg | Anxiety symptoms |
| E0141010 | MISSING | | | 01AUG2005-CONTINUE | NO | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Depression |
| E0143001 | OL QTP | 23NOV2005-22DEC2005 | | UNK-CONTINUE | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Mood stabilizer |
| | | | | | YES | YES | NO | ETONOGESTREL [Progestogens And Estrogens Fixed Combinations] | 15.00 mcg | Birth control |
| | | | | UNK-01NOV2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Mood stabilizer |
| | | | | 15NOV2005-23NOV2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Mood stabilizer |
| | | | | 22NOV2005-20DEC2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1, mood stabilizer |
| | | | | 20DEC2005-21JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1508

CONFIDENTIAL
AZSER12771639

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143002 | MISSING | | | UNK-CONTINUE | YES | NO | NO | PARACETAMOL [Anilides] | 325.00 mg | Arthritis |
| E0143003 | OL QTP | 08DEC2005-08MAY2006 | | 25OCT2005-07JUN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 17NOV2005-01DEC2005 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar |
| | | | | 17NOV2005-08DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| E0143004 | QTP / LI | 13DEC2005-06JUN2006 | 07JUN2006-06JUL2006 | 12NOV2005-13DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 12NOV2005-18DEC2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar |
| | | | | 12NOV2005-18DEC2005 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 300.00 mg | Bipolar |
| | | | | 13DEC2005-19DEC2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 110.00 mg | Bipolar |
| | | | | 18DEC2005-10JAN2006 | NO | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 19DEC2005-26DEC2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar |
| | | | | 26DEC2005-02JAN2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 35.00 mg | Bipolar |
| | | | | 10JAN2006-27FEB2006 | NO | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771640

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI | 13DEC2005-06JUN2006 | 07JUN2006-06JUL2006 | 01MAR2006-05MAR2006 | NO | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar |
|  |  |  |  | 05MAR2006-05AUG2006 | NO | YES | LITHIUM [Lithium] | 1050.00 mg | Bipolar |
|  |  |  |  | 05APR2006-19APR2006 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| E0143005 | MISSING |  |  |  |  |  | NONE |  |  |
| E0143006 | PLA / LI | 20DEC2005-11MAY2006 | 12MAY2006-13AUG2006 | 20DEC2005-27DEC2005 | NO | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
|  |  |  |  | 27DEC2005-09JAN2006 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
|  |  |  |  | 09JAN2006-12SEP2006 | NO | YES | LITHIUM [Lithium] | 1350.00 mg | Bipolar |
| E0143007 | MISSING |  |  | UNK-CONTINUE | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tab | Supplement |
|  |  |  |  | 19NOV2005-CONTINUE | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
|  |  |  |  | 19NOV2005-15DEC2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar |
|  |  |  |  | 15DEC2005-CONTINUE | NO | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar |
| E0143008 | MISSING |  |  |  |  |  | NONE |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771641

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0143009 | MISSING | | | UNK- CONTINUE | YES | NO | PARACETAMOL [Other Analgesics And Antipyretics] | U mg | Sleep aide |
| E0143010 | MISSING | | | UNK- CONTINUE | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | | YES | NO | MOMETASONE FUROATE [Glucocorticoids] | 1.00 Puff | Allergies |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | 01JUN2005- CONTINUE | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 Puffs | Asthma |
| E0143011 | MISSING | | | UNK- CONTINUE | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 20.00 mg | Ulcers |
| E0143012 | OL QTP | 13JAN2006- 06APR2006 | | 06OCT2005- 10JAN2006 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 07DEC2005- 06MAY2006 | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar |
| | | | | 05JAN2006- 02FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 23JAN2006- 06MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar |
| | | | | 02FEB2006- 16FEB2006 | NO | YES | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1511

CONFIDENTIAL
AZSER12771642