Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143012 | OL QTP | 13JAN2006-06APR2006 | | 10FEB2006-20FEB2006 | NO | YES | NO | NITROFURANTOIN [Nitrofuran Derivatives] | 200.00 mg | Urinary tract infection |
| | | | | 16FEB2006-06MAY2006 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| E0143013 | MISSING | | | UNK-CONTINUE | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | | YES | NO | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 300.00 mg | Bipolar |
| | | | | | YES | NO | NO | VALSARTAN [Angiotensin II Antagonists, Plain] | 160.00 mg | Hypertension |
| E0143014 | MISSING | | | UNK-CONTINUE | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | U mg | Mood |
| | | | | | YES | NO | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr. Airway Diseases] | 2.00 Puffs | Asthma |
| | | | | | YES | NO | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 Puffs | Asthma |
| | | | | | YES | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 200.00 mg | Mood |
| E0143015 | MISSING | | | UNK-CONTINUE | YES | NO | NO | PIOGLITAZONE HYDROCHLORIDE [Thiazolidinediones] | U mg | Diabetes |
| | | | | | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| E0143016 | OL QTP | 02FEB2006-05APR2006 | | 24JAN2006-31JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1512

CONFIDENTIAL
AZSER12771643

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN RD OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 02FEB2006- 05APR2006 | | 25JAN2006- 11FEB2006 | YES | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 31JAN2006- 02FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 11FEB2006- 05MAY2006 | NO | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 05APR2006- 05MAY2006 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| E0143017 | OL QTP | 23FEB2006- 04APR2006 | | 16JAN2006- 07FEB2006 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Bipolar |
| | | | | | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 16JAN2006- 23FEB2006 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 07FEB2006- 10FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 25.00 mg | Bipolar |
| | | | | 07FEB2006- 04MAY2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 10FEB2006- 21FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 21FEB2006- 23FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771644

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0143017 | OL QTP | 23FEB2006- 04APR2006 | | 23FEB2006- 04MAY2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar |
| | | | | | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar |
| | | | | 06APR2006- 04MAY2006 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar |
| E0145001 | QTP / VAL | 22DEC2005- 08MAY2006 | 09MAY2006- 23AUG2006 | UNK- CONTINUE | YES | YES | ASCORBIC ACID (Vitamin C), Plain | 1000.00 mg | Supplement |
| | | | | | YES | YES | FISH OIL [Other Lipid Modifying Agents] | 2.00 tabs | Supplement |
| | | | | | YES | YES | METFORMIN [Biguanides] | 1000.00 mg | Diabetes type 2 |
| | | | | | YES | YES | VITAMIN D NOS [Calcium, Combinations With Other Drugs] | 1000.00 mg | Supplement |
| | | | | 01OCT2005- 22SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 23AUG2006- 22SEP2006 | NO | YES | MOMETASONE FUROATE [Glucocorticoids] | 2.00 sprays | Allergies |
| | | | | 11DEC2005- 21DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 17DEC2005- 23DEC2005 | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Sinusitis |
| | | | | 31JUL2006- 22SEP2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 5.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771645

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 21DEC2005-18APR2006 | 19APR2006-16MAY2006 | UNK-CONTINUE | YES | YES | ESTRADIOL [Natural And Semisynthetic Estrogens, Plain] | 1.00 mg | Hormone replacement therapy |
| | | | | | YES | YES | INSULIN AsPART [Insulins And Analogues, Fast-Acting] | 28.00 units | Diabetes type 1 |
| | | | | | YES | YES | INSULIN GLARGINE [Insulins And Analogues, Long-Acting] | 24.00 units | Diabetes type 1 |
| | | | | | YES | YES | LANSOPRAZOLE [proton Pump Inhibitors] | 30.00 mg | Gastroesophageal reflux disease |
| | | | | | YES | YES | METHOTREXATE [Other Immunosuppressive Agents] | 10.00 mg | Rheumatoid arthritis |
| | | | | | YES | YES | POTASSIUM [Potassium] | 40.00 meq | Supplement |
| | | | | | YES | YES | TRIAMTERENE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 1.00 tab | Bilateral lower leg edema |
| | | | | 01DEC2005-14MAR2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 01DEC2005-15JUN2006 | YES | YES | THYROID [Thyroid Hormones] | 30.00 mg | Hypothyroidism |
| | | | | 02DEC2005-20DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar |
| | | | | 15MAR2006-15JUN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 27APR2006-15JUN2006 | NO | YES | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists, Plain] | 50.00 mg | Hypertension |
| | | | | 07MAY2006-15JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771646

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 21DEC2005-18APR2006 | 19APR2006-16MAY2006 | 30MAY2006-15JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145003 | QTP / LI | 21DEC2005-09APR2006 | 10APR2006-21AUG2006 | 06DEC2005-19DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
|  |  |  |  | 05JAN2005-15MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
|  |  |  |  | 29NOV2005-20DEC2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
|  |  |  |  | 06DEC2005-20SEP2006 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 125.00 mg | Hypothyroidism |
|  |  |  |  | 20SEP2006 | YES | YES | ROPINIROLE HYDROCHLORIDE [Dopamine Agonists] | 5.00 mg | Restless leg syndrome |
|  |  |  |  | 20DEC2005-20DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
|  |  |  |  | 21DEC2005-20SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
|  |  |  |  | 29DEC2005-20SEP2006 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 1.00 tbs | Constipation |
|  |  |  |  | 13FEB2006-20SEP2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 30.00 mg | Mild tremor |
|  |  |  |  | 18APR2006-20SEP2006 | NO | YES | LIOTHYRONINE SODIUM [Thyroid Hormones] | 5.00 mcg | Worsening Hypothyroidism |
|  |  |  |  | 27APR2006-20SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771647

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 22DEC2005-12APR2006 | 13APR2006-25APR2006 | UNK-CONTINUE | YES | YES | OLMESARTAN MEDOXOMIL [Angiotensin II Antagonists, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | 22JUL2005-18DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 22JUL2005-25MAY2006 | YES | YES | LITHIUM [Lithium] | 450.00 mg | Bipolar |
| | | | | 21NOV2005-16APR2006 | YES | YES | THYROID [Thyroid Hormones] | 100.00 mcg | Hypothyroidism |
| | | | | 19DEC2005-21DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar |
| | | | | 17APR2006-23APR2006 | NO | YES | THYROID [Thyroid Hormones] | 150.00 mcg | Worsening of Hypothyroidism |
| | | | | | NO | YES | THYROID [Thyroid Hormones] | 100.00 mcg | Worsening of Hypothyroidism |
| | | | | 24APR2006-25MAY2006 | NO | YES | THYROID [Thyroid Hormones] | 150.00 mcg | Worsening of hypothyroidism |
| | | | | 26APR2006-25MAY2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar |
| E0145005 | PLA / LI | 23DEC2005-13APR2006 | 14APR2006-03MAY2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 81.00 mg | Cardiac prophlaxis |
| | | | | | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Hypertension bilateral extremity edema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1517

CONFIDENTIAL
AZSER12771648

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 23DEC2005-13APR2006 | 14APR2006-03MAY2006 | UNK-CONTINUE | YES | YES | LITHIUM [Lithium] | 300.00 mg | Bipolar |
| | | | | 04OCT2005-22DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 22NOV2005-05JAN2006 | YES | NO | THYROID [Thyroid Hormones] | 60.00 mg | Hypothyroidism |
| | | | | 01DEC2005-22DEC2005 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 500.00 mg | Upper respiratory tract infection |
| | | | | 28DEC2005-10JAN2006 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Acute bronchitis |
| | | | | | YES | NO | GUAIFENESIN [Expectorants] | 1200.00 mg | Acute bronchitis |
| | | | | 06JAN2006-02JUN2006 | NO | YES | THYROID [Thyroid Hormones] | 45.00 mg | Hypothyroidism |
| | | | | 04MAY2006-02JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| E0145006 | QTP / VAL | 27DEC2005-17APR2006 | 18APR2006-30MAY2006 | UNK-CONTINUE | YES | YES | ALUMINIUM OXIDE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 400.00 mg | Congestive heart failure |
| | | | | | YES | YES | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 325.00 mg | Supplement |
| | | | | | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | GLUCOSE [Sclerosing Agents For Local Injection] | 0.40 mg | Chest pain |
| | | | | | YES | YES | INSULIN GLARGINE [Insulins And Analogues, Long-Acting] | 20.00 units | Diabetes type 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771649

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 27DEC2005-17APR2006 | 18APR2006-30MAY2006 | UNK-CONTINUE | YES | YES | INSULIN HUMAN [Insulins And Analogues, Fast-Acting] | 5.00 units | Diabetes type 2 |
| | | | | | YES | YES | INSULIN HUMAN INJECTION, ISOPHANE [Insulins And Analogues, Intermediate-Acting] | 20.00 units | Diabetes type 2 |
| | | | | | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 2.60 mg | Hypertension |
| | | | | | YES | YES | POTASSIUM CHLORIDE [Potassium] | 60.00 meq | Supplement |
| | | | | | YES | YES | THEOPHYLLINE [Xanthine Derivatives] | 400.00 mg | Congestive heart failure |
| | | | | | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar |
| | | | | 01AUG2005-26DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 23SEP2005-29JUN2006 | YES | YES | CARVEDILOL [Alpha And Beta Blocking Agents] | 3.13 mg | Congestive heart failure |
| | | | | | YES | YES | ROPINIROLE HYDROCHLORIDE [Dopamine Agonists] | 1.00 mg | Restless leg syndrome |
| | | | | 15NOV2005-29JUN2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 26NOV2005-19APR2006 | YES | YES | THYROID [Thyroid Hormones] | 120.00 mg | Hypothyroidism |
| | | | | 30DEC2005-29JUN2006 | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 4.00 units | Chronic obstructive pulmonary disease |
| | | | | | NO | YES | TRIAMCINOLONE ACETONIDE [Glucocorticoids] | 8.00 mg | Chronic obstructive pulmonary disease |

CONFIDENTIAL
AZSER12771650

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 27DEC2005-17APR2006 | 18APR2006-30MAY2006 | 20APR2006-30APR2006 | NO | YES | NYSTATIN [Antibiotics] | 3.00 tsp | Thrush |
| | | | | 20APR2006-29JUN2006 | NO | YES | THYROID [Thyroid Hormones] | 2.00 g | Hypothyroidism |
| | | | | 24APR2006-25APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar |
| | | | | 30MAY2006-29JUN2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145007 | OL QTP | 27DEC2005-09FEB2006 | | UNK-CONTINUE | YES | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 2.00 tabs pm | Fibromyalgia |
| | | | | 16MAR2005-11MAR2006 | YES | NO | METAXALONE [Oxazole, Thiazine, And Triazine Derivatives] | 3200.00 mg | Fibromyalgia |
| | | | | 24MAY2005-11MAR2006 | YES | NO | LISINOPRIL [Ace Inhibitors And Diuretics] | 20.00 mg | Hypertension |
| | | | | 16SEP2005-11MAR2006 | YES | NO | METFORMIN [Biguanides] | 1.00 tab | Diabetes 2 |
| | | | | | YES | NO | PIOGLITAZONE HYDROCHLORIDE [Thiazolidinediones] | 1.00 tab | Diabetes type 2 |
| | | | | 29SEP2005-11MAR2006 | YES | NO | GUAIFENESIN [Expectorants] | 600.00 mg | Seasonal allergies |
| | | | | 06DEC2005-10FEB2006 | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 14DEC2005-21DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar |

1520

CONFIDENTIAL
AZSER12771651

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145007 | OL QTP | 27DEC2005-09FEB2006 | | 14DEC2005-11MAR2006 | YES | NO | THYROID [Thyroid Hormones] | 45.00 mg | Hypothyroidism |
| | | | | 16DEC2005-11MAR2006 | YES | NO | MELOXICAM [Oxicams] | 15.00 mg | Fibromyalgia |
| | | | | 11MAR2006 | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidemia |
| | | | | 22DEC2005-26DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 22DEC2005-11MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| E0145008 | PLA / VAL | 28DEC2005-17MAY2006 | 18MAY2006-29JUN2006 | UNK-CONTINUE | YES | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 31JAN2006-19APR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 31OCT2005-22DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 27NOV2005-13JAN2006 | YES | NO | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 240.00 mg | Hypertension |
| | | | | 05DEC2005-22FEB2006 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia secondary to bipolar |
| | | | | 23DEC2005-27DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1521

CONFIDENTIAL
AZSER12771652

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 28DEC2005-17MAY2006 | 18MAY2006-29JUN2006 | 14JAN2006-29JUL2006 | NO | YES | YES | AMLODIPINE [Dihydropyridine Derivatives] | 10.00 mg | Hyper tension |
| | | | | 29MAY2006-30MAY2006 | NO | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 29JUN2006-29JUL2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145009 | OL QTP | 30DEC2005-10MAR2006 | | 28DEC2005-28DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 21OCT2005-09APR2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 27DEC2005-27DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 29DEC2005-29DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| E0145010 | PLA / LI | 05JAN2006-02MAY2006 | 03MAY2006-18MAY2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Cardiac prophylaxis |
| | | | | | YES | YES | YES | BENAZEPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | YES | CALCIUM [Calcium] | 600.00 mg | Supplement |
| | | | | | YES | YES | YES | FENOFIBRATE [Fibrates] | 145.00 mg | Hyper cholesterolemia Hypertriglycerides |
| | | | | | YES | YES | YES | VITAMINS NOS [Multivitamins With Minerals] | 1.00 tab | Supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771653

