Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 30NOV2005- 11JUL2006 | 12JUL2006- 23AUG2006 | 24FEB2006- 22SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar affective disorder |
| E0208009 | PLA / VAL | 01DEC2005- 12JUL2006 | 13JUL2006- 25AUG2006 | UNK- CONTINUE | YES | YES | YES | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 300.00 mg | Gout |
| | | | | 01DEC2005- 08DEC2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 01DEC2005- 26APR2006 | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| | | | | 09DEC2005- 13DEC2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I disorder |
| | | | | 14DEC2005- 24SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar affective disorder |
| | | | | 23MAR2006- 26APR2006 | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 27JUL2006- 20AUG2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1600.00 mg | Chest pain - respiratory |
| E0209001 MISSING | | | | UNK- CONTINUE | YES | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1.00 g | Chronic osteomyelitis |
| | | | | | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 50.00 mg | Ischaemic heart disease |
| | | | | 26FEB2004- 13APR2004 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1000.00 mg | Bipolar disorder |
| | | | | 10MAR2004- 24MAY2004 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 375.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1602

CONFIDENTIAL
AZSER12771733

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0209001 | MISSING | | | | | | | | |
| | | | | 14APR2004-CONTINUE | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 14APR2004-21APR2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 25APR2004-01MAY2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | bipolar disorder |
| | | | | 02MAY2004-08MAY2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 09MAY2004-15MAY2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 16MAY2004-23MAY2004 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | bipolar disorder |
| | | | | 03JUN2004-CONTINUE | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 375.00 mg | Bipolar disorder |
| E0209002 | MISSING | | | | | | | | |
| | | | | UNK-CONTINUE | YES | NO | METFORMIN [Biguanides] | 3.00 g | Early type 2 diabetes |
| | | | | 19FEB2004-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1.00 g | Bipolar disorder |
| | | | | 31MAR2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Bipolar disorder |
| E0210001 | PLA / VAL | 27OCT2004-18APR2005 | 19APR2005-13JUN2005 | UNK-CONTINUE | YES | YES | ATORVASTATIN [HMg Coa Reductase Inhibitors] | 40.00 mg | Hypercholestraemia |
| | | | | | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 150.00 ug | Hypothyroidism |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1603

CONFIDENTIAL
AZSER12771734

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 27OCT2004-18APR2005 | 19APR2005-13JUN2005 | UNK-CONTINUE | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Reflux |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 200.00 ug | Asthma |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Mood disorder |
| | | | | UNK-UNK | NO | NO | .C [.C] | U .U | .U |
| | | | | 24JUN2004-20OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Mood disorder |
| | | | | 03DEC2004-21JAN2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 300.00 mg | Mild dysphoric affect |
| | | | | 23DEC2004-23DEC2004 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 1000.00 mg | Mild agitation |
| | | | | 22FEB2005-27FEB2005 | NO | YES | SALICYLIC ACID [Salicylic Acid Preparations] | U .U | Wart on foot |
| | | | | 03MAY2005-03MAY2005 | NO | YES | PARACETAMOL [Anilides] | 2000.00 mg | Head cold |
| | | | | 11JUN2005-13JUL2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 12JUN2005-13JUL2005 | NO | YES | SODIUM CHLORIDE [Other Nasal Preparations] | N .N | Dry nasal membranes |

CONFIDENTIAL
AZSER12771735

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0210002 | OL QTP | 30DEC2004-06JAN2005 | | UNK-CONTINUE | YES | NO | TERBUTALINE SULFATE [Selective Beta-2-Adrenoreceptor Agonist] | 500.00 mcg | Emphysema |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2.00 g | Mood disorder |
| | | | | 01NOV2004-05FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mood disorder |
| E0210003 | PLA / VAL | 28JUN2005-15NOV2005 | 16NOV2005-05JUN2006 | 18MAY2005-15NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.50 g | Bipolar disorder |
| | | | | 25MAY2005-27JUN2005 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 06SEP2005-24FEB2006 | YES | YES | OXAZEPAM [Benzodiazepine Derivatives] | U.U | Insomnia |
| | | | | 16NOV2005-01JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 18NOV2005-23NOV2005 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | 60.00 mg | Pain relief |
| | | | | 12DEC2005-19DEC2005 | NO | YES | DEXCHLORPHENIRAMINE MALEATE [Substituted Alkylamines] | 6.00 mg | Hayfever |
| | | | | 28DEC2005-05JUL2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 04JAN2006-08JAN2006 | NO | YES | DOXYLAMINE SUCCINATE [Natural Opium Alkaloids] | 20.00 mg | Headache |
| | | | | 28APR2006-19MAY2006 | NO | YES | DOXYLAMINE SUCCINATE [Natural Opium Alkaloids] | 20.00 mg | Headache |

1605

CONFIDENTIAL
AZSER12771736

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 28JUN2005- 15NOV2005 | 16NOV2005- 05JUN2006 | 28APR2006- 01JUN2006 | NO | NO | YES | PYRIDOXINE HYDROCHLORIDE [Other Plain Vitamin Preparations] | 100.00 mg | Pre menstrual tension |
| | | | | 02JUN2006- 05JUL2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |
| E0210004 | QTP / VAL | 13JUL2005- 02JAN2006 | 03JAN2006- 21JUN2006 | UNK- CONTINUE | YES | YES | YES | BUDESONIDE [Glucocorticoids] | 800.00 ug | Asthma |
| | | | | | YES | YES | YES | CALCIUM CARBONATE [Calcium] | 600.00 mg | Prevention of osteoporosis |
| | | | | | YES | YES | YES | FOLIC ACID [Folic Acid And Derivatives] | 5.00 mg | Dietry supplement |
| | | | | | YES | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Pain |
| | | | | | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 12FEB2006- 12FEB2006 | NO | NO | YES | DOCUSATE SODIUM [Softeners, Emollients] | 100.00 mg | Constipation |
| | | | | 08FEB2006- 08FEB2006 | NO | NO | YES | DOCUSATE SODIUM [Softeners, Emollients] | 100.00 mg | Constipation |
| | | | | 12MAY2005- 31MAR2006 | YES | YES | YES | Antifungals For Topical Use [Antifungals For Topical Use] | U .U | Tinea |
| | | | | 10JUN2005- 12JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| | | | | 12JUN2005- 05SEP2005 | YES | YES | NO | DOCUSATE SODIUM [Softeners, Emollients] | 100.00 mg | Constipation |
| | | | | 13JUN2005- 11JUL2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771737

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 13JUL2005- 02JAN2006 | 03JAN2006- 21JUN2006 | 08JUL2005- 12JUL2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 12JUL2005- 06SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 13JUL2005- 26JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 27JUL2005- 27APR2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 07SEP2005- 21JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 27SEP2005- 21JUL2006 | NO | YES | MAGNESIUM [Magnesium] | 500.00 mg | Dietry supplement |
| | | | | 05OCT2005- 21JUL2006 | NO | YES | VITAMINS NOS [All Other Therapeutic Products] | U .U | Weight reduction |
| | | | | 03JAN2006- 21JUL2006 | NO | YES | BUDESONIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Asthma |
| | | | | 28APR2006- 21JUL2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 15.00 mg | Insomnia |
| E0210005 | OL QTP | 14MAR2006- 14MAR2006 | | UNK- CONTINUE | YES | NO | ETONOGESTREL [Progestogens] | N .N | Contraception |
| | | | | 01NOV2005- 06MAR2006 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1607

CONFIDENTIAL
AZSER12771738

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210005 | OL QTP | 14MAR2006-14MAR2006 | | 25NOV2005-14MAR2006 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar |
| | | | | 11FEB2006-25APR2006 | YES | YES | NO | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 35.00 ug | Irregular menstrual cycle |
| | | | | 11FEB2006-08MAY2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 14MAR2006-13APR2006 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 09APR2006-23APR2006 | NO | NO | NO | VITAMINS NOS [All Other Therapeutic Products] | U .U | Weight reduction |
| | | | | 09MAY2006-CONTINUE | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar |
| E0211001 | PLA / VAL | 18APR2005-04OCT2005 | 05OCT2005-22FEB2006 | UNK-CONTINUE | YES | YES | YES | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr. Airway Diseases] | N | Asthma |
| | | | | | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | N | Asthma |
| | | | | 29JAN2005-18APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 29JAN2005-24MAR2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 07JUN2005-14JUN2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |

CONFIDENTIAL
AZSER12771739

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 18APR2005- 04OCT2005 | 05OCT2005- 22FEB2006 | 07JUN2005- 16JUN2005 | NO | NO | DOXEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | U | Cannabis withdrawal |
| | | | | | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U | Pain relief |
| | | | | 06OCT2005- 24MAR2006 | NO | YES | MOMETASONE FUROATE [Corticosteroids, Potent (Group III)] | N | Worsening of eczema |
| | | | | | NO | YES | PIMECROLIMUS [Other Dermatologicals] | N | Worsening of eczema |
| | | | | 24JAN2006- 24MAR2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0211002 | QTP / VAL | 19APR2005- 04OCT2005 | 05OCT2005- 30AUG2006 | 29DEC2004- 29SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disorder |
| | | | | 12APR2005- 18APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 03MAY2005- 13JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 08JUN2005- 29SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0211003 | OL QTP | 18APR2005- 30MAY2005 | | 14MAR2005- 18APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder I |
| | | | | 18MAR2005- 18APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder I |
| | | | | 19APR2005- 29JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12771740

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211003 | OL QTP | 18APR2005- 30MAY2005 | | 14MAY2005- 16MAY2005 | NO | YES | NO | FEXOFENADINE [Other Antihistamines For Systemic Use] | 180.00 mg | Hay fever |
| | | | | 16MAY2005- 16MAY2005 | NO | YES | NO | CODEINE [Opium Alkaloids And Derivatives] | 12.80 mg | Hay fever |
| | | | | | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Hay fever |
| E0211004 | QTP / VAL | 18APR2005- 08AUG2005 | 09AUG2005- 13SEP2006 | UNK- CONTINUE | YES | YES | YES | CELECOXIB [Coxibs] | 200.00 mg | Back pain (disc protrusions) |
| | | | | | YES | YES | YES | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 20.00 mg | Barrats oesophagus |
| | | | | 06APR2005- 12APR2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 13APR2005- 17APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 13APR2005- 02MAY2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 200.00 mg | Bipolar disorder |
| | | | | 03MAY2005- 17MAY2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 18MAY2005- 24MAY2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | 25MAY2005- 13OCT2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 07AUG2006- 13OCT2006 | NO | NO | YES | DOXYLAMINE SUCCINATE [Anilides] | U .U | Sinus infection |

CONFIDENTIAL
AZSER12771741

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0211005 | OL QTP | 06MAY2005-21JUL2005 | | 15MAR2005-06MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 05APR2005-11MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | 12MAY2005-20AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 24MAY2005-20AUG2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| E0211006 | OL QTP | 12MAY2005-12MAY2005 | | 24APR2005-11JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 11JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0211007 | PLA / VAL | 15JUN2005-30NOV2005 | 01DEC2005-09MAR2006 | 05OCT2005-05OCT2005 | NO | NO | PARACETAMOL [Anilides] | U | Headache |
| | | | | 02MAY2005-14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 02MAY2005-08APR2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| E0211008 | OL QTP | 05JAN2006-05JAN2006 | | 06SEP2005-06SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | UNK-CONTINUE | YES | NO | LEVONORGESTREL [Progestogens And Estrogens, Fixed Combinations] | U | Contraception |

CONFIDENTIAL
AZSER12771742

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211008 | OL QTP | 05JAN2006- 05JAN2006 | | UNK- CONTINUE | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 100.00 ug | Asthma |
| | | | | 14JUN2005- 14JUN2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 14JUN2005- 17JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 18JUN2005- 21JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 22JUN2005- 25JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 26JUN2005- 19JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07SEP2005- 04FEB2006 | YES | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0211009 | MISSING | | | UNK- CONTINUE | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disorder |
| | | | | 30JUN2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| E0211010 | OL QTP | 24AUG2005- 21OCT2005 | | 04SEP2005- 05SEP2005 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Influenza |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1612

CONFIDENTIAL
AZSER12771743

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0211010 | OL QTP | 24AUG2005- 21OCT2005 | | 01AUG2005- 24AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01AUG2005- 21SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | 22SEP2005- 20NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| E0211011 | PLA / VAL | 24AUG2005- 12DEC2005 | 13DEC2005- 02MAY2006 | UNK- CONTINUE | YES | YES | LEVONORGESTREL [Progestogens And Estrogens, Fixed Combinations] | N .N | Contraception |
| | | | | 23AUG2005- 24AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 06JAN2006- 15JAN2006 | NO | YES | Other Dermatological Prepara tions [Other Dermatological Preparations] | N | Skin rash |
| | | | | 01JUL2005- 23AUG2005 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 02JUL2005- 16JUL2005 | YES | NO | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 17AUG2005- 19AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 20AUG2005- 22AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1613

CONFIDENTIAL
AZSER12771744

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 24AUG2005- 12DEC2005 | 13DEC2005- 02MAY2006 | 24AUG2005- 27SEP2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 28SEP2005- 02MAY2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 10APR2006- 24APR2006 | NO | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 16APR2006- 17APR2006 | NO | NO | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [Opium Alkaloids And Derivatives] | 500.00 mg | Cold |
| E0211012 | OL QTP | 24AUG2005- 07SEP2005 | | 23MAY2005- 07OCT2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 07OCT2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 03AUG2005- 07OCT2005 | YES | YES | NO | ESOMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Peptic ulcer |
| E0211013 | MISSING | | | 01SEP2005- CONTINUE | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder I |
| | | | | 21AUG2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01SEP2005- 11SEP2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12771745

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211013 | MISSING | | | 12SEP2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Thiazepines; Oxazepines And Thiazepines] | 1200.00 mg | Bipolar disorder I |
| | | | | | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.000 mg | Bipolar disorder |
| E0211014 | OL QTP | 11OCT2005- 08MAR2006 | | UNK- CONTINUE | YES | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | N | Asthma |
| | | | | | YES | YES | NO | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | N | Asthma |
| | | | | 26DEC2005- 26DEC2005 | NO | YES | NO | LOPERAMIDE [Antipropulsives] | 4.00 mg | Diarrhea |
| | | | | UNK- 04OCT2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | N | Bipolar disorder |
| | | | | | YES | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | N | Anxiety/bipolar disorder |
| | | | | | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | N | Bipolar disorder |
| | | | | 28SEP2005- 10OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 28FEB2006- 09MAR2006 | NO | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Lung infection |
| | | | | UNK- 27SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 28SEP2005- 16OCT2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771746

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 11OCT2005-08MAR2006 | | 17OCT2005-24OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 20OCT2005-25OCT2005 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 23OCT2005-25OCT2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 8.00 mg | Anxiety |
| | | | | 25OCT2005-07APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.50 g | Bipolar disorder |
| | | | | 20DEC2005-23DEC2005 | NO | YES | OXYCODONE HYDROCHLORIDE [Natural Opium Alkaloids] | N mg | Acute pain in the back |
| | | | | 20DEC2005-31DEC2005 | NO | YES | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | 20.00 mg | Diarrhea |
| | | | | 22FEB2006-28FEB2006 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1.00 g | Lung infection |
| | | | | | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 40.00 mg | Lung infection |
| | | | | 26FEB2006-28FEB2006 | NO | YES | OXYCODONE [Natural Opium Alkaloids] | 10.00 mg | Lung infection |
| | | | | 28FEB2006-07APR2006 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Lung infection |
| | | | | | NO | YES | IPRATROPIUM BROMIDE [Anticholinergics] | N | Asthma |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Lung infection |
| E0301001 | PLA / VAL | 16FEB2005-03JUL2005 | 04JUL2005-18JUL2005 | 06JUL2005-08JUL2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 MG | Muscle ache |

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 16FEB2005- 03JUL2005 | 04JUL2005- 18JUL2005 | 25JUN2005- 26JUN2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 MG | Muscle ache |
| | | | | 13DEC2004- 15FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 MG | Manic symptoms |
| | | | | 13DEC2004- 12MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 MG | Prophylaxis mania |
| | | | | 23DEC2004- 03MAR2005 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 23DEC2004- 12MAR2005 | YES | NO | BISACODYL [Contact Laxatives] | 3.00 MG | Constipation |
| | | | | 15FEB2005- 17FEB2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Manic symptoms |
| | | | | 18FEB2005- 21FEB2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.75 MG | Manic symptoms |
| | | | | 22FEB2005- 23FEB2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | Manic symptoms |
| | | | | 24FEB2005- 26FEB2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 MG | Manic symptoms |
| | | | | 02MAY2005- 03MAY2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 MG | Headache |
| | | | | 12MAY2005- 17AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 MG | Profylaxis Mania |
| | | | | 19JUL2005- 17AUG2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 MG | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1617

CONFIDENTIAL
AZSER12771748

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 16FEB2005-03JUL2005 | 04JUL2005-18JUL2005 | 19JUL2005-17AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 MG | Mania |
| | | | | 20JUL2005-17AUG2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 MG | Mania |
| E0301003 | OL QTP | 30MAY2005-18OCT2005 | | UNK-CONTINUE | YES | YES | NO | DROSPIRENONE [Progestogens And Estrogens Fixed Combinations] | U .U | Contraception |
| | | | | 10MAR2005-12SEP2005 | YES | YES | NO | FLUVOXAMINE [Selective Serotonin Reuptake Inhibitors] | 100.00 MG | Depression |
| | | | | 13APR2005-29MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 MG | Mania |
| | | | | 25APR2005-26APR2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 MG | Mania |
| | | | | 27APR2005-20JUN2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Mania |
| | | | | 31MAY2005-17NOV2005 | NO | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 2.00 U | Constipation |
| | | | | 21JUN2005-17NOV2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 250.00 MG | Mood stabilizer |
| | | | | | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 400.00 MG | Mood stabilizer |
| E0302001 | OL QTP | 18AUG2004-02MAY2005 | | UNK-CONTINUE | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 MG | Sleep disorder |

CONFIDENTIAL
AZSER12771749

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 18AUG2004- 02MAY2005 | | 30JUL2004- 17AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 MG | Bipolar disease |
| | | | | 03AUG2004- 01JUN2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disease |
| | | | | 22AUG2004- 10NOV2004 | NO | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 1.75 MG | Anxiety |
| | | | | 14SEP2004- 25OCT2004 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 MG | Depression |
| | | | | 08OCT2004- 18OCT2004 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 MG | Depression |
| | | | | 01DEC2004- 06DEC2004 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 MG | Sleep disorder |
| | | | | 01DEC2004- 20FEB2005 | NO | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Sleep disorder |
| | | | | 31DEC2004- 08FEB2005 | NO | YES | NO | GABAPENTIN [Other Analgesics And Antipyretics] | 1800.00 MG | Gynecologic pain |
| | | | | 08JAN2005- 15FEB2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 MG | Irritability |
| | | | | 29JAN2005- 21MAR2005 | NO | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 MG | Depression |
| | | | | 05MAR2005- 06MAR2005 | NO | YES | NO | MORPHINE [Natural Opium Alkaloids] | 5.00 MG | Pain |
| | | | | 05APR2005- 01JUN2005 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 MG | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1619

CONFIDENTIAL
AZSER12771750

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP | 30AUG2004- 09MAY2005 | | UNK- CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 UG | Thyroid dysfunction |
| | | | | | YES | NO | PROTHIPENDYL [Other Antipsychotics] | 80.00 MG | Sleep disorder |
| | | | | | YES | NO | RAMIPRIL [Ace Inhibitors And Diuretics] | U MG | Hypertension |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.50 G | Stabilizer mood |
| | | | | 01JUL2004- 30AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Stabilizer mood |
| | | | | 30JUL2004- 03SEP2004 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 75.00 MG | Muscle pain |
| | | | | 30JUL2004- 06SEP2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | Anxiety |
| | | | | 07SEP2004- 25OCT2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 MG | Anxiety |
| | | | | 08OCT2004- 14OCT2004 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 MG | Depression |
| | | | | 15OCT2004- 19OCT2004 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 30.00 MG | Depression |
| | | | | 20OCT2004- 16MAR2005 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 MG | Depression |
| | | | | 26OCT2004- 08JUN2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 MG | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1620

CONFIDENTIAL
AZSER12771751

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP | 30AUG2004-09MAY2005 | | 16MAR2005-08JUN2005 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 MG | Depression |
| E0302003 | PLA / VAL | 14SEP2004-30JUN2005 | 01JUL2005-23SEP2005 | 06APR2005-12APR2005 | NO | YES | Throat Preparations [Throat Preparations] | U .U | Pharyngitis |
| | | | | 01JUN2004-07SEP2004 | YES | NO | ZALEPLON [Benzodiazepine Related Drugs] | 10.00 MG | Sleep disorder |
| | | | | 22JUL2004-23DEC2004 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | BP disorder |
| | | | | 01AUG2004-27OCT2004 | YES | YES | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 80.00 MG | BP disorder |
| | | | | 06SEP2004-14SEP2004 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | BP disorder |
| | | | | 11OCT2004-05MAR2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 75.00 MG | Increased depression symptoms |
| | | | | 27OCT2004-31DEC2004 | NO | YES | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 40.00 MG | BP disorder |
| | | | | 01NOV2004-20NOV2004 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 MG | Increased manic symptoms |
| | | | | 01NOV2004-07FEB2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 MG | Anxiety |
| | | | | 01DEC2004-31JAN2005 | NO | YES | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 80.00 MG | BP disorder |

CONFIDENTIAL
AZSER12771752

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 14SEP2004-30JUN2005 | 01JUL2005-23SEP2005 | 07DEC2004-23OCT2005 | NO | YES | MEBEVERINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | U .U | Menstrual pain |
| | | | | 15DEC2004-15DEC2004 | NO | NO | DROPERIDOL [Butyrophenone Derivatives] | U .U | Agitation |
| | | | | 23DEC2004-30AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1300.00 MG | Mania increased |
| | | | | 01JAN2005-31AUG2005 | NO | YES | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 40.00 MG | BP disorder |
| | | | | 10JAN2005-14JAN2005 | NO | NO | PROTHIPENDYL [Other Antipsychotics] | 40.00 MG | Sleeping disorder |
| | | | | 19JAN2005-21JAN2005 | NO | NO | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 28JAN2005-29JAN2005 | NO | NO | PARACETAMOL [Anilides] | U .U | Headache |
| | | | | 07FEB2005-01APR2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | 10FEB2005-09MAR2005 | NO | NO | TROXERUTIN [Bioflavonoids] | 900.00 MG | Venous insufficiency |
| | | | | 02APR2005-03MAY2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Anxiety |
| | | | | 03MAY2005-03JUN2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | 03JUN2005-23AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 MG | Sleep disorder |
| | | | | 01SEP2005-23OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 MG | BP disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1622

CONFIDENTIAL
AZSER12771753

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 19APR2005- 23SEP2005 | 24SEP2005- 04OCT2005 | 17APR2004- 03NOV2005 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.50 G | Prophylactic |
| | | | | 18FEB2005- 18APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Prophylactic |
| | | | | 09APR2005- 19APR2005 | YES | NO | NO | ACETYLCYSTEINE [Mucolytics] | 1.20 G | Bronchitis |
| | | | | | YES | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 G | Bronchitis |
| | | | | 29APR2005- 21JUN2005 | YES | NO | NO | CLARITHROMYCIN [Macrolides] | 500.00 MG | Bronchitis |
| | | | | | YES | NO | NO | PROTEASE [Mucolytics] | U .U | Bronchitis |
| | | | | | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 MG | Major depressive disorder |
| E0302005 | OL QTP | 20APR2005- 10OCT2005 | | 25FEB2005- 09NOV2005 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 15.00 MG | Depression |
| | | | | | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 MG | Bipolar disease |
| | | | | 13APR2005- 19APR2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disease |
| E0302006 | QTP / VAL | 31MAY2005- 28DEC2005 | 29DEC2005- 20MAR2006 | 21OCT2005- 17NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | Sleep disorder |
| | | | | 10MAR2005- 30MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 MG | Bipolar disorder |

CONFIDENTIAL
AZSER12771754

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302006 | QTP / VAL | 3IMAY2005- 28DEC2005 | 29DEC2005- 20MAR2006 | 01APR2005- 23MAY2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Anxiety |
| | | | | 01APR2005- 19APR2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 MG | Bipolar disorder |
| | | | | 24MAY2005- 20JUN2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | Anxiety |
| | | | | 22AUG2005- 20OCT2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | Sleep disorder |
| | | | | 17NOV2005- 02DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Sleep disorder |
| | | | | 02DEC2005- 11JAN2006 | NO | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 MG | Sleep disorder |
| | | | | 12JAN2006- 12JAN2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Bipolar disorder |
| | | | | 13JAN2006- 20JAN2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 MG | Bipolar disorder |
| E0302007 | OL QTP | 04JAN2006- 30JAN2006 | | UNK- CONTINUE | YES | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Bipolar disorder |
| | | | | 04NOV2005- 01MAR2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 G | Bipolar disorder |
| | | | | 23NOV2005- 30DEC2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Bipolar disorder |
| | | | | 07DEC2005- 01MAR2006 | YES | YES | NO | PROTHIPENDYL [Other Antipsychotics] | 40.00 MG | Bipolar disorder |
| | | | | 19DEC2005- 03JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 MG | Bipolar disorder |

CONFIDENTIAL
AZSER12771755

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0302007 | OL QTP | 04JAN2006-30JAN2006 | | 19DEC2005-14JAN2006 | YES | NO | LACTITOL [Osmotically Acting Laxatives] | U .U | Hyperammoniemia |
| | | | | 30DEC2005-05JAN2006 | YES | NO | FLUCONAZOLE [Triazole Derivatives] | 50.00 MG | Mycosis verge |
| | | | | 30DEC2005-14JAN2006 | YES | YES | Antifungals For Topical Use [Antifungals For Topical Use] | U .U | Mycosis verge |
| | | | | 03JAN2006-16JAN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Bipolar disorder |
| | | | | 17JAN2006-24JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Bipolar disease |
| | | | | 25JAN2006-01MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 MG | Bipolar disorder |
| E0303001 | PLA / LI | 20SEP2004-08FEB2005 | | 27JUL2004-10MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar |
| | | | | 04SEP2004-12OCT2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar. On demand |
| | | | | 10SEP2004-16SEP2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar |
| | | | | 13SEP2004-14SEP2004 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar |
| | | | | 16SEP2004-20SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar |
| | | | | 09NOV2004-23NOV2004 | NO | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1625

CONFIDENTIAL
AZSER12771756

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | 20SEP2004-08FEB2005 | | 23NOV2004-07DEC2004 | NO | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 07DEC2004-10DEC2004 | NO | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| E0303002 | PLA / VAL | 20SEP2004-06FEB2005 | 07FEB2005-23FEB2005 | 09SEP2004-06OCT2004 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipol |
| | | | | 14SEP2004-19SEP2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipol |
| | | | | 07OCT2004-17NOV2004 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar |
| | | | | 18NOV2004-25MAR2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 27JAN2005-31JAN2005 | NO | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disorder |
| | | | | 31JAN2005-14FEB2005 | NO | YES | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep disorder |
| | | | | 15FEB2005-25MAR2005 | NO | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disorder |
| E0303003 | OL QTP | 08OCT2004-18OCT2004 | | UNK-CONTINUE | YES | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep problems |
| | | | | | YES | YES | NO | OXYBUTYNIN [Urinary Antispasmodics] | 5.00 mg | Urinary incontinence |
| | | | | 22SEP2004-12OCT2004 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar |

CONFIDENTIAL
AZSER12771757

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303003 | OL QTP | 08OCT2004-18OCT2004 | | 28SEP2004-29SEP2004 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Hypertension |
| | | | | 28SEP2004-07OCT2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
| | | | | 28SEP2004-18OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 28SEP2004-17NOV2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 28SEP2004-17NOV2004 | YES | YES | AMILORIDE HYDROCHLORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | U .U | Hypertension |
| | | | | 29SEP2004-17NOV2004 | YES | YES | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 5.00 mg | Hypertension |
| | | | | 08OCT2004-16OCT2004 | NO | YES | NITROFURANTOIN [Nitrofuran Derivatives] | 300.00 mg | Urinary infection |
| | | | | 11OCT2004-12OCT2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.86 mg | Bipolar |
| | | | | 12OCT2004-14OCT2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.72 mg | Bipolar |
| | | | | 14OCT2004-15OCT2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.36 mg | Bipolar |
| | | | | 15OCT2004-17NOV2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar |
| E0303004 | OL QTP | 12OCT2004-13JAN2005 | | 01OCT2004-UNK | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 01OCT2004-12OCT2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar |

CONFIDENTIAL
AZSER12771758

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303004 | OL QTP | 12OCT2004-13JAN2005 | | 01OCT2004-12OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 01OCT2004-24NOV2004 | YES | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar depression |
| | | | | 19OCT2004-29OCT2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar |
| | | | | 29OCT2004-05NOV2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.13 mg | Bipolar |
| | | | | 05NOV2004-09NOV2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.85 mg | Bipolar |
| | | | | 24NOV2004-UNK | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar |
| E0303005 | OL QTP | 27OCT2004-27OCT2004 | | UNK-CONTINUE | YES | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disorder |
| | | | | 18AUG2004-26NOV2004 | YES | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar |
| | | | | 27OCT2004-29OCT2004 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| E0303006 | OL QTP | 13DEC2004-0APR2005 | | 15DEC2004-15DEC2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 21OCT2004-04MAY2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar |
| | | | | 03NOV2004-14DEC2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1628

CONFIDENTIAL
AZSER12771759

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303006 | OL QTP | 13DEC2004-04APR2005 | | 30NOV2004-12DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 16DEC2004-04MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0303007 | OL QTP | 13DEC2004-19MAY2005 | | 02DEC2004-06DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipol |
| | | | | 02DEC2004-17JAN2005 | YES | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipol. |
| | | | | 02DEC2004-24JAN2005 | YES | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipol. |
| | | | | 02DEC2004-27JAN2005 | YES | YES | OXYBUTYNIN [Urinary Antispasmodics] | 2.50 mg | Urinary incontinence |
| | | | | | YES | YES | SERENOA REPENS EXTRACT [Other Urologicals] | 60.00 mg | Urinary incontinence |
| | | | | 06DEC2004-13DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipol. |
| | | | | 06DEC2004-15DEC2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipol |
| | | | | 15DEC2004-18JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipol |
| | | | | 23DEC2004-18JUN2005 | NO | YES | ETHAVERINE HYDROCHLORIDE [Other Antimigraine Preparations] | U .U | Migraine |
| | | | | 18JAN2005-24JAN2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 15.00 mg | Bipol |

CONFIDENTIAL
AZSER12771760

Listing 12.2.10-9 Medications

Page 389 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 13DEC2004-19MAY2005 | | 20JAN2005-20JAN2005 | NO | NO | Antivaricose Therapy [Antivaricose Therapy] | U .U | Local treatment hemorroids |
| | | | | | YES | | SODIUM PHOSPHATE MONOBASIC [Enemas] | U .U | Coloscopy |
| | | | | 25JAN2005-07FEB2005 | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Sleep disorder / Bipol |
| | | | | 07FEB2005-10MAY2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disease |
| | | | | 08FEB2005-18JUN2005 | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disorder / Bipol |
| | | | | 19MAY2005-18JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disease |
| E0303008 | PLA / LI | 20DEC2004-10MAY2005 | 11MAY2005-08JUN2005 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar |
| | | | | | YES | YES | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists, Plain] | 50.00 mg | Hypertension |
| | | | | UNK-30NOV2004 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 200.00 mg | Bipolar |
| | | | | 14DEC2004-20DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 08JAN2005-08JUL2005 | NO | YES | INDAPAMIDE [Sulfonamides, Plain] | 2.50 mg | Hypertension |
| | | | | 10MAR2005-08JUL2005 | NO | YES | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation as needed |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1630

CONFIDENTIAL
AZSER12771761

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 12CJAN2005-29CJUN2005 | | 17DEC2004-07CJAN2005 | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | U | Sleep disorder |
| | | | | 17DEC2004-06APR2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 200.00 mg | Sleeping disorder |
| | | | | 18DEC2004-29JUL2005 | YES | YES | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 10.00 mg | Hypertension |
| | | | | 21DEC2004-29JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipol |
| | | | | 23DEC2004-12JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipol |
| | | | | 29DEC2004-07CJAN2005 | YES | NO | CLOTIAPINE [Other Antipsychotics] | 50.00 mg | Agitation |
| | | | | 04CJAN2005-11FEB2005 | YES | NO | HYDROCORTISONE [Corticosteroids, Weak (Group I)] | U | Eczema |
| | | | | | YES | NO | KETOCONAZOLE [Imidazole And Triazole Derivatives] | U | Eczema |
| | | | | 07CJAN2005-14CJAN2005 | YES | NO | CLOTIAPINE [Other Antipsychotics] | 40.00 mg | Agitation |
| | | | | 08CJAN2005-13CJAN2005 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 27.60 g | Constipation |
| | | | | 08CJAN2005-25CJAN2005 | YES | NO | SODIUM PHOSPHATE MONOBASIC [Enemas] | U | Constipation |
| | | | | 13CJAN2005-01FEB2005 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 ml | Constipation |

CONFIDENTIAL
AZSER12771762

Page 391 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 12JAN2005-29JUN2005 | | 14JAN2005-18JAN2005 | NO | NO | CLOTIAPINE [Other Antipsychotics] | 30.00 mg | Agitation |
| | | | | 18JAN2005-21JAN2005 | NO | NO | CLOTIAPINE [Other Antipsychotics] | 20.00 mg | Agitation |
| | | | | 27JAN2005-11FEB2005 | NO | NO | SODIUM PHOSPHATE MONOBASIC [Enemas] | U | Constipation |
| | | | | 01FEB2005-02FEB2005 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 27.60 g | Constipation |
| | | | | 02FEB2005-29JUL2005 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 55.20 g | Constipation |
| | | | | 06APR2005-04MAY2005 | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Sleeping disorder |
| | | | | 04MAY2005-27MAY2005 | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 50.00 mg | Sleeping disorder |
| E0303010 | PLA / VAL | 12JAN2005-28JUN2005 | 29JUN2005-20JUL2005 | 20JUL2005-20JUL2005 | NO | YES | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Psychosis |
| | | | | 06APR2005-04MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 13DEC2004-14JAN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipol |
| | | | | 17DEC2004-11JAN2005 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipol |
| | | | | 06JAN2005-10JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipol |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1632

CONFIDENTIAL
AZSER12771763

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 12JAN2005- 28JUN2005 | 29JUN2005- 20JUL2005 | 10JAN2005- 12JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipol |
| | | | | 11JAN2005- 14JAN2005 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipol |
| | | | | 14JAN2005- 21JAN2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipol |
| | | | | 14JAN2005- 06APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipol |
| | | | | 05MAY2005- 19AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 20JUL2005- 19AUG2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Psychosis |
| E0303011 | MISSING | | | UNK- CONTINUE | YES | NO | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 30.00 mg | Diabetes |
| | | | | 06JAN2005- 06JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 06JAN2005- 07JAN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 07JAN2005- 08JAN2005 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Thyroid |
| | | | | 08JAN2005- | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1633

CONFIDENTIAL
AZSER12771764

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303011 | MISSING | | | | | | | | |
| | | | | 08JAN2005-CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 ug | Thyroid |
| | | | | 09JAN2005-10JAN2005 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | U | Constipation |
| | | | | 09JAN2005-10JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| | | | | 10JAN2005-11JAN2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar |
| | | | | 11JAN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 150.00 mg | Bipolar |
| | | | | 11JAN2005-CONTINUE | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar |
| | | | | 13JAN2005-CONTINUE | NO | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 5.00 mg | Hypertension |
| | | | | | NO | NO | ISOSORBIDE DINITRATE [Organic Nitrates] | 5.00 mg | Hypertension |
| | | | | | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar |
| E0303012 | OL QTP | 04MAY2005-29JUN2005 | | 29APR2005-29APR2005 | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 5.00 mg | Hypotension |
| | | | | | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 06MAY2005-07MAY2005 | NO | YES | SPIRAMYCIN [Macrolides] | 1000.00 mg | Alveolitis |
| | | | | 03MAY2005-03MAY2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1634

CONFIDENTIAL
AZSER12771765

Listing 12.2.10-9  Medications

Page 394 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303012 | OL QTP | 04MAY2005- 29JUN2005 | | 05APR2005- 29JUL2005 | YES | NO | INDOMETACIN [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Migraine as needed |
| | | | | 11APR2005- 13MAY2005 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 45.00 ml | Constipation |
| | | | | 14APR2005- 03MAY2005 | YES | NO | PARACETAMOL [Anilides] | U.U | Chest pain as needed |
| | | | | 19APR2005- 04MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1450.00 mg | Bipol |
| | | | | 27APR2005- 29JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipol |
| | | | | 29APR2005- 03MAY2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Bipolar disease |
| | | | | 30APR2005- 29JUN2005 | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 15.00 mg | Hypotension |
| | | | | 03MAY2005- 05MAY2005 | YES | NO | FLURAZEPAM [Benzodiazepine Derivatives] | 27.00 mg | Bipolar disease |
| | | | | 03MAY2005- 13MAY2005 | YES | NO | PIROXICAM [Oxicams] | 20.00 mg | Migraine |
| | | | | 06MAY2005- 22MAY2005 | NO | YES | FLURAZEPAM [Benzodiazepine Derivatives] | 27.00 mg | Bipolar disease |
| | | | | 07MAY2005- 13MAY2005 | NO | YES | SPIRAMYCIN [Macrolides] | 1500.00 mg | Alveolitis |
| | | | | 10MAY2005- 13MAY2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain from alveolitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1635

CONFIDENTIAL
AZSER12771766

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303012 | OL QTP | 04MAY2005- 29JUN2005 | | 13MAY2005- 29JUL2005 | NO | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | As needed constipation |
| | | | | 14MAY2005- 20MAY2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Pain from alveolitis |
| | | | | 17MAY2005- 19MAY2005 | NO | YES | NO | ENOXAPARIN SODIUM [Heparin Group] | 0.40 ml | Phlebitis |
| | | | | 17MAY2005- 27MAY2005 | NO | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 2625.00 mg | Alveolitis |
| | | | | 17MAY2005- 15JUN2005 | NO | YES | NO | ESCIN [Other Capillary Stabilizing Agents] | 60.00 mg | Prevention thrombosis |
| | | | | 19MAY2005- 19JUN2005 | NO | YES | NO | NADROPARIN CALCIUM [Heparin Group] | 0.60 ml | Phlebitis |
| | | | | 20MAY2005- 31MAY2005 | NO | YES | NO | PARACETAMOL [Anilides] | 2000.00 mg | Pain |
| | | | | 23MAY2005- 03JUN2005 | NO | YES | NO | FLURAZEPAM [Benzodiazepine Derivatives] | 27.00 mg | Bipolar disease |
| | | | | 01JUN2005- 03JUN2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Pain |
| | | | | 01JUN2005- 15JUN2005 | NO | YES | NO | METHYLPREDNISOLONE ACEPONATE [Corticosteroids, Potent (Group III)] | 1.00 gr | Reumatoide artritis |
| | | | | 29JUN2005- 29JUL2005 | NO | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 5.00 mg | Hypotension |
| | | | | 20JUL2005- 29JUL2005 | NO | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Sleep disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1636

CONFIDENTIAL
AZSER12771767

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0303013 | OL QTP | 23NOV2005-30NOV2005 | | 08NOV2005-22NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 MG | Bipolar disorder |
| | | | | 08NOV2005-30DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disorder |
| | | | | 11NOV2005-30DEC2005 | YES | NO | RANITIDINE [H2-Receptor Antagonists] | 300.00 MG | Oesophagitis |
| | | | | 15NOV2005-30DEC2005 | YES | NO | MAGNESIUM HYDROXIDE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 15.00 ML | Oesophagitis |
| E0304001 | OL QTP | 09JUL2004-06SEP2004 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Prevention cardiovascular pathology |
| | | | | | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Arterial hypertension |
| | | | | | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Arterial hypertension |
| | | | | | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Euthyroid multinodular struma |
| | | | | | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 20.00 mg | Arterial hypertension |
| | | | | | YES | NO | METFORMIN [Biguanides] | 2550.00 mg | Diabetes mellitus II prevention |
| | | | | | YES | NO | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Arterial hypertension |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 08JUN2004-09JUL2004 | NO | NO | CLOTIAPINE [Other Antipsychotics] | 10.00 mg | Sleep disturbance |
| | | | | | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depressive episode |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1637

CONFIDENTIAL
AZSER12771768

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 09JUL2004-06SEP2004 | | 08JUN2004-09JUL2004 | YES | NO | TRAZODONE [Other Antidepressants] | 100.00 mg | Sleep disturbance |
| | | | | 10JUL2004-19JUL2004 | NO | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 25.00 mg | Mood disorder depression |
| E0304002 | PLA / LI | 16JUL2004-01DEC2004 | 02DEC2004-07DEC2004 | 27JUN2004-06JAN2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder mania episode |
| | | | | 06JUL2004-15JUL2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 15JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23JUL2004-11AUG2004 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Hypothyroidy |
| | | | | 12AUG2004-15SEP2004 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.08 mg | Hypothyroidy |
| | | | | 16SEP2004-07DEC2004 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.08 mg | Hypothyroidy |
| | | | | 08DEC2004-06JAN2005 | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.09 mg | Hypothyroidy |
| | | | | 10DEC2004-06JAN2005 | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E0304003 | PLA / VAL | 04AUG2004-23NOV2004 | 24NOV2004-05DEC2004 | UNK-CONTINUE | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Arterial hypertension |
| | | | | | YES | YES | PRAVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |

CONFIDENTIAL
AZSER12771769

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL | 04AUG2004- 23NOV2004 | 24NOV2004- 05DEC2004 | 02JUL2004- 04JAN2005 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 29JUL2004- 02AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 03DEC2004- 03DEC2004 | NO | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 07DEC2004- 07DEC2004 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder (not study medication) |
| E0304004 | QTP / LI | 18AUG2004- 13APR2005 | 14APR2005- 26AUG2006 | 15JUN2004- 12AUG2004 | YES | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 MG | Bipolar disorder (depressive episode) |
| | | | | 17JUL2004- 25SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 MG | Bipolar disorder |
| | | | | 18JUL2004- 01FEB2006 | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 UG | Hypothyroidy |
| | | | | 29JUL2004- 01SEP2004 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 MG | Bipolar disorder |
| | | | | 13AUG2004- 18AUG2004 | YES | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 MG | Bipolar disorder |
| | | | | 29NOV2004- 29NOV2004 | NO | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | 30.00 MG | Pain reducing |
| | | | | 29NOV2004- 27DEC2004 | NO | YES | NO | ENOXAPARIN SODIUM [Heparin Group] | 40.00 MG | Prevention of venous trombosis |

CONFIDENTIAL
AZSER12771770

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 18AUG2004-13APR2005 | 14APR2005-26AUG2006 | 08APR2005-25SEP2006 | NO | YES | YES | MAGNESIUM HYDROXIDE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U MG | Stomach ache |
| | | | | 07SEP2005-11SEP2005 | NO | NO | YES | Cough And Cold Preparations [Cough And Cold Preparations] | U .U | Flu |
| | | | | 07SEP2005-22SEP2005 | NO | NO | YES | BENZOXONIUM CHLORIDE [Antiinfective/Antiseptics For Local Oral Treatment] | U .U | Flu |
| | | | | 10SEP2005-30SEP2005 | NO | NO | YES | CARBOCISTEINE LYSINE [Mucolytics] | U .U | Flu |
| | | | | 23SEP2005-02OCT2005 | NO | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 1500.00 MG | Flu |
| | | | | 17OCT2005-27OCT2005 | NO | NO | YES | DOMPERIDONE [Propulsives] | U .U | Nausea |
| | | | | 01FEB2006-25SEP2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 150.00 UG | Hypothyroidy |
| E0304005 | QTP / LI | 31AUG2004-20JAN2005 | 21JAN2005-02FEB2005 | UNK-CONTINUE | YES | YES | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disturbance |
| | | | | 01APR2004-30AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 26AUG2004-04MAR2005 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 03FEB2005-03FEB2005 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Agitation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1640

CONFIDENTIAL
AZSER12771771

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 31AUG2004- 20JAN2005 | 21JAN2005- 02FEB2005 | 12FEB2005- 04MAR2005 | NO | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 2.50 mg | Hypertension |
| E0304006 | PLA / LI | 05OCT2004- 08FEB2005 | 09FEB2005- 09FEB2005 | 27AUG2004- 04OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorder |
| | | | | 02SEP2004- 11MAR2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 MG | Bipolar disorder |
| | | | | 03SEP2004- 03SEP2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Sedation before gastroscopy |
| | | | | 07SEP2004- 11MAR2005 | YES | YES | FLUTICASONE PROPIONATE [Corticosteroids] | U .U | Nasal obstruction |
| | | | | 04NOV2004- 11MAR2005 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | U .U | Reflux |
| E0304007 | QTP / VAL | 08OCT2004- 13APR2005 | 14APR2005- 13JUN2005 | 12OCT2004- 16OCT2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 MG | Depression |
| | | | | 07SEP2004- 24FEB2005 | YES | NO | VALPROATE, SODIUM [Fatty Acid Derivatives] | 1500.00 MG | Bipolar disorder |
| | | | | 10SEP2004- 04OCT2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 MG | Bipolar disorder |
| | | | | 05OCT2004- 05OCT2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 MG | Bipolar disorder |
| | | | | 05OCT2004- 13JUL2005 | YES | YES | LEVOCHYROXINE SODIUM [Thyroid Hormones] | 75.00 UG | Hypothyroid fuction |
| | | | | 06OCT2004- 06OCT2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Bipolar disorder |

CONFIDENTIAL
AZSER12771772

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 08OCT2004-13APR2005 | 14APR2005-13JUN2005 | 07OCT2004-07OCT2004 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 250.00 MG | Bipolar disorder |
| | | | | 15OCT2004-17DEC2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 MG | Depression |
| | | | | 18DEC2004-28DEC2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 MG | Depression |
| | | | | 24FEB2005-13JUL2005 | NO | YES | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Bipolar disorder |
| | | | | 25FEB2005-13JUL2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 MG | Bipolar disorder |
| E0304008 | PLA / VAL | 24JAN2005-17MAY2005 | 18MAY2005-25MAY2005 | UNK-CONTINUE | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 UG | Thyroid dysfunction |
| | | | | 27DEC2004-24JUN2005 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 MG | Bipolar disorder |
| | | | | 12JAN2005-24JUN2005 | YES | YES | YES | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 5.00 MG | Prevention heartattack |
| | | | | 13JAN2005-24JUN2005 | YES | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 160.00 MG | Prevention heartattack |
| | | | | 14JAN2005-23JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 MG | Bipolar disorder |
| | | | | 28APR2005-24JUN2005 | NO | YES | YES | CARVEDILOL [Alpha And Beta Blocking Agents] | 312.50 MG | Prevention hypertension |

CONFIDENTIAL
AZSER12771773

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304009 | OL QTP | 04MAR2005- 23MAR2005 | | 10FEB2005- 25FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 26FEB2005- 03MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 02MAR2005- 03MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 04MAR2005- 08MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 09MAR2005- 09MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| | | | | 10MAR2005- 10MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 11MAR2005- 21MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 21MAR2005- 22APR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0304010 | OL QTP | 15APR2005- 27APR2005 | | UNK- CONTINUE | YES | YES | METFORMIN [Biguanides] | 1700.00 MG | Diabetes |
| | | | | 07MAR2005- 27MAY2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 MG | Bipolar disorder |
| | | | | 11MAR2005- 27MAY2005 | YES | YES | PYRIDOXINE HYDROCHLORIDE [Vitamin B-Complex, Plain] | U .U | Diabetes |
| | | | | 24MAR2005- 14APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 MG | Bipolar disorder |

1643

CONFIDENTIAL
AZSER12771774

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304010 | OL QTP | 15APR2005- 27APR2005 | | 25MAR2005- 27MAY2005 | YES | YES | NO | PARACETAMOL [Anilides] | U .U | Pain |
| E0304011 | OL QTP | 17MAY2005- 07FEB2006 | | 16MAR2005- 18MAY2005 | YES | YES | NO | PRAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Anxiety |
| | | | | 16MAR2005- 19MAY2005 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 Mg | Depression |
| | | | | 17MAR2005- 09MAR2006 | YES | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Sleep disorder |
| | | | | 05APR2005- 12MAY2005 | YES | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 Mg | Depression |
| | | | | 07APR2005- 09MAR2006 | YES | YES | NO | DOMPERIDONE [Propulsives] | U .U | Gastric pain |
| | | | | 29APR2005- 12MAY2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 Mg | Bipolar Disorder |
| | | | | 03MAY2005- 12MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 Mg | Bipolar Disorder |
| | | | | 13MAY2005- 13MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 Mg | Bipolar Disorder |
| | | | | 13MAY2005- 09MAR2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 Mg | Bipolar Disorder |
| | | | | 14MAY2005- 14MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 Mg | Bipolar Disorder |
| | | | | 15MAY2005- 16MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 Mg | Bipolar Disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1644

CONFIDENTIAL
AZSER12771775

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 17MAY2005- 07FEB2006 | | 19MAY2005- 11OCT2005 | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety |
| | | | | 20MAY2005- 09MAR2006 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 Mg | Depression |
| | | | | 02JUN2005- 09JUN2005 | NO | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 Mg | Oesofagitis |
| | | | | 12SEP2005- 07NOV2005 | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | U .U | Sleep disorder |
| | | | | 12OCT2005- 07NOV2005 | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety |
| E0304012 | PLA / VAL | 28SEP2005- 20FEB2006 | 21FEB2006- 08MAR2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 160.00 MG | Blood tinning medication |
| | | | | 11AUG2005- 26OCT2005 | YES | NO | PYRIDOXINE HYDROCHLORIDE [Vitamin B-Complex, Plain] | U .U | Extrinsic factor |
| | | | | 15AUG2005- 07APR2006 | YES | YES | BISOPROLOL [Beta Blocking Agents, Selective] | 2.50 MG | Hypertension |
| | | | | 28AUG2005- 07APR2006 | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 2.00 MG | Hypertension |
| | | | | 29AUG2005- 07APR2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disorder |
| | | | | 08SEP2005- 27OCT2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 MG | Bipolar disorder |
| | | | | 09SEP2005- 27SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl100.sas   02MAR2007:13:45   kcpx265

1645

CONFIDENTIAL
AZSER12771776

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 28SEP2005- 20FEB2006 | 21FEB2006- 08MAR2006 | 04OCT2005- 07APR2006 | NO | YES | OXYBUTYNIN [Urinary Antispasmodics] | 15.00 MG | Urinary incontinence |
| E0304013 | OL QTP | 17OCT2005- 1SNOV2005 | | UNK- CONTINUE | YES | NO | COLECALCIFEROL [Calcium, Combinations With Other Drugs] | U .U | Prevention osteoporosis |
| | | | | | YES | NO | PARACETAMOL [Anilides] | U .U | Osteoporosis |
| | | | | 10OCT2005- 17OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 12OCT2005- 17OCT2005 | NO | NO | NITROFURANTOIN [Nitrofuran Derivatives] | 400.00 mg | Urinary infection |
| | | | | 18AUG2005- 15DEC2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Ankle edema |
| | | | | 26AUG2005- 15DEC2005 | YES | NO | CYANOCOBALAMIN [Vitamin B-Complex, Plain] | U .U | Osteoporosis |
| | | | | 30SEP2005- 15DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0304014 | PLA / VAL | 18NOV2005- 14JUN2006 | 15JUN2006- 21JUN2006 | UNK- CONTINUE | YES | YES | CALCIUM CARBONATE [Calcium, Combinations With Other Drugs] | 1.00 g | Osteoporosis |
| | | | | | YES | YES | RANITIDINE [H2-Receptor Antagonists] | 300.00 mg | Prevention stomach ulcus |
| | | | | | YES | YES | RISEDRONATE SODIUM [Bisphosphonates] | U mg | Hypercalcemia |
| | | | | | YES | YES | TAMOXIFEN CITRATE [Anti-Estrogens] | 20.00 mg | Post treatment of breast cancer |
| | | | | 25OCT2005- 21JUL2006 | YES | YES | PARACETAMOL [Anilides] | U .U | Back pain |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1646

CONFIDENTIAL
AZSER12771777

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 18NOV2005-14JUN2006 | 15JUN2006-21JUN2006 | 02NOV2005-17NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 15NOV2005-12DEC2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 1.00 mg | Extra pyramidal side effects |
| | | | | 13DEC2005-08MAR2006 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extra pyramidal side effects |
| | | | | 09MAR2006-21JUL2006 | YES | YES | BIPERIDEN [Tertiary Amines] | U mg | Extra pyramidal side effects |
| | | | | 14JUN2006-21JUL2006 | YES | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 40.00 mg | Essential tremor |
| E0304015 | MISSING | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 80.00 MG | Cardiovasculair prevention |
| | | | | | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | U .U | Prevention of hypertension |
| | | | | | YES | NO | FLUTICASONE PROPIONATE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Chronic obstructive pulmonary disease |
| | | | | | YES | NO | PHENYTOIN SODIUM [Hydantoin Derivatives] | 200.00 MG | Epilepsy |
| | | | | | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 MG | Prevention of hypercholesterolemia |
| | | | | 13JAN2006-13JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 MG | Bipolar disorder |
| | | | | 19DEC2005-CONTINUE | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependance] | 20.00 MG | Nicotine abuses |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1647

CONFIDENTIAL
AZSER12771778

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304015 | MISSING | | | 06JAN2006-CONTINUE | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disorder |
| | | | | 09JAN2006-12JAN2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorder |
| | | | | 14JAN2006-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorder |
| E0304016 | QTP / VAL | 24FEB2006-25JUL2006 | 26JUL2006-31JUL2006 | UNK-CONTINUE | YES | YES | YES | DAPSONE [Drugs For Treatment Of Lepra] | U.U | Dermatitis herpetiformis |
| | | | | 18FEB2006-23FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 5.00 MG | Bipolar disorder |
| | | | | 01FEB2006-30AUG2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disorder |
| | | | | 04FEB2006-03MAR2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 MG | Bipolar disorder |
| | | | | 24MAY2006-30AUG2006 | NO | YES | YES | DOMPERIDONE [Propulsives] | 30.00 MG | Oesophagitis & antritis |
| | | | | 30AUG2006 | NO | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 MG | Oesophagitis & antritis |
| | | | | 05AUG2006-30AUG2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorder |
| E0305001 | OL QTP | 05APR2005-18NOV2005 | | UNK-CONTINUE | YES | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 MG | Arterial hypertension |
| | | | | | YES | YES | NO | OXERUTIN [Other Capillary Stabilizing Agents] | 40.00 MG | Increased legs oedema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1648

CONFIDENTIAL
AZSER12771779

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305001 | OL QTP | 05APR2005-18NOV2005 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 75.00 UG | Hypothyroidism |
| | | | | 12AUG2005-25AUG2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 MG | Depression |
| | | | | 23DEC2004-18DEC2005 | YES | NO | ALENDRONATE SODIUM [Bisphosphonates] | 10.00 MG | Osteoporosis |
| | | | | 28FEB2005-18DEC2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 MG | Insomnia |
| | | | | 05MAR2005-09MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 G | Humor's stabilisator |
| | | | | 17MAR2005-18DEC2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 MG | Arterial hypertension |
| | | | | 28MAR2005-04APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 MG | Bipolar disorders |
| | | | | 04APR2005-04APR2005 | YES | NO | HEPATITIS B VACCINE [Hepatitis Vaccines] | 20.00 UG | Prevention Hepatitis B |
| | | | | 11APR2005-17APR2005 | NO | YES | AMOXICILLIN [Combs of Penicillins Incl Beta-Lactamase Inhibitor] | 1500.00 MG | Bronchitis |
| | | | | 11APR2005-24APR2005 | NO | YES | FENOTEROL HYDROBROMIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Bronchitis |
| | | | | 11APR2005-01MAY2005 | NO | YES | ACETYLCYSTEINE [Mucolytics] | 400.00 MG | Bronchitis |
| | | | | 18APR2005-24APR2005 | NO | YES | CODEINE PHOSPHATE [Opium Alkaloids And Derivatives] | U .U | Bronchitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1649

CONFIDENTIAL
AZSER12771780

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305001 | OL QTP | 05APR2005-18NOV2005 | | 25APR2005-29APR2005 | NO | YES | NO | SULFACETAMIDE [Antiseptics] | U .U | Bronchitis |
| | | | | 10MAY2005-18DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 MG | Humor's stabilisator |
| E0305002 | PLA / VAL | 19APR2005-11AUG2005 | 12AUG2005-25JUN2006 | UNK-CONTINUE | YES | YES | YES | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 5.00 MG | Arterial hypertension |
| | | | | | YES | YES | YES | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl Heparin] | 75.00 MG | Athero thrombosis prevention |
| | | | | | YES | YES | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 80.00 MG | Arterial hypertension |
| | | | | | YES | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 MG | Insomnia |
| | | | | 21FEB2006-28FEB2006 | NO | NO | YES | ASCORBIC ACID [Organic Acids] | 1.00 G | Cystitis |
| | | | | | NO | NO | YES | NITROFURANTOIN [Nitrofuran Derivatives] | 200.00 MG | Cystitis |
| | | | | 19MAR2005-10OCT2005 | YES | YES | YES | INDAPAMIDE [Sulfonamides, Plain] | 2.50 MG | Arterial hypertension |
| | | | | 19MAR2005-01APR2006 | YES | YES | YES | INSULIN HUMAN INJECTION, ISOPHANE [Insulins And Analogues, Intermediate-Acting] | 12.00 U | Diabetes |
| | | | | | YES | YES | YES | INSULIN INJECTION ISOPHANE [Insulins And Analogues, Intermediate-Acting] | 25.00 U | Diabetes |
| | | | | 06APR2005-17APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 MG | Humor stabilisator |
| | | | | | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 MG | Humor stabilisator |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1650

CONFIDENTIAL
AZSER12771781

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 19APR2005- 11AUG2005 | 12AUG2005- 25JUN2006 | 18APR2005- 18APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 MG | Humor stabilisator |
| | | | | 18APR2005- 09MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Humor stabilisator |
| | | | | 10MAY2005- 25JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 MG | Humor stabilisator |
| | | | | 01MAR2006- 14MAR2006 | NO | YES | NITROFURANTOIN [Nitrofuran Derivatives] | 100.00 MG | Cystitis |
| | | | | 29MAR2006- 16APR2006 | NO | YES | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | | NO | YES | MICONAZOLE [Imidazole Derivatives] | U .U | Vaginal mycosis |
| | | | | | NO | YES | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 400.00 MG | Cystitis |
| | | | | 01APR2006- 25JUL2006 | NO | YES | BUFLOMEDIL [Other Peripheral Vasodilators] | 600.00 MG | Chronic arterial insufficiency |
| | | | | 02APR2006- 25JUL2006 | NO | YES | INSULIN HUMAN [Insulins/Analogues, Intermed-Acting Comb Fast-Act] | 20.00 U | Diabetes |
| | | | | | NO | YES | INSULIN HUMAN INJECTION, ISO 4.00 U PHANE [Insulins And Analogues, Intermediate-Acting] | | Diabetes |
| | | | | 03APR2006- 25JUL2006 | NO | YES | FENOTEROL HYDROBROMIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U 2 puffs/day | Cough |

1651

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771782

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 19APR2005- 11AUG2005 | 12AUG2005- 25JUN2006 | 26JUN2006- 25JUL2006 | NO | NO | | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 3.00 MG | Manic episode |
| E0305003 | QTP / VAL | 21APR2005- 12OCT2005 | 13OCT2005- 22JUN2006 | UNK- CONTINUE | YES | YES | YES | SEVELAMER HYDROCHLORIDE [Drugs For Treat Of Hyperkalemia/Hyperphosphatemia] | 4.80 G | Dyalisis |
| | | | | | YES | YES | YES | SODIUM BICARBONATE [Salt Solutions] | 4.00 G | Renal insufficiency |
| | | | | 20OCT2005- 25OCT2005 | NO | NO | YES | THYMUS VULGARIS EXTRACT [Other Cough Suppressants And Expectorants] | U .U | Cough |
| | | | | | NO | NO | YES | TRAMAZOLINE HYDROCHLORIDE [Sympathomimetics, Plain] | U .U | Common cold |
| | | | | UNK- 16APR2005 | YES | NO | | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Insomnia |
| | | | | 21MAR2005- 05MAY2005 | YES | YES | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 7.50 MG | Manic prevention |
| | | | | 21MAR2005- 15JUN2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 MG | Sedative |
| | | | | | YES | YES | NO | PROTHIPENDYL [Other Antipsychotics] | 80.00 MG | Insomnia |
| | | | | 21MAR2005- 22JUL2005 | YES | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 50.00 UG | Hypothyroidism |
| | | | | 21MAR2005- 07AUG2005 | YES | YES | NO | POTASSIUM CHLORIDE [Potassium] | 4.00 G | Renal insufficiency |
| | | | | 21MAR2005- 06MAR2006 | YES | YES | YES | CALCIUM CARBONATE [Calcium] | 3.00 G | Hypoparathyroidism |
| | | | | 26MAR2005- 25MAY2005 | YES | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 MG | Depression |

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 21APR2005- 12OCT2005 | 13OCT2005- 22JUN2006 | 30MAR2005- 20APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Humor stabilizer |
| | | | | 30MAR2005- 09MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 G | Humor stabilizer |
| | | | | 16APR2005- 22JUL2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 MG | Insomnia |
| | | | | 10MAY2005- 22JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 MG | Humor stabilizer |
| | | | | 16JUN2005- 19JUL2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.25 MG | Sedative |
| | | | | 20JUL2005- 22JUL2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Insomnia |
| | | | | 23JUL2005- 22JUL2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 UG | Hypothyroidism |
| | | | | 16AUG2005- 20AUG2005 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 30.00 MG | Left lumbar pains |
| | | | | | NO | NO | PARACETAMOL [Anilides] | 1.00 G | Left lumbar pains |
| | | | | 16AUG2005- 21AUG2005 | NO | NO | PIROXICAM [Oxicams] | 5.00 MG | Left lumbar pains |
| | | | | 07MAR2006- 22JUL2006 | NO | YES | CALCIUM CARBONATE [Calcium] | 4.00 G | Hypoparathyroidism |
| | | | | 22JUN2006- 22JUL2006 | NO | YES | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 24.00 MG | Manic event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1653

CONFIDENTIAL
AZSER12771784

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305004 | OL QTP | 27APR2005-22JUN2005 | | 10JAN2005-25APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1.00 g | Humor stabilizer |
| | | | | 20MAR2005-22JUL2005 | YES | NO | GESTODENE [Progestogens And Estrogens Fixed Combinations] | U .U | Contraception |
| | | | | 06APR2005-22JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Humor stabilizer |
| | | | | 14APR2005-22JUL2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 26APR2005-26APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Humor stabilizer |
| E0305006 | PLA / LI | 01JUN2005-04OCT2005 | 05OCT2005-22MAY2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 MG | Humor stabilizer |
| | | | | | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 MG | Insomnia |
| | | | | 06MAY2005-31MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 MG | Humor stabilizer |
| | | | | 20MAY2006-21JUN2006 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 MG | Manic event |
| E0305007 | OL QTP | 14JUL2005-02SEP2005 | | 06JUL2005-13JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Humor stabilisator |
| | | | | 06JUL2005-02OCT2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Depression |

1654

CONFIDENTIAL
AZSER12771785

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305007 | OL QTP | 14JUL2005- 02SEP2005 | | 25MAY2005- 13JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Humor stabilisator |
| | | | | 28MAY2005- 09JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 13JUN2005- 15JUL2005 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Depression |
| | | | | 06JUL2005- 26JUL2005 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 10JUL2005- 26JUL2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 14JUL2005- 02OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Humor stabilisator |
| | | | | 27JUL2005- 10AUG2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 27JUL2005- 02OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 02OCT2005- 02OCT2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0305008 | QTP / VAL | 03AUG2005- 02NOV2005 | 03NOV2005- 22MAY2006 | UNK- CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Mood stabilizer |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 MG | Mood stabilizer |
| | | | | 20OCT2005- 25OCT2005 | NO | YES | THYMUS VULGARIS EXTRACT [Other Cough Suppressants And Expectorants] | U .U | Cough |

CONFIDENTIAL
AZSER12771786

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | 03AUG2005-02NOV2005 | 03NOV2005-22MAY2006 | 20OCT2005-25OCT2005 | NO | NO | TRAMAZOLINE HYDROCHLORIDE [Sympathomimetics, Plain] | U.U | Rhinitis |
| | | | | 03JUL2005-03AUG2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 MG | Mood stabilizer |
| | | | | 13JUL2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 MG | Mood stabilizer |
| | | | | 05OCT2005-21JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 MG | Insomnia |
| | | | | | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 MG | Insomnia |
| E0305009 | PLA / LI | 12OCT2005-23MAR2006 | 24MAR2006-22AUG2006 | UNK-CONTINUE | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 Mg | Gastritis |
| | | | | 27SEP2005-21SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 500.00 Mg | Humor stabilizer |
| | | | | 02OCT2005-03OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 Mg | Humor stabilizer |
| | | | | 04OCT2005-11OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 Mg | Humor stabilizer |
| E0305010 | PLA / LI | 08DEC2005-23MAR2006 | 24MAR2006-30MAR2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 160.00 MG | CARDIOVASCULAR RISK PREVENTION |
| | | | | | YES | YES | COLESTYRAMINE [Bile Acid Sequestrants] | 16.00 G | INTESTINAL DIARRHEA |
| | | | | | YES | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 MG | GASTRITIS |

1656

CONFIDENTIAL
AZSER12771787

Page 416 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 08DEC2005- 23MAR2006 | 24MAR2006- 30MAR2006 | 14DEC2005- 21DEC2005 | NO | NO | MICONAZOLE [Imidazole Derivatives] | U .U | GENITAL MYCOSIS |
| | | | | 09DEC2005- 13DEC2005 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 5.00 MG | HYPOTENSION |
| | | | | 07NOV2005- 08DEC2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | INSOMNIA |
| | | | | 07NOV2005- 09DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 MG | INSOMNIA |
| | | | | 07NOV2005- 26DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Mood stabilizer |
| | | | | 25NOV2005- 29NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 MG | Mood stabilizer |
| | | | | 30NOV2005- 07DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Mood stabilizer |
| | | | | 09DEC2005- 12DEC2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 MG | INSOMNIA |
| | | | | 26DEC2005- 01JAN2006 | YES | NO | MICONAZOLE NITRATE [Imidazole Derivatives] | U .U | GENITAL MYCOSIS |
| | | | | 27DEC2005- 29APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 250.00 MG | Mood stabilizer |
| E0308001 | PLA / LI | 20SEP2005- 01MAR2006 | 02MAR2006- 08MAR2006 | 21FEB2005- 19SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 MG | Bipolar disease |
| | | | | 13JUL2005- 16NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Bipolar disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1657

CONFIDENTIAL
AZSER12771788

Page 417 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 20SEP2005-01MAR2006 | 02MAR2006-08MAR2006 | 17NOV2005-07APR2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 MG | Bipolar disorder |
| | | | | 08MAR2006-07APR2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 MG | Bipolar disorder |
| E0308002 | OL QTP | 19SEP2005-22DEC2005 | | 01JUN2004-18SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 MG | Bipolar disease |
| | | | | 27APR2005-21JAN2006 | YES | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 MG | Obsession |
| | | | | 07JUL2005-17NOV2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 MG | Bipolar disease |
| | | | | 07JUL2005-21JAN2006 | YES | YES | NO | PYRIDOXINE HYDROCHLORIDE [Vitamin B-Complex, Plain] | U .U | Vitamin deficit prevention |
| | | | | 27JUL2005-21JAN2006 | YES | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 MG | Obsession |
| | | | | 18NOV2005-13DEC2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 MG | Bipolar |
| | | | | 14DEC2005-09JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar |
| | | | | 10JAN2006-21JAN2006 | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1300.00 MG | Bipolar |
| E0308003 | OL QTP | 02FEB2006-08JUN2006 | | UNK-CONTINUE | YES | YES | NO | NORGESTIMATE [Progestogens And Estrogens;Fixed Combinations] | U .U | Contraceptive |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1658

CONFIDENTIAL
AZSER12771789

Listing 12.2.10-9  Medications

Page 418 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 02FEB2006- 08JUN2006 | | 16JAN2006- 05FEB2006 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.25 MG | Bipolar disorder |
| | | | | 16JAN2006- 08JUL2006 | YES | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 MG | Bipolar disorder |
| | | | | | YES | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 MG | Insomnia |
| | | | | 17JAN2006- 02FEB2006 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 MG | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 MG | Bipolar disorder |
| | | | | 17JAN2006- 06FEB2006 | YES | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 19JAN2006- 01FEB2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 MG | Bipolar disorder |
| | | | | 03FEB2006- 08JUL2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar disorder |
| | | | | 06FEB2006- 01MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 MG | Bipolar disorder |
| | | | | 02MAR2006- 26APR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 8.75 MG | Bipolar disorder |
| | | | | 27APR2006- 19MAY2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 MG | Bipolar disorder |
| | | | | 20MAY2006- 08JUN2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 MG | Bipolar disorder |
| | | | | 09JUN2006- 09JUN2006 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 MG | Panic attacks |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1659

CONFIDENTIAL
AZSER12771790

Listing 12.2.10-9  Medications

Page 419 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 02FEB2006-13JUL2006 | | UNK-CONTINUE | YES | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] [Anilides] | 1.00 MG | Sleep disorder |
| | | | | | YES | YES | NO | PARACETAMOL [Anilides] | 1.00 G | Shoulder pain |
| | | | | 17JAN2006-01FEB2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Bipolar disease |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar disease |
| | | | | 17JAN2006-19MAY2006 | YES | YES | NO | REBOXETINE [Other Antidepressants] | 8.00 MG | Depression |
| | | | | 17JAN2006-12AUG2006 | YES | YES | NO | DISULFIRAM [Drugs Used In Alcohol Dependence] | 400.00 MG | Prevention alcohol abuse |
| | | | | | YES | YES | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 MG | Hypercholesterolemia |
| | | | | 31JAN2006-12AUG2006 | YES | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | | YES | YES | NO | MANDELONITRILE GLUCOSIDE [Other Therapeutic Products] | U .U | Constipation |
| | | | | 02FEB2006-12AUG2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 MG | Bipolar disease |
| | | | | 03MAY2006-12AUG2006 | NO | YES | NO | BISACODYL [Contact Laxatives] | 2.50 MG | Constipation |
| | | | | 20MAY2006-12AUG2006 | NO | YES | NO | REBOXETINE [Other Antidepressants] | 4.00 MG | Depression |
| E0309001 | OL QTP | 20MAY2005-10AUG2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1660

CONFIDENTIAL
AZSER12771791

Page 420 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0309001 | OL QTP | 20MAY2005- 10AUG2005 | | 18MAY2005- 20MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disease |
| | | | | 08JUL2005- 17JUL2005 | NO | YES | NO | FLUCLOXACILLIN [Beta-Lactamase Resistant Penicillins] | 500.00 mg | Axanthema |
| E0309002 | OL QTP | 31AUG2005- 04DEC2005 | | 08JUN2005- 30AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar |
| | | | | 08JUN2005- 26OCT2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 MG | Bipolar |
| | | | | 27OCT2005- 03JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 MG | Bipolar |
| E0309003 | QTP / LI | 31AUG2005- 14FEB2006 | 15FEB2006- 25AUG2006 | UNK- CONTINUE | YES | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 MG | Hypercholesterolem ia |
| | | | | 29JUL2005- 24SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 1000.00 MG | Bipolar |
| | | | | 26AUG2005- 30AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 MG | Bipolar |
| E0309004 | OL QTP | 04JAN2006- 10JAN2006 | | UNK- CONTINUE | YES | YES | NO | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 300.00 MG | Gout |
| | | | | | YES | YES | NO | AMIODARONE HYDROCHLORIDE [Antiarrhythmics, Class Iii] | 200.00 MG | Arrytmia |
| | | | | 22DEC2005- 09FEB2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 MG | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1661

CONFIDENTIAL
AZSER12771792

Page 421 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0309004 | OL QTP | 04JAN2006- 10JAN2006 | | 24DEC2005- 04JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 MG | Bipolar |
| | | | | 29DEC2005- 09FEB2006 | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 160.00 MG | Cardio-vascular prevention |
| | | | | | YES | NO | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 10.00 MG | Hypertension |
| | | | | | YES | NO | INDAPAMIDE [Sulfonamides, Plain] | 1.00 MG | Hypertension |
| | | | | 03JAN2006- 04JAN2006 | YES | NO | SODIUM PICOSULFATE [Contact Laxatives] | U .U | Constipation |
| | | | | 07JAN2006- 09FEB2006 | NO | YES | DOMPERIDONE [Propulsives] | U .U | Dyspepsia |
| E0401001 | PLA / VAL | 15SEP2004- 14DEC2004 | 15DEC2004- 21SEP2005 | 20AUG2004- 26AUG2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mania |
| | | | | 23AUG2004- 23AUG2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 23AUG2004- 08SEP2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
| | | | | 26AUG2004- 27AUG2004 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Mania |
| | | | | 27AUG2004- 14SEP2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2700.00 mg | Mania |
| | | | | 09SEP2004- 14SEP2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1662

CONFIDENTIAL
AZSER12771793

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 15SEP2004-14DEC2004 | 15DEC2004-21SEP2005 | 15SEP2004-26JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mania |
| | | | | 27JUL2005-21OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401002 | QTP / VAL | 15SEP2004-14DEC2004 | 15DEC2004-07FEB2006 | UNK-UNK | NO | NO | AMISULPRIDE [Benzamides] | U .U | Mania |
| | | | | 08SEP2004-14SEP2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1998.00 mg | Mania |
| | | | | 14SEP2004-14SEP2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| | | | | 15SEP2004-09MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mania |
| | | | | 29SEP2004-04OCT2004 | NO | YES | MOXIFLOXACIN HYDROCHLORIDE [Fluoroquinolones] | 800.00 mg | Common cold |
| E0401003 | PLA / VAL | 04OCT2004-03FEB2005 | 04FEB2005-14AUG2006 | 06OCT2004-07OCT2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 24SEP2004-03OCT2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 04OCT2004-05OCT2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1663

CONFIDENTIAL
AZSER12771794

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 04OCT2004- 03FEB2005 | 04FEB2005- 14AUG2006 | 07OCT2004- 13SEP2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401004 | QTP / LI | 20OCT2004- 18JAN2005 | 19JAN2005- 14AUG2006 | 08OCT2004- 08OCT2004 | YES | NO | NO | ISOPROMETHAZINE HYDROCHLORIDE [Phenothiazine Derivatives] | 50.00 Mg | Mania |
| | | | | 08OCT2004- 10OCT2004 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 18.00 Mg | Mania |
| | | | | | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Mania |
| | | | | 08OCT2004- 13SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Mania |
| | | | | 10OCT2004- 19OCT2004 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 Mg | Mania |
| | | | | 15AUG2006- 13SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 Mg | Mania |
| E0401006 | PLA / LI | 15NOV2004- 17FEB2005 | 18FEB2005- 17AUG2006 | 11JUL2005- 06SEP2005 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 2100.00 mg | Mania |
| | | | | 18OCT2004- 14NOV2004 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1665.00 mg | Mania |
| | | | | 22OCT2004- 14NOV2004 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 15NOV2004- 11JAN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |
| | | | | 12JAN2005- 04APR2005 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1664

CONFIDENTIAL
AZSER12771795

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 1NOV2004- 17FEB2005 | 18FEB2005- 17AUG2006 | 05APR2005- 10JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mania |
| | | | | 07SEP2005- 16SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mania |
| | | | | 07APR2006- 16SEP2006 | NO | YES | METFORMIN [Biguanides] | 1700.00 mg | Elevated levels of insulin |
| E0401007 | QTP / VAL | 15DEC2004- 15MAR2005 | 16MAR2005- 06SEP2006 | 27NOV2004- 14DEC2004 | YES | NO | LEVOMEPROMAZINE With [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1650.00 mg | Mania |
| | | | | 15DEC2004- 17DEC2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mania |
| | | | | 18DEC2004- 20DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 21DEC2005- 06OCT2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| E0401008 | QTP / VAL | 15DEC2004- 15MAR2005 | 16MAR2005- 17MAR2006 | 25NOV2004- 27NOV2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | 30NOV2004- 14DEC2004 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 125.00 mg | Mania |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2997.00 mg | Mania |
| | | | | 15DEC2004- 16APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mania |

CONFIDENTIAL
AZSER12771796

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 15DEC2004-15MAR2005 | 16MAR2005-16APR2006 | 22MAR2006-22MAR2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| E0401009 | QTP / VAL | 26JAN2005-24MAY2005 | 25MAY2005-03SEP2006 | 28DEC2004-28DEC2004 | YES | NO | ISOPROMETHAZINE HYDROCHLORIDE [Phenothiazine Derivatives] | 50.00 mg | Akatisia prevention |
| | | | | 28DEC2004-03JAN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | 30DEC2004-17JAN2005 | YES | NO | PROMETHAZINE [Anticholinergic Agents] | 25.00 mg | Akatisia prevention |
| | | | | 02JAN2005-03JAN2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | 02JAN2005-19JAN2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
| | | | | 03JAN2005-03JAN2005 | YES | NO | FLUPHENAZINE HYDROCHLORIDE [Phenothiazines With Piperazine Structure] | 25.00 mg | Mania |
| | | | | 03JAN2005-19JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 09JAN2005-03OCT2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401010 | QTP / VAL | 23FEB2005-24MAY2005 | 25MAY2005-03SEP2006 | 11FEB2005-15FEB2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mania |
| | | | | 16FEB2005-22FEB2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mania |

CONFIDENTIAL
AZSER12771797

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 23FEB2005-24MAY2005 | 25MAY2005-03SEP2006 | 16FEB2005-22FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mania |
| | | | | 23FEB2005-22MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 23MAR2005-05JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 06JUL2005-03OCT2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| E0401011 | QTP / VAL | 02MAR2005-31MAY2005 | 01JUN2005-16JUN2005 | 22FEB2005-22FEB2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Mania |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 990.00 mg | Mania |
| | | | | | YES | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | 23FEB2005-01MAR2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Mania |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| | | | | 23FEB2005-16JUN2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mania |
| E0401012 | OL QTP | 11APR2005-28AUG2005 | | 29APR2005-10APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1667

CONFIDENTIAL
AZSER12771798

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401012 | OL QTP | 11APR2005-28AUG2005 | | 05APR2005-10APR2005 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Profilaxis of EPS |
| | | | | | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 375.00 mg | Mania |
| | | | | | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |
| | | | | 10APR2005-18APR2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |
| | | | | 19APR2005-25APR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Mania |
| | | | | 26APR2005-27SEP2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mania |
| E0401013 | QTP / VAL | 1APR2005-30AUG2005 | 31AUG2005-20AUG2006 | 28MAR2005-13APR2005 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal symptoms |
| | | | | 13APR2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 9.00 mg | Mania |
| | | | | 05APR2005-13APR2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |
| | | | | 05APR2005-09JUL2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 20.00 mg | Mania |
| | | | | 10JUL2006-19SEP2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401014 | QTP / VAL | 13APR2005-12JUL2005 | 13JUL2005-15AUG2006 | 23MAR2005-05APR2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Mania |
| | | | | 17MAR2005-21MAR2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1668

CONFIDENTIAL
AZSER12771799

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 13APR2005-12JUL2005 | 13JUL2005-15AUG2006 | 17MAR2005-14SEP2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 21MAR2005-06APR2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Mania |
| | | | | | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| | | | | 22MAR2005-22MAR2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Mania |
| | | | | 06APR2005-13APR2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Mania |
| E0401016 | PLA / VAL | 08JUN2005-18OCT2005 | 19OCT2005-24AUG2006 | 14MAY2005-03JUN2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 14MAY2005-08JUN2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |
| | | | | | YES | NO | | BIPERIDEN [Anticholinergic Agents] | 25.00 mg | Prophylaxis of EPS |
| | | | | 03JUN2005-23SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401017 | PLA / VAL | 27JUL2005-25OCT2005 | 26OCT2005-15AUG2006 | 11JUL2005-11JUL2005 | YES | NO | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 20JUL2005-26JUL2005 | YES | NO | | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Mania |
| | | | | 11JUL2005-15JUL2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | | YES | NO | | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Extrapyramidal symptoms |

CONFIDENTIAL
AZSER12771800

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 27JUL2005-25OCT2005 | 26OCT2005-15AUG2006 | 15JUL2005-20JUL2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 15JUL2005-26JUL2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1650.00 mg | Mania |
| | | | | 27JUL2005-11APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 12APR2006-14SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401018 | QTP / VAL | 29JUL2005-27NOV2005 | 28NOV2005-10FEB2006 | 05JUL2005-28JUL2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 225.00 mg | Mania |
| | | | | 08JUL2005-28JUL2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Profilaxis of EPS |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1998.00 mg | Mania |
| | | | | 12JUL2005-28JUL2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | 29JUL2005-12MAR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401019 | QTP / VAL | 03AUG2005-01NOV2005 | 02NOV2005-16MAY2006 | 21JUL2005-21JUL2005 | YES | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 21JUL2005-27JUL2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1670

CONFIDENTIAL
AZSER12771801

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 03AUG2005-01NOV2005 | 02NOV2005-16MAY2006 | 21JUL2005-27JUL2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | 27JUL2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Mania |
| | | | | 23JUL2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Mania |
| | | | | 27JUL2005-02AUG2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mania |
| | | | | 27JUL2005-15JUN2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 17MAY2006-17MAY2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 17MAY2006-15JUN2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| E0401020 | PLA / VAL | 03AUG2005-01NOV2005 | 02NOV2005-24AUG2006 | 21JUL2005-11JUL2005 | YES | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 25JUL2005-25JUL2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 27JUL2005-02AUG2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |
| | | | | 21JUL2005-26JUL2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |

CONFIDENTIAL
AZSER12771802

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 03AUG2005- 01NOV2005 | 02NOV2005- 24AUG2006 | 21JUL2005- 26JUL2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Akathisia prevention |
| | | | | 23JUL2005- 23JUL2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 27JUL2005- 23SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 25AUG2006- 23SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| E0401021 | OL QTP | 19OCT2005- 11JAN2006 | | 04OCT2005- 09OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Mania |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Mania |
| | | | | | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1332.00 mg | Mania |
| | | | | 08OCT2005- 08OCT2005 | YES | NO | GLUCOSE [Solutions Affecting The Electrolyte Balance] | 500.00 ml | Functional diarrhea |
| | | | | | YES | NO | LOPERAMIDE HYDROCHLORIDE [Antipropulsives] | 2.00 mg | Functional diarrhea |
| | | | | 12OCT2005- 18OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Mania |
| | | | | 12OCT2005- 27OCT2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mania |
| | | | | 28OCT2005- 11JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1672

CONFIDENTIAL
AZSER12771803

Listing 12.2.10-9 Medications

Page 432 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 09NOV2005-05APR2006 | 06APR2006-05AUG2006 | 28OCT2005-28OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 27OCT2005-01NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 666.00 mg | Mania |
| | | | | 27OCT2005-08NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Mania |
| | | | | 02NOV2005-04SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| E0401023 | QTP / VAL | 15NOV2005-03APR2006 | 04APR2006-20AUG2006 | 27OCT2005-08NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 27OCT2005-14NOV2005 | YES | NO | PROMETHAZINE [Anticholinergic Agents] | 75.00 mg | Profilaxis of Extrapyramidal symptoms " |
| | | | | 04NOV2005-19SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1998.00 mg | Mania |
| | | | | 08NOV2005-14NOV2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 225.00 mg | Mania |
| E0401024 | OL QTP | 16NOV2005-12APR2006 | | 07NOV2005-08NOV2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |
| | | | | | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Prevention of EPS |
| | | | | 26OCT2005-26OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1673

CONFIDENTIAL
AZSER12771804

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 16NOV2005- 12APR2006 | | 26OCT2005- 07NOV2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Prevention of EPS |
| | | | | 26OCT2005- 08NOV2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Mania |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | 31OCT2005- 31OCT2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | 09NOV2005- 07MAR2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 08MAR2006- 12MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0401025 | PLA / VAL | 16NOV2005- 04APR2006 | 05APR2006- 31AUG2006 | 24OCT2005- 24OCT2005 | YES | NO | FLUPHENAZINE DECANOATE [Phenothiazines With Piperazine Structure] | 25.00 mg | Mania |
| | | | | 04OCT2005- 04OCT2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | 04OCT2005- 09OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |
| | | | | 04OCT2005- 08NOV2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1998.00 mg | Mania |
| | | | | 10OCT2005- 08NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania |

1674

CONFIDENTIAL
AZSER12771805

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | 16NOV2005- 04APR2006 | 05APR2006- 31AUG2006 | 10OCT2005- 08NOV2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
|  |  |  |  | 09NOV2005- 15NOV2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Mania |
|  |  |  |  | 09NOV2005- 30SEP2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
|  |  |  |  | 01SEP2006- 30SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mania |
| E0401026 | OL QTP | 21NOV2005- 20FEB2006 |  | 13NOV2005- 16NOV2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Mania |
|  |  |  |  | 19FEB2006- 19FEB2006 | NO | YES | NO | METAMIZOLE SODIUM [Pyrazolones] | 500.00 mg | Fever |
|  |  |  |  | 13NOV2005- 17NOV2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
|  |  |  |  | 17NOV2005- 17NOV2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 250.00 mg | Mania |
|  |  |  |  |  | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania with psychotic symptoms |
|  |  |  |  | 18NOV2005- 20NOV2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 225.00 mg | Mania |
|  |  |  |  |  | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 13.50 mg | Mania with psychotic symptoms |
|  |  |  |  |  | YES | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 75.00 mg | Mania |
|  |  |  |  | 18NOV2005- 08DEC2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |

1675

CONFIDENTIAL
AZSER12771806

Listing 12.2.10-9   Medications

Page 435 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401026 | OL QTP | 21NOV2005-20FEB2006 | | 09DEC2005-19FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Mania |
| E0401027 | QTP / LI | 23NOV2005-28MAR2006 | 29MAR2006-01AUG2006 | 12NOV2005-12NOV2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 11NOV2005-15NOV2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Mania |
| | | | | | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 7.50 mg | Mania |
| | | | | | YES | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Mania |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 666.00 mg | Mania |
| | | | | 13NOV2005-13NOV2005 | YES | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | | YES | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | 16NOV2005-22NOV2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Mania |
| | | | | 16NOV2005-31AUG2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Mania |
| E0401028 | QTP / VAL | 07DEC2005-04APR2006 | 05APR2006-31AUG2006 | 01SEP2006-30SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mania |
| | | | | 17NOV2005-17NOV2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Mania |
| | | | | | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1676

CONFIDENTIAL
AZSER12771807

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL | 07DEC2005- 04APR2006 | 05APR2006- 31AUG2006 | 17NOV2005- 17NOV2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Anorthisia profilactica |
| | | | | 17NOV2005- 29NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 999.00 mg | Mania |
| | | | | 29NOV2005- 29NOV2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Mania |
| | | | | 30NOV2005- 06DEC2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 1.50 mg | Mania |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Mania |
| | | | | 07DEC2005- 16MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 17MAY2006- 30SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0402001 | QTP / VAL | 12OCT2004- 31JAN2005 | 01FEB2005- 07MAR2005 | 16SEP2004- 11OCT2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 15SEP2004- 06OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 07OCT2004- 11OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Mania |
| | | | | 12OCT2004- 06APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Mania |
| | | | | 08MAR2005- 06APR2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1677

CONFIDENTIAL
AZSER12771808

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 09NOV2004- 30MAR2005 | | 20OCT2004- 08NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Mania |
| | | | | 20OCT2004- 29DEC2004 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 29DEC2004- 03JAN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar illness |
| | | | | 30DEC2004- 08FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 04JAN2005- 18JAN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar illness |
| | | | | 09FEB2005- 21FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar illness |
| | | | | 22FEB2005- 10MAR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |
| | | | | 11MAR2005- 29APR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar illness |
| E0402003 | OL QTP | 19NOV2004- 27JUL2005 | | 20OCT2004- 08DEC2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 12NOV2004- 18NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mania |
| | | | | 14NOV2004- 15NOV2004 | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 25.00 mg | Essential hypertension |
| | | | | 16NOV2004- 26AUG2005 | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Essential hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1678

CONFIDENTIAL
AZSER12771809

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402003 | OL QTP | 19NOV2004- 27JUL2005 | | 18NOV2004- 20NOV2004 | YES | NO | ENALAPRIL, [Ace Inhibitors, Plain] | 5.00 mg | Essential hypertension |
| | | | | 21NOV2004- 26AUG2005 | NO | NO | ENALAPRIL, [Ace Inhibitors, Plain] | 10.00 mg | Essential hypertension |
| | | | | 25NOV2004- 23DEC2004 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 09DEC2004- 26AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| E0402004 | OL QTP | 01DEC2004- 09AUG2005 | | 19JUL2005- 08SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar illness |
| | | | | 20OCT2004- 30NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 800.00 mg | Mania |
| | | | | 21OCT2004- 31JAN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 01FEB2005- 18JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 19MAY2005- 14JUN2005 | NO | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Digital tremor |
| E0402005 | QTP / LI | 03JAN2005- 29MAR2005 | 30MAR2005- 26APR2005 | 03DEC2004- 15DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 03DEC2004- 26DEC2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 16DEC2004- 02JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 600.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1679

CONFIDENTIAL
AZSER12771810

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 03JAN2005-29MAR2005 | 30MAR2005-26APR2005 | 27DEC2004-16JAN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 17JAN2005-19JAN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 20JAN2005-26MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| E0402006 | PLA / VAL | 20JAN2005-13APR2005 | 14APR2005-13SEP2006 | 16DEC2004-19JAN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar illness |
| | | | | 29DEC2004-19JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar illness |
| | | | | 20JAN2005-01FEB2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar illness |
| | | | | 02FEB2005-14MAR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar illness |
| | | | | 15MAR2005-21APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar illness |
| | | | | 20MAR2005-13OCT2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1750.00 mg | Bipolar illness |
| | | | | 22APR2005-19MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar illness |
| | | | | 20MAY2005-31AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar illness |
| | | | | 01SEP2005-19MAR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |
| E0402007 | PLA / VAL | 01MAR2005-26JUL2005 | 27JUL2005-16AUG2006 | 27DEC2004-28FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Mania |

CONFIDENTIAL
AZSER12771811

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 01MAR2005-26JUL2005 | 27JUL2005-16AUG2006 | 30DEC2004-28FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 01MAR2005-06APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Mania |
| | | | | 07APR2005-15JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 17JAN2006-18JUN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Mania |
| | | | | 19JUN2006-15SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0402008 | OL QTP | 22MAR2005-24APR2005 | | 11FEB2005-21APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 27FEB2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 14APR2005-24APR2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Mania |
| | | | | 22APR2005-24MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |
| | | | | 25APR2005-24MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Mania |
| E0402009 | QTP / VAL | 12APR2005-06JUL2005 | 07JUL2005-29AUG2006 | 02MAR2005-30SEP2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar mania |
| | | | | 06APR2005-11APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1681

CONFIDENTIAL
AZSER12771812

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 12APR2005-06JUL2005 | 07JUL2005-28SEP2006 | 01OCT2005-28SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar mania |
| E0402010 | PLA / VAL | 26APR2005-28AUG2005 | 29AUG2005-20AUG2006 | 28MAR2005-25APR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |
| | | | | 04APR2005-25APR2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mania |
| | | | | 26APR2005-09MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 10MAY2005-28JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 29JUN2005-17MAY2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 18MAY2006-18JUN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 19JUN2006-21JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Mania |
| | | | | 22JUL2006-19SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E0402011 | PLA / VAL | 16MAY2005-29AUG2005 | 30AUG2005-15MAR2006 | 25FEB2005-15MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mania |
| | | | | 25FEB2005-14APR2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 13AUG2005-08SEP2005 | NO | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 0.20 mg | Bronchial asthma |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1682

CONFIDENTIAL
AZSER12771813

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | 16MAY2005-29AUG2005 | 30AUG2005-15MAR2006 | 13AUG2005-08SEP2005 | NO | YES | THEOPHYLLINE [Xanthines] | 600.00 mg | Bronchial asthma |
| | | | | 16MAR2006-14APR2006 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E0402012 | QTP / VAL | 3MAY2005-27SEP2005 | 28SEP2005-28AUG2006 | 12MAY2005-25MAY2005 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Prophylaxis for EPS |
| | | | | 13MAY2005-29MAY2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 18MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar illness |
| | | | | 18MAY2005-03OCT2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |
| | | | | 04OCT2005-26DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1750.00 mg | Bipolar illness |
| | | | | 27DEC2005-27SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar illness |
| | | | | 28JAN2006-27SEP2006 | NO | YES | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Cholesterolemia |
| E0402013 | OL QTP | 09JUN2005-10AUG2005 | | 02JUN2005-08JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1683

CONFIDENTIAL
AZSER12771814

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 09JUN2005-10AUG2005 | | 25MAY2005-31MAY2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 25MAY2005-01JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 25MAY2005-09SEP2005 | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Essential hypertension |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Essential hypertension |
| | | | | 09JUN2005-09SEP2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0402014 | OL QTP | 20JUN2005-21JUL2005 | | 12MAY2005-19JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar illness |
| | | | | 02JUN2005-20AUG2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |
| E0402015 | PLA / LI | 12AUG2005-11DEC2005 | 12DEC2005-20AUG2006 | 25JUL2005-11AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 02AUG2005-11AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mania |
| | | | | 12AUG2005-19SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| E0402016 | QTP / VAL | 20OCT2005-22MAR2006 | 23MAR2006-04SEP2006 | 18OCT2005-19OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar illness |

CONFIDENTIAL
AZSER12771815

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 20OCT2005-22MAR2006 | 23MAR2006-04SEP2006 | 17OCT2005-17OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 31OCT2005-09NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar illness |
| | | | | 11OCT2005-12OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar illness |
| | | | | 11OCT2005-14OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | 11OCT2005-17OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mania |
| | | | | 11OCT2005-12OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| | | | | 13OCT2005-14OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mania |
| | | | | 15OCT2005-16OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mania |
| | | | | 15OCT2005-30OCT2005 | YES | YES | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Mania |
| | | | | 18OCT2005-20OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Mania |
| | | | | 18OCT2005-30OCT2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Mania |
| | | | | 21OCT2005-26OCT2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Mania |
| | | | | 31OCT2005-06NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1685

CONFIDENTIAL
AZSER12771816

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 20OCT2005-22MAR2006 | | 07NOV2005-21NOV2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar illness |
| | | | 23MAR2006-04SEP2006 | 10NOV2005-14NOV2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar illness |
| | | | | 22NOV2005-06OCT2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar illness |
| E0402018 | PLA / LI | 07NOV2005-26JUN2006 | | 05JUL2006-20SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | 27JUN2006-21AUG2006 | 07OCT2005-13MAR2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 10OCT2005-10OCT2005 | YES | NO | NO | FLUPHENAZINE DECANOATE [Phenothiazines With Piperazine Structure] | 25.00 mg | Bipolar disorder |
| | | | | 01NOV2005-06NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 14MAR2006-04JUL2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 19AUG2006-20SEP2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mania |
| E0402019 | OL QTP | 07NOV2005-04JAN2006 | | 31OCT2005-09NOV2005 | YES | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 31OCT2005-23NOV2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 10NOV2005-23NOV2005 | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771817

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 07NOV2005-04JAN2006 | | 24NOV2005-07DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 24NOV2005-27DEC2005 | NO | NO | VENLAFAXINE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 08DEC2005-03FEB2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0402020 | OL QTP | 22NOV2005-01MAR2006 | | UNK-CONTINUE | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 10.00 mg | Essential hypertension |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Essential hypertension |
| | | | | | YES | NO | ISOSORBIDE DINITRATE [Organic Nitrates] | 40.00 mg | Essential hypertension |
| | | | | 22OCT2005-02MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar illness |
| | | | | 30OCT2005-21NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar illness |
| | | | | 14NOV2005-15DEC2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar illness |
| | | | | 16DEC2005-26JAN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Bipolar disorder |
| | | | | 27JAN2006-02FEB2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 03FEB2006-19FEB2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 20FEB2006-23FEB2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1687

CONFIDENTIAL
AZSER12771818

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 24NOV2005- 12JUL2006 | | UNK- CONTINUE | YES | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Essential hypertension |
| | | | | 23NOV2005- 23NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 29MAY2006- 29MAY2006 | NO | YES | NO | BETAMETHASONE DIPROPIONATE [Corticosteroids, Potent (Group III)] | 4.00 mg | Eczema contacta |
| | | | | 05DEC2005- 11DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar illness |
| | | | | 17NOV2005- 20NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar illness |
| | | | | 17NOV2005- 23NOV2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 17NOV2005- 24NOV2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 21NOV2005- 22NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 04DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |
| | | | | 25NOV2005- 27NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar illness |
| | | | | 28NOV2005- 30NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar illness |
| | | | | 03DEC2005- 21DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar illness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1688

CONFIDENTIAL
AZSER12771819

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 24NOV2005- 12JUL2006 | | 12DEC2005- 26DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar illness |
| | | | | 27DEC2005- 11AUG2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar illness |
| | | | | 29MAY2006- 01JUN2006 | NO | NO | CHLOROPYRAMINE HYDROCHLORIDE [Substituted Ethylene Diamines] | 40.00 mg | Eczema contacta |
| E0402022 | OL QTP | 28NOV2005- 21MAY2006 | | 20NOV2005- 23NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | 25NOV2005- 27NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar illness |
| | | | | 17NOV2005- 20JUN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 23NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 24NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 27NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| E0403001 | QTP / VAL | 13AUG2004- 21MAR2005 | 22MAR2005- 10SEP2005 | 10SEP2005- 10SEP2005 | NO | YES | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 15JUL2004- 15JUL2004 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1689

CONFIDENTIAL
AZSER12771820

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 13AUG2004-21MAR2005 | 22MAR2005-10SEP2005 | 15JUL2004-10AUG2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Bipolar I disorder |
| | | | | 04AUG2004-11AUG2004 | YES | NO | TOBRAMYCIN [Other Aminoglycosides] | 160.00 mg | Non-specific lymphadenitis |
| | | | | 08AUG2004-11AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 10AUG2004-11AUG2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 11AUG2004-11AUG2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 5.00 mg | EPS prevention |
| | | | | 11AUG2004 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 11AUG2004 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 11AUG2004-13AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 11AUG2004-14AUG2004 | YES | YES | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 8.00 mg | EPS prevention |
| | | | | 11AUG2004-17AUG2004 | YES | YES | DOXYCYCLINE [Tetracyclines] | 200.00 mg | Non-specific lymphadenitis |
| | | | | 13AUG2004-09SEP2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 10SEP2005- | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | EPS prevention |
| | | | | 10OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771821

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 13AUG2004-21MAR2005 | 22MAR2005-10SEP2005 | 12SEP2005-12SEP2005 | NO | NO | NO | FLUPHENAZINE DECANOATE [Phenothiazines With Piperazine Structure] | 25.00 mg | Bipolar I disorder |
| | | | | 12SEP2005-10OCT2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| E0403002 | QTP / VAL | 23AUG2004-12DEC2004 | 13DEC2004-24JUL2005 | 01JUL2004-22AUG2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 23AUG2004-22AUG2004 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I disorder |
| | | | | 23AUG2004-05SEP2004 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 06SEP2004-23SEP2004 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 24SEP2004-23AUG2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 07JAN2005-11JAN2005 | NO | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 900.00 mg | Grippe |
| | | | | | NO | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Grippe |
| | | | | 19JUL2005-19JUL2005 | NO | NO | YES | FLUPHENAZINE DECANOATE [Phenothiazines With Piperazine Structure] | 12.50 mg | Bipolar I disorder |
| | | | | 19JUL2005-23AUG2005 | NO | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | EPS prevention |
| E0403003 | OL QTP | 25AUG2004-11JAN2005 | | 07SEP2004-25OCT2004 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I. disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1691

CONFIDENTIAL
AZSER12771822