Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403003 | OL QTP | 25AUG2004-11JAN2005 | | 11AUG2004-23SEP2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I. disorder |
| | | | | 17AUG2004-25AUG2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. disorder |
| | | | | 18AUG2004-07SEP2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I. disorder |
| | | | | 25OCT2004-09JAN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I. disorder |
| E0403006 | PLA / VAL | 26AUG2004-06MAR2005 | 07MAR2005-26JUN2005 | 13AUG2004-13AUG2004 | NO | NO | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 40.00 mg | Bipolar I disorder |
| | | | | 13AUG2004-19AUG2004 | NO | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | EPS prevention |
| | | | | 13AUG2004-26AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 26AUG2004-26JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| E0403007 | PLA / VAL | 08SEP2004-14DEC2004 | 15DEC2004-31MAR2005 | 31JUL2004-08MAR2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 13AUG2004-01SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | 02SEP2004-07SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1692

CONFIDENTIAL
AZSER12771823

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 08SEP2004-14DEC2004 | 15DEC2004-31MAR2005 | 09FEB2005-31MAR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 09MAR2005-30APR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 31MAR2005-30APR2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar I disorder |
| E0403008 | PLA / VAL | 08SEP2004-14DEC2004 | 15DEC2004-09MAR2005 | 10AUG2004-10AUG2004 | YES | NO | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 40.00 mg | Bipolar I disorder |
| | | | | 31AUG2004-21SEP2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 21SEP2004-09MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| E0403009 | QTP / VAL | 20SEP2004-30JAN2005 | 31JAN2005-19JUN2005 | 16JUN2005-16JUN2005 | NO | YES | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 20.00 mg | Bipolar I disorder |
| | | | | 16JUN2005-19JUL2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I disorder |
| | | | | 28JUL2004-27MAR2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 04SEP2004-15SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 16SEP2004-16SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 17SEP2004-20SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771824

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | 20SEP2004- 30JAN2005 | 11JAN2005- 19JUN2005 | 28MAR2005- 19JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| E0403010 | PLA / VAL | 21SEP2004- 02FEB2005 | 03FEB2005- 14DEC2005 | 15DEC2005- 15DEC2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar I disorder |
| | | | | 27AUG2004- 20SEP2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 27AUG2004- 21SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 21SEP2004- 19OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 20OCT2005- 14DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 15DEC2005- 13JAN2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 6.00 mg | EPS |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 16DEC2005- 13JAN2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar I disorder |
| E0403011 | QTP / VAL | 23SEP2004- 22FEB2005 | 23FEB2005- 04OCT2005 | 29APR2004- 27JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 29APR2004- 16JUL2004 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 400.00 mg | Bipolar I disorder |
| | | | | 28JUN2004- 16JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1694

CONFIDENTIAL
AZSER12771825

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 23SEP2004-22FEB2005 | 23FEB2005-04OCT2005 | 14SEP2004-22SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 16SEP2004-31JUL2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 01AUG2005-03NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| E0403012 | PLA / VAL | 07OCT2004-22MAR2005 | 23MAR2005-12JUL2005 | 30SEP2004-11OCT2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar I disorder |
| | | | | 30SEP2004-11AUG2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 01OCT2004-03OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 03OCT2004-04OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| | | | | 04OCT2004-07OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| E0403013 | PLA / VAL | 13OCT2004-12APR2005 | 13APR2005-26FEB2006 | 12AUG2004-12OCT2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 12AUG2004-28MAR2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 05OCT2005-10OCT2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Common cold |

CONFIDENTIAL
AZSER12771826

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 09NOV2004-23MAR2005 | 24MAR2005-20SEP2005 | 21SEP2005-21SEP2005 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 20SEP2004-08NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 20SEP2004-20SEP2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 15OCT2004-01NOV2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-chain] | 75.00 mg | Bipolar I disorder |
| | | | | 01FEB2005-09FEB2005 | NO | YES | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Arterial hypotension |
| | | | | 21SEP2005-20OCT2005 | NO | NO | BIPERIDEN [Tertiary Amines] | 8.00 mg | EPS prevention |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar I disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| E0403015 | OL QTP | 26JAN2005-10MAY2005 | | 07JAN2005-07JAN2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 10JAN2005-10JAN2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 5.00 mg | EPS |
| | | | | 10JAN2005-16JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 10JAN2005-22FEB2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771827

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | 26JAN2005-10MAY2005 | | 11JAN2005-18JAN2005 | YES | NO | | BIPERIDEN [Tertiary Amines] | 6.00 mg | EPS |
| | | | | 17JAN2005-17JAN2005 | YES | NO | | BIPERIDEN [Tertiary Amines] | 5.00 mg | EPS |
| | | | | 17JAN2005-17JAN2005 | YES | NO | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 17JAN2005-18JAN2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 19JAN2005-25JAN2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 23FEB2005-15MAR2005 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 16MAR2005-09MAY2005 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0403016 | QTP / VAL | 31JAN2005-10JUL2005 | 11JUL2005-27AUG2006 | 21OCT2005-28OCT2005 | NO | NO | YES | BROMHEXINE [Mucolytics] | 24.00 mg | Common cold=AE2 |
| | | | | 30OCT2005-30OCT2005 | NO | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Common cold=AE2 |
| | | | | 22DEC2004-30JAN2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I Disorder |
| | | | | 10JAN2005-30JAN2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I Disorder |
| | | | | 31JAN2005-26SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1697

CONFIDENTIAL
AZSER12771828

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403017 | OL QTP | 01FEB2005- 20JUN2005 | | 07JAN2005- 31JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 01FEB2005- 20JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 22FEB2005- 26FEB2005 | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1500.00 mg | Grippe |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Grippe |
| E0403018 | PLA / VAL | 03FEB2005- 24MAY2005 | 25MAY2005- 13SEP2005 | 11JAN2005- 02FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 11JAN2005- 13OCT2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 11AUG2005- 14AUG2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Common cold |
| | | | | | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 600.00 mg | Common cold |
| | | | | 14SEP2005- 13OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| E0403019 | PLA / VAL | 08JUN2005- 27JUN2005 | 28JUN2005- 31DEC2005 | 14DEC2004- 07FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 14DEC2004- 28JUL2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1698

CONFIDENTIAL
AZSER12771829

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 08FEB2005- 27JUN2005 | 28JUN2005- 31DEC2005 | 29JUL2005- 31DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 01JAN2006- 01JAN2006 | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I disorder |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar I disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 01JAN2006- 30JAN2006 | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I disorder |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar I disorder |
| | | | | 02JAN2006- 02JAN2006 | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Bipolar I disorder |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 02JAN2006- 30JAN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| E0403020 | PLA / VAL | 09FEB2005- 31MAY2005 | 01JUN2005- 01DEC2005 | 02DEC2005- 02DEC2005 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 02DEC2005- 02DEC2005 | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 03JAN2005- 08FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |

1699

CONFIDENTIAL
AZSER12771830

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | 09FEB2005-31MAY2005 | 01JUN2005-01DEC2005 | 03JAN2005-05APR2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 06APR2005-01DEC2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 02DEC2005-31DEC2005 | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0403021 | OL QTP | 02MAR2005-22MAR2005 | | UNK-CONTINUE | YES | YES | NO | DIPYRIDAMOLE [Platelet Aggregation Inhibitors Excl Heparin] | 75.00 mg | Angina pectoris |
| | | | | | YES | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | YES | NO | VERAPAMIL [Phenylalkylamine Derivatives] | 120.00 mg | Arterial hypertension |
| | | | | 22FEB2005-22FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I. |
| | | | | UNK-15FEB2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 999.00 mg | Stabilize mood bipolar I. |
| | | | | 14FEB2005-15FEB2005 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 16FEB2005-21APR2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Stabilize mood bipolar I. |
| | | | | 21FEB2005-21FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I. |

CONFIDENTIAL
AZSER12771831

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403021 | OL QTP | 02MAR2005- 22MAR2005 | | 23FEB2005- 23FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I. |
| | | | | 24FEB2005- 24FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. |
| | | | | 25FEB2005- 01MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. |
| | | | | 02MAR2005- 02MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |
| | | | | 02MAR2005- 02MAR2005 | NO | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 0.50 mg | Pain under the chest |
| | | | | 07MAR2005- 07MAR2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.50 g | Headache |
| | | | | 08MAR2005- 08MAR2005 | NO | YES | NO | PARACETAMOL [Anilides] | 0.50 g | Headache |
| | | | | 16MAR2005- 16MAR2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 21MAR2005- 21MAR2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| E0403022 | OL QTP | 02MAR2005- 21APR2005 | | 10MAY2004- 01MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 02MAR2005- 29MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 30MAR2005- 21MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1701

CONFIDENTIAL
AZSER12771832

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 03MAR2005-18JUL2005 | 19JUL2005-28AUG2006 | 01JAN2004-15SEP2005 | YES | YES | THIAMAZOLE [Sulfur-Containing Imidazole Derivatives] | 5.00 mg | Hyperthyroidism |
| | | | | 01JAN2004-27SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. Disorder |
| | | | | 01DEC2004-02MAR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. Disorder |
| | | | | 15SEP2005-16SEP2005 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 2000.00 mg | Pre-and post-operative analgesia |
| E0403024 | PLA / VAL | 15MAR2005-28AUG2005 | 29AUG2005-31AUG2006 | 22FEB2005-14MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. disorder |
| | | | | 22FEB2005-29JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
| | | | | 15MAR2005-15MAR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I. disorder |
| | | | | 30JUN2005-30SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I. disorder |
| E0403025 | QTP / VAL | 21MAR2005-07AUG2005 | 08AUG2005-29MAR2006 | 04JAN2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 22MAR2005-29MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771833

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 21MAR2005-07AUG2005 | 08AUG2005-29MAR2006 | 30MAR2006-28APR2006 | NO | NO | | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | | NO | NO | | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar I disorder |
| | | | | | NO | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | | NO | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0403026 | OL QTP | 11APR2005-25OCT2005 | | 25OCT2005-25OCT2005 | NO | YES | | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I disorder |
| | | | | | NO | YES | | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar I disorder |
| | | | | | NO | YES | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | | NO | YES | | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 21MAR2005-21MAR2005 | YES | NO | | BIPERIDEN [Tertiary Amines] | 5.00 mg | EPS-prevention |
| | | | | 21MAR2005-21MAR2005 | YES | NO | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 10MAR2005-20MAR2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I disorder |
| | | | | 10MAR2005-03APR2005 | YES | NO | | PROMETHAZINE [Anticholinergic Agents] | 75.00 mg | EPS-prevention |
| | | | | 11MAR2005-11MAR2005 | YES | NO | | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 21MAR2005-08AUG2005 | YES | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 25MAR2005-25MAR2005 | YES | NO | | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1703

CONFIDENTIAL
AZSER12771834

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403026 | OL QTP | 11APR2005- 25OCT2005 | | 25MAR2005- 11APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 09AUG2005- 24OCT2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 25OCT2005- 24NOV2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0403027 | PLA / VAL | 27APR2005- 13SEP2005 | 14SEP2005- 20AUG2006 | 12APR2005- 26APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 12APR2005- 22JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 23JUN2005- 19SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 05OCT2005- 09OCT2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Common cold = AE2 |
| | | | | | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1200.00 mg | Common cold = AE2 |
| | | | | 19FEB2006- 25FEB2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Common cold = AE3 |
| | | | | | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Common cold = AE3 |
| | | | | 21AUG2006- 19SEP2006 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar I disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771835

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 1MAY2005-06DEC2005 | 07DEC2005-12SEP2006 | 23MAR2005-02AUG2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I. Disorder |
| | | | | 05MAY2005-10MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. Disorder |
| | | | | 03AUG2005-12OCT2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I. Disorder |
| E0403029 | OL QTP | 26MAY2005-26JUN2005 | | 26JUN2005-26JUN2005 | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 27APR2005-17MAY2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 27APR2005-26JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 04MAY2005-17MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar I |
| | | | | 18MAY2005-19MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 18MAY2005-25MAY2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Agitation |
| | | | | 20MAY2005-25MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 09JUN2005-10JUN2005 | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 12JUN2005-12JUN2005 | YES | NO | PARACETAMOL [Anilides] | 1.50 g | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1705

CONFIDENTIAL
AZSER12771836

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403029 | OL QTP | 26MAY2005- 26JUN2005 | | 13JUN2005- 13JUN2005 | NO | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 24JUN2005- 26JUN2005 | NO | NO | TIANEPTINE [Other Antidepressants] | 37.50 mg | Bipolar I |
| | | | | 27JUN2005- 26JUL2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Agitation |
| | | | | | NO | NO | CALCIUM CARBONATE [Calcium Compounds] | U .U | Acids dispepsia |
| E0403030 | PLA / VAL | 01JUN2005- 03JAN2006 | 04JAN2006- 31JAN2006 | 29DEC2005- 03JAN2006 | NO | NO | MENTHOL [Antiseptics] | U .U | Cough and pain in the throat |
| | | | | 30JUN2005- 19JUL2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I |
| | | | | 27APR2005- 29JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I |
| | | | | 03MAY2005- 25MAY2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 09MAY2005- 31MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 13MAY2005- 01JUN2005 | YES | NO | KETOPROFEN [Propionic Acid Derivatives] | 150.00 mg | Pain in the wristes |
| | | | | 20JUL2005- 06DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I |
| | | | | 07DEC2005- 02MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| E0403031 | QTP / VAL | 06JUN2005- 10OCT2005 | 11OCT2005- 16AUG2006 | 06MAY2005- 30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1706

CONFIDENTIAL
AZSER12771837

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 06JUN2005-10OCT2005 | 11OCT2005-16AUG2006 | 06MAY2005-20JUL2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar 1 |
| | | | | 31MAY2005-05JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 |
| | | | | 21JUL2005-21AUG2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 22AUG2005-06SEP2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 |
| | | | | 07SEP2005-15SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar 1 |
| E0403032 | QTP / VAL | 13JUN2005-23OCT2005 | 24OCT2005-27AUG2006 | 15MAY2005-05JUN2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar 1 |
| | | | | 19MAY2005-12JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 |
| | | | | 06JUN2005-28AUG2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 |
| | | | | 29AUG2005-26SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar 1 |
| E0403034 | PLA / VAL | 23AUG2005-12DEC2005 | 13DEC2005-22AUG2006 | 16AUG2005-22AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 |
| | | | | 21JUL2005-15AUG2005 | YES | NO | NO | BISOPROLOL [Beta Blocking Agents, Selective] | 2.50 mg | Tachicardia |

CONFIDENTIAL
AZSER12771838

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | 23AUG2005-12DEC2005 | 13DEC2005-22AUG2006 | 25JUL2005-15AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar 1 |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar 1 |
| | | | | 16AUG2005-05SEP2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 |
| | | | | 06SEP2005-14NOV2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I |
| | | | | 15NOV2005-21SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| E0403036 | OL QTP | 30NOV2005-03MAY2006 | | 22MAR2006-02JUN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I. |
| | | | | 24NOV2005-27DEC2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I. |
| | | | | 25OCT2005-23NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I. |
| | | | | 25OCT2005-24JAN2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I. |
| | | | | 24NOV2005-29NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. |
| | | | | 25JAN2006-21MAR2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I. |
| E0403037 | PLA / VAL | 06DEC2005-29MAR2006 | 30MAR2006-16AUG2006 | 27OCT2005-05DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1708

CONFIDENTIAL
AZSER12771839

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 06DEC2005-29MAR2006 | 30MAR2006-16AUG2006 | 07NOV2005-15SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| | | | | 09DEC2005-26JAN2006 | NO | NO | BIOTIN [Other Plain Vitamin Preparations] | 1680.00 mg | Alopecia |
| | | | | | NO | NO | ZINC [Zinc] | 10.00 mg | Alopecia |
| | | | | 12JUN2006-15JUL2006 | NO | YES | Other Dermatological Prepara tions [Other Dermatological Preparations] | N .N | Psoriasis |
| | | | | | NO | YES | Other Dermatological Prepara tions [Other Dermatological Preparations] | N .N | Psoriasis |
| | | | | | NO | YES | ACETYLSALICYLIC ACID [Preparations With Salicylic Acid Derivatives] | N .N | Psoriasis |
| | | | | | NO | YES | DITHRANOL [Antracen Derivatives] | N .N | Psoriasis |
| | | | | | NO | YES | DIXANTHOGEN [Sulfur Containing Products] | N .N | Psoriasis |
| | | | | | NO | YES | LANOLIN [Other Emollients And Protectives] | N .N | Psoriasis |
| | | | | | NO | YES | RICINUS COMMUNIS OIL [Contact Laxatives] | N .N | Psoriasis |
| | | | | | NO | YES | ZINC OXIDE [Zinc Products] | N .N | Psoriasis |
| E0403038 | QTP / VAL | 12DEC2005-29MAY2006 | 30MAY2006-21AUG2006 | 16NOV2005-11DEC2005 | YES | NO | QUETIAPINE FUMARATE [Thiazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. Disorder |
| | | | | 16NOV2005-20SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I. Disorder |

1709

CONFIDENTIAL
AZSER12771840

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 12DEC2005-25JUN2006 | 26JUN2006-17AUG2006 | 23JAN2006-26JAN2006 | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Common cold = AE1 |
| | | | | 29NOV2005-29NOV2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Bipolar I disorder |
| | | | | 29NOV2005-29NOV2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 21NOV2005-21NOV2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 21NOV2005-21NOV2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |
| | | | | 21NOV2005-11DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 21NOV2005-18DEC2005 | YES | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | EPS |
| | | | | 21NOV2005-17AUG2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 06DEC2005-06DEC2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Bipolar I disorder |
| | | | | 23JAN2006-27JAN2006 | NO | YES | ASCORBIC ACID (Vitamin C), Plain | 900.00 mg | Common cold = AE1 |
| | | | | 18AUG2006-16SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 18AUG2006- | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Bipolar I disorder |
| | | | | 21AUG2006- | NO | NO | BIPERIDEN [Tertiary Amines] | 5.00 mg | EPS prevention |
| | | | | 21AUG2006-21AUG2006 | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771841

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 30JAN2005-18JUN2006 | 19JUN2006-27AUG2006 | 06DEC2005-14DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 06DEC2005-06DEC2005 | YES | NO | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 20.00 mg | Bipolar I disorder |
| | | | | | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar I disorder |
| | | | | 15DEC2005-18DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 15DEC2005-26SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 19DEC2005-06JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 05JAN2006-29JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| E0404001 | PLA / VAL | 01SEP2005-09JAN2006 | 10JAN2006-21AUG2006 | 29AUG2005-29AUG2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 01SEP2005-01SEP2005 | NO | YES | PROMETHAZINE [Hypnotics And Sedatives] | 25.00 mg | Bipolar disorder |
| | | | | 12JUL2005-26AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 18AUG2005-31AUG2005 | YES | NO | PROMETHAZINE [Hypnotics And Sedatives] | 50.00 mg | Bipolar disorder |
| | | | | 24AUG2005-28AUG2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1711

CONFIDENTIAL
AZSER12771842

Page 471 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 01SEP2005- 09JAN2006 | 10JAN2006- 21AUG2006 | 26AUG2005- 31AUG2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01SEP2005- 28SEP2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 29SEP2005- 20FEB2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 21FEB2006- 20SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| | | | | 03MAR2006- 03MAR2006 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 1000.00 mg | Headache |
| E0404002 | PLA / VAL | 01SEP2005- 31JAN2006 | 01FEB2006- 22MAY2006 | 01SEP2005- 05SEP2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 11JUL2005- 31AUG2005 | YES | NO | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 1050.00 mg | Anemia iron deficienci |
| | | | | 02AUG2005- 31AUG2005 | YES | NO | TIANEPTINE [Other Antidepressants] | 37.50 mg | Bipolar disorder |
| | | | | 02SEP2005- 04SEP2005 | NO | NO | ETILEFRINE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Hypotension |
| | | | | 06SEP2005- 20SEP2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 18SEP2005- 18SEP2005 | NO | NO | ETILEFRINE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Hypotension |
| | | | | 21SEP2005- 04OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771843

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 01SEP2005-31JAN2006 | 01FEB2006-22MAY2006 | 05OCT2005-06OCT2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 07OCT2005-28FEB2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 31OCT2005-08NOV2005 | YES | NO | GENTAMICIN SULPHATE [Other Aminoglycosides] | 160.00 mg | Erysipelas |
| | | | | 31OCT2005-08NOV2005 | YES | NO | PENICILLIN NOS [Beta-Lactam Antibacterials, Penicillins] | 999.00 UI | Erysipelas |
| | | | | 01MAR2006-13APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 14APR2006-17APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 17APR2006-17APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 18APR2006-18APR2006 | NO | YES | CALCIUM CHLORIDE DIHYDRATE [Salt Solutions] | 500.00 ml | Hypotensione |
| | | | | 18APR2006 | NO | YES | ETILEFRINE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Hypotensione |
| | | | | | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | 18APR2006-10MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 19APR2006-15MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 11MAY2006-23MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 16MAY2006-21JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |

CONFIDENTIAL
AZSER12771844

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 06SEP2005-20MAR2006 | 21MAR2006-22AUG2006 | 31AUG2005-31AUG2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 666.00 mg | Bipolar disorder |
| | | | | 31AUG2005-05SEP2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 31AUG2005-05SEP2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 03AUG2005-02JAN2006 | YES | YES | NO | ISOSORBIDE DINITRATE [Organic Nitrates] | 30.00 mg | Chronic ischemic heart disease |
| | | | | 03AUG2005-21SEP2006 | YES | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Essential hypertension |
| | | | | 05AUG2005-30AUG2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1332.00 mg | Bipolar disorder |
| | | | | 16AUG2005-30AUG2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 01SEP2005-31OCT2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 01NOV2005-02JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 03JAN2006-23JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 03JAN2006-08MAR2006 | NO | YES | NO | ISOSORBIDE DINITRATE [Organic Nitrates] | 40.00 mg | Chronic ischemic heart disease |
| | | | | 03JAN2006-21SEP2006 | NO | YES | YES | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 40.00 mg | Non - insulin - dependent diabetes mellitus |
| | | | | 24JAN2006-27MAR2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1714

CONFIDENTIAL
AZSER12771845

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 06SEP2005- 20MAR2006 | 21MAR2006- 22AUG2006 | 09MAR2006- 11MAY2006 | NO | YES | YES | ISOSORBIDE DINITRATE [Organic Nitrates] | 20.00 mg | Chronic ischemic heart disease |
| | | | | 28MAR2006- 01MAY2006 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar disorder |
| | | | | 02MAY2006- 21SEP2006 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 12MAY2006- 21SEP2006 | NO | YES | | ISOSORBIDE DINITRATE [Organic Nitrates] | 40.00 mg | Chronic ischemic heart disease |
| E0404004 | OL QTP | 06SEP2005- 20FEB2006 | | 19NOV2005- 22NOV2005 | NO | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Acute cystitis |
| | | | | 01FEB2006- 02FEB2006 | NO | YES | NO | CALCIUM CHLORIDE DIHYDRATE [Salt Solutions] | 500.00 ml | Hypotension |
| | | | | | NO | YES | NO | GLUCOSE [Other Irrigating Solutions] | 1000.00 ml | Hypotension |
| | | | | | NO | YES | NO | NADROPARIN CALCIUM [Heparin Group] | 0.40 ml | Unstable angina |
| | | | | 23NOV2005- 23NOV2005 | NO | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | 500.00 mg | Acute cystitis |
| | | | | 18NOV2005- 18NOV2005 | NO | YES | NO | CIPROFLOXACIN [Fluoroquinolones] | 500.00 mg | Acute cystitis |
| | | | | 02FEB2006- 06FEB2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 31JAN2006- 31JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 26AUG2005- 08NOV2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09NOV2005- 06JAN2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771846

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 06SEP2005-20FEB2006 | | 05JAN2006-30JAN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 01FEB2006-01FEB2006 | NO | NO | DOPAMINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 200.00 mg | Hypotension |
| | | | | | NO | YES | ETILEFRINE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Hypotension |
| | | | | | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | 01FEB2006-22MAR2006 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Unstable angina |
| | | | | | NO | YES | FOLIC ACID [Folic Acid And Derivatives] | 0.02 g | Other iron deficiency anaemia |
| | | | | | NO | YES | ISOSORBIDE DINITRATE [Organic Nitrates] | 30.00 mg | Unstable angina |
| | | | | 07FEB2006-20FEB2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| E0404005 | QTP / VAL | 04OCT2005-20MAR2006 | 21MAR2006-22AUG2006 | 03OCT2005-03OCT2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 26OCT2005-31OCT2005 | NO | YES | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 3000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 25OCT2005-25OCT2005 | NO | YES | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 2000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 10OCT2005-10OCT2005 | NO | YES | LIDOCAINE [Amides] | 40.00 mg | Tooth extraction |

1716

CONFIDENTIAL
AZSER12771847

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 04OCT2005-20MAR2006 | 21MAR2006-22AUG2006 | 15SEP2005-26SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 27SEP2005-02OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 03OCT2005-23OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 24OCT2005-21SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01NOV2005-01NOV2005 | NO | NO | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 1000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 20MAR2006-20MAR2006 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 28JUL2006-28JUL2006 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 500.00 mg | Headache |
| E0404006 | QTP / VAL | 17OCT2005-02APR2006 | 03APR2006-20AUG2006 | 17OCT2005-24OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 11NOV2005-15NOV2005 | NO | YES | CHLOROPYRAMINE HYDROCHLORIDE [Substituted Ethylene Diamines] | 50.00 mg | Allergic urticaria |
| | | | | 01APR2005-16OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 666.00 mg | Bipolar disorder |
| | | | | 15SEP2005-16OCT2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 18.75 mg | Bipolar disorder |
| | | | | 16OCT2005- | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1717

CONFIDENTIAL
AZSER12771848

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 17OCT2005- 02APR2006 | 03APR2006- 20AUG2006 | 25OCT2005- 18JAN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 05NOV2005- 08NOV2005 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Acute nasopharyngitis |
| | | | | 07NOV2005- 07NOV2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Acute nasopharyngitis |
| | | | | 09NOV2005- 10NOV2005 | NO | NO | CHLOROPYRAMINE HYDROCHLORIDE [Substituted Ethylene Diamines] | 25.00 mg | Allergic urticaria |
| | | | | 09NOV2005- 14NOV2005 | NO | NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergic urticaria |
| | | | | 19JAN2006- 19SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 01JUN2006- 01JUN2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | U .U | Acute tonsillitis |
| | | | | 01JUN2006- 01JUN2006 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 500.00 mg | Acute tonsillitis |
| | | | | 02JUN2006- 04JUN2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Acute tonsillitis |
| | | | | 02JUN2006- 07JUN2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2000.00 mg | Acute tonsillitis |
| E0404007 | PLA / VAL | 24OCT2005- 26MAR2006 | 27MAR2006- 18JUN2006 | 28DEC2005- 28DEC2005 | NO | NO | CEFALEXIN [Cephalosporins And Related Substances] | 2000.00 mg | Acute nasopharyngitis |
| | | | | 01MAY2005- 12DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1718

CONFIDENTIAL
AZSER12771849

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 24OCT2005- 26MAR2006 | 27MAR2006- 18JUN2006 | 13DEC2005- 04JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 23DEC2005- 23DEC2005 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Acute nasopharyngitis |
| | | | | 24DEC2005- 27DEC2005 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 3000.00 mg | Acute nasopharyngitis |
| | | | | 05JAN2006- 27MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 28MAR2006- 09APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 10APR2006- 08MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 02MAY2006- 05MAY2006 | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Acute tonsillitis |
| | | | | 02MAY2006- 09MAY2006 | NO | YES | CEFALEXIN [Cephalosporins And Related Substances] | 3000.00 mg | Acute tonsillitis |
| | | | | 06MAY2006- 08MAY2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Acute tonsillitis |
| | | | | 09MAY2006- 18JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 575.00 mg | Bipolar disorder |
| | | | | 19JUN2006- 18JUL2006 | NO | NO | PAROXETINE [Selective serotonin reuptake inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |

1719

CONFIDENTIAL
AZSER12771850

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404008 | OL QTP | 25OCT2005-16JAN2006 | | 18OCT2005-18OCT2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 18OCT2005-19OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 24OCT2005-24OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 24OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 25OCT2005-25OCT2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 31OCT2005-31OCT2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Akathisia |
| | | | | 15OCT2005-23OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 18OCT2005-24OCT2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 20OCT2005-23OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar disorder |
| | | | | 25OCT2005-30OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 28OCT2005-30OCT2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Akathisia |
| | | | | 31OCT2005-16JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0404009 | OL QTP | 28OCT2005-12APR2006 | | 21OCT2005-21OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771851

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404009 | OL QTP | 28OCT2005-12APR2006 | | 08SEP2005-27OCT2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 16SEP2005-27OCT2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 22OCT2005-27DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 07NOV2005-05DEC2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 28DEC2005-12APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| E0404010 | QTP / LI | 28OCT2005-24MAY2006 | 25MAY2006-16AUG2006 | 21OCT2005-21OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 14SEP2005-27OCT2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | | YES | NO | SULPIRIDE [Benzamides] | 150.00 mg | Bipolar disorder |
| | | | | 22OCT2005-30OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 31OCT2005-30NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 01DEC2005-20DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 21DEC2005-15FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 27DEC2005-15JAN2006 | NO | YES | FAMOTIDINE [H2-Receptor Antagonists] | 40.00 mg | Acute gastritis |

CONFIDENTIAL
AZSER12771852

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 28OCT2005-24MAY2006 | 25MAY2006-16AUG2006 | 16FEB2006-15SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| E0404011 | PLA / VAL | 24NOV2005-26APR2006 | 27APR2006-16AUG2006 | 14NOV2005-23NOV2005 | YES | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 24NOV2005-24NOV2005 | NO | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 09NOV2005-13NOV2005 | YES | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 09NOV2005-02JAN2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 03JAN2006-15SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0404012 | OL QTP | 21NOV2005-24NOV2005 | | 14NOV2005-14NOV2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorders |
| | | | | 28OCT2005-13NOV2005 | YES | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorders |
| | | | | 15NOV2005-23NOV2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorders |
| | | | | 21NOV2005-21NOV2005 | NO | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 31OCT2005-17NOV2005 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorders |

1722

CONFIDENTIAL
AZSER12771853

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404012 | OL QTP | 21NOV2005-24NOV2005 | | 14NOV2005-20NOV2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorders |
| E0404013 | PLA / VAL | 23NOV2005-26APR2006 | 27APR2006-16AUG2006 | 19NOV2005-22NOV2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 23NOV2005-23NOV2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 18NOV2005-18NOV2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | 14NOV2005-14NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 09MAR2006-11MAR2006 | NO | YES | MENTHOL [Antiseptics] | U.U | Common cold |
| | | | | 15NOV2005-04MAY2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 05MAY2006-15SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| E0404014 | OL QTP | 07DEC2005-28MAR2006 | | 25OCT2005-06DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 08NOV2005-06DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07DEC2005-07DEC2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1723

CONFIDENTIAL
AZSER12771854

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | 07DEC2005-28MAR2006 | | 07DEC2005-28MAR2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0404015 | QTP / VAL | 07DEC2005-24MAY2006 | 25MAY2006-16AUG2006 | 17DEC2005-17DEC2005 | NO | NO | GLUCOSE [Solutions For Parenteral Nutrition] | 500.00 ml | General physical weakness |
| | | | | | NO | NO | PIRACETAM [Other Psychostimulants And Nootropics] | 2.00 g | General physical weakness |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07DEC2005-07DEC2005 | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 24OCT2005-06DEC2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 225.00 mg | Bipolar disorder |
| | | | | 07DEC2005-16DEC2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18DEC2005-19DEC2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 20DEC2005-05JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 06JUL2006-15SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |
| E0404016 | QTP / VAL | 23DEC2005-10MAY2006 | 11MAY2006-21AUG2006 | 18NOV2005-24NOV2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |
| | | | | 15DEC2005-18DEC2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |

CONFIDENTIAL
AZSER12771855

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL | 23DEC2005- 10MAY2006 | 11MAY2006- 21AUG2006 | 23DEC2005- 23DEC2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 22DEC2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 24DEC2005- 02AUG2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 28JAN2006- 06FEB2006 | NO | YES | NO | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 3000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 03AUG2006- 20SEP2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0404017 | OL QTP | 1DEC2005- 06MAR2006 | | 12DEC2005- 12DEC2005 | NO | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | | NO | YES | NO | PROMETHAZINE [Anticholinergic Agents] | 25.00 mg | Tremor |
| | | | | 04MAR2006- 05MAR2006 | NO | YES | NO | SMECTITE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 6.00 g | Viral intestinal infection |
| | | | | 05MAR2006- 05MAR2006 | NO | YES | NO | CALCIUM CHLORIDE DIHYDRATE [Salt Solutions] | 500.00 mL | Viral intestinal infection |
| | | | | 30NOV2005- 11DEC2005 | YES | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Bipolar disorder |
| | | | | | YES | NO | NO | PROMETHAZINE [Anticholinergic Agents] | 75.00 mg | Tremor |

CONFIDENTIAL
AZSER12771856

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404017 | OL QTP | 12DEC2005-06MAR2006 | | 12DEC2005-23DEC2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 24DEC2005-17JAN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 18JAN2006-05APR2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 04MAR2006-06MAR2006 | NO | NO | PARACETAMOL [Anilides] | 1500.00 mg | Viral intestinal infection |
| | | | | 05MAR2006-05APR2006 | NO | NO | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | 1920.00 mg | Viral intestinal infection |
| E0404018 | PLA / VAL | 27DEC2005-02JUL2006 | 03JUL2006-13AUG2006 | 12DEC2005-12DEC2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | | YES | NO | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 3000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 13DEC2005-14DEC2005 | YES | NO | AMBROXOL HYDROCHLORIDE [Mucolytics] | 90.00 mg | Acute bronchitis |
| | | | | | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 2000.00 mg | Acute bronchitis |
| | | | | 27DEC2005-27DEC2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 12DEC2005-19DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 06DEC2005-06DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1726

CONFIDENTIAL
AZSER12771857

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 27DEC2005-02JUL2006 | 03JUL2006-13AUG2006 | 26NOV2005-26NOV2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar disorder |
| | | | | 26NOV2005-08DEC2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Rigidity |
| | | | | 07DEC2005-11DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09DEC2005-09DEC2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Rigidity |
| | | | | 09DEC2005-11DEC2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 11DEC2005-11DEC2005 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 11DEC2005-11DEC2005 | YES | NO | PHENOXYMETHYLPENICILLIN BENZATHINE [Beta-Lactamase Sensitive Penicillins] | 1000.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 12DEC2005-14DEC2005 | YES | NO | PARACETAMOL [Anilides] | 1500.00 mg | Acute tonsillitis and pharyngitis |
| | | | | 15DEC2005-26DEC2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 20DEC2005-12SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 02MAR2006-06MAR2006 | NO | YES | AMOXICILLIN TRIHYDRATE [Combs of Penicillins Incl Beta-Lactamase Inhibitor] | 1875.00 mg | Specified disorders of kidney and ureter |
| E0501001 | PLA / LI | 16MAR2005-07AUG2005 | 08AUG2005-31MAY2006 | 09MAR2005-09MAR2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1727

CONFIDENTIAL
AZSER12771858

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 16MAR2005- 07AUG2005 | 08AUG2005- 31MAY2006 | 10MAR2005- 10MAR2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mania |
| | | | | 17FEB2005- 13MAR2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| | | | | 10MAR2005- 13MAR2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 10MAR2005- 26MAR2005 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Mania |
| | | | | 11MAR2005- 15MAR2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mania |
| | | | | 14MAR2005- 21MAR2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 14MAR2005- 22MAR2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 22MAR2005- 31MAY2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1050.00 mg | Bipolar disorder |
| | | | | 27MAR2005- 03APR2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Mania |
| | | | | 07AUG2006- 09AUG2006 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Mania |
| | | | | | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Mania |
| | | | | 07AUG2006- 10AUG2006 | NO | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1728

CONFIDENTIAL
AZSER12771859

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 16MAR2005-07AUG2005 | 08AUG2005-31MAY2006 | 09AUG2006-09AUG2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 09AUG2006-13AUG2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | U .U | Mania |
| | | | | 09AUG2006-05SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Mania |
| | | | | 10AUG2006-17AUG2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Mania |
| | | | | 11AUG2006-11AUG2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Mania |
| | | | | 11AUG2006-17AUG2006 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Mania |
| | | | | 12AUG2006-13AUG2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 12AUG2006-17AUG2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Mania |
| | | | | 14AUG2006-20AUG2006 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | U .U | Mania |
| | | | | 17AUG2006-17AUG2006 | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 50.00 mg | Mania |
| | | | | 18AUG2006-CONTINUE | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mania |
| | | | | 18AUG2006-06SEP2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Mania |

CONFIDENTIAL
AZSER12771860

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 16MAR2005- 07AUG2005 | 08AUG2005- 31MAY2006 | 22AUG2006- 22AUG2006 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 06SEP2006- 06SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Mania |
| | | | | 07SEP2006- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Mania |
| | | | | 07SEP2006- 07SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Mania |
| | | | | 08SEP2006- CONTINUE | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Mania |
| E0501002 | OL QTP | 06APR2005- 12JUL2005 | | 23MAR2005- 05APR2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mania |
| | | | | | YES | NO | SULPIRIDE [Benzamides] | 800.00 mg | Mania |
| | | | | 06APR2005- 04MAY2005 | NO | YES | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Mania |
| | | | | 06APR2005- 11APR2005 | NO | YES | SULPIRIDE [Benzamides] | 600.00 mg | Mania |
| | | | | 14MAR2005- 05APR2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Mania |
| | | | | 06APR2005- 10APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Mania |
| | | | | 11APR2005- 04MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Mania |
| | | | | 12APR2005- 04MAY2005 | NO | YES | SULPIRIDE [Benzamides] | 400.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1730

CONFIDENTIAL
AZSER12771861

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP | 06APR2005-12JUL2005 | | 05MAY2005-06JUN2005 | NO | YES NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Mania |
| | | | | 05MAY2005-12JUL2005 | NO | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Mania |
| | | | | 13JUL2005-11AUG2005 | NO | NO NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mania |
| E0501003 | PLA / LI | 07APR2005-07AUG2005 | 08AUG2005-17JAN2006 | 23MAR2005-05APR2005 | YES | NO NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Mania |
| | | | | 18FEB2005-19DEC2005 | YES | YES YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 22FEB2005-31MAR2005 | YES | NO NO | Other Dermatological Prepara tions [Other Dermatological Preparations] | U .U | Eczema microbiale |
| | | | | | YES | NO NO | DEXAMETHASONE [Corticosteroids, Moderately Potent, Other Combs] | U .U | Eczema microbiale |
| | | | | 07MAR2005-08MAR2005 | YES | NO NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Mania |
| | | | | 09MAR2005-10MAR2005 | YES | NO NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Mania |
| | | | | 16MAR2005-05APR2005 | YES | NO NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 30MAR2005-06APR2005 | YES | NO NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Mania |
| | | | | 06APR2005-20APR2005 | YES | YES NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1731

CONFIDENTIAL
AZSER12771862

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 07APR2005-07AUG2005 | 08AUG2005-17JAN2006 | 06APR2005-20APR2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Mania |
| | | | | 20DEC2005-16FEB2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 17JAN2006-16FEB2006 | NO | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar I disorder |
| | | | | 16FEB2006- 16FEB2006 | NO | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0501004 | QTP / VAL | 01APR2005-14NOV2005 | 15NOV2005-04SEP2006 | 25JUN2005-26JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 16NOV2005-19NOV2005 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Backache |
| | | | | | NO | NO | YES | INDOMETACIN [Acetic Acid Derivatives And Related Substances] | U .U | Backache |
| | | | | 06SEP2006-06SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Anxiety |
| | | | | UNK- 31MAR2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Prophylactic bipolar disease |
| | | | | 01MAR2005-08APR2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 2.50 mg | Prophylactic bipolar disease |
| | | | | 01MAR2005-27MAY2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 01MAR2005-01JAN2006 | YES | YES | YES | CAPTOPRIL [Ace Inhibitors, Plain] | 12.50 mg | Hypertension |

CONFIDENTIAL
AZSER12771863

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 01APR2005-14NOV2005 | 15NOV2005-04SEP2006 | 01APR2005-03MAY2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Profylaxis of bipolar disease |
| | | | | 28MAY2005-24JUN2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 16JUN2005-04OCT2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 ug | Hypothyreosis |
| | | | | 27JUL2005-22AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 05DEC2005-03MAY2006 | NO | YES | DIASTASE [Enzyme Preparations] | 440.00 mg | Dyspeptic syndrome |
| | | | | 02JAN2006-24MAY2006 | NO | YES | CAPTOPRIL [Ace Inhibitors, Plain] | 25.00 mg | Hypertension |
| | | | | 02JAN2006-04OCT2006 | NO | YES | BETAXOLOL HYDROCHLORIDE [Beta Blocking Agents, Selective] | 10.00 mg | Hypertension, tachycardia |
| | | | | 04MAY2006-04OCT2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Profylactic bipolar disease |
| | | | | 25MAY2006-04OCT2006 | NO | YES | CAPTOPRIL [Ace inhibitors, Plain] | 37.50 mg | Hypertension |
| | | | | | NO | YES | RILMENIDINE [Imidazoline Receptor Agonists] | 1.00 mg | Hypertension |
| | | | | 20JUN2006-26JUN2006 | NO | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 10.00 mg | Arthritis |
| | | | | 07SEP2006-04OCT2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Anxiety |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Anxiety |

1733

CONFIDENTIAL
AZSER12771864

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501005 | OL QTP | 27MAY2005-01SEP2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 150.00 ug | Hypothyreosis |
| | | | | | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Prophylaxis of bipolar disease |
| | | | | 08JAN2005-23JUN2005 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 24JUN2005-21JUL2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| E0501006 | OL QTP | 16SEP2005-06OCT2005 | | 19JUL2005-06OCT2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Prophylaxis bipolar disorder I |
| | | | | 21SEP2005-27SEP2005 | NO | YES | NO | ATROPINE SULFATE [Anticholinergics] | 0.05 ml | Amotio retinae on the left |
| | | | | | NO | YES | NO | GENTAMICIN [Antibiotics] | 0.25 ml | Ophtalmologic disease - amotio retinae on the left |
| | | | | 21SEP2005-05NOV2005 | NO | YES | NO | FLUOROMETHOLONE ACETATE [Corticosteroids, Plain] | 0.25 ml | Ophtalmologic disease - amotio retinae on the left |
| | | | | | NO | YES | NO | LATANOPROST [Prostaglandin Analogues] | 0.05 ml | Glaukoma oculi on the left |
| | | | | 07OCT2005-18OCT2005 | NO | NO | NO | CIPROFLOXACIN HYDROCHLORIDE [Fluoroquinolones] | 1000.00 mg | Status subileosus |
| | | | | | NO | NO | NO | LACTOSE ANHYDROUS [Antidiarrheal Microorganisms] | 6.00 mL | Status subileosus |
| | | | | 07OCT2005-05NOV2005 | NO | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 ml | Status subileosus |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1734

CONFIDENTIAL
AZSER12771865

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0501006 | OL QTP | 16SEP2005-06OCT2005 | | 07OCT2005-05NOV2005 | NO | NO | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | 31.50 mg | Status subileosus |
| | | | | 10OCT2005-05NOV2005 | NO | NO | TIMOLOL MALEATE [Beta Blocking Agents] | 0.10 ml | Amotio retinae on the left |
| | | | | 26OCT2005-05NOV2005 | NO | NO | CARBOMER [Other Ophthalmologicals] | U .U | Ophthalmologic disease |
| E0502001 | PLA / VAL | 20DEC2004-13MAR2005 | 14MAR2005-08APR2005 | UNK-CONTINUE | YES | YES | NORGESTIMATE [Progestogens And Estrogens, Fixed Combinations] | U .U | Contraceptive |
| | | | | UNK-19DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. disorder |
| | | | | 19NOV2004-08APR2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I. disorder |
| | | | | 09APR2005-09APR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I. disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I. disorder |
| | | | | 09APR2005-08MAY2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
| | | | | 10APR2005-10APR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I. disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. disorder |

CONFIDENTIAL
AZSER12771866

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502002 | OL QTP | 21MAR2005-28NOV2005 | | 17MAY2005-15JUN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar I disorder |
| | | | | UNK-20MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| | | | | 18FEB2005-16MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 16JUN2005-14JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I. disorder |
| | | | | 15JUL2005-08AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar I. disorder |
| | | | | 09AUG2005-28DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 28OCT2005-01NOV2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Influenza |
| E0502003 | PLA / VAL | 21MAR2005-04SEP2005 | 05SEP2005-27NOV2005 | UNK-20MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 18FEB2005-15MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 16MAY2005-08AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I. disorder |
| | | | | 08AUG2005-27DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
| E0502004 | MISSING | | | 01MAY2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12771867

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502004 | MISSING | | | 01MAY2005- CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 09JUN2005- 13JUN2005 | NO | NO | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| E0502005 | OL QTP | 21JUL2005- 18AUG2005 | | 28JUL2005- 03AUG2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar I. disorder |
| | | | | 28OCT2004- 17SEP2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 06JAN2005- 20JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 13JUL2005- 27JUL2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar I. disorder |
| E0502006 | OL QTP | 06OCT2005- 19OCT2005 | | 03OCT2005- 03OCT2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I. disorder |
| | | | | 05OCT2005- 05OCT2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I. disorder |
| | | | | 04OCT2005- 04OCT2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I. disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1737

CONFIDENTIAL
AZSER12771868

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 06OCT2005-19OCT2005 | | 04OCT2005-04OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I. disorder |
| | | | | 30SEP2005-18NOV2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I. disorder |
| E0502007 | QTP / VAL | 06DEC2005-26FEB2006 | 27FEB2006-22AUG2006 | 22NOV2005-05DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar I. disorder |
| | | | | 11NOV2005-11NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar I. disorder |
| | | | | 11NOV2005-11NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar I. disorder |
| | | | | 12NOV2005-12NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar I. disorder |
| | | | | 10NOV2005-10NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I. disorder |
| | | | | 10NOV2005-10NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 14.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I. disorder |
| | | | | 18NOV2005-18NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar I. disorder |
| | | | | 13NOV2005-14NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar I. disorder |
| | | | | 03NOV2005-03NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I. disorder |

CONFIDENTIAL
AZSER12771869

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 06DEC2005-26FEB2006 | 27FEB2006-22AUG2006 | 05NOV2005-06NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I. disorder |
| | | | | 04NOV2005-16NOV2005 | YES | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Bipolar I. disorder |
| | | | | 08NOV2005-09NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. disorder |
| | | | | 15NOV2005-15NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 35.00 mg | Bipolar I. disorder |
| | | | | 06NOV2005-06NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar I. disorder |
| | | | | 08NOV2005-08NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 16.00 mg | Bipolar I disorder |
| | | | | 08NOV2005-12NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 50.00 mg | Bipolar I. disorder |
| | | | | 04NOV2005-08NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar I. disorder |
| | | | | 17NOV2005-17NOV2005 | YES | NO | GLYCEROL [Enemas] | N .N | Obstipation |
| | | | | 22NOV2005-23NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar I. disorder |
| | | | | 07NOV2005-07NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 22.00 mg | Bipolar I. disorder |
| | | | | 02NOV2005-05NOV2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I. disorder |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1739

CONFIDENTIAL
AZSER12771870

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 06DEC2005-26FEB2006 | 27FEB2006-22AUG2006 | 03NOV2005-04NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar I. disorder |
| | | | | 04NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I. disorder |
| | | | | 04NOV2005-04NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I. disorder |
| | | | | 05NOV2005-05NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 40.00 mg | Bipolar I disorder |
| | | | | 06NOV2005-27MAR2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
| | | | | 09NOV2005-09NOV2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 18.00 mg | Bipolar I. disorder |
| | | | | 11NOV2005-16NOV2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Muscle rigidity |
| | | | | 12NOV2005-18NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1000.00 mg | Bipolar I. disorder |
| | | | | 16NOV2005-17NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Bipolar I. disorder |
| | | | | 19NOV2005-19NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar I. disorder |
| | | | | 19NOV2005-21NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar I. disorder |
| | | | | 20NOV2005-21NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I. disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771871

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 06DEC2005-26FEB2006 | 27FEB2006-22AUG2006 | 23NOV2005-25NOV2005 | YES | NO | CHARCOAL, ACTIVATED [Charcoal Preparations] | 320.00 mg | Diarrhoea |
| | | | | 28MAR2006-20JUN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar I. disorder |
| | | | | 21JUN2006-21SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
| E0502008 | QTP / VAL | 10NOV2005-29MAR2006 | 30MAR2006-19JUN2006 | UNK-CONTINUE | YES | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 300.00 mg | Gonarthrosis |
| | | | | | YES | YES | DIGOXIN [Digitalis Glycosides] | 125.00 ug | Hypertension |
| | | | | | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |
| | | | | | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I. disorder |
| | | | | 05NOV2005-06NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I. disorder |
| | | | | 08NOV2005-09NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I. disorder |
| | | | | 07NOV2005-07NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 03NOV2005-04NOV2005 | YES | NO | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 5.00 mg | Bipolar I. disorder |
| | | | | 20JUN2006-19JUL2006 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar I. disorder |

CONFIDENTIAL
AZSER12771872

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL | 10NOV2005-29MAR2006 | 30MAR2006-19JUN2006 | 20JUN2006-19JUL2006 | NO | NO | NO | 500.00 mg | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | Bipolar I. disorder |
| E0502009 | PLA / VAL | 11JAN2006-04APR2006 | 05APR2006-18APR2006 | UNK.-CONTINUE | NO | NO | NO | 27.50 mg | AMILORIDE HYDROCHLORIDE [Low Ceiling Diuretics And Potassium-Sparing Agents] | Hypertension |
| | | | | | YES | YES | YES | 10.00 mg | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | Allergy |
| | | | | | YES | YES | YES | 800.00 mg | CHONDROITIN SULFATE SODIUM [Other Antiinflam/Antirheumatic Agents Non-Steroids] | Arthrosis |
| | | | | | YES | YES | YES | 80.00 mg | GINKGO BILOBA EXTRACT [Other Peripheral Vasodilators] | Vertigo |
| | | | | | YES | YES | YES | 100.00 mg | GLYCEROL [Platelet Aggregation Inhibitors Excl. Heparin] | Prophylaxy of trombosis |
| | | | | | YES | YES | YES | 20.00 mg | SIMVASTATIN [HmgCoa Reductase Inhibitors] | Hyperlipoproteinemia |
| | | | | | YES | YES | YES | U .U | TRAMADOL HYDROCHLORIDE [Other Opioids] | Arthrosis |
| | | | | 27DEC2005-10JAN2006 | YES | NO | NO | 400.00 mg | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | Bipolar I disorder |
| | | | | 04OCT2005-07FEB2006 | YES | YES | NO | 900.00 mg | VALPROIC ACID [Fatty Acid Derivatives] | Bipolar disorder I |
| | | | | 08FEB2006-18MAY2006 | NO | YES | YES | 1050.00 mg | VALPROIC ACID [Fatty Acid Derivatives] | Bipolar I disorder |
| | | | | 19APR2006-18MAY2006 | NO | NO | NO | 400.00 mg | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | Bipolar I. disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1742

CONFIDENTIAL
AZSER12771873

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 11JAN2006- 04APR2006 | 05APR2006- 18APR2006 | 19APR2006- 18MAY2006 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar I. disorder |
| E0502010 | QTP / VAL | 17JAN2006- 08MAY2006 | 09MAY2006- 22AUG2006 | 13JAN2006- 13JAN2006 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 200.00 mg | Bipolar I. disorder |
| | | | | 11JAN2006- 11JAN2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I. disorder |
| | | | | 14JAN2006- 14JAN2006 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 100.00 mg | Bipolar I. disorder |
| | | | | 12JAN2006- 12JAN2006 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 300.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Bipolar I. disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar I. disorder |
| | | | | 05JAN2006- 21SEP2006 | YES | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | U .U | Contraception |
| | | | | 09JAN2006- 11JAN2006 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I. disorder |
| | | | | 10JAN2006- 16JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 13JAN2006- 21SEP2006 | YES | YES | CINCHOCAINE HYDROCHLORIDE [Products Containing Local Anesthetics] | U .U | Hemorrhoids |
| | | | | | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |

1743

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771874

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL | 17JAN2006-08MAY2006 | 09MAY2006-22AUG2006 | 15JAN2006-15JAN2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I. disorder |
| | | | | 15JAN2006-15JAN2006 | YES | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Bipolar I disorder |
| | | | | 24JAN2006-02FEB2006 | NO | YES | NIFURATEL [Other Antiinfectives And Antiseptics] | U .U | Vaginitis |
| E0504001 | QTP / LI | 30MAR2005-19SEP2005 | 20SEP2005-22AUG2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 mg | Thyreopathia |
| | | | | 01JAN2002-21SEP2006 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Vertebral algic syndrome lumbal part |
| | | | | 13SEP2004-21SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 22MAR2005-27JUN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 21FEB2006-26FEB2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Upper respiratory virosis |
| E0504002 | PLA / LI | 04AUG2005-31OCT2005 | 01NOV2005-28MAR2006 | 30APR2004-27APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 01JUN2005-04AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 01JUN2005-27APR2006 | YES | YES | VERAPAMIL [Phenylalkylamine Derivatives] | 240.00 mg | Hypertension |
| | | | | 28MAR2006-27APR2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder I. |

CONFIDENTIAL
AZSER12771875

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI | 04AUG2005-31OCT2005 | 01NOV2005-28MAR2006 | 28MAR2006-27APR2006 | NO | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I |
| E0504003 | QTP / LI | 27SEP2005-20FEB2006 | 21FEB2006-20JUN2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder I. |
| | | | | 24MAR2006-28MAR2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 800.00 mg | Upper respiratory virosis |
| | | | | 16AUG2005-26SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder I. |
| | | | | 16AUG2005-20JUL2006 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 ug | Thyreopathia |
| | | | | 27AUG2005-30NOV2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I. |
| | | | | 20JUN2006-20JUL2006 | NO | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I. |
| E0504004 | PLA / LI | 13SEP2005-06MAR2006 | 07MAR2006-02MAY2006 | 15JUN2005-01JUN2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 15MAR2006-18MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 02MAY2006-01JUN2006 | NO | YES | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| E0504005 | PLA / VAL | 10NOV2005-02APR2006 | 03APR2006-02MAY2006 | 10NOV2005-10NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder I. |

1745

CONFIDENTIAL
AZSER12771876

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 10NOV2005- 02APR2006 | 03APR2006- 02MAY2006 | 02MAY2006- 01JUN2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I. |
| | | | | 01MAY2005- 01JUN2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder I. |
| | | | | 01NOV2005- 09NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder I. |
| E0504006 | PLA / VAL | 15DEC2005- 10APR2006 | 11APR2006- 11MAY2006 | UNK- CONTINUE | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 12OCT2005- 16JAN2006 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar I disorder |
| | | | | 11MAY2006- 10JUN2006 | NO | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar I disorder |
| | | | | | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| E0504007 | QTP / LI | 01FEB2006- 29MAY2006 | 30MAY2006- 22AUG2006 | UNK- CONTINUE | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I disorder |
| E0504008 | PLA / LI | 15FEB2006- 11JUN2006 | 12JUN2006- 01AUG2006 | UNK- CONTINUE | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 20MAR2006- 20MAR2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 07FEB2006- 19MAR2006 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771877

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 15FEB2006- 11JUN2006 | 12JUN2006- 01AUG2006 | 15JUN2006- 15JUN2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 01AUG2006- 31AUG2006 | NO | NO | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar I disorder |
| E0504010 | QTP / LI | 07MAR2006- 26JUN2006 | 27JUN2006- 22AUG2006 | UNK- CONTINUE | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hypothyreosis |
| | | | | | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder I. |
| | | | | 10FEB2006- 22FEB2006 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I. |
| | | | | 30MAR2006- 30MAR2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I |
| | | | | 23FEB2006- 29MAR2006 | YES | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder I. |
| E0505001 | QTP / VAL | 18MAR2005- 27JUL2005 | 28JUL2005- 24AUG2006 | 13JAN2005- 17MAR2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Anxiety |
| | | | | 13JAN2005- 23SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I. |
| | | | | 14JAN2005- 17MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder I |
| | | | | 18MAR2005- 21MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 22MAR2005- 25MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1747

CONFIDENTIAL
AZSER12771878

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 02MAR2006- 19JUL2006 | 20JUL2006- 17AUG2006 | 27NOV2005- 18JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Bipolar disorder I. |
| | | | | 30NOV2005- 16SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I. |
| | | | | 12DEC2005- 29MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder I |
| | | | | 20DEC2005- 08FEB2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder I. |
| | | | | 19JAN2006- 02FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1000.00 mg | Bipolar disorder I. |
| | | | | 03FEB2006- 01MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder I |
| | | | | 09FEB2006- 22FEB2006 | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 25.00 mg | Hypothyreosis |
| | | | | 09FEB2006- 29MAR2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder I. |
| | | | | 23FEB2006- 16SEP2006 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 mg | Hypothyreosis |
| | | | | 30MAR2006- 12APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder I. |
| | | | | 30MAR2006- 27APR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder I. |
| | | | | 13APR2006- 19APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12771879

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 02MAR2006- 19JUL2006 | 20JUL2006- 17AUG2006 | 17AUG2006- 16SEP2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| E0505003 | PLA / VAL | 26JAN2006- 17MAY2006 | 18MAY2006- 24AUG2006 | 02SEP2005- 25JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I |
| | | | | 02SEP2005- 29AUG2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder I |
| | | | | 24AUG2006- 24AUG2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 25AUG2006- 24SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 28AUG2006- 29AUG2006 | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | 29AUG2006- 30AUG2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Manic mood event of bipolar I disorder |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Manic mood event of bipolar I disorder |
| | | | | 30AUG2006- 31AUG2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 30AUG2006- 06SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Manic mood event of bipolar I disorder |
| | | | | 01SEP2006- 23SEP2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1749

CONFIDENTIAL
AZSER12771880

Listing 12.2.10-9  Medications

Page 509 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 26JAN2006- 17MAY2006 | 18MAY2006- 24AUG2006 | 07SEP2006- 18SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Manic mood event of bipolar I disorder |
| | | | | 13SEP2006- 13SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Manic mood event of bipolar I disorder |
| | | | | 19SEP2006- 25SEP2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Manic mood event of bipolar I disorder |
| | | | | 25SEP2006- 25SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 26SEP2006- CONTINUE | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Manic mood event of bipolar I disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| E0506001 | OL QTP | 25APR2005- 28JUL2005 | | 25APR2005- 11JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder low concentration in serum |
| | | | | 12JUL2005- UNK | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0506002 | QTP / LI | 19JUL2005- 29JAN2006 | 30JAN2006- 15MAY2006 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disease |
| | | | | UNK- 12JUL2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1750

CONFIDENTIAL
AZSER12771881

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 19JUL2005-29JAN2006 | 30JAN2006-15MAY2006 | 22NOV2004-18JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disease |
| | | | | 22MAY2006-22MAY2006 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disease |
| | | | | 22MAY2006-14JUN2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disease |
| | | | | | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disease |
| E0506003 | PLA / VAL | 26JUL2005-12DEC2005 | 13DEC2005-01MAY2006 | 11JUL2005-19JUL2005 | YES | NO | MIDAZOLAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia |
| | | | | | YES | NO | TIANEPTINE [Other Antidepressants] | 37.50 mg | Bipolar I disease |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar I disease |
| | | | | | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 11JUL2005-26JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | High concentration Bipolar I disease |
| | | | | 15JUL2005-19JUL2005 | YES | NO | BELLADONNA ALKALOIDS [Barbiturates, Combinations] | 30.00 mg | Cephalea |
| | | | | 27JUL2005-18OCT2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar I disease high concentration |
| | | | | 19OCT2005-31MAY2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disease |
| | | | | 02APR2006-08APR2006 | NO | YES | PARACETAMOL [Anilides] | 250.00 mg | Common cold |

CONFIDENTIAL
AZSER12771882

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 26JUL2005- 12DEC2005 | 13DEC2005- 01MAY2006 | 02MAY2006- 31MAY2006 | NO NO | NO NO | CLONAZEPAM [Benzodiazepine Derivatives] LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 2.00 mg 50.00 mg | Bipolar I disease Bipolar I disease |
| | | | | | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar I disease |
| E0506004 | PLA / VAL | 02AUG2005- 19DEC2005 | 20DEC2005- 28AUG2006 | 02JUL2005- 26JUL2005 | YES YES YES | NO NO NO | BIPERIDEN [Tertiary Amines] CLONAZEPAM [Benzodiazepine Derivatives] FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 1.00 mg 1.50 mg 20.00 mg | Extrapyramidal syndrom Bipolar disease Bipolar disease |
| | | | | | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar disease |
| | | | | 27JUL2005- 27SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disease |
| E0506005 | QTP / VAL | 09AUG2005- 21DEC2005 | 22DEC2005- 28AUG2006 | 01JAN2005- 02AUG2005 | NO | NO | AMISULPRIDE [Benzamides] | 400.00 mg | Bipolar disease |
| | | | | 01JAN2005- 27SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disease |
| E0506006 | PLA / VAL | 25JAN2006- 16MAY2006 | 17MAY2006- 26JUN2006 | UNK- CONTINUE | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disease |
| | | | | 01DEC2005- 18JAN2006 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I. disease |
| | | | | UNK- 18JAN2006 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar I. disease |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1752

CONFIDENTIAL
AZSER12771883

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 25JAN2006-16MAY2006 | 17MAY2006-26JUN2006 | 27JUN2006-26JUL2006 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar I. disease |
| | | | | | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I. disease |
| | | | | | NO | NO | DOSULEPIN [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I. disease |
| | | | | | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I. disease |
| E0508001 | PLA / LI | 07DEC2004-21MAR2005 | 22MAR2005-28AUG2006 | UNK-CONTINUE | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar I disorder |
| | | | | 01SEP2004-06DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 20JAN2005-29MAR2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | U .U | Intermittent headache |
| | | | | 22FEB2005-28FEB2005 | NO | YES | PHENYLEPHRINE [Salicylic Acid And Derivatives] | U .U | Rhinitis |
| | | | | 24JUL2005-28JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Viral pharyngitis |
| | | | | 01DEC2005-10MAR2006 | NO | YES | CHONDROITIN SULFATE SODIUM [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 800.00 mg | Gonarthrosis |
| E0509001 | PLA / VAL | 29DEC2004-28MAR2005 | 29MAR2005-27AUG2006 | 22NOV2004-28DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1753

CONFIDENTIAL
AZSER12771884

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 29DEC2004- 28MAR2005 | 29MAR2005- 27AUG2006 | 22NOV2004- 26SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0509002 | QTP / VAL | 09FEB2005- 08MAY2005 | 09MAY2005- 28AUG2006 | UNK- CONTINUE | YES | YES | RILMENIDINE [Imidazoline Receptor Agonists] | 1.00 mg | Hypertension |
| | | | | | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyperlipidaemia |
| | | | | | YES | YES | TIMOLOL [Beta Blocking Agents] | 273.60 ug | Glaucoma |
| | | | | 05DEC2004- 08FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 05DEC2004- 27SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| E0509003 | QTP / VAL | 01DEC2005- 23FEB2006 | 24FEB2006- 28AUG2006 | UNK- CONTINUE | YES | YES | TESTOSTERONE ISOBUTYRATE [Androgens And Estrogens] | U .U | Menopausal symptoms |
| | | | | 07OCT2005- 11OCT2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar I disorder |
| | | | | 01NOV2005- 30NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 06OCT2005- 10OCT2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar I disorder |
| | | | | 06OCT2005- 15NOV2005 | YES | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Bipolar I disorder |
| | | | | 11OCT2005- 09NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:45  kcpx265

1754

CONFIDENTIAL
AZSER12771885

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 01DEC2005-23FEB2006 | 24FEB2006-28AUG2006 | 11OCT2005-27SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar I disorder |
| E0510001 | PLA / VAL | 31AUG2005-23NOV2005 | 24NOV2005-23JAN2006 | 25FEB2005-30AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 25FEB2005-22FEB2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14APR2005-19DEC2005 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 25.00 ug | Thyreoiditis chronica |
| | | | | 20DEC2005-22FEB2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 12.50 ug | Thyreoiditis chronica |
| | | | | 23DEC2005-23JAN2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Insomnia |
| | | | | 23JAN2006- | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Bipolar disorder |
| | | | | 22FEB2006- | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0510002 | PLA / VAL | 12MAY2005-23AUG2005 | 24AUG2005-14NOV2005 | UNK-CONTINUE | YES | YES | BIPERIDEN [Tertiary Amines] | 2.00 mg | Tremor |
| | | | | | YES | YES | INDAPAMIDE [Sulfonamides, Plain] | 2.50 mg | Hypertension |
| | | | | | YES | YES | METIPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Hypertension |
| | | | | | YES | YES | NAFTIDROFURYL OXALATE [Other Peripheral Vasodilators] | 200.00 mg | Prevention of mental impairment |
| | | | | | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1755

CONFIDENTIAL
AZSER12771886

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 12MAY2005-23AUG2005 | 24AUG2005-14NOV2005 | 21SEP2005-21SEP2005 | NO | YES | METHYLPREDNISOLONE ACETATE [Glucocorticoids] | 200.00 mg | Pain - right arm |
| | | | | 21SEP2005-21SEP2005 | NO | YES | TRIMECAINE HYDROCHLORIDE [Amides] | 5.00 mg | Pain - right arm |
| | | | | 10NOV2005-10NOV2005 | NO | YES | DEXAMETHASONE [Glucocorticoids] | 4.00 mg | Pain - right knee |
| | | | | 10NOV2005-10NOV2005 | NO | YES | TRIMECAINE HYDROCHLORIDE [Amides] | 5.00 mg | Pain - right knee |
| | | | | 17MAR2005-11MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 11APR2005-01JUN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 03MAY2005-09JUL2005 | YES | NO | TETRAZEPAM [Other Centrally Acting Agents] | 50.00 mg | Pain of back |
| | | | | 03MAY2005-01NOV2005 | YES | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 100.00 mg | Pain of back |
| | | | | 02JUN2005-09NOV2005 | NO | YES | TRAMADOL HYDROCHLORIDE [Other Opioids] | 50.00 mg | Pain of back |
| | | | | 06JUN2005-09JUN2005 | NO | YES | PIROXICAM [Oxicams] | 20.00 mg | Pain of back |
| | | | | 06JUN2005-09JUN2005 | NO | YES | THIOCOLCHICOSIDE [Other Centrally Acting Agents] | 4.00 mg | Pain of back |
| | | | | 13JUN2005-16JUN2005 | NO | YES | PIROXICAM [Oxicams] | 20.00 mg | Pain of back |
| | | | | 13JUN2005-16JUN2005 | NO | YES | THIOCOLCHICOSIDE [Other Centrally Acting Agents] | 4.00 mg | Pain of back |

CONFIDENTIAL
AZSER12771887

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 12MAY2005-23AUG2005 | 24AUG2005-14NOV2005 | 21SEP2005-01NOV2005 | NO | YES | DICLOFENAC [Antiinflam Preps, Non-Steroids For Topical Use] | U .U | Pain - right arm |
| | | | | | NO | YES | MELOXICAM [Oxicams] | 15.00 mg | Pain - right arm |
| | | | | | NO | YES | PIROXICAM BETADEX [Oxicams] | 20.00 mg | Pain - right arm |
| | | | | 15NOV2005-14DEC2005 | NO | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents Non-Steroids] | 200.00 mg | Pain - right knee |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| E0510003 | QTP / VAL | 19MAY2005-07AUG2005 | 08AUG2005-24AUG2006 | UNK-CONTINUE | YES | YES | POTASSIUM IODIDE [Iodine Therapy] | 130.80 ug | Hypothyroidism |
| | | | | 13FEB2006-20FEB2006 | NO | YES | SULFAMETHOXAZOLE [Comb Sulfonamides/Trimethoprim Incl Derivatives] | 960.00 mg | Common cold |
| | | | | 01FEB2005-18MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01FEB2005-23SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 25MAY2006-23SEP2006 | NO | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Anticoagulation |
| | | | | 17JUN2005-22JUL2005 | NO | YES | HYALURONIC ACID [Other Drugs For Dis of The Musculo-Skeletal System] | U .U | Knee ache worsening |

1757

CONFIDENTIAL
AZSER12771888

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 19MAY2005-07AUG2005 | 08AUG2005-24AUG2006 | 11JUL2006-21JUL2006 | NO | NO | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 75.00 mg | Dorsalgia |
| E0510004 | QTP / VAL | 19DEC2005-26MAR2006 | 27MAR2006-15AUG2006 | 24AUG2005-14DEC2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I disorder |
| | | | | 29AUG2005-18DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 15DEC2005-14SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar I disorder |
| E0511001 | PLA / VAL | 07SEP2005-01DEC2005 | 02DEC2005-26APR2006 | 01JUN2005-06SEP2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 07SEP2005-26MAY2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 27APR2006-26MAY2006 | NO | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |
| E0511002 | MISSING | | | 07NOV2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| E0511003 | PLA / VAL | 27DEC2005-19JUN2006 | 20JUN2006-02AUG2006 | 29JUL2005-26DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1758

CONFIDENTIAL
AZSER12771889

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL | 27DEC2005-19JUN2006 | 20JUN2006-02AUG2006 | 29JUL2005-01SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 02AUG2006-01SEP2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| E0511004 | QTP / VAL | 10JAN2006-19APR2006 | 20APR2006-23AUG2006 | 03OCT2005-11DEC2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 03OCT2005-09JAN2006 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 12DEC2005-09JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 10JAN2006-22SEP2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E0512001 | OL QTP | 07JUN2005-23JAN2006 | | 01MAR2005-06JUN2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 23MAY2005-06JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 05JUN2005-12JUN2005 | YES | YES | NO | PARACETAMOL [Anilides] | 1500.00 mg | Cold |
| | | | | 07JUN2005-20JUN2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar I disorder |
| | | | | 21JUN2005-22FEB2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1759

CONFIDENTIAL
AZSER12771890

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0512002 | OL QTP | 06MAR2006-21AUG2006 | | UNK--05MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 02JAN2006-20SEP2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I disorder |
| | | | | 03FEB2006-01MAY2006 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 45.00 mg | Bipolar I disorder |
| | | | | 28APR2006-17MAY2006 | NO | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 20.00 mg | Rash |
| | | | | 02MAY2006-26JUN2006 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 22.50 mg | Bipolar I. disorder |
| E0601001 | PLA / VAL | 03FEB2005-27JUN2005 | 28JUN2005-09JAN2006 | 30DEC2004-08FEB2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disease |
| | | | | 25JAN2005-27JAN2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disease |
| | | | | 28JAN2005-02FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 7.50 mg | Bipolar disease |
| | | | | 21SEP2005-08FEB2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| E0602001 | QTP / LI | 07FEB2005-06JUN2005 | 07JUN2005-02AUG2005 | 01JAN2005-31JAN2005 | YES | NO | LITHIUM [Lithium] | 300.00 Mg | Bipolar disorder |
| | | | | 03FEB2005-06FEB2005 | YES | NO | LITHIUM [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 07FEB2005-19MAY2005 | NO | YES | LITHIUM [Lithium] | 1200.00 Mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771891

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 07FEB2005-06JUN2005 | 07JUN2005-02AUG2005 | 17FEB2005-24FEB2005 | NO | YES | NO | ACRIVASTINE [Sympathomimetics] | U Mg | Bronchitis |
| | | | | | NO | YES | | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 9999.99 IU | Bronchitis |
| | | | | 19MAY2005-22JUN2005 | NO | YES | YES | LITHIUM [Lithium] | 1350.00 Mg | Bipolar disorder |
| | | | | 04JUN2005-14JUN2005 | NO | YES | YES | LACTIC ACID [Antidiarrheal Microorganisms] | U .U | Suspected lactose intolerance |
| | | | | | NO | YES | YES | LACTOBACILLUS ACIDOPHILUS [Antidiarrheal Microorganisms] | U .U | Suspected lactose intolerance |
| | | | | | NO | YES | YES | LACTOBACILLUS BIFIDUS, LYOPH ILIZED [Antidiarrheal Microorganisms] | U .U | Suspected lactose intolerance |
| | | | | 22JUN2005-01SEP2005 | NO | NO | YES | LITHIUM [Lithium] | 1200.00 Mg | Bipolar disorder |
| E0602002 | OL QTP | 28FEB2005-21APR2005 | | 23FEB2005-23FEB2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 14FEB2005-27FEB2005 | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Bipolar disorder |
| | | | | 15FEB2005-22FEB2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 16FEB2005-21FEB2005 | YES | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 200.00 Mg | Bipolar disorder |
| | | | | 16FEB2005-01MAR2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 9.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1761

CONFIDENTIAL
AZSER12771892

Listing 12.2.10-9 Medications

Page 521 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0602002 | OL QTP | 28FEB2005-21APR2005 | | 21FEB2005-28FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 75.00 Mg | Bipolar disorder |
| | | | | 24FEB2005-28FEB2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 25FEB2005-25FEB2005 | YES | NO | PARACETAMOL [Anilides] | 500.00 Mg | Unspecified pain |
| | | | | 01MAR2005-02MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Bipolar disorder |
| | | | | 01MAR2005-04MAR2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| | | | | 01MAR2005-11APR2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 5.50 Mg | Bipolar disorder |
| | | | | 01MAR2005-21MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 05MAR2005-05MAR2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 Mg | Bipolar disorder |
| | | | | 06MAR2005-21MAY2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| | | | | 18APR2005-21MAY2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Bipolar disorder |
| E0602003 | OL QTP | 04MAY2005-29AUG2005 | | 03MAY2005-03MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 1000.00 Mg | Mania |
| | | | | 03MAY2005-05MAY2005 | YES | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 2.00 G | Insomnia caused by mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1762

CONFIDENTIAL
AZSER12771893

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 04MAY2005- 29AUG2005 | | 18APR2005- 01MAY2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 Mg | Mania |
| | | | | 20APR2005- 02MAY2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Mania |
| | | | | 20APR2005- 03MAY2005 | YES | NO | | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 Mg | Mania |
| | | | | 28APR2005- 08MAY2005 | YES | YES | | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 100.00 Mg | Mania |
| | | | | 30APR2005- 01MAY2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 Mg | Mania |
| | | | | | YES | NO | | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Mania |
| | | | | 02MAY2005- 02MAY2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 Mg | Mania |
| | | | | 03MAY2005- 29AUG2005 | YES | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 Mg | Mania |
| | | | | 04MAY2005- 04MAY2005 | NO | YES | | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 Mg | Mania |
| | | | | | NO | YES | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 Mg | Mania |
| | | | | 05MAY2005- 11MAY2005 | NO | YES | | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 Mg | Mania |
| | | | | 20MAY2005- 20MAY2005 | NO | YES | | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 100.00 Mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1763

CONFIDENTIAL
AZSER12771894

Listing 12.2.10-9 Medications

Page 523 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | UNK-CONTINUE | YES | YES | BENSERAZIDE HYDROCHLORIDE [Dopa And Dopa Derivatives] | U Mg | Parkinson disease |
| | | | | | YES | YES | DIGOXIN [Digitalis Glycosides] | 0.19 Mg | Cardiac insufficiency |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | | YES | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 23.75 Mg | Cardiac insufficiency |
| | | | | | YES | YES | TAMSULOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 0.40 Mg | Benign prostatic hyperplasia |
| | | | | 12JUN2004-12JUN2004 | NO | NO | SODIUM PICOSULFATE [Contact Laxatives] | 20.00 Drops | Constipation |
| | | | | 14OCT2004-14OCT2004 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 15DEC2004-15DEC2004 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.00 g | Insomnia related to bipolar disorder |
| | | | | 03DEC2004-03DEC2004 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Insomnia related to bipolar disorder |
| | | | | 26AUG2004-27AUG2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 12MAY2004-12MAY2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 Mg | Restlessness related to bipolar disorder |
| | | | | | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1764

CONFIDENTIAL
AZSER12771895

Page 524 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004- 07DEC2004 | 08DEC2004- 21DEC2004 | 12MAY2004- 12MAY2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 13MAY2004- 14MAY2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 Mg | Restlessness related to bipolar disorder |
| | | | | 13MAY2004- 15MAY2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |
| | | | | 14MAY2004- 15MAY2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Restlessness and insomny related to bipolar disorder |
| | | | | 14MAY2004- 17MAY2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 15MAY2004- 15MAY2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 16MAY2004- 16MAY2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 Mg | Bipolar disorder |
| | | | | 16MAY2004- 18MAY2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.00 Mg | Restlessness related to bipolar disorder |
| | | | | 17MAY2004- 18MAY2004 | YES | NO | HEPARIN-FRACTION [Heparin Group] | 5000.00 IU | Anticoagulant prophylaxis of thrombosis |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1765

CONFIDENTIAL
AZSER12771896

Page 525 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004- 07DEC2004 | 08DEC2004- 21DEC2004 | 19MAY2004- 19MAY2004 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 35.00 Mg | Bipolar disorder |
| | | | | | NO | YES | NO | SODIUM PICOSULFATE [Contact Laxatives] | 10.00 Drops | Obstipation |
| | | | | 19MAY2004- 01JUN2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 20MAY2004- 20MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 Mg | Bipolar disorder |
| | | | | 21MAY2004- 21MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |
| | | | | | NO | YES | NO | PLANTAGO AFRA SEED [Contact Laxatives] | 10.00 Ml | Obstipation |
| | | | | 21MAY2004- 23MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Insomny related to bipolar disorder |
| | | | | 22MAY2004- 22MAY2004 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1766

CONFIDENTIAL
AZSER12771897

Listing 12.2.10-9 Medications

Page 526 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 22MAY2004-22MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 Mg | bipolar disorder |
| | | | | 23MAY2004-23MAY2004 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 23MAY2004-23MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 Mg | Restlessness related to bipolar disorder |
| | | | | 23MAY2004-26MAY2004 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |
| | | | | 24MAY2004-25MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |
| | | | | 24MAY2004-26MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Insomnia related to bipolar disorder |
| | | | | 25MAY2004-25MAY2004 | NO | YES | NO | PLANTAGO AFRA.SEED [Contact Laxatives] | 15.00 Ml | Obstipation |
| | | | | 25MAY2004-25MAY2004 | NO | YES | NO | SODIUM PICOSULFATE [Contact Laxatives] | 10.00 Drops | Obstipation |
| | | | | 26MAY2004-27MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | 27MAY2004-27MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Insomnia related to bipolar disorder |

CONFIDENTIAL
AZSER12771898

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 27MAY2004-31MAY2004 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 Mg | Bipolar disorder |
| | | | | 28MAY2004-28MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 Mg | Restlessness related to bipolar disorder |
| | | | | 28MAY2004-29MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 250.00 Mg | Insomny related to bipolar disorder |
| | | | | 29MAY2004-29MAY2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | 30MAY2004-30MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Insomny related to bipolar disorder |
| | | | | | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |
| | | | | 31MAY2004-31MAY2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 250.00 Mg | Insomny related to bipolar disorder |
| | | | | | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | 01JUN2004-01JUN2004 | NO | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Insomny related to bipolar disorder |
| | | | | | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Bipolar disorder |
| | | | | 01JUN2004-03JUN2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 02JUN2004-03JUN2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 Mg | Insomny related to bipolar disorder |
| | | | | 03JUN2004-03JUN2004 | YES | NO | PLANTAGO AFRA SEED [Contact Laxatives] | 10.00 Ml | Obstipation |
| | | | | 03JUN2004-03JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomny related to bipolar disorder |
| | | | | 04JUN2004-04JUN2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Insomny related to bipolar disorder |
| | | | | 04JUN2004-05JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 Mg | Insomny related to bipolar disorder |
| | | | | 05JUN2004-05JUN2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Insomny related to bipolar disorder |
| | | | | 05JUN2004-05JUN2004 | YES | NO | PLANTAGO AFRA SEED [Contact Laxatives] | 10.00 Ml | Obstipation |
| | | | | 06JUN2004-06JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 06JUN2004-07JUN2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Insomny related to bipolar disorder |
| | | | | 07JUN2004-07JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 Mg | Insomny related to bipolar disorder |
| | | | | 08JUN2004-08JUN2004 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1769

CONFIDENTIAL
AZSER12771900

Listing 12.2.10-9  Medications

Page 529 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004- 07DEC2004 | 08DEC2004- 21DEC2004 | 08JUN2004- 15JUN2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 Mg | Insomny related to bipolar disorder |
| | | | | 09JUN2004- 09JUN2004 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 09JUN2004- 11JUN2004 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 10JUN2004- 11JUN2004 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 13JUN2004- 13JUN2004 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | | NO | YES | SODIUM PICOSULFATE [Contact Laxatives] | 15.00 Drops | Obstipation |
| | | | | | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 16JUN2004- 16JUN2004 | NO | YES | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Insomny related to bipolar disorder |
| | | | | 17JUN2004- 20JUN2004 | NO | YES | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 Mg | Insomny related to bipolar disorder |
| | | | | 23JUN2004- 25JUN2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomny related to bipolar disorder |
| | | | | | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1770

CONFIDENTIAL
AZSER12771901

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004- 07DEC2004 | 08DEC2004- 21DEC2004 | 27JUN2004- 01JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 06JUL2004- 06JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 08JUL2004- 08JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 10JUL2004- 10JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 14JUL2004- 15JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 18JUL2004- 18JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 21JUL2004- 21JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 23JUL2004- 24JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 26JUL2004- 26JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia related to bipolar disorder |
| | | | | 27JUL2004- 30JUL2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |

1771

CONFIDENTIAL
AZSER12771902

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 02AUG2004-07AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 08AUG2004-08AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia related to bipolar disorder |
| | | | | 10AUG2004-12AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 14AUG2004-14AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia related to bipolar disorder |
| | | | | 15AUG2004-24AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 25AUG2004-25AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia related to bipolar disorder |
| | | | | 28AUG2004-28AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 30.00 Mg | Insomnia related to bipolar disorder |
| | | | | 29AUG2004-29AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 30AUG2004-30AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 31AUG2004-31AUG2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1772

CONFIDENTIAL
AZSER12771903

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 01SEP2004-08SEP2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 09SEP2004-07OCT2004 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia related to bipolar disorder |
| | | | | 01OCT2004-02OCT2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 08OCT2004-25OCT2004 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 17OCT2004-17OCT2004 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 20OCT2004-20OCT2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 22OCT2004-23OCT2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 26OCT2004-26OCT2004 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 27OCT2004-28OCT2004 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 29OCT2004-29OCT2004 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1773

CONFIDENTIAL
AZSER12771904

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004- 07DEC2004 | 08DEC2004- 21DEC2004 | 30OCT2004- 03NOV2004 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 04NOV2004- 05NOV2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 06NOV2004- 01DEC2004 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 09NOV2004- 09NOV2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 11NOV2004- 17NOV2004 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 1980.00 Mg | Tooth infection |
| | | | | 13NOV2004- 14NOV2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 16NOV2004- 16NOV2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 20NOV2004- 20NOV2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 26NOV2004- 29NOV2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |
| | | | | 01DEC2004- 01DEC2004 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 Mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1774

CONFIDENTIAL
AZSER12771905

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 19MAY2004-07DEC2004 | 08DEC2004-21DEC2004 | 02DEC2004-02DEC2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 03DEC2004-07DEC2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 05DEC2004-07DEC2004 | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Insomnia related to bipolar disorder |
| | | | | 21DEC2004-20JAN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder, acute mania |
| E0603002 | QTP / VAL | 04JUN2004-12JAN2005 | 13JAN2005-05OCT2005 | 03OCT2005-03OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | UNK-CONTINUE | YES | YES | NORETHISTERONE ACETATE [Progestogens And Estrogens Fixed Combinations] | 1.03 Ug | Menopause |
| | | | | | YES | YES | NORFLOXACIN [Fluoroquinolones] | 200.00 Mg | Chronic cystitis |
| | | | | | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 200.00 Ug | Asthma |
| | | | | 06SEP2005-08SEP2005 | NO | YES | PARACETAMOL [Anilides] | 1500.00 Mg | Pain in the left shoulder |

1775

CONFIDENTIAL
AZSER12771906

Page 535 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004-12JAN2005 | 13JAN2005-05OCT2005 | 30AUG2005-30AUG2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 31AUG2005-31AUG2005 | NO | YES | PARACETAMOL [Anilides] | 1500.00 Mg | Pain in the left shoulder |
| | | | | 01SEP2005-05SEP2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in the left shoulder |
| | | | | 14JUL2005-14JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in the left shoulder |
| | | | | 04AUG2005-14AUG2005 | NO | YES | PARACETAMOL [Anilides] | 1500.00 Mg | Pain in the left shoulder |
| | | | | 14SEP2005-20SEP2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Anxiety related to bipolar disorder |
| | | | | 01SEP2005-01SEP2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety related to bipolar disorder |
| | | | | 20JUL2005-21JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in the left shoulder |
| | | | | | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U .U | Pain in the left shoulder |
| | | | | 02OCT2005-02OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 Mg | Restlessness related to bipolar disorder |
| | | | | 03SEP2005-04SEP2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety related to bipolar disorder |
| | | | | 23SEP2005-23SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 Mg | Restlessness related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1776

CONFIDENTIAL
AZSER12771907

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 05OCT2005- 05OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 Mg | Restlessness related to bipolar disorder |
| | | | | 26JUL2005- 26JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in the left shoulder |
| | | | | 17JUL2005- 17JUL2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 22SEP2005- 04NOV2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |
| | | | | 03MAR2005- 03MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Restlessness related to bipolar disorder |
| | | | | 11MAR2005- 14MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 15JAN2005- 16JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 04OCT2005- 04OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 20JAN2005- 20JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 10JAN2005- 11JAN2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 03FEB2005- 03FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1777

CONFIDENTIAL
AZSER12771908

Listing 12.2.10-9  Medications

Page 537 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 07OCT2004- 07OCT2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 10MAR2005- 10MAR2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Headache |
| | | | | 23JUL2005- 23JUL2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 12SEP2005- 12SEP2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 19JUL2005- 19JUL2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 01OCT2004- 03OCT2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 17JAN2005- 17JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 08MAR2005- 08MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 21MAR2005- 21MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 05OCT2005- 06OCT2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder oral |
| | | | | | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1778

CONFIDENTIAL
AZSER12771909

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 28MAY2004- 28MAY2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomny related to bipolar disorder |
| | | | | 29MAY2004- 29MAY2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 09JUN2004- 09JUN2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomny related to bipolar disorder |
| | | | | 27OCT2004- 28OCT2004 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 04NOV2004- 05NOV2004 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 09NOV2004- 09NOV2004 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 20NOV2004- 20NOV2004 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | UNK.- 03JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 Mg | Bipolar disorder |
| | | | | 04MAY2004- 27OCT2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 Mg | Bipolar disorder |
| | | | | 28MAY2004- 02JUL2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Restlessness related to bipolar disorder |
| | | | | 30MAY2004- 06JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomny related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1779

CONFIDENTIAL
AZSER12771910

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JUN2005 | 13JAN2005- 05OCT2005 | 07JUN2004- 08JUN2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomny related to bipolar disorder |
| | | | | 03JUL2004- 30SEP2004 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Restlessness related to bipolar disorder |
| | | | | 02SEP2004- 03SEP2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 04SEP2004- 04SEP2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 05SEP2004- 06SEP2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 07SEP2004- 07SEP2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 08SEP2004- 09SEP2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 30SEP2004- 02OCT2004 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomny related to bipolar disorder |
| | | | | 04OCT2004- 07NOV2004 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Restlessness related to bipolar disorder |
| | | | | 07OCT2004- 08OCT2004 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomny related to bipolar disorder |
| | | | | 12OCT2004- 12OCT2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 15OCT2004- 15OCT2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1780

CONFIDENTIAL
AZSER12771911

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 16OCT2004- 16OCT2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomny related to bipolar disorder |
| | | | | 19OCT2004- 19OCT2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 28OCT2004- 04NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 Mg | Bipolar disorder |
| | | | | 29OCT2004- 30OCT2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 28OCT2004- 01NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 31OCT2004- 31OCT2004 | NO | NO | PARACETAMOL [Anilides] | 500.00 Mg | Headache |
| | | | | 02NOV2004- 02NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 04NOV2004- 06NOV2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 06NOV2004- 13NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 09NOV2004- 20NOV2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 10NOV2004- 11NOV2004 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 14NOV2004- 18NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1781

CONFIDENTIAL
AZSER12771912