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 05JAN2006-02MAY2006 | 03MAY2006-18MAY2006 | 29DEC2005-04JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 01SEP2005-02JAN2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 15DEC2005-28DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 450.00 mg | Bipolar |
| | | | | 03JAN2006-17JUN2006 | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 10MAY2006-18MAY2006 | NO | YES | THYROID [Thyroid Hormones] | 15.00 mg | Hypothyroidism |
| | | | | 24MAY2006-17JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145011 | PLA / LI | 03JAN2006-24APR2006 | 25APR2006-24MAY2006 | UNK-02JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 01SEP2005-02FEB2006 | YES | NO | THYROID [Thyroid Hormones] | 60.00 mg | Hypothyroidism |
| | | | | 03DEC2005-01FEB2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar |
| | | | | 27DEC2005-23JUN2006 | YES | YES | LORATADINE [Other Antihistamines For Systemic Use] | 5.00 mg | Seasonal allergies |
| | | | | 02FEB2006-27APR2006 | NO | YES | LITHIUM [Lithium] | 675.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1523

CONFIDENTIAL
AZSER12771654

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145011 | PLA / LI | 03JAN2006-24APR2006 | 25APR2006-24MAY2006 | 03APR2006-23JUN2006 | NO | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Worsening of hypercholesterolemia |
| | | | | 27APR2006-23JUN2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Oral pain |
| | | | | 09MAY2006-23JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 25MAY2006-23JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145012 | QTP / LI | 11JAN2006-04APR2006 | 05APR2006-03MAY2006 | UNK-CONTINUE | YES | YES | CYCLOBENZAPRINE HYDROCHLORIDE [Other Centrally Acting Agents] | 10.00 mg | Fibromyalgia |
| | | | | | YES | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Gastroesophageal reflux disease |
| | | | | | YES | YES | MINOCYCLINE HYDROCHLORIDE [Tetracyclines] | 100.00 mg | Acne |
| | | | | | YES | YES | MONTELUKAST [Leukotriene Receptor Antagonists] | 10.00 mg | Asthma |
| | | | | | YES | YES | TOLTERODINE L-TARTRATE [Urinary Antispasmodics] | 3.00 mg | Overactive bladder |
| | | | | 13JUN2005-27MAR2006 | YES | NO | LITHIUM [Lithium] | 1350.00 mg | Bipolar |
| | | | | 02AUG2005-08MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 02AUG2005-02JUN2006 | YES | YES | THYROID [Thyroid Hormones] | 60.00 mg | Hypothyroidism |
| | | | | 13SEP2005-10JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 800.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1524

CONFIDENTIAL
AZSER12771655

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 11JAN2006-04APR2006 | 05APR2006-03MAY2006 | 20DEC2005-02JUN2006 | YES | YES | CLONIDINE [Imidazoline Receptor Agonists] | 0.30 mg | Hypertension |
| | | | | 07FEB2006-14FEB2006 | NO | NO | NYSTATIN [Antibiotics] | 30.00 cc | Fungal infection tongue |
| | | | | 28MAR2006-02JUN2006 | NO | YES | LITHIUM [Lithium] | 1800.00 mg | Bipolar |
| | | | | 06APR2006-20APR2006 | NO | YES | DOXYCYCLINE [Tetracyclines] | 200.00 mg | Bronchitis |
| | | | | 06APR2006-02JUN2006 | NO | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 inh | Bronchitis |
| | | | | 06APR2006-02JUN2006 | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 400.00 ug | Bronchitis |
| | | | | 19APR2006-02JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 21APR2006-UNK | NO | YES | All Other Therapeutic Products [All Other Therapeutic Products] | 500.00 mg | Bronchitis |
| | | | | 21APR2006-02JUN2006 | NO | YES | FLUCONAZOLE [Triazole Derivatives] | 150.00 mg | Vaginal yeast infection |
| | | | | 03MAY2006-02JUN2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| E0145013 | QTP / LI | 10JAN2006-02MAY2006 | 03MAY2006-17AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Joint pain |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771656

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI | 10JAN2006-02MAY2006 | 03MAY2006-17AUG2006 | 08DEC2005-09JAN2006 | YES | NO | THYROID [Thyroid Hormones] | 60.00 mg | Hypothyroidism |
| | | | | 22DEC2005-09JAN2006 | YES | NO | LITHIUM [Lithium] | 675.00 mg | Bipolar |
| | | | | 06JAN2006-06JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 07JAN2006-07JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 08JAN2006-08JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 09JAN2006-09JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 10JAN2006-10JAN2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 10JAN2006-16SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | | NO | YES | THYROID [Thyroid Hormones] | 90.00 mg | Hypothyroidism |
| | | | | 28JUN2006-16SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar |
| E0145014 | OL QTP | 13JAN2006-29MAY2006 | | UNK-CONTINUE | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 625.00 ug | Hormone replacement therapy |
| | | | | | YES | NO | DEXBROMPHENIRAMINE HYDROCHLORIDE [Other Antihistamines For Systemic Use] | 180.00 mg | Seasonal allergies |

CONFIDENTIAL
AZSER12771657

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145014 | OL QTP | 13JAN2006-29MAY2006 | | 06JAN2006-13JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar |
| | | | | 06FEB2006-08FEB2006 | NO | YES | NO | GABAPENTIN [Other Antiepileptics] | 800.00 mg | Bipolar |
| | | | | 23NOV2005-28JUN2006 | YES | YES | NO | MELOXICAM [Oxicams] | 15.00 mg | Chronic left knee pain |
| | | | | 13DEC2005-28MAR2006 | YES | YES | NO | METOPROLOL [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | 06JAN2006-06FEB2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 23JAN2006-23FEB2006 | NO | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastric distress |
| | | | | 09FEB2006-06MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar |
| | | | | 13FEB2006-28MAR2006 | NO | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Pedal edema |
| | | | | 17FEB2006-07MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 07MAR2006-23MAR2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 07MAR2006-28JUN2006 | NO | YES | NO | THYROID [Thyroid Hormones] | 0.25 g | Worsening ot hypothyroidism |
| | | | | 24MAR2006-28JUN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 29MAR2006-28JUN2006 | NO | YES | NO | Other Nutrients [Other Nutrients] | 1.00 tab | Supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1527

CONFIDENTIAL
AZSER12771658

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145014 | OL QTP | 13JAN2006-29MAY2006 | | 29MAR2006-28JUN2006 | NO | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Pedal edema |
| | | | | | NO | YES | NO | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | | NO | YES | NO | POTASSIUM CHLORIDE [Potassium] | 10.00 meq | Supplement |
| | | | | | NO | YES | NO | TRAMADOL [Other Opioids] | 50.00 mg | Chronic left knee pain |
| E0145015 | QTP / VAL | 17JAN2006-25JUN2006 | 26JUN2006-21AUG2006 | UNK-CONTINUE | YES | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Gastroesophageal reflux disease |
| | | | | 28JUN2005-20SEP2006 | YES | YES | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar |
| | | | | 14JUL2005-04APR2006 | YES | YES | NO | ESTROGENS CONJUGATED [Natural And Semisynthetic Estrogens, Plain] | 1.25 mg | Hormone replacement therapy |
| | | | | 17DEC2005-06MAR2006 | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 162.00 mg | Deep vein thrombosis prophilaxis |
| | | | | 11JAN2006-16JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar |
| | | | | 11JAN2006-20SEP2006 | YES | YES | YES | ROPINIROLE HYDROCHLORIDE [Dopamine Agonists] | 1.00 mg | Restless leg syndrome |
| | | | | 17JAN2006-08MAR2006 | NO | YES | NO | THYROID [Thyroid Hormones] | 15.00 mg | Hypothyroidism |
| | | | | 06MAR2006-20SEP2006 | NO | YES | YES | WARFARIN [Vitamin K Antagonists] | 5.00 mg | Deep vein thrombosis prophilaxis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1528

CONFIDENTIAL
AZSER12771659

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 17JAN2006-25JUN2006 | 26JUN2006-21AUG2006 | 06MAR2006-20SEP2006 | NO | YES | WARFARIN [Vitamin K Antagonists] | 2.50 mg | Deep vein thrombosis prophlaxis |
| | | | | 07MAR2006-14MAR2006 | NO | NO | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Pain in left vein rule out deep vein thrombosis |
| | | | | 07MAR2006-20SEP2006 | NO | YES | NICOTINIC ACID [Nicotinic Acid And Derivatives] | 500.00 mg | Hypertriglyceridies |
| | | | | 09MAR2006-10MAR2006 | NO | NO | THYROID [Thyroid Hormones] | 22.50 mg | Hypothyroidism |
| | | | | 11MAR2006-20SEP2006 | NO | YES | THYROID [Thyroid Hormones] | 30.00 mg | Hypothyroidism |
| | | | | 14MAR2006-20SEP2006 | NO | YES | HEPARIN [Heparin Group] | 40.00 mg | Deep vein thrombosis left calf |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | General discomfort |
| | | | | 07JUN2006-20SEP2006 | NO | YES | FISH OIL [Other Lipid Modifying Agents] | 2400.00 mg | Hypercholesterolaemia |
| | | | | | NO | YES | OENOTHERA BIENNIS OIL [Other Therapeutic Products] | 3000.00 mg | Post menopausal |
| | | | | 09JUN2006-20SEP2006 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Cellulitis |
| | | | | | NO | YES | POTASSIUM [Potassium] | 20.00 meq | Cellulitis |
| E0145016 | QTP / LI | 19JAN2006-10MAY2006 | 11MAY2006-16MAY2006 | UNK-CONTINUE | YES | YES | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | 500.00 mg | B12 deficency |

1529

CONFIDENTIAL
AZSER12771660

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 19JAN2006- 10MAY2006 | 11MAY2006- 16MAY2006 | UNK- CONTINUE | YES | YES YES | LIDOCAINE [Anesthetics For Topical Use] | 1.00 patch | Chronic low back pain |
| | | | | | YES | YES YES | PRAMOCAINE HYDROCHLORIDE [Products Containing Corticosteroids] | 1.00 application | Hemorrhoids |
| | | | | 21MAR2005- 18JAN2006 | NO | NO NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholesterolemia |
| | | | | 09SEP2005- 15JUN2006 | YES | YES YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 23SEP2005- 18JAN2006 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar |
| | | | | 15DEC2005- 15JUN2006 | YES | YES YES | ESTRADIOL [Natural And Semi-synthetic Estrogens, Plain] | 0.10 mg | Estrogen defiency |
| | | | | 16JAN2006- 15JUN2006 | YES | YES YES | THYROID [Thyroid Hormones] | 60.00 mg | Hypothyroidism |
| | | | | 19JAN2006- 15JUN2006 | NO | YES YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | 14FEB2006- 15JUN2006 | NO | YES YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Worsening of gastro-esophageal reflux disease |
| | | | | 28FEB2006- 09MAR2006 | NO | YES NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1500.00 mg | Erythemz nodosum |
| | | | | 10MAR2006- 15JUN2006 | NO | YES YES | CEFALEXIN [Cephalosporins And Related Substances] | 1500.00 mg | Erythemz nodosum |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1530

CONFIDENTIAL
AZSER12771661

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 19JAN2006-10MAY2006 | 11MAY2006-16MAY2006 | 10MAR2006-15JUN2006 | NO | YES | CELECOXIB [CoxIbs] | 400.00 mg | Erythema nodosum |
| | | | | 28APR2006-15JUN2006 | NO | YES | OXYCODONE [Natural Opium Alkaloids] | 20.00 mg | Lumbar neuralgia with lumbar disk disease |
| | | | | | NO | YES | TIZANIDINE [Other Centrally Acting Agents] | 8.00 mg | Lumbar neuralgia with lumbar disk disease |
| | | | | 11MAY2006-15JUN2006 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1.00 g | Erythema nodosum |
| E0145017 | QTP / LI | 15FEB2006-10MAY2006 | 11MAY2006-16AUG2006 | UNK-CONTINUE | YES | YES | BUDESONIDE [Glucocorticoids] | 2.00 puff | Asthma |
| | | | | | YES | YES | EPINEPHRINE [Alpha- And Beta-Adrenoreceptor Agonists] | 0.30 mg | Bee allergy |
| | | | | | YES | YES | IPRATROPIUM BROMIDE [Anticholinergics] | 2.00 inh | Asthma |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 inh | Asthma |
| | | | | 10JAN2006-14FEB2006 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 30JAN2006-14FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| | | | | 15FEB2006-15SEP2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 21JUN2006-15SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771662

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 13FEB2006-15JUN2006 | 16JUN2006-23AUG2006 | 10JAN2006-12FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| | | | | 26JAN2006-22SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 09MAR2006-11MAR2006 | NO | NO | Diuretics [Diuretics] | 4.00 tabs | Generalized Edema |
| | | | | 13MAR2006-22SEP2006 | NO | YES | Diuretics [Diuretics] | 4.00 tabs | Generalized Edema |
| | | | | 04MAY2006-04MAY2006 | NO | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Cardiac prophylaxis |
| | | | | | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Chest pain r/t anxiety attack |
| | | | | 08JUN2006-12JUN2006 | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | U .U | Chest pain R/T anxiety attack |
| | | | | | NO | NO | PREDNISONE [Glucocorticoids] | U .U | Chest pain due to anxiety attack |
| E0145019 | PLA / LI | 20FEB2006-13JUN2006 | 14JUN2006-25JUL2006 | UNK-12FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 20JAN2006-20MAR2006 | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastroesophageal reflux disease |
| | | | | 20JAN2006-28MAR2006 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar |
| | | | | 13FEB2006-19FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771663

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 20FEB2006-13JUN2006 | 14JUN2006-25JUL2006 | 21MAR2006-24AUG2006 | NO | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Gastroesophageal reflux disease |
| | | | | 24AUG2006 | NO | YES | TADALAFIL [Drugs Used In Erectile Dysfunction] | 20.00 mg | Erectile dysfunction |
| | | | | 29MAR2006-24AUG2006 | NO | YES | LITHIUM [Lithium] | 1800.00 mg | Bipolar |
| | | | | 20APR2006-24AUG2006 | NO | YES | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Dyspepsia |
| | | | | 21APR2006-24AUG2006 | NO | YES | FISH OIL [Other Lipid Modifying Agents] | 6.00 tabs | Cardiac prophylaxis |
| | | | | 24JUN2006-24AUG2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar |
| | | | | 13JUL2006-23JUL2006 | NO | YES | Other Combinations Of Nutrients [Other Combinations Of Nutrients] | 2.00 capsules | Nutritional supplement |
| | | | | 23JUL2006-24JUL2006 | NO | YES | Other Combinations Of Nutrients [Other Combinations Of Nutrients] | 3.00 capsules | Nutritional supplement |
| | | | | 25JUL2006-24AUG2006 | NO | YES | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar |
| | | | | 24AUG2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| E0145020 | MISSING | | | UNK-CONTINUE | NO | NO | AMLODIPINE [Ace Inhibitors And Calcium Channel Blockers] | 1.00 Cap | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1533

CONFIDENTIAL
AZSER12771664

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145020 | MISSING | | | UNK- CONTINUE | YES | NO | ESTRADIOL [Natural And Semisynthetic Estrogens, Plain] | 0.10 mg | Estrogen deficiency |
| | | | | UNK- 20FEB2006 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 01JAN2005- CONTINUE | NO | NO | TRAMADOL [Other Opioids] | 300.00 mg | Chronic headaches |
| | | | | 07FEB2006- CONTINUE | NO | NO | LEVOFLOXACIN [Fluoroquinolones] | 250.00 mg | Urinary tract infection |
| | | | | 16FEB2006- CONTINUE | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 16FEB2006- 16FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 17FEB2006- 17FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 18FEB2006- 18FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 19FEB2006- 19FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 20FEB2006- 20FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 21FEB2006- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1534

CONFIDENTIAL
AZSER12771665

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL | 02MAR2006-25MAY2006 | 26MAY2006-17AUG2006 | 27JAN2006-01MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 04FEB2005-16SEP2006 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 prn mg | Insomnia secondary to bipolar |
| | | | | 10FEB2006-16SEP2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 01JUN2006-11JUN2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 1500.00 mg | Upper respiratory infection |
| E0146001 | OL QTP | 22DEC2005-30DEC2005 | | UNK-CONTINUE | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety secondary to bipolar |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 2.00 tablets PRN | Migraine headache |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 2.00 tablets PRN | Stress headache |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg PRN | Insomnia |
| | | | | 12DEC2005-12DEC2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar I |
| | | | | UNK-11DEC2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 400.00 mg | Bipolar I |
| | | | | 14DEC2005-15DEC2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar I |
| | | | | 16DEC2005-17DEC2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar I |
| | | | | 20DEC2005-21DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12771666

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 22DEC2005- 30DEC2005 | | 22DEC2005- 29JAN2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I |
| E0146002 | OL QTP | 21DEC2005- 30DEC2005 | | UNK- CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg PRN | Shoulder bursitis bilateral |
| | | | | 15DEC2005- 15DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar I |
| | | | | 17DEC2005- 17DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | UNK- 11DEC2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar I |
| | | | | 20DEC2005- 20DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 01JUL2005- 13DEC2005 | YES | NO | ESZOPICLONE [Benzodiazepine Related Drugs] | 3.00 MG PRN | Insomnia |
| | | | | 12DEC2005- 13DEC2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar I |
| | | | | 15DEC2005- 17DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I |
| | | | | 16DEC2005- 16DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar I |
| | | | | 16DEC2005- 29JAN2006 | YES | YES | NORETHISTERONE [Progestogens And Estrogens Fixed Combinations] | 1.00 tablet | Heavy menstrual periods |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1536

CONFIDENTIAL
AZSER12771667

Page 296 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146002 | OL QTP | 21DEC2005-30DEC2005 | | 18DEC2005-18DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 125.00 mg | Bipolar I |
| | | | | 18DEC2005-29JAN2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I |
| | | | | 19DEC2005-19DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar I |
| E0146003 | OL QTP | 20DEC2005-01MAR2006 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Tailbone pain |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Tailbone pain |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | 18JAN2006-18JAN2006 | NO | YES | NO | CHROMIUM PICOLINATE [Other Mineral Products] | 1.00 tab | Health maintenance |
| | | | | 20FEB2006-20FEB2006 | NO | YES | NO | Herbal Preparation [Other Therapeutic Products] | 1.00 tab | Bloating |
| | | | | 20FEB2006-20FEB2006 | NO | YES | NO | Laxatives [Laxatives] | 2.00 tabs | Constipation |
| | | | | 16DEC2005-17DEC2005 | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression 2 deg to Bipolar I |
| | | | | 18DEC2005-18DEC2005 | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Depression 2 deg to Bipolar I |
| | | | | UNK-15DEC2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety 2 deg to Bipolar I |
| | | | | 13DEC2005-15DEC2005 | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 15.00 mg | Depression 2 deg to Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1537

CONFIDENTIAL
AZSER12771668

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP | 20DEC2005-01MAR2006 | | 20DEC2005-02MAR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| | | | | 20DEC2005-31MAR2006 | NO | YES | NO | FOLIC ACID [Folic Acid And Derivatives] | 4.00 mg | Health maintenance |
| | | | | 30DEC2005-30DEC2005 | NO | YES | NO | DOXYLAMINE SUCCINATE [Anilides] | 10.00 ml | Nasal congestion |
| | | | | 18JAN2006-02MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restless feet |
| | | | | 20FEB2006-31MAR2006 | NO | YES | NO | Mineral Supplements [Mineral Supplements] | 1.00 tab | Health maintenance |
| | | | | 02MAR2006-31MAR2006 | NO | NO | NO | Laxatives [Laxatives] | 2.00 tabs | Constipation |
| | | | | 03MAR2006-04MAR2006 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I |
| | | | | 05MAR2006-06MAR2006 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
| | | | | 06MAR2006-31MAR2006 | NO | NO | NO | METHADONE [Drugs Used In Opioid Dependence] | 5.00 mg | Tailbone pain |
| | | | | 31MAR2006 | NO | NO | NO | PREGABALIN [Antiepileptics] | 75.00 mg | Tailbone pain |
| | | | | 09MAR2006-31MAR2006 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| E0146004 | PLA / LI | 21DEC2005-03APR2006 | 04APR2006-03MAY2006 | UNK-CONTINUE | YES | YES | YES | FAMOTIDINE [H2-Receptor Antagonists] | 20.00 mg | Heartburn |
| | | | | | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Stress headache |
| | | | | | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Generalized muscle aches |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1538

CONFIDENTIAL
AZSER12771669

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 21DEC2005- 03APR2006 | 04APR2006- 03MAY2006 | 03MAY2006- 02JUN2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Depression |
| | | | | 21NOV2005- 28NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 21NOV2005- 20DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 |
| | | | | 29NOV2005- 04DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar 1 |
| | | | | 05DEC2005- 14DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | 15DEC2005- 20DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 350.00 mg | Bipolar 1 |
| | | | | 21DEC2005- 08JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 09JAN2006- 18MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | 11JAN2006- 11JAN2006 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 650.00 mg | Stress headache |
| | | | | 22MAR2006- 02JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | 30APR2006- 02JUN2006 | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 25.00 mg | Poison ivy PRN |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1539

CONFIDENTIAL
AZSER12771670

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 11JAN2006- 28JUN2006 | | UNK- CONTINUE | YES | YES | NO | ETANERCEPT [Selective Immunosuppressive Agents] | 50.00 mg | Rheumatoid arthritis |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyroidism |
| | | | | | YES | YES | NO | MISOPROSTOL [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Rheumatoid arthritis |
| | | | | | YES | YES | NO | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Heartburn |
| | | | | | YES | YES | NO | TIZANIDINE HYDROCHLORIDE [Other Centrally Acting Agents] | 6.00 mg | Fibromyalgia |
| | | | | | YES | YES | NO | TIZANIDINE HYDROCHLORIDE [Other Centrally Acting Agents] | 4.00 mg | Fibromyalgia |
| | | | | 29DEC2005- 04JAN2006 | YES | NO | NO | PREGABALIN [Antiepileptics] | 150.00 mg | Fibromyalgia |
| | | | | UNK- 04JAN2006 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety, secondary to bipolar |
| | | | | | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety, secondary to bipolar 1 |
| | | | | UNK- 10JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar 1 |
| | | | | 15NOV2005- 09FEB2006 | YES | YES | NO | TAMSULOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 0.40 mg | Difficult urination |
| | | | | 01DEC2005- 28JUL2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 |
| | | | | 05JAN2006- 08FEB2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety, secondary to bipolar 1 |
| | | | | 05JAN2006- 08MAR2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety, secondary to bipolar 1 PRN |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1540

CONFIDENTIAL
AZSER12771671

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 11JAN2006-28JUN2006 | | 05JAN2006-28JUL2006 | YES | NO | PREGABALIN [Antiepileptics] | 225.00 mg | Fibromyalgia |
| | | | | 09FEB2006-08MAR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety secondary to bipolar 1 |
| | | | | 10FEB2006-23APR2006 | NO | NO | OXYBUTYNIN HYDROCHLORIDE [Urinary Antispasmodics] | 10.00 mg | Difficult urination |
| | | | | 09MAR2006-28JUL2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety secondary to bipolar 1 |
| | | | | | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety secondary to bipolar 1 PRN |
| E0146006 | OL QTP | 19JAN2006-09MAR2006 | | UNK-CONTINUE | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 mg | Heartburn |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Stress headache |
| | | | | | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 2.00 tabs | Arthritis |
| | | | | | YES | NO | VITAMINS NOS [Combinations of Vitamins] | 1.00 tab | Health maintenance |
| | | | | | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 18JAN2006-18JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | UNK-05JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 |
| | | | | 16JAN2006-16JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| | | | | 29DEC2005-31DEC2005 | YES | NO | NEFAZODONE HYDROCHLORIDE [Other Antidepressants] | 200.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771672

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 19JAN2006-09MAR2006 | | 10JAN2006-10JAN2006 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar 1 |
| | | | | UNK-28DEC2005 | YES | NO | NO | NEFAZODONE HYDROCHLORIDE [Other Antidepressants] | 400.00 mg | Bipolar 1 |
| | | | | 19DEC2005-19JAN2006 | YES | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar 1 |
| | | | | 19DEC2005-15FEB2006 | YES | YES | NO | GABAPENTIN [Other Antiepileptics] | 900.00 mg | Anxiety secondary to bipolar 1 |
| | | | | 19DEC2005-08MAR2006 | YES | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 80.00 mg | Elevated cholesterol |
| | | | | 06JAN2006-08APR2006 | YES | YES | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar 1 |
| | | | | 17JAN2006-17JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 20JAN2006-05FEB2006 | NO | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar 1 |
| | | | | 16FEB2006-22FEB2006 | NO | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 600.00 mg | Anxiety secondary to bipolar |
| | | | | 23FEB2006-08APR2006 | NO | YES | NO | GABAPENTIN [Other Antiepileptics] | 300.00 mg | Anxiety secondary to Anxiety secondary to bipolar 1 |
| | | | | 05MAR2006-05MAR2006 | NO | YES | NO | AZITHROMYCIN [Macrolides] | 2.00 g | Upper respiratory infection |

CONFIDENTIAL
AZSER12771673

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 19JAN2006- 09MAR2006 | | 08MAR2006- 12MAR2006 | NO | YES NO | METFORMIN [Biguanides] | 500.00 mg | Diabetes |
| | | | | 09MAR2006- 16MAR2006 | NO | YES NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 20.00 mg | Elevated cholesterol |
| E0146007 | OL QTP | 10JAN2006- 18JAN2006 | | UNK- CONTINUE | YES | YES NO | ALUMINIUM HYDROXIDE [Antacids With Antiflatulents] | 1.00 tsp PRN | Heartburn |
| | | | | | YES | YES NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Prinzmetal's angina |
| | | | | | YES | YES NO | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 tablet | Health maintenance |
| | | | | | YES | YES NO | CHONDROITIN SULFATE [Antiinflamm/Antirheumatic Products, Non-Steroid] | 500.00 mg | Hand and hip arthritis |
| | | | | | YES | YES NO | GLYCERYL TRINITRATE [Organic Nitrates] | 0.40 mg | Prinzmetal's angina |
| | | | | | YES | YES NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 88.00 ug | Hypothyroidism |
| | | | | | YES | YES NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | | YES | YES NO | WARFARIN SODIUM [Vitamin K Antagonists] | 5.00 mg | Prophylaxis |
| | | | | 07JAN2006- 07JAN2006 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar I |
| | | | | 08JAN2006- 08JAN2006 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 05JAN2006- 06JAN2006 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1543

CONFIDENTIAL
AZSER12771674

Listing 12.2.10-9  Medications

Page 303 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146008 | OL QTP | 08FEB2006- 20FEB2006 | | UNK- CONTINUE | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Stress headached PRN |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Migraine headache PRN |
| | | | | | YES | NO | LACTOBACILLUS ACIDOPHILUS CO MPOUND [Antidiarrheal Microorganisms] | 1.00 tab | Lactose intolerance |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Recurrent neck pain PRN |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Recurrent back pain PRN |
| | | | | 15NOV2005- 22MAR2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Right achilles tendon pain PRN |
| | | | | 10DEC2005- 22MAR2006 | YES | NO | DROSPIRENONE [Progestogens And Estrogens Fixed Combinations] | 1.00 tab | Contraception |
| | | | | 18DEC2005- 22MAR2006 | YES | NO | PROMETHAZINE [Hypnotics And Sedatives] | 50.00 mg | Nausea PRN |
| | | | | 22DEC2005- 01FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 |
| | | | | 22DEC2005- 22MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety, secondary to bipolar 1 PRN |
| | | | | 12JAN2006- 08FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 |
| | | | | 02FEB2006- 07FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar 1 |
| | | | | 09FEB2006- 22MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1544

CONFIDENTIAL
AZSER12771675

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 25JAN2006-07MAR2006 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 81.00 mg | Prophylaxis |
| | | | | | YES | YES | NO | CALCIUM CARBONATE [Calcium Compounds] | 2.00 tsp | heartburn |
| | | | | | YES | YES | NO | CALCIUM CITRATE [Calcium] | 1.00 tablet | health maintenance |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | 24JAN2006-24JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 25JAN2006-28JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | UNK-18JAN2006 | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar 1 |
| | | | | 15NOV2005-06APR2006 | YES | YES | NO | EZETIMIBE [HmgCoA Reductase Inhibitor, Other Combinations] | 15.00 mg | Elevated cholesterol |
| | | | | 15DEC2005-06APR2006 | YES | YES | NO | ALENDRONATE SODIUM [Bisphosphonates] | 70.00 mg | Osteoporosis |
| | | | | 25DEC2005-23FEB2006 | YES | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 450.00 mg | Bipolar |
| | | | | 10JAN2006-06APR2006 | YES | YES | NO | PARACETAMOL [Anilides] | 1.00 tab | Stress headache |
| | | | | 12JAN2006-14JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |

CONFIDENTIAL
AZSER12771676

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 25JAN2006- 07MAR2006 | | 12JAN2006- 24JAN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 15JAN2006- 18JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 19JAN2006- 19JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 225.00 mg | Bipolar 1 |
| | | | | 19JAN2006- 24JAN2006 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar 1 |
| | | | | 20JAN2006- 20JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar 1 |
| | | | | 21JAN2006- 21JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 225.00 mg | Bipolar 1 |
| | | | | 22JAN2006- 22JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 23JAN2006- 23JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 175.00 mg | Bipolar 1 |
| | | | | 29JAN2006- 29JAN2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 30JAN2006- 01FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | 31JAN2006- 01FEB2006 | NO | YES | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1546

CONFIDENTIAL
AZSER12771677

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 25JAN2006-07MAR2006 | | 02FEB2006-04FEB2006 | NO | YES | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 2.50 mg | Bipolar 1 |
| | | | | 02FEB2006-08FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 09FEB2006-07MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | 24FEB2006-02MAR2006 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar 1 |
| | | | | 03MAR2006-06APR2006 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar 1 |
| | | | | 08MAR2006-06APR2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | 08MAR2006-06APR2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| E0146010 | OL QTP | 25JAN2006-15FEB2006 | | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Stress headache |
| | | | | | YES | YES | NAPROXEN SODIUM [Propionic Acid Derivatives] | 440.00 mg | Stress headache |
| | | | | 18JAN2006-18JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar 1 |
| | | | | 24JAN2006-24JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 175.00 mg | Bipolar 1 |
| | | | | 19JAN2006-19JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1547

CONFIDENTIAL
AZSER12771678

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN RD | OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 25JAN2006-15FEB2006 | | 20JAN2006-20JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 125.00 mg | Bipolar 1 |
| | | | | 23JAN2006-23JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 18JAN2006-14FEB2006 | YES | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 21JAN2006-22JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar 1 |
| | | | | 15FEB2006-17MAR2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| E0146011 | OL QTP | 23JAN2006-24JAN2006 | | UNK-CONTINUE | YES | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 Tablet PRN | Stress headache |
| | | | | | YES | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 Tablet PRN | Back pain |
| | | | | 17JAN2006-23FEB2006 | YES | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| E0146012 | MISSING | | | UNK-CONTINUE | YES | NO | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 81.00 mg | Prophylaxis |
| | | | | | YES | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 tablet | Arthritis PRN |
| | | | | | YES | NO | NO | CALCIUM [Calcium] | 600.00 mg | Health maintenance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1548

CONFIDENTIAL
AZSER12771679

Listing 12.2.10-9  Medications

Page 308 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146012 | MISSING | | | UNK-CONTINUE | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Fluid retention |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache PRN |
| | | | | | YES | NO | KETOPROFEN [Propionic Acid Derivatives] | 2.00 tablets | Arthritis PRN |
| | | | | | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 300.00 mg | Bipolar I |
| | | | | | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 25.00 ug | Hypothyroidism |
| | | | | | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar I |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I |
| | | | | | YES | NO | OXYBUTYNIN HYDROCHLORIDE [Urinary Antispasmodics] | 10.00 mg | Urinary frequency |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tablet | Health maintenance |
| E0146013 | MISSING | | | UNK-CONTINUE | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 250.00 ug | Hypothyroidism |
| | | | | | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Heartburn |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I |
| | | | | | YES | NO | ZALEPLON [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 04OCT2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45  kcpx265

1549

CONFIDENTIAL
AZSER12771680

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146014 | MISSING | | | UNK- CONTINUE | YES | NO | NO | METHADONE [Drugs Used In Opioid Dependence] | U.U | Heroin addiction detox |
| | | | | | YES | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Heartburn |
| E0146015 | OL QTP | 22FEB2006- 15MAR2006 | | UNK- CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyroidism |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Stress headache PRN |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Sinus headache PRN |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | 07FEB2006- 14FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 25.00 mg | Bipolar 1 |
| | | | | 17FEB2006- 17FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 75.00 mg | Bipolar 1 |
| | | | | 18FEB2006- 18FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| | | | | UNK- 14FEB2006 | YES | NO | NO | GABAPENTIN [Other Antiepileptics] | 1800.00 mg | Anxiety, secondary to bipolar 1 |
| | | | | 22JAN2006- 28FEB2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 15FEB2006- 16FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar 1 |
| | | | | 15FEB2006- 22FEB2006 | YES | NO | NO | GABAPENTIN [Other Antiepileptics] | 1200.00 mg | Anxiety, secondary to bipolar 1 |

CONFIDENTIAL
AZSER12771681

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 22FEB2006-15MAR2006 | | 19FEB2006-21FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar 1 |
| | | | | 23FEB2006-25FEB2006 | NO | YES | GABAPENTIN [Other Antiepileptics] | 600.00 mg | Bipolar 1 |
| | | | | 02MAR2006-09MAR2006 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1000.00 mg | Sore throat |
| | | | | 02MAR2006-14APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 15MAR2006-14APR2006 | NO | YES | GABAPENTIN [Other Antiepileptics] | 900.00 mg | Bipolar 1 |
| E0146016 | OL QTP | 23FEB2006-22MAY2006 | | 22FEB2006-22FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 17FEB2006-17FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar 1 |
| | | | | 19FEB2006-21FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| | | | | 08FEB2006-16FEB2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 17FEB2006-21JUN2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 02APR2006-21JUN2006 | NO | YES | NORELGESTROMIN [Progestogens And Estrogens Fixed Combinations] | 150.00 ug | Contraception |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1551

CONFIDENTIAL
AZSER12771682

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146016 | OL QTP | 23FEB2006- 22MAY2006 | | 23MAY2006- 21JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| E0146017 | OL QTP | 14FEB2006- 21MAR2006 | | UNK- CONTINUE | YES | NO | PARACETAMOL [Anilides] | 2.00 tab | Stress headache |
| | | | | 01MAR2006- 08MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | 10FEB2006- 10FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | 11FEB2006- 13FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar 1 |
| | | | | UNK- 08FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Bipolar 1 |
| | | | | 15NOV2005- 20APR2006 | YES | YES | NORGESTIMATE [Progestogens And Estrogens, Fixed Combinations] | 1.00 tab | Contraception |
| | | | | 15DEC2005- 21MAR2006 | YES | YES | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar 1 |
| | | | | 09FEB2006- 09FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| | | | | 09FEB2006- 13FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar 1 |
| | | | | 09FEB2006- 14FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 150.00 mg | Bipolar 1 |

1552

CONFIDENTIAL
AZSER12771683

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146017 | OL QTP | 14FEB2006-21MAR2006 | | 15FEB2006-20FEB2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar 1 |
| | | | | 17FEB2006-28FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |
| | | | | 21FEB2006-28FEB2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar 1 |
| | | | | 01MAR2006-07MAR2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 25.00 mg | Bipolar 1 |
| | | | | 10MAR2006-20APR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar 1 |
| | | | | 22MAR2006-20APR2006 | NO | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar 1 |
| | | | | 20APR2006- | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 |
| E0146018 | PLA / LI | 21FEB2006-13JUN2006 | 14JUN2006-11JUL2006 | UNK-CONTINUE | YES | YES | YES | ALCLOMETASONE DIPROPIONATE [Corticosteroids, Moderately Potent (Group II)] | 0.05 % | Psoriasis |
| | | | | | YES | YES | YES | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | YES | FAMOTIDINE [H2-Receptor Antagonists] | 20.00 mg | Heartburn PRN |
| | | | | | YES | YES | YES | FISH OIL [Other Lipid Modifying Agents] | 4000.00 mg | Health maintenance |
| | | | | | YES | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |
| | | | | | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar 1 |

CONFIDENTIAL
AZSER12771684

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 21FEB2006-13JUN2006 | 14JUN2006-11JUL2006 | UNK-CONTINUE | YES | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Bilateral hand tremor |
| | | | | | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Elevated cholesterol |
| | | | | 07MAR2006-14MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar 1 |
| | | | | UNK-14FEB2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 21JAN2006-20JUN2006 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | U .U | Insomnia PRN |
| | | | | 13FEB2006-20FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 |
| | | | | 15FEB2006-27FEB2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 28FEB2006-06MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 21JUN2006-23JUN2006 | NO | YES | ONDANSETRON HYDROCHLORIDE [Serotonin (5ht3) Antagonists] | 8.00 mg | Nause/vomiting |
| | | | | 21JUN2006-10AUG2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia PRN |
| | | | | 05JUL2006-10AUG2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar illness |
| E0146019 | OL QTP | 22FEB2006-07AUG2006 | | 27JUN2006-27JUN2006 | NO | YES | CIPROFLOXACIN [Other Antiinfectives] | 1.00 Drop | Viral conjunctivitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12771685

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 22FEB2006- 07AUG2006 | | 16FEB2006- 19FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I |
| | | | | 22JAN2006- 28FEB2006 | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 3000.00 gm | Recurrent neck and back pain |
| | | | | UNK- 15FEB2006 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 16FEB2006- 21FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 20FEB2006- 07MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| | | | | 01MAR2006- 29MAR2006 | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 2700.00 mg | Recurrent neck and back pain |
| | | | | 08MAR2006- 15MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I |
| | | | | 16MAR2006- 06SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| | | | | 29MAR2006- 31MAR2006 | NO | YES | PREGABALIN [Antiepileptics] | 150.00 mg | Recurrent neck and back pain |
| | | | | 01APR2006- 06SEP2006 | NO | YES | PREGABALIN [Antiepileptics] | 300.00 mg | Recurrent neck and back pain |
| | | | | 21JUN2006- 27JUN2006 | NO | YES | TOBRAMYCIN [Corticosteroids And Antiinfectives In Combination] | 1.00 Drop | Viral conjunctivitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1555

CONFIDENTIAL
AZSER12771686

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0146020 | OL QTP | 27FEB2006-26APR2006 | | UNK-CONTINUE | YES | NO | CALCIUM [Calcium] | 500.00 mg | Health maintenance |
| | | | | | YES | NO | HYDROPREN [Propionic Acid Derivatives] | 400.00 mg | Sinus headache PRN |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Right ankle pain PRN |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 650.00 mg | Sinus headache PRN |
| | | | | | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Health maintenance |
| | | | | 25FEB2006-26FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar 1 |
| | | | | 15NOV2005-26MAY2006 | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Seasonal allergies PRN |
| | | | | 22FEB2006-24FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar 1 |
| | | | | | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 |
| | | | | 25FEB2006-21MAR2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | 22MAR2006-25MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 26MAR2006-27MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 |
| | | | | 28MAR2006-26MAY2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| E0146021 | MISSING | | | UNK-CONTINUE | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 Tablet | Health maintenance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1556

CONFIDENTIAL
AZSER12771687

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 1NOV2004- 01MAY2005 | 02MAY2005- 16MAY2005 |  | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Prophylaxis of clotting |
|  |  |  |  |  | YES | YES | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 300.00 mg | Gout treatment in toe |
|  |  |  |  |  | YES | YES | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC [Insulins And Analogues, Intermediate-Acting] | 16.00 units | Diabetes |
|  |  |  |  |  | YES | YES | METFORMIN [Biguanides] | 1000.00 mg | Diabetes |
|  |  |  |  |  | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hyeercholesterolemia |
|  |  |  |  |  | YES | YES | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 180.00 mg | Hypertension |
|  |  |  |  | 01OCT2004- 15JUN2005 | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 8.00 mg | Hypertension |
|  |  |  |  | 15OCT2004- 23NOV2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2400.00 mg | Mood stabilisation |
|  |  |  |  | 15OCT2004- 24NOV2004 | YES | NO | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | 42.00 units | Diabetes |
|  |  |  |  | 24NOV2004- 01DEC2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilisation |
|  |  |  |  | 25NOV2004- 26DEC2004 | NO | YES | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | 32.00 units | Diabetes |
|  |  |  |  | 02DEC2004- 07DEC2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Mood stabilisation |
|  |  |  |  | 08DEC2004- 04APR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilisation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1557

CONFIDENTIAL
AZSER12771688

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 1SNOV2004- 01MAY2005 | 02MAY2005- 16MAY2005 | 27DEC2004- 28FEB2005 | NO | NO | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | 20.00 units | Diabetes |
| | | | | 01FEB2005- 03FEB2005 | NO | NO | PARACETAMOL [Anilides] | 4.00 g | Lower back strain |
| | | | | 01FEB2005- 15JUN2005 | NO | YES | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | 15.00 units | Diabetes |
| | | | | 03FEB2005- 18MAR2005 | NO | NO | PIROXICAM [Oxicams] | 20.00 mg | Lower back strain |
| | | | | 03MAR2005- 03MAR2005 | NO | NO | CORTISONE [Glucocorticoids] | 10.00 mg | Pain in left elbow |
| | | | | 24MAR2005- 24MAR2005 | NO | NO | CORTISONE [Glucocorticoids] | 10.00 mg | Pain in (L) elbow |
| | | | | 05APR2005- 16MAY2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Sleeping aide |
| | | | | 16MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilisation |
| | | | | 11APR2005- 15JUN2005 | NO | YES | PARACETAMOL [Anilides] | 3.00 g | Headaches |
| | | | | 02MAY2005- 15JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2200.00 mg | Mood stabilisation |
| E0201002 | MISSING | UNK- UNK | | | YES | NO | BUPRENORPHINE HYDROCHLORIDE [Drugs Used In Opioid Dependence] | 1.00 mg | Heroin Addiction |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | BPAD |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 g | Mood stabilisation |

CONFIDENTIAL
AZSER12771689

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0201002 | MISSING | | | | | | | VENLAFAXINE [Other Antidepressants] | 300.00 mg | Depressive symptoms |
| E0201003 | OL QTP | 04DEC2004- 12DEC2004 | | UNK- UNK | YES | NO | | | | |
| | | | | UNK- CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | 2.00 puff | Asthma |
| | | | | | YES | YES | NO | GRISEOFULVIN [Antifungals For Systemic Use] | 500.00 mg | Fungal infection (toes) |
| | | | | | YES | YES | NO | LITHIUM [Lithium] | 1000.00 mg | Mood stabilisation bipolar disorder |
| | | | | | YES | YES | NO | NAPROXEN [Propionic Acid Derivatives] | 750.00 mg | Migraines |
| | | | | 01SEP2004- 22DEC2004 | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 40.00 mg | Hypertension |
| | | | | 01SEP2004- 11JAN2005 | YES | YES | NO | INDAPAMIDE [Sulfonamides, Plain] | 2.50 mg | Hypertension |
| | | | | 06OCT2004- 03DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 18NOV2004- 11JAN2005 | YES | YES | NO | POTASSIUM CHLORIDE [Potassium] | 600.00 mg | Hypokaleamia |
| | | | | 28NOV2004- 28NOV2004 | YES | NO | NO | PARACETAMOL [Anilides] | 2.00 g | Headache |
| | | | | 08DEC2004- 08DEC2004 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Anxiety |
| | | | | 13DEC2004- 20DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1559

CONFIDENTIAL
AZSER12771690

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0201003 | OL QTP | 04DEC2004-12DEC2004 | | 21DEC2004-11JAN2005 | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 10.00 mg | Bipolar disorder |
| | | | | 22DEC2004-11JAN2005 | NO | NO | PERINDOPRIL [Ace Inhibitors, Plain] | 2.00 mg | Hypertension |
| E0201004 | OL QTP | 31OCT2005-03FEB2006 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | 25OCT2005-28OCT2005 | YES | NO | PLANTAGO OVATA [Bulk Producers] | U | Constipation |
| | | | | 02NOV2005-03NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 21OCT2005-28OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 29OCT2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 06NOV2005-06NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 30SEP2005-10NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 01OCT2005-10JAN2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |
| | | | | 23OCT2005-27OCT2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressive episode |

CONFIDENTIAL
AZSER12771691

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | 31OCT2005- 03FEB2006 | | 31OCT2005- 12NOV2005 | NO | YES NO | FLUCLOXACILLIN SODIUM [Beta-Lactamase Resistant Penicillins] | 1.00 g | Groin cyst |
| | | | | 08NOV2005- 12NOV2005 | NO | YES NO | LACTULOSE [Osmotically Acting Laxatives] | U | Constipation |
| | | | | 11NOV2005- 05MAR2006 | NO | YES NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| E0202001 | PLA / LI | 18JUN2004- 03MAR2005 | 04MAR2005- 14APR2005 | 01MAR2004- 28JUL2004 | YES | YES NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 12JUN2004- 12JUN2004 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 13JUN2004- 14JUN2004 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15JUN2004- 17JUN2004 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 18JUN2004- 18JUN2004 | NO | YES NO | LITHIUM [Lithium] | 250.00 mg | Bipolar disorder |
| | | | | 19JUN2004- 19JUN2004 | NO | YES NO | LITHIUM [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 20JUN2004- 20JUN2004 | NO | YES NO | LITHIUM [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 21JUN2004- 15JUL2004 | NO | YES NO | LITHIUM [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 16JUL2004- 15AUG2004 | NO | YES NO | LITHIUM [Lithium] | 1250.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1561

CONFIDENTIAL
AZSER12771692

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 18JUN2004-03MAR2005 | 04MAR2005-14APR2005 | 16AUG2004-14MAY2005 | NO | YES | LITHIUM [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 20APR2005-14MAY2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| E0202002 | OL QTP | 15MAR2005-23JUN2005 | | 16FEB2005-05JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 17FEB2005-17MAR2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 25FEB2005-30MAR2005 | YES | NO | TAMSULOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 400.00 mg | Urinary retention |
| | | | | 26FEB2005-09MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| | | | | 26FEB2005-11MAR2005 | YES | NO | MAGNESIUM TRISILICATE [Comb/Complex: Aluminium, Calcium, Magnesium Compa] | 20.00 ml | Indigestion |
| | | | | 01MAR2005-09MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 11MAR2005-14MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 15JUN2005-22JUN2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 23JUN2005-26JUN2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1562

CONFIDENTIAL
AZSER12771693

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202002 | OL QTP | 15MAR2005- 23JUN2005 | | 23JUN2005- 23JUN2005 | NO | YES | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 24JUN2005- 23JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 28JUN2005- 02JUL2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 03JUL2005- 14JUL2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 10JUL2005- 13JUL2005 | NO | NO | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 15JUL2005- 15JUL2005 | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 15JUL2005- 23JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| E0202003 | OL QTP | 22APR2005- 29SEP2005 | | UNK- 11APR2005 | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyroidism |
| | | | | 22MAR2005- 28MAY2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depressive episode |
| | | | | 04APR2005- 11APR2005 | YES | NO | LITHIUM [Lithium] | 500.00 mg | Bipolar I disorder |
| | | | | 12APR2005- 14APR2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 12APR2005- 29OCT2005 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyroidism |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1563

CONFIDENTIAL
AZSER12771694

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 22APR2005- 29SEP2005 | | 12APR2005- 29OCT2005 | YES | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar I disorder |
| | | | | 15APR2005- 17APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |
| | | | | 18APR2005- 20APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 21APR2005- 21APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 29MAY2005- 30JUN2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 375.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 16JUN2005 | NO | YES | FLUOROMETHOLONE ACETATE [Corticosteroids, Plain] | 8.00 drops | Right sectoral episcleritis |
| | | | | 10JUN2005- 28JUN2005 | NO | YES | HYPROMELLOSE [Viscoelastic Substances] | 4.00 drops | Right sectoral episcleritis |
| | | | | 01JUL2005- 29OCT2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 450.00 mg | Bipolar disorder |
| E0202004 | OL QTP | 23JUN2005- 03OCT2005 | | UNK- CONTINUE | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 23MAY2005- 12SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 03JUN2005- 29JUL2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 125.00 mg | Bipolar disorder |
| | | | | 16JUN2005- 23JUN2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1564

CONFIDENTIAL
AZSER12771695

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202004 | OL QTP | 23JUN2005-03OCT2005 | | 13JUL2005-20JUL2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 13JUL2005-18AUG2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 21JUL2005-18AUG2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 19AUG2005-24AUG2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar disorder |
| | | | | 19AUG2005-02NOV2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 450.00 mg | Bipolar disorder |
| | | | | 25AUG2005-02NOV2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar disorder |
| E0202005 | OL QTP | 12AUG2005-26MAR2006 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hypothyroid |
| | | | | | YES | NO | MINOCYCLINE HYDROCHLORIDE [Tetracyclines] | 100.00 mg | Acne (lithium induced) |
| | | | | 09JUN2005-11AUG2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 08JUL2005-25APR2006 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 12JUL2005-08OCT2005 | YES | NO | LITHIUM [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 26AUG2005-25APR2006 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 09OCT2005-25APR2006 | NO | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1565

CONFIDENTIAL
AZSER12771696

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 12AUG2005-26MAR2006 | | 16DEC2005-25APR2006 | NO | YES | NO | ORLISTAT [Peripherally Acting Antiobesity Products] | 120.00 mg | Weight gain |
| E0202006 | OL QTP | 17AUG2005-30AUG2005 | | 17AUG2005-17AUG2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 11AUG2005-25AUG2005 | YES | YES | NO | LITHIUM [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 06MAY2005-09AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 18JUL2005-28JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 29JUL2005-01AUG2005 | YES | NO | NO | LITHIUM [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 02AUG2005-10AUG2005 | YES | NO | NO | LITHIUM [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 10AUG2005-16AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 26AUG2005-29AUG2005 | NO | YES | NO | LITHIUM [Lithium] | 1250.00 mg | Bipolar disorder |
| E0202007 | OL QTP | 01MAR2006-29AUG2006 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 20.00 mg | Hypothyroidism |
| | | | | 30AUG2006-28SEP2006 | NO | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Infected cyst |
| | | | | | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1566

CONFIDENTIAL
AZSER12771697

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP | 01MAR2006-29AUG2006 | | 30AUG2006-28SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 10FEB2005-24MAY2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 16FEB2006-30JUL2006 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 27APR2006-30JUL2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 09JUN2006-22JUN2006 | NO | YES | CLINDAMYCIN [Lincosamides] | 450.00 mg | Pre and post - surgery prophylaxis |
| | | | | 22JUN2006-29JUN2006 | NO | YES | CLINDAMYCIN [Lincosamides] | 600.00 mg | Post-surgery infection |
| E0202008 | OL QTP | 06MAR2006-29MAR2006 | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 29MAR2006-29MAR2006 | YES | NO | SODIUM SULFATE ANHYDROUS [Solvents/Diluting Agents Incl Irrigating Solutions] | N .N | Bowel preparation for laparotomy |
| | | | | 01APR2006-01APR2006 | NO | NO | POTASSIUM CHLORIDE [Electrolyte Solutions] | 20.00 mmol | Electrolyte replacement post laparotomy |
| | | | | 29MAR2006-31MAR2006 | NO | YES | MORPHINE [Natural Opium Alkaloids] | N .N | Pain abdominal |
| | | | | | NO | YES | SODIUM PHOSPHATE MONOBASIC [Enemas] | 133.00 mls | Constipation |
| | | | | 03FEB2006-28MAR2006 | YES | YES | DIAZEPAM [Benzodiazepine Derivatives] | N .N | Bipolar disorder |

CONFIDENTIAL
AZSER12771698

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202008 | OL QTP | 06MAR2006- 29MAR2006 | | 29MAR2006- 30MAR2006 | NO | NO | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | N .N | Nausea |
| | | | | 29MAR2006- 01APR2006 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 60.00 mls | Constipation |
| | | | | 30MAR2006- 30MAR2006 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | N .N | Constipation |
| | | | | 30MAR2006- 30MAR2006 | NO | NO | TRAMADOL [Other Opioids] | N .N | Abdominal pain |
| | | | | 30MAR2006- 02APR2006 | NO | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1.00 g | Peritonitis |
| | | | | 30MAR2006- 02APR2006 | NO | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Peritonitis |
| | | | | 30MAR2006- 03APR2006 | NO | NO | GENTAMICIN [Other Aminoglycosides] | 320.00 mg | Peritonitis |
| | | | | 30MAR2006- 06APR2006 | NO | NO | PARACETAMOL [Anilides] | N .N | Prophylaxis pain |
| | | | | 31MAR2006- 31MAR2006 | NO | NO | MAGNESIUM SULFATE [Electrolyte Solutions] | 20.00 mmol | Electrolyte replacement post laparocomy |
| | | | | 31MAR2006- 01APR2006 | NO | NO | Electrolyte Solutions [Electrolyte Solutions] | 20.00 mmol | Electrolyte replacement post laparocomy |
| | | | | 01APR2006- 03APR2006 | NO | NO | CEFAZOLIN [Cephalosporins And Related Substances] | 3.00 g | Peritonitis |
| | | | | 01APR2006- 05APR2006 | NO | NO | ARIPIPRAZOLE [Antipsychotics] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1568

CONFIDENTIAL
AZSER12771699

Listing 12.2.10-9   Medications

Page 328 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202008 | OL QTP | 06MAR2006- 29MAR2006 | | 01APR2006- 06APR2006 | NO | NO | HEPARIN [Heparin Group] | N .N | Prophylaxis thrombus post-laparotomy |
| | | | | 02APR2006- 02APR2006 | NO | NO | ONDANSETRON [Serotonin (5ht3) Antagonists] | N .N | Nausea |
| | | | | | NO | NO | POTASSIUM CHLORIDE [Potassium] | N .N | Hypokalemia |
| | | | | | NO | NO | SIMETICONE [Other Drugs For Functional Bowel Disorders] | 200.00 mg | prophylaxis Flactulence associated with constipation |
| | | | | 03APR2006- 03APR2006 | NO | NO | METRONIDAZOLE [Imidazole Derivatives] | 1.00 g | Peritonitis |
| | | | | | NO | NO | METRONIDAZOLE BENZOATE [Imidazole Derivatives] | 1.50 g | Peritonitis |
| | | | | | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Sedation post operation |
| | | | | 03APR2006- 06APR2006 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Peritonitis |
| | | | | 04APR2006- 04APR2006 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Peritonitis |
| | | | | 04APR2006- 06APR2006 | NO | NO | AMOXICILLIN [Combs of Penicillins Incl Beta-Lactamase Inhibitor] | N .N | Peritonitis |
| | | | | 11MAY2006- 25MAY2006 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 26MAY2006- CONTINUE | NO | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| E0202009 | OL QTP | 09MAR2006- 15JUL2006 | | UNK- CONTINUE | YES | YES | DIAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1569

CONFIDENTIAL
AZSER12771700

Listing 12.2.10-9  Medications

Page 329 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 09MAR2006-15JUL2006 | | UNK-CONTINUE | YES | NO | IBUPROFEN [Natural Opium Alkaloids] | U .U | Headaches |
| | | | | | YES | NO | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | U .U | Nausea |
| | | | | | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Insomnia |
| | | | | 06FEB2006-11MAY2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Bipolar disorder |
| | | | | 06FEB2006-15JUL2006 | YES | NO | LITHIUM [Lithium] | 1350.00 mg | Bipolar disorder |
| | | | | 12MAY2006-14AUG2006 | NO | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 19MAY2006-14AUG2006 | NO | YES | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Skin rash |
| | | | | 14JUL2006-17JUL2006 | NO | YES | MORPHINE [Natural Opium Alkaloids] | U .U | Kidney pain |
| | | | | | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U .U | Kidney pain |
| E0203001 | OL QTP | 16JUN2004-09AUG2004 | | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Phophylaxis/blood clotting |
| | | | | | YES | YES | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 40.00 mg | Diabetes |
| | | | | | YES | YES | GLYCERYL TRINITRATE [Organic Nitrates] | 600.00 mg | Angina/Ischaemic pain |
| | | | | | YES | YES | METFORMIN HYDROCHLORIDE [Biguanides] | 1000.00 mg | Diabetes |
| | | | | | YES | YES | PARACETAMOL [Anilides] | 4.00 g | Ischaemic pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1570

CONFIDENTIAL
AZSER12771701

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203001 | OL QTP | 16JUN2004- 09AUG2004 | | 19FEB2004- 23JUN2004 | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastro intestinal upset |
| | | | | 22APR2004- 08SEP2004 | YES | NO | PRAVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 20.00 mg | High cholesterol |
| | | | | 16MAY2004- 30NOV2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 28MAY2004- 16JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 23JUN2004- 08SEP2004 | NO | NO | ATENOLOL [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | 08SEP2004- CONTINUE | NO | NO | FOLIC ACID [Folic Acid And Derivatives] | 1000.00 ug | Folic acid deficiency |
| | | | | 08SEP2004- CONTINUE | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Psychotic symptoms |
| | | | | 01DEC2004- CONTINUE | NO | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar I disorder |
| E0203002 | QTP / LI | 18JUN2004- 11NOV2004 | 12NOV2004- 23AUG2006 | UNK- CONTINUE | YES | YES | Other Dermatological Prepara tions [Other Dermatological Preparations] | U .U | Psoriasis PRN |
| | | | | | YES | YES | LITHIUM [Lithium] | 1000.00 mg | Bipolar 1 disorder |
| | | | | | YES | YES | PARACETAMOL [Anilides] | U .U | Migraines |
| | | | | 30MAR2006- 30MAR2006 | NO | YES | SODIUM PICOSULFATE [Contact Laxatives] | U .U | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1571

CONFIDENTIAL
AZSER12771702

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 18JUN2004-11NOV2004 | 12NOV2004-23AUG2006 | 21MAY2004-18JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 disorder |
| | | | | 06AUG2004-22SEP2006 | NO | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Clot prophylaxis |
| | | | | | NO | YES | YES | TELMISARTAN [Angiotensin Ii Antagonists, Plain] | 40.00 mg | Hypertension |
| | | | | 03DEC2004-22SEP2006 | NO | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 400.00 ug | Emphysema |
| | | | | | NO | NO | YES | TIOTROPIUM [Anticholinergics] | 18.00 ug | Emphysema |
| | | | | 30MAR2005-30MAR2006 | NO | NO | YES | PLANTAGO OVATA [Bulk Producers] | U .U | Constipation |
| | | | | 11NOV2005-22SEP2006 | NO | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 25.00 ml | Constipation |
| | | | | 06JUL2006-08JUL2006 | NO | NO | YES | CEFTRIAXONE SODIUM [Cephalosporins And Related Substances] | 2.00 g | Infected finger |
| E0203003 | OL QTP | 29JUN2004-06JUL2004 | | UNK-CONTINUE | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar 1 Disorder |
| | | | | 16JUN2004-29JUN2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0203004 | PLA / VAL | 27JUL2004-06JAN2005 | 07JAN2005-25JAN2005 | 26JUN2004-13OCT2004 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2.00 g | Bipolar 1 disorder |

CONFIDENTIAL
AZSER12771703

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 27JUL2004-06JAN2005 | 07JAN2005-25JAN2005 | 20JUL2004-23JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 75.00 mg | Bipolar 1 disorder |
| | | | | 24JUL2004-27JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 disorder |
| | | | | 01OCT2004-14OCT2004 | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar 1 disorder |
| | | | | 14OCT2004-24FEB2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2.50 g | Bipolar 1 disorder |
| E0203005 | MISSING | | | UNK-CONTINUE | YES | NO | GLIPIZIDE [Sulfonamides, Urea Derivatives] | 10.00 mg | Diabetes |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I disorder |
| | | | | | YES | NO | METFORMIN HYDROCHLORIDE [Biguanides] | 2000.00 mg | Diabetes |
| | | | | 20JUL2004-10AUG2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| E0203006 | PLA / VAL | 10DEC2004-26MAY2005 | 27MAY2005-03JUN2005 | UNK-CONTINUE | YES | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Back pain |
| | | | | | YES | YES | PARACETAMOL [Natural Opium Alkaloids] | U | Back pain |
| | | | | 01JUN2005-02JUN2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 27OCT2004-08DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1573

CONFIDENTIAL
AZSER12771704

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL | 10DEC2004-26MAY2005 | 27MAY2005-03JUN2005 | 09NOV2004-15DEC2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 09DEC2004-10DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar I disorder |
| | | | | 16DEC2004-03JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 30MAY2005-03JUL2005 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Ankle odema |
| | | | | 03JUL2005 | NO | YES | POTASSIUM CHLORIDE [Potassium] | 1200.00 mg | Ankle odema |
| | | | | 03JUN2005-03JUL2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| E0203007 | PLA / LI | 08DEC2004-18AUG2005 | 19AUG2005-14OCT2005 | 22OCT2004-18APR2005 | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar I disorder |
| | | | | 21NOV2004-08DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 17MAR2005-29MAR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Bipolar I disorder |
| | | | | 30MAR2005-19APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar I disorder |
| | | | | 05APR2005-25APR2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 700.00 mg | Bipolar I disorder |
| | | | | 19APR2005-13NOV2005 | NO | YES | LITHIUM [Lithium] | 1750.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1574

CONFIDENTIAL
AZSER12771705

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 08DEC2004-18AUG2005 | 19AUG2005-14OCT2005 | 20APR2005-25APR2005 | NO | YES NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 30AUG2005-13NOV2005 | NO | NO YES | IRBESARTAN [Angiotensin Ii Antagonists, Plain] | 300.00 mg | Hypertension |
| | | | | 18OCT2005-13NOV2005 | NO | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| E0203008 | QTP / VAL | 22DEC2004-19APR2005 | 20APR2005-31AUG2006 | 21NOV2004-21MAR2005 | YES | YES NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar 1 disorder |
| | | | | 10DEC2004-21DEC2004 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 disorder |
| | | | | 22MAR2005-14JUN2005 | NO | YES YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar 1 disorder |
| | | | | 15JUN2005-30SEP2006 | NO | NO YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 disorder |
| E0203009 | OL QTP | 2LJAN2005-02MAR2005 | | 24DEC2004-04MAR2005 | YES | YES NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 14JAN2005-15JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar I disorder |
| | | | | 15JAN2005-16JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 16JAN2005-17JAN2005 | YES | NO NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771706

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203009 | OL QTP | 21JAN2005- 02MAR2005 | | 17JAN2005- 21JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar I disorder |
| | | | | 02MAR2005- 08MAR2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I disorder |
| | | | | 09MAR2005- 05APR2005 | NO | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disorder |
| | | | | 05APR2005- CONTINUE | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0203010 | OL QTP | 22MAR2005- 25OCT2005 | | UNK- CONTINUE | YES | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Peptic ulcer |
| | | | | 18FEB2005- 24NOV2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I disorder |
| | | | | 04MAR2005- 15MAR2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | 16MAR2005- 22MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 23MAR2005- 29MAR2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar I disorder |
| | | | | 30MAR2005- 05APR2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 27MAY2005- 29MAY2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

1576

CONFIDENTIAL
AZSER12771707

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203010 | OL QTP | 22MAR2005-25OCT2005 | | 30MAY2005-14JUN2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar I disorder |
| | | | | 15JUN2005-26AUG2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 15.00 mg | Bipolar I disorder |
| | | | | 27AUG2005-24NOV2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I disorder |
| E0203011 | PLA / VAL | | 12AUG2005-18AUG2005 | UNK-CONTINUE | YES | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 150.00 mg | Hypothyroidism |
| | | | | 01MAR2005-02MAY2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disease |
| | | | | 22MAR2005-28MAR2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 03MAY2005-17SEP2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 06MAY2005-17SEP2005 | NO | YES | YES | LACTULOSE [Osmotically Acting Laxatives] | U | Constipation |
| | | | | -17SEP2005 | NO | YES | YES | PARAFFIN, LIQUID [Softeners, Emollients] | U | Constipation |
| | | | | 19AUG2005-02SEP2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 03SEP2005-21OCT2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771708

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203012 | MISSING | | | UNK- CONTINUE | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 75.00 mg | Reflux |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hypothyroidism |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar I disorder |
| | | | | 23MAR2005- 05APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| E0203013 | OL QTP | 13APR2005- 14OCT2005 | | UNK- CONTINUE | YES | NO | NITRAZEPAM [Benzodiazepine Derivatives] | U | Insomnia |
| | | | | 12OCT2004- 17OCT2005 | YES | NO | VENLAFAXINE [Other Antidepressants] | 300.00 mg | Depression |
| | | | | 21DEC2004- 11APR2005 | NO | NO | LITHIUM [Lithium] | 1000.00 mg | Bi-polar I disorder |
| | | | | 13MAR2005- 05OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |
| | | | | 05APR2005- 12APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bi-polar I disorder |
| | | | | 05APR2005- 13NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |
| | | | | 12APR2005- 25APR2005 | YES | NO | LITHIUM [Lithium] | 1250.00 mg | Bi-polar I disorder |
| | | | | 26APR2005- 13NOV2005 | NO | NO | LITHIUM [Lithium] | 1000.00 mg | Bi-polar I disorder |
| | | | | 22JUN2005- 22JUN2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bi-polar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1578

CONFIDENTIAL
AZSER12771709

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 13APR2005-14OCT2005 | | 13SEP2005-13NOV2005 | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |
| | | | | 15OCT2005-07NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 19OCT2005-13NOV2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 14NOV2005-CONTINUE | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| E0203014 | OL QTP | 06MAY2005-10MAY2005 | | 20APR2005-09JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar I disorder |
| | | | | 27APR2005-05MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 06MAY2005-08MAY2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 09MAY2005-10MAY2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 09MAY2005-09JUN2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I disorder |
| | | | | | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| | | | | | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1579

CONFIDENTIAL
AZSER12771710

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP | 03AUG2004-13AUG2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLATE CALCIUM [Platelet Aggregation Inhibitors Excl. Heparin] | 150.00 mg | Blood clotting prophylaxis |
| | | | | | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolaemia |
| | | | | | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 375.00 mg | Bipolar disorder |
| | | | | 02AUG2004-02AUG2004 | YES | NO | METOCLOPRAMIDE [Propulsives] | 10.00 mg | Nausea |
| | | | | 02AUG2004-02AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0204002 | OL QTP | 13DEC2004-27MAY2005 | | UNK-CONTINUE | YES | NO | CALCIUM CARBONATE [Calcium Compounds] | 10.00 ml | Reflux oesophagitis |
| | | | | | YES | NO | FAMCICLOVIR [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | 250.00 mg | Prophylactic shingles |
| | | | | | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolaemia prophylactic |
| | | | | 12NOV2004-13JAN2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 12NOV2004-21JAN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Insomnia |
| | | | | 12NOV2004-29APR2005 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 21NOV2004-19APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

1580

CONFIDENTIAL
AZSER12771711

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 13DEC2004-27MAY2005 | | 29NOV2004-13DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 14JAN2005-20JAN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 21JAN2005-14MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 22JAN2005-04FEB2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 11.25 mg | Insomnia |
| | | | | 05FEB2005-18FEB2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 19FEB2005-14MAR2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Insomnia |
| | | | | 15MAR2005-26JUN2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Anxiety |
| | | | | 20APR2005-26JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 30APR2005-02MAY2005 | NO | YES | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 03MAY2005-26JUN2005 | NO | YES | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| E0204003 | OL QTP | 09MAY2005-22JUL2005 | | 10APR2005-04MAY2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771712

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0204003 | OL QTP | 09MAY2005-22JUL2005 | | 25APR2005-04MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar |
| | | | | 01MAY2005-06MAY2005 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar |
| | | | | 01MAY2005-21AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1.50 g | Bipolar |
| | | | | 05MAY2005-06MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 06MAY2005-07MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
| | | | | 07MAY2005-08MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 07MAY2005-21AUG2005 | YES | YES | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| E0204004 | MISSING | | | | | | NONE | | |
| E0204005 | OL QTP | 10JUN2005-20JUN2005 | | UNK-CONTINUE | YES | NO | Herbal Preparation [Other Therapeutic Products] | U .U | Anaemia |
| | | | | | YES | NO | CANDESARTAN CILEXETIL [Angiotensin II Antagonists, plain] | 12.00 mg | Hypertension |
| | | | | | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 200.00 ug | Lithium induced hypothyroidism |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 1750.00 mg | Bipolar I disorder |

1582

CONFIDENTIAL
AZSER12771713

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0204005 | OL QTP | 10JUN2005- 20JUN2005 | | 03JUN2005- 10JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Hypomania |
| E0204006 | QTP / VAL | 16FEB2006- 14MAY2006 | 15MAY2006- 08SEP2006 | UNK.- CONTINUE | YES | YES | MOMETASONE FUROATE [Corticosteroids, Potent (Group III)] | N .N | Psoriasis |
| | | | | 12JAN2006- 16JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Acute mania |
| | | | | 12JAN2006- 08OCT2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Acute mania |
| E0205001 | PLA / VAL | 15JUN2005- 11OCT2005 | 12OCT2005- 27OCT2005 | 14JUN2005- 14JUN2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar 1 disorder |
| | | | | 24JUN2005- 24JUN2005 | NO | NO | NYSTATIN [Antibiotics] | 5.00 g | Thrush |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2200.00 mg | Bipolar 1 disorder |
| | | | | 03OCT2005- 09OCT2005 | NO | NO | METRONIDAZOLE [Imidazole Derivatives] | 200.00 mg | Tooth abcess |
| | | | | 03OCT2005- 10OCT2005 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Toothache |
| | | | | 10JUN2005- 16JUN2005 | YES | NO | MYROXYLON BALSAMUM VAR. PERE IRAE BALSAM [Other Antihemorrhoidals For Topical Use] | 1.00 Suppository | Haemorrhoids |
| | | | | 16JUN2005- 23JUN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 disorder |
| | | | | 22JUN2005- 22JUN2005 | NO | NO | NYSTATIN [Antibiotics] | 1.00 mg | Thrush |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12771714

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 15JUN2005- 11OCT2005 | 12OCT2005- 27OCT2005 | 12JUL2004- 12JUL2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U .U | Back pain |
| | | | | 24MAY2005- 18JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar 1 disorder |
| | | | | 25MAY2005- 15JUN2005 | YES | NO | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 26MAY2005- 13JUN2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar 1 disorder |
| | | | | 26MAY2005- 15JUN2005 | YES | NO | NYSTATIN [Antibiotics] | 4.00 ml | Thrush |
| | | | | 28MAY2005- 14JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1400.00 mg | Bipolar 1 disorder |
| | | | | 29MAY2005- 14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | U .U | Bipolar 1 disorder |
| | | | | 06JUN2005- 06JUN2005 | YES | NO | CAMPHOR [Other Cardiac Preparations] | 10.00 ml | Cough |
| | | | | 06JUN2005- 19JUN2005 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Toothache |
| | | | | 09JUN2005- 09JUN2005 | YES | NO | NYSTATIN [Antibiotics] | 5.00 g | Thrush |
| | | | | 10JUN2005- 15JUN2005 | YES | NO | NYSTATIN [Antibiotics] | 10.00 g | Thrush |
| | | | | 15JUN2005- 15JUN2005 | NO | YES | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar 1 disorder |
| | | | | 15JUN2005- 15JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1700.00 mg | Bipolar 1 disorder |
| | | | | 16JUN2005- 16JUN2005 | NO | YES | NYSTATIN [Antibiotics] | 5.00 g | Thrush |

CONFIDENTIAL
AZSER12771715

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 15JUN2005-11OCT2005 | 12OCT2005-27OCT2005 | 16JUN2005-17JUN2005 | NO | NO | METOCLOPRAMIDE [Propulsives] | U .U | Nausea |
| | | | | 16JUN2005-21JUN2005 | NO | NO | NYSTATIN [Antibiotics] | 3.00 mg | Thrush |
| | | | | 17JUN2005-23JUN2005 | NO | NO | NYSTATIN [Antibiotics] | 10.00 g | Thrush |
| | | | | 18JUN2005-20JUN2005 | NO | NO | MYROXYLON BALSAMUM VAR. PERE IRAE BALSAM [Other Antihemorrhoidals For Topical Use] | 1.00 suppository | Haemorrhoids |
| | | | | 23JUN2005-23JUN2005 | NO | NO | FLUCONAZOLE [Triazole Derivatives] | 150.00 mg | Oral thrush |
| | | | | 24JUN2005-28JUN2005 | NO | NO | CLOTRIMAZOLE [Imidazole Derivatives] | 100.00 mg | Vaginal thrush |
| | | | | 25JUN2005-10AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar 1 disorder |
| | | | | 01JUL2005-08JUL2005 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Back pain |
| | | | | 11AUG2005-27NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 disorder |
| | | | | 24AUG2005-10OCT2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Toothache |
| | | | | | NO | YES | IBUPROFEN [Natural Opium Alkaloids] | U .U | Toothache |
| | | | | 21SEP2005-03OCT2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Toothache |
| | | | | 03OCT2005-08OCT2005 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 500.00 mg | Tooth abcess |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1585

CONFIDENTIAL
AZSER12771716

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 15JUN2005- 11OCT2005 | 12OCT2005- 27OCT2005 | 05OCT2005- 26OCT2005 | NO | YES | YES | Diet Formulations For Treatm ent Of Obesity. [Diet Formulations For Treatment Of Obesity] | U .U | Assist w. weight loss |
| | | | | 18OCT2005- 04DEC2005 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Toothache |
| | | | | | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Toothache |
| | | | | 19OCT2005- 28NOV2005 | NO | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 04DEC2005- CONTINUE | NO | NO | NO | KETOCONAZOLE [Imidazole Derivatives] | 200.00 mg | Vaginal thrush |
| E0205002 | OL QTP | 13JUL2005- 24AUG2005 | | UNK- CONTINUE | YES | YES | NO | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 300.00 mg | Gout |
| | | | | | YES | YES | NO | DILTIAZEM HYDROCHLORIDE [Benzothiazepine Derivatives] | 240.00 mg | High blood pressure |
| | | | | 20JUL2005- 20JUL2005 | NO | YES | NO | CEFALOTIN SODIUM [Cephalosporins And Related Substances] | 1.00 g | Facial surgery |
| | | | | | NO | YES | NO | DEXTROPROPOXYPHENE HYDROCHLO RIDE [Diphenylpropylamine Derivatives] | 2.00 Tablets | Facial surgery |
| | | | | | NO | YES | NO | FENTANYL [Opioid Anesthetics] | 100.00 mg | Facial surgery |
| | | | | | NO | YES | NO | METOCLOPRAMIDE [Propulsives] | 10.00 mg | Facial surgery |
| | | | | | NO | YES | NO | PETHIDINE [Phenylpiperidine Derivatives] | 120.00 mg | Facial surgery |
| | | | | | NO | YES | NO | PROMETHAZINE [Phenothiazine Derivatives] [Hypnotics And Sedatives] | 25.00 mg | Facial surgery |

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205002 | OL QTP | 13JUL2005-24AUG2005 | | 20JUL2005-20JUL2005 | YES | NO | PROPOFOL [Other General Anesthetics] | 300.00 mg | Facial surgery |
| | | | | UNK.-12JUL2005 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar 1 disorder |
| | | | | 13JUL2005-23SEP2005 | YES | NO | LITHIUM [Lithium] | 1000.00 mg | Bipolar 1 disorder |
| | | | | 03AUG2005-06AUG2005 | YES | NO | BENZATROPINE MESILATE [Esters of Tropine or Tropine Derivatives] | 2.00 mg | Extrapyramidal side effects |
| E0205003 | PLA / VAL | 10AUG2005-22NOV2005 | 23NOV2005-01FEB2006 | 13AUG2005-15AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar 1 disorder |
| | | | | 29DEC2005-29DEC2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Period pain |
| | | | | UNK.-31JUL2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Intermittent insomnia |
| | | | | 01MAY2005-03MAR2006 | YES | YES | FIBRE, DIETARY [Bulk Producers] | U .U | Constipation |
| | | | | 20JUL2005-03MAR2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 disorder |
| | | | | 21JUL2005-10AUG2005 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar 1 disorder |
| | | | | 12AUG2005-12AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 disorder |
| | | | | 15AUG2005-30AUG2005 | YES | NO | PARACETAMOL [Anilides] | U .U | Headache |

CONFIDENTIAL
AZSER12771718

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 10AUG2005-22NOV2005 | 23NOV2005-01FEB2006 | 16AUG2005-16AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 900.00 mg | Bipolar 1 disorder |
| | | | | | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Intermittent insomnia |
| | | | | 06SEP2005-03MAR2006 | YES | YES | OXAZEPAM [Benzodiazepine Derivatives] | U .U | Intermittent insomnia |
| | | | | 04OCT2005-04OCT2005 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Toothache |
| | | | | 01FEB2006-03MAR2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder (patient initiated) |
| | | | | 02FEB2006-03MAR2006 | NO | NO | FISH OIL [Other Lipid Modifying Agents] | U .U | Bipolar disorder (patient initiated) |
| E0205004 | MISSING | | | 01OCT2005-CONTINUE | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 27OCT2005-02NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 325.00 mg | Titration |
| | | | | 07NOV2005-11NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 375.00 mg | Titration |
| | | | | 01OCT2005-26OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Titration |
| | | | | 03NOV2005-06NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 350.00 mg | Titration |

CONFIDENTIAL
AZSER12771719

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205004 | MISSING | | | 12NOV2005-14NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 175.00 mg | Lack of tolerance to previous dose of marketed seroquel - patient initiated |
| | | | | 15NOV2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Lack of tolerance to previous dose of marketed seroquel |
| E0205005 | PLA / VAL | 06DEC2005-19JUN2006 | 20JUN2006-22AUG2006 | UNK-CONTINUE | YES | YES | LEVONORGESTREL [Progestogens And Estrogens Fixed Combinations] | U.U | Contraception |
| | | | | 13NOV2005-16NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 225.00 mg | Bipolar disorder |
| | | | | 01NOV2005-20NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 01NOV2005-03NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | UNK-05DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3500.00 mg | Bipolar I disorder |
| | | | | 19JUL2005-06JAN2006 | YES | NO | MELOXICAM [Oxicams] | 15.00 mg | Pain in feet hands & back |
| | | | | 01AUG2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1589

CONFIDENTIAL
AZSER12771720

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 06DEC2005-19JUN2006 | 20JUN2006-22AUG2006 | 01NOV2005-30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 275.00 mg | Bipolar disorder |
| | | | | 04NOV2005-08NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 175.00 mg | Bipolar disorder |
| | | | | 09NOV2005-12NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 17NOV2005-30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 21NOV2005-30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 325.00 mg | Bipolar disorder |
| | | | | 01DEC2005-02DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 350.00 mg | Bipolar disorder |
| | | | | 03DEC2005-05DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 06DEC2005-21DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 06DEC2005-30APR2006 | NO | YES | BENZATROPINE [Ethers Of Tropine Or Tropine Derivatives] | U .U | Akithisia |
| | | | | 22DEC2005-21SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 23APR2006-23APR2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1590

CONFIDENTIAL
AZSER12771721

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 06DEC2005-19JUN2006 | 20JUN2006-22AUG2006 | 23JUN2006-23JUN2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 03AUG2006-10AUG2006 | NO | YES | ACETYLSALICYLIC ACID [Natural Opium Alkaloids] | U .U | Cough/rhinorrhea |
| | | | | 06AUG2006-21AUG2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | U .U | Sleep disruption |
| E0205006 | QTP / VAL | 14DEC2005-30MAY2006 | 31MAY2006-29AUG2006 | UNK-CONTINUE | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 06FEB2006-06FEB2006 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Fever - ? UTI |
| | | | | 02DEC2005-13DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 04JUN2006-05JAN2006 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 23APR2006-13MAY2006 | NO | NO | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 02JUN2006-30JUN2006 | NO | YES | Multivitamins, Combinations [Multivitamins, Combinations] | U .U | Vitamin supplementation |
| | | | | 28JUN2006-17JUL2006 | NO | YES | PARACETAMOL [Anilides] | U .U | Headache (part of "cold" AE no 10) |
| E0205007 | MISSING | | | 01OCT2005-CONTINUE | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | U .U | Bipolar disorder |
| | | | | 01OCT2005-UNK | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | U .U | Titration |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1591

CONFIDENTIAL
AZSER12771722

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 21OCT2004- 03APR2005 | 04APR2005- 18APR2005 | 08DEC2004- 08DEC2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Stressed feelings |
| | | | | 10SEP2004- 21OCT2004 | YES | NO | BENZATROPINE MESILATE [Ethers Of Tropine Or Tropine Derivatives] | 1.00 mg | Akathesia |
| | | | | 20SEP2004- 21OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar mania |
| | | | | 20SEP2004- 28OCT2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar mania |
| | | | | 14OCT2004- 14OCT2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Headache |
| | | | | 25OCT2004- 04NOV2004 | NO | YES | PARACETAMOL [Anilides] | N .N | Painful legs |
| | | | | 29OCT2004- 18MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 8.00 mg | Bipolar mania |
| | | | | 29DEC2004- 18MAY2005 | NO | YES | PARACETAMOL [Anilides] | N .N | Painful legs |
| | | | | 11JAN2005- 11JAN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Stressed feeling |
| | | | | 16FEB2005- 01APR2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 19APR2005- 18MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0207002 | MISSING | | | UNK- CONTINUE | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1592

CONFIDENTIAL
AZSER12771723

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207002 | MISSING | | | 05AUG2004- 22OCT2004 | NO | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar depression |
| | | | | 06OCT2004- 22OCT2004 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder, mixed episode |
| E0207003 | OL QTP | 19JAN2005- 31JAN2005 | | 01AUG2004- 02MAR2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1600.00 mg | Mania |
| | | | | 01SEP2004- 13JAN2005 | YES | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 15DEC2004- 19JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 17JAN2005- 28JAN2005 | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Knee joint pain |
| | | | | 28JAN2005- 02MAR2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Knee joint pain |
| E0207004 | OL QTP | 15JUL2005- 12JAN2006 | | UNK- CONTINUE | YES | YES | NO | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 200.00 ug | Asthma |
| | | | | | YES | YES | NO | MIRTAZAPINE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | | YES | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | 02DEC2005- 02DEC2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Post operative pain (cholecystitis) |
| | | | | 23MAY2005- 10NOV2005 | YES | YES | NO | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Gastroesophageal reflux |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1593

CONFIDENTIAL
AZSER12771724

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 15JUL2005- 12JAN2006 | | 02JUN2005- 05AUG2005 | YES | YES | NO | PIROXICAM [Oxicams] | 20.00 mg | Systemic lupus erythemaous |
| | | | | 14JUN2005- 15JUL2005 | YES | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 150.00 ug | Hypothyroidism |
| | | | | 14JUN2005- 18JUL2005 | YES | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-chain] | 225.00 mg | Depression |
| | | | | 14JUN2005- 11AUG2005 | YES | YES | NO | HYDROXYCHLOROQUINE SULFATE [Aminoquinolines] | 400.00 mg | Systemic lupus erythematosus |
| | | | | 14JUN2005- 15AUG2005 | YES | YES | NO | NORETHISTERONE ACETATE [Progestogens And Estrogens Fixed Combinations] | U .U | Post menopause symptoms |
| | | | | 14JUN2005- 10SEP2005 | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Depression |
| | | | | 14JUN2005- 12SEP2005 | YES | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | 14JUN2005- 13SEP2005 | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Oedema |
| | | | | 14JUN2005- 28SEP2005 | YES | YES | NO | POTASSIUM CHLORIDE [Potassium] | 1200.00 mg | Potassium replacement |
| | | | | 14JUN2005- 07OCT2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 14JUN2005- 25NOV2005 | YES | YES | NO | WARFARIN SODIUM [Vitamin K Antagonists] | 5.50 mg | Atrial thrombosis |
| | | | | 14JUN2005- 05DEC2005 | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Sinusitis (prophylactic) |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1594

CONFIDENTIAL
AZSER12771725

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 15JUL2005- 12JAN2006 | | 15JUL2005- 08SEP2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Mood stabilizer bipolar I disorder |
| | | | | 16JUL2005- 11FEB2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | 19JUL2005- 22JUL2005 | NO | YES | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 125.00 mg | Depression |
| | | | | 25AUG2005- 11FEB2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 45.00 mg | Anxiety |
| | | | | 09SEP2005- 07OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 14SEP2005- 28SEP2005 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Oedema (heart failure) |
| | | | | 29SEP2005- 31OCT2005 | NO | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 2.00 mg | Hypertension |
| | | | | 08OCT2005- 28OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disorder |
| | | | | 09OCT2005- 11FEB2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 01NOV2005- 11FEB2006 | NO | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Hypertension |
| | | | | 01DEC2005- 01DEC2005 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U .U | Post operative pain (cholecystitis) |
| | | | | 03DEC2005- 11FEB2006 | NO | YES | WARFARIN SODIUM [Vitamin K Antagonists] | 5.00 mg | Atrial thrombosis |
| | | | | 04DEC2005- 11FEB2006 | NO | YES | WARFARIN SODIUM [Vitamin K Antagonists] | 5.50 mg | Atrial thrombosis |

CONFIDENTIAL
AZSER12771726

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 15JUL2005-12JAN2006 | | 09JAN2006-11FEB2006 | NO | NO | DOXYCYCLINE [Tetracyclines] | 200.00 mg | Otitis externa |
| E0207005 | OL QTP | 13JUL2005-03SEP2005 | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 450.00 mg | Bipolar I disorder |
| | | | | | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 160.00 mg | Hand tremor |
| | | | | 09JUN2005-12JUL2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| | | | | 01JUL2005-26JUL2005 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 40.00 mg | Arthritis |
| | | | | 03SEP2005-03OCT2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| E0207006 | PLA / LI | 17JAN2006-10MAY2006 | 11MAY2006-17MAY2006 | UNK-CONTINUE | YES | YES | LITHIUM ACETATE [Lithium] | 450.00 mg | Bipolar disorder |
| | | | | | YES | YES | PLANTAGO OVATA [Bulk Producers] | 2.00 teaspoons PRN | Intermittent Constipation |
| | | | | 09APR2006-09APR2006 | NO | NO | PARAFFIN, LIQUID [Softeners, Emollients] | 20.00 mls | Constipation (intermittent) |
| | | | | 22AUG2005-17JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 04OCT2005-16JUN2006 | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Mallory-wass tear |
| | | | | 14JAN2006-14JAN2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |

CONFIDENTIAL
AZSER12771727

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0207006 | PLA / LI | 17JAN2006-10MAY2006 | 11MAY2006-17MAY2006 | 21JAN2006-16JUN2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 20FEB2006-16JUN2006 | NO | YES | DOCUSATE SODIUM [Softeners, Emollients] | 3.00 TABS | Constipation (intermittent) |
| | | | | 18MAY2006-16JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mood event |
| E0208001 | PLA / VAL | 10AUG2004-23FEB2005 | 24FEB2005-28AUG2006 | UNK-CONTINUE | YES | YES | DILTIAZEM HYDROCHLORIDE [Benzothiazepine Derivatives] | 180.00 mg | Hypertension |
| | | | | | YES | YES | PERINDOPRIL ERBUMINE [Ace Inhibitors And Diuretics] | 10.50 mg | Hypertension |
| | | | | 23APR2004-27SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bi-polar I disorder |
| | | | | 01MAY2004-08SEP2004 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Low backache |
| | | | | 10JUL2004-10AUG2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bi-polar I disorder |
| | | | | 10JUL2004-08SEP2004 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | U .U | Low backache |
| | | | | 10JUL2004-06OCT2004 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bi-polar I disorder |
| | | | | 17MAY2005-25MAY2005 | NO | YES | PARACETAMOL [Anilides] | 3000.00 mg | Feverishness |
| | | | | 24AUG2006-27SEP2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2.00 g | Sore throat |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1597

CONFIDENTIAL
AZSER12771728

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 10AUG2004- 23FEB2005 | 24FEB2005- 28AUG2006 | 25AUG2006- 27SEP2006 | NO | YES | IBUPROFEN [Natural Opium Alkaloids] | 4.00 Tablets | Body ache |
| E0208002 | PLA / VAL | 22SEP2004- 08MAR2005 | 09MAR2005- 23AUG2006 | UNK- CONTINUE | YES | YES | BUDESONIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Asthma |
| | | | | | YES | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 2035.00 ug | Contraception |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | UNK- 21SEP2004 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 06AUG2004- 16NOV2004 | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 17AUG2004- 22SEP2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 22SEP2004- 22SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 17NOV2004- 15DEC2004 | NO | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| E0208003 | QTP / VAL | 22MAR2005- 09AUG2005 | 10AUG2005- 29SEP2006 | UNK- CONTINUE | YES | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | U .U | Contraception |
| | | | | | YES | YES | SENNA ALEXANDRINA [Contact Laxatives] | U .U | Constipation |
| | | | | 28OCT2004- 22MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1598

CONFIDENTIAL
AZSER12771729

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 22MAR2005-09AUG2005 | 10AUG2005-29SEP2006 | 18JAN2005-29OCT2006 | YES | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| E0208004 | OL QTP | 30MAR2005-25AUG2005 | | UNK-CONTINUE | YES | NO | ETONOGESTREL [Progestogens] | U | Contraception |
| | | | | 27JUN2005-28JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar 1 |
| | | | | 19MAR2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar 1 |
| | | | | | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 200.00 mg | Bipolar 1 |
| | | | | 19MAR2005-25AUG2005 | YES | YES | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar 1 |
| | | | | 22MAR2005-23MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar 1 |
| | | | | | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar 1 |
| | | | | 24MAR2005-26MAR2005 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar 1 |
| | | | | 24MAR2005-28MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 |
| | | | | 27MAR2005-17APR2005 | YES | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 29MAR2005-30MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 |
| | | | | 18APR2005-25JUN2005 | NO | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar 1 |

CONFIDENTIAL
AZSER12771730

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0208004 | OL QTP | 30MAR2005-25AUG2005 | | 25JUN2005-26JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 250.00 mg | Bipolar 1 |
| | | | | 29JUN2005-30JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar 1 |
| | | | | 01JUL2005-24SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar 1 |
| | | | | 26AUG2005-17SEP2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar 1 |
| | | | | 15SEP2005-24SEP2005 | NO | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| E0208005 | OL QTP | 03OCT2005-20MAR2006 | | 02NOV2005-28NOV2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 300.00 mg | Bipolar I disorder |
| | | | | 31AUG2005-19APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I disorder |
| | | | | 11SEP2005-25SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 26SEP2005-02OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 26SEP2005-01NOV2005 | YES | YES | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| | | | | 29NOV2005-20MAR2006 | NO | YES | VENLAFAXINE [Other Antidepressants] | 375.00 mg | Bipolar I disorder |
| E0208006 | QTP / VAL | 18OCT2005-04JUN2006 | 05JUN2006-23AUG2006 | 17SEP2005-31JAN2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771731

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 18OCT2005-04JUN2006 | 05JUN2006-23AUG2006 | 27SEP2005-17OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
|  |  |  |  | 27SEP2005-06FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar I disorder |
|  |  |  |  | 01FEB2006-22SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0208007 | PLA / VAL | 21OCT2005-05JUN2006 | 06JUN2006-28AUG2006 | UNK-CONTINUE | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar affective disorder |
|  |  |  |  | 22OCT2005-09FEB2006 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar affective disorder |
|  |  |  |  | 08JUN2006-27SEP2006 | NO | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| E0208008 | QTP / VAL | 30NOV2005-11JUL2006 | 12JUL2006-23AUG2006 | UNK-CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Pain left shoulder |
|  |  |  |  | 01AUG2005-23FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar affective disorder |
|  |  |  |  | 30OCT2005-25JAN2006 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar affective disorder |
|  |  |  |  | 26JAN2006-13FEB2006 | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar affective disorder |
|  |  |  |  | 14FEB2006-04MAY2006 | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar affective disorder |

CONFIDENTIAL
AZSER12771732