Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004-12JAN2005 | 13JAN2005-05OCT2005 | 18NOV2004-18NOV2004 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 19NOV2004-19NOV2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 20NOV2004-17APR2005 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 21NOV2004-23NOV2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 23NOV2004-23NOV2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 24NOV2004-24NOV2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 25NOV2004-26NOV2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 25NOV2004-21DEC2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 30NOV2004-30NOV2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 03DEC2004-05DEC2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 12DEC2004-12DEC2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |

1782

CONFIDENTIAL
AZSER12771913

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 17DEC2004- 17DEC2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 20DEC2004- 20DEC2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 22DEC2004- 22DEC2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 23DEC2004- 03JAN2005 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 24DEC2004- 25DEC2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 01JAN2005- 01JAN2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 04JAN2005- 04JAN2005 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 05JAN2005- 05JAN2005 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 06JAN2005- 08JAN2005 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 12JAN2005- 14JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 17JAN2005- 23JAN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 18JAN2005- 19JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1783

CONFIDENTIAL
AZSER12771914

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 21JAN2005- 25JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 27JAN2005- 27JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 29JAN2005- 31JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 01FEB2005- 01FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 02FEB2005- 02FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 04FEB2005- 05FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 06FEB2005- 09FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 07FEB2005- 13FEB2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 10FEB2005- 10FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 11FEB2005- 12FEB2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 Mg | Hand tremor |
| | | | | 13FEB2005- 09MAR2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 2.00 Mg | Hand tremor |
| | | | | 14FEB2005- 14FEB2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1784

CONFIDENTIAL
AZSER12771915

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 15FEB2005- 21FEB2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 22FEB2005- 24FEB2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety related to bipolar disorder |
| | | | | 25FEB2005- 26FEB2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 28FEB2005- 02MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 04MAR2005- 06MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Restlessness related to bipolar disorder |
| | | | | 05MAR2005- 07MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Restlessness related to bipolar disorder |
| | | | | 18MAR2005- 18MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 27MAR2005- 27MAR2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 19APR2005- 10SEP2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 20JUN2005- 21JUN2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Tooth pain |
| | | | | 07JUL2005- 08JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1500.00 Mg | Pain in the left shoulder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1785

CONFIDENTIAL
AZSER12771916

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 09JUL2005- 09JUL2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in the left shoulder |
| | | | | 10JUL2005- 11JUL2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 25AUG2005- 26AUG2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 Mg | Anxiety related to bipolar disorder |
| | | | | 26AUG2005- 26AUG2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 06SEP2005- 13SEP2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Anxiety related to bipolar disorder |
| | | | | 11SEP2005- 11SEP2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 12SEP2005- 17SEP2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 18SEP2005- 19SEP2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 Mg | Insomnia related to bipolar disorder |
| | | | | 20SEP2005- 20SEP2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 22SEP2005- 22SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |

1786

CONFIDENTIAL
AZSER12771917

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004- 12JAN2005 | 13JAN2005- 05OCT2005 | 24SEP2005- 25SEP2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 24SEP2005- 26SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 27SEP2005- 28SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 Mg | Restlessness related to bipolar disorder |
| | | | | 28SEP2005- 28SEP2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the left shoulder |
| | | | | 29SEP2005- 29SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Restlessness related to bipolar disorder |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 29SEP2005- 02OCT2005 | NO | YES | MELOXICAM [Oxicams] | 7.50 Mg | Pain in the left shoulder and in the right ankle |
| | | | | 01OCT2005- 01OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Restlessness related to bipolar disorder |
| | | | | 01OCT2005- 02OCT2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |
| | | | | 05OCT2005- 04NOV2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Pain in the right ankle |
| | | | | | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1787

CONFIDENTIAL
AZSER12771918

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 04JUN2004-12JAN2005 | 13JAN2005-05OCT2005 | 06OCT2005-04NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| E0603003 | QTP / VAL | 09AUG2004-08DEC2004 | 09DEC2004-22AUG2006 | 25DEC2005-25DEC2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 16JAN2006-16JAN2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 13JAN2006-13JAN2006 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 12SEP2005-12SEP2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 09DEC2005-09DEC2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to dry mouth |
| | | | | 15JUN2006-15JUN2006 | NO | YES | HYDROCORTISONE ACETATE [Corticosteroids And Antiinfectives In Combination] | U .U | Pain in right outer auditory canal |
| | | | | 16JUL2004-10AUG2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 16JUL2004-23AUG2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 17JUL2004-24AUG2004 | YES | YES | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Itching |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1788

CONFIDENTIAL
AZSER12771919

Page 548 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 09AUG2004-08DEC2004 | 09DEC2004-22AUG2006 | 17JUL2004-24AUG2004 | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Unspecified suspected allergic symptoms |
| | | | | 04AUG2004-23AUG2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Bipolar disorder |
| | | | | 06AUG2004-09AUG2004 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Pain in legs |
| | | | | 24AUG2004-02SEP2004 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |
| | | | | 24AUG2004-03SEP2004 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |
| | | | | 24AUG2004-21SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 30AUG2004-04SEP2004 | YES | NO | CHLORHEXIDINE GLUCONATE [Corticosteroids, Weak, Comb With Antiseptics] | N .N | Itching |
| | | | | | YES | NO | CHLORHEXIDINE GLUCONATE [Corticosteroids, Weak, Comb With Antiseptics] | U .U | Itching in left leg |
| | | | | 05SEP2004-07SEP2004 | YES | NO | DEXPANTHENOL [Other Cicatrizants] | N .N | Itching |
| | | | | | YES | NO | DEXPANTHENOL [Other Cicatrizants] | U .U | Itching in left leg |
| | | | | 01AUG2005-22NOV2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 24MAY2006-03JUN2006 | NO | YES | DOXYCYCLINE HYDROCHLORIDE [Tetracyclines] | 150.00 mg | Infected atheroma in left buttock |

CONFIDENTIAL
AZSER12771920

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603004 | OL QTP | 11AUG2004-03NOV2004 | | 05AUG2004-10AUG2004 | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 05AUG2004-17AUG2004 | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Bipolar disorder |
| | | | | 05AUG2004-18AUG2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 05AUG2004-08SEP2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 05AUG2004-03DEC2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 18AUG2004-25AUG2004 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 09SEP2004-03DEC2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07OCT2004-03DEC2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-chain] | 25.00 mg | Insomnia |
| E0603005 | QTP / LI | 30AUG2004-25JAN2005 | 26JAN2005-15AUG2006 | 20JUL2005-20JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 23JUN2005-15JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 03JUN2005-22JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 05OCT2004-05OCT2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1790

CONFIDENTIAL
AZSER12771921

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 30AUG2004- 25JAN2005 | 26JAN2005- 15AUG2006 | 25AUG2004- 29AUG2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 25AUG2004- 31AUG2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 25AUG2004- 06SEP2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 25AUG2004- 22JUN2005 | YES | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |
| | | | | 01SEP2004- 01SEP2004 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Common cold |
| | | | | 01SEP2004- 05SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 06SEP2004- 21SEP2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | 06SEP2004- 03OCT2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 09SEP2004- 09SEP2004 | NO | NO | KETOPROFEN [Propionic Acid Derivatives] | 50.00 mg | Toothache |
| | | | | 22SEP2004- 04OCT2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 2100.00 mg | Bipolar disorder |
| | | | | 04OCT2004- 10NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 06OCT2004- 10MAR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 11MAR2005- 02JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1791

CONFIDENTIAL
AZSER12771922

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 30AUG2004- 25JAN2005 | 26JAN2005- 15AUG2006 | 16MAR2005- 20MAR2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Common cold |
| | | | | 23JUN2005- 17JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 16JUL2005- 29JUL2005 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 21JUL2005- 13JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 30JUL2005- 24AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 25AUG2005- 14SEP2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 14JUN2006- 28JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 29JUN2006- 24JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 18JUL2006- 14SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Restlessness |
| | | | | 25JUL2006- 14SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| E0603006 | OL QTP | 05NOV2004- 25APR2005 | | 05NOV2004- 09NOV2004 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 09NOV2004- 09NOV2004 | NO | YES | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 29OCT2004- 02NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771923

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603006 | OL QTP | 05NOV2004-25APR2005 | | 29OCT2004-04NOV2004 | YES | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | | YES | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 29OCT2004-15NOV2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |
| | | | | 02NOV2004-04NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 03NOV2004-09NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 05NOV2004-08NOV2004 | NO | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| | | | | 05NOV2004-10NOV2004 | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 10NOV2004-10NOV2004 | NO | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar disorder |
| | | | | 10NOV2004-14NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 15NOV2004-16NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 16NOV2004-09DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 16NOV2004-25MAY2005 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia |

CONFIDENTIAL
AZSER12771924

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603006 | OL QTP | 05NOV2004-25APR2005 | | 17NOV2004-17NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar disorder |
| | | | | 10DEC2004-27DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 18DEC2004-25MAY2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 28DEC2004-18JAN2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 28DEC2004-19JAN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 19JAN2005-19JAN2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 20JUN2005-25MAY2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E0603007 | PLA / VAL | 01DEC2004-08MAY2005 | 09MAY2005-29AUG2006 | 22NOV2004-08DEC2004 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 22NOV2004-13DEC2004 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 25NOV2004-28FEB2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 26NOV2004-04DEC2004 | YES | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia |
| | | | | 05DEC2004-08DEC2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |

CONFIDENTIAL
AZSER12771925

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 01DEC2004-08MAY2005 | 09MAY2005-29AUG2006 | 17DEC2004-19DEC2004 | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |
| | | | | 01MAR2005-09JUL2005 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 01MAR2005-28SEP2006 | NO | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 10JUL2005-15JUL2005 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 16JUL2005-28SEP2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 14MAR2006-18MAR2006 | NO | NO | YES | CHLORAMPHENICOL [Antibiotics] | U .U | Conjunctivitis |
| | | | | 30MAY2006-13JUN2006 | NO | NO | YES | DIPHENHYDRAMINE [Aminoalkyl Ethers] | 8.00 mg | Pollen allergy |
| | | | | 21AUG2006-29AUG2006 | NO | NO | YES | DOXYCYCLINE MONOHYDRATE [Tetracyclines] | 150.00 mg | Sinutis maxillaris |
| | | | | 21AUG2006-28SEP2006 | NO | NO | YES | ACRIVASTINE [Sympathomimetics] | U .U | Pollen allergy |
| | | | | | NO | NO | YES | MOMETASONE FUROATE [Corticosteroids] | U .U | Pollen allergy |
| E0603008 MISSING | | | | | | | | NONE | | |
| E0603009 MISSING | | | | | | | | NONE | | |
| E0603010 | OL QTP | 3MAY2005-14JUL2005 | | 02JUN2005-02JUN2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1795

CONFIDENTIAL
AZSER12771926

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 31MAY2005-14JUL2005 | | 02JUN2005-02JUN2005 | NO | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 03JUN2005-06JUN2005 | NO | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 07JUN2005-08JUN2005 | NO | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 7.50 mg | Bipolar disorder |
| | | | | 22MAY2005-13AUG2005 | YES | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 23MAY2005-15JUN2005 | YES | NO | YES | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 5.00 mg | Hypertonia |
| | | | | 26MAY2005-26MAY2005 | YES | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Knee pain |
| | | | | 26MAY2005-27MAY2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 26MAY2005-29MAY2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | 27MAY2005-27MAY2005 | YES | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Pain in left side |
| | | | | 28MAY2005-30MAY2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 30MAY2005-30MAY2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1796

CONFIDENTIAL
AZSER12771927

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 31MAY2005-14JUL2005 | | 30MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 05JUN2005-05JUN2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Knee pain |
| | | | | 09JUN2005-15JUN2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 15JUN2005-14JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 16JUN2005-13AUG2005 | NO | YES | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 10.00 mg | Hypertonia |
| | | | | 15JUL2005-13AUG2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Tooth ache |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| E0603011 | QTP / VAL | 21OCT2005-30MAY2006 | 31MAY2006-22AUG2006 | 23NOV2005-23NOV2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Common cold |
| | | | | 19OCT2005-21OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 275.00 mg | Bipolar disorder |
| | | | | 28NOV2005-28NOV2005 | NO | YES | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U.U | Cough |

CONFIDENTIAL
AZSER12771928

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 21OCT2005-30MAY2006 | 31MAY2006-22AUG2006 | 16OCT2005-16OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 24OCT2005-28OCT2005 | NO | NO | CEFALEXIN MONOHYDRATE [Cephalosporins And Related Substances] | 1500.00 mg | Bronchitis |
| | | | | 20OCT2005-20OCT2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Pain in the left leg |
| | | | | 14NOV2005-14NOV2005 | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 21OCT2005-21OCT2005 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 1600.00 mg | Pain in the left leg |
| | | | | 22OCT2005-25OCT2005 | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 27NOV2005-27NOV2005 | NO | NO | THEOPHYLLINE [Xanthines] | U .U | Bronchial obstruction cough |
| | | | | 15NOV2005-15NOV2005 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia related to bipolar disorder |
| | | | | 06NOV2005-06NOV2005 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | 08NOV2005-08NOV2005 | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | 19OCT2005-19OCT2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain in the left leg |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Pain in the left leg |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1798

CONFIDENTIAL
AZSER12771929

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 21OCT2005-30MAY2006 | 31MAY2006-22AUG2006 | 06JAN2006-06JAN2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Pain in the left leg |
| | | | | 26OCT2005-26OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Restlessness related to bipolar disorder |
| | | | | 31OCT2005-31OCT2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Pain in the left leg |
| | | | | | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restlessness related to bipolar disorder |
| | | | | | YES | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 18OCT2005-20OCT2005 | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 24NOV2005-24NOV2005 | YES | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 23DEC2005-23DEC2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | | YES | NO | THEOPHYLLINE [Xanthines] | U .U | Bronchial obstruction cough |
| | | | | 26NOV2005-26NOV2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | 22AUG2006-22AUG2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restlessness related to bipolar disorder |
| | | | | 04NOV2005-04NOV2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Pain in the left leg |

CONFIDENTIAL
AZSER12771930

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 21OCT2005-30MAY2006 | 31MAY2006-22AUG2006 | 04NOV2005-04NOV2005 | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | U .U | Cough |
| | | | | 15JAN2006-15JAN2006 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia related to bipolar disorder |
| | | | | 14OCT2005-14OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 14OCT2005-17OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Restlessness related to bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 15OCT2005-15OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 17OCT2005-18OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 18OCT2005-26OCT2005 | YES | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia related to bipolar disorder |
| | | | | 18OCT2005-21SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 22OCT2005-22OCT2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 2400.00 mg | Pain in the left leg |
| | | | | 23OCT2005-24OCT2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Pain in the left leg |
| | | | | 24OCT2005-25OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restlessness related to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1800

CONFIDENTIAL
AZSER12771931

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 21OCT2005- 30MAY2006 | 31MAY2006- 22AUG2006 | 29OCT2005- 29OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restlessness related to bipolar disorder |
| | | | | | NO | NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U .U | Dyspepsia |
| | | | | 16NOV2005- 20NOV2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia related to bipolar disorder |
| | | | | 25NOV2005- 26NOV2005 | YES | NO | FENOTEROL HYDROBROMIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Bronchial obstruction cough |
| | | | | 04DEC2005- 04DEC2005 | YES | NO | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhea |
| | | | | 05DEC2005- 05DEC2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 05DEC2005- 05DEC2005 | YES | NO | LOPERAMIDE [Antipropulsives] | 4.00 mg | Diarrhea |
| | | | | 13DEC2005- 13DEC2005 | YES | NO | LOPERAMIDE [Antipropulsives] | 4.00 mg | Diarrhea |
| | | | | 14DEC2005- 14DEC2005 | YES | NO | LOPERAMIDE [Antipropulsives] | 6.00 mg | Diarrhea |
| | | | | 16AUG2006- 16AUG2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Restlessness related to bipolar disorder |
| E0603012 | QTP / VAL | 21NOV2005- 31MAY2006 | 01JUN2006- 23AUG2006 | UNK- CONTINUE | YES | YES | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists, Plain] | 25.00 mg | Essential hypertension |
| | | | | | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 95.00 mg | Essential hypertension |

CONFIDENTIAL
AZSER12771932

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 21NOV2005-31MAY2006 | 01JUN2006-23AUG2006 | 10NOV2005-13NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Restlessness related to bipolar disorder |
| | | | | 20DEC2005-20DEC2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Back pain |
| | | | | 29NOV2005-29NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Restlessness related to bipolar disorder |
| | | | | 17NOV2005-20NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 21NOV2005-21NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Restlessness related to bipolar disorder |
| | | | | 19NOV2005-19NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Restlessness related to bipolar disorder |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 10NOV2005-12FEB2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 14NOV2005-18NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Restlessness related to bipolar disorder |
| | | | | 15NOV2005-16NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15NOV2005-18NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771933

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 21NOV2005-31MAY2006 | 01JUN2006-23AUG2006 | 20NOV2005-20NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Restlessness related to bipolar disorder |
|  |  |  |  |  | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
|  |  |  |  | 22NOV2005-28NOV2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Restlessness related to bipolar disorder |
|  |  |  |  | 13FEB2006-29JUN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
|  |  |  |  | 30JUN2006-22SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| E0603013 | PLA / VAL | 02DEC2005-21MAY2006 | 22MAY2006-04JUN2006 | 12DEC2005-17DEC2005 | NO | YES | TRIMETHOPRIM [Trimethoprim And Derivatives] | 300.00 mg | Urinary tract infection |
|  |  |  |  | 14OCT2005-08DEC2005 | YES | YES | PROMAZINE PHOSPHATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
|  |  |  |  | 25OCT2005-01DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
|  |  |  |  | 01NOV2005-15DEC2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
|  |  |  |  | 22NOV2005-04JAN2006 | YES | YES | OXAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Bipolar disorder |
|  |  |  |  | 16DEC2005-15JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771934

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 02DEC2005-21MAY2006 | 22MAY2006-04JUN2006 | 05JAN2006-07JAN2006 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 16JAN2006-23MAR2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14MAR2006-20MAR2006 | NO | YES | NO | PHENOXYMETHYLPENICILLIN POTASSIUM [Beta-Lactamase Sensitive Penicillins] | U .U | Tooth infectiction |
| | | | | 23MAR2006-27MAR2006 | NO | YES | NO | PIVMECILLINAM HYDROCHLORIDE [Penicillins With Extended Spectrum] | 200.00 mg | Urinary tract infection |
| | | | | 24MAR2006-04JUL2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 11MAY2006-11MAY2006 | NO | YES | NO | KETOCONAZOLE [Imidazole Derivatives] | U .U | Colpitis |
| | | | | 05JUN2006-04JUL2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0603014 | PLA / VAL | 23JAN2006-29MAY2006 | 30MAY2006-21AUG2006 | 21FEB2006-21FEB2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Toothache |
| | | | | 05FEB2006-05FEB2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Toothache |
| | | | | 28FEB2006-28FEB2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 23JAN2006-23JAN2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Pain in the leg |
| | | | | 23JAN2006- | NO | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia related to bipolar disorder |

CONFIDENTIAL
AZSER12771935

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 23JAN2006- 29MAY2006 | 30MAY2006- 21AUG2006 | 21JAN2006- 22JAN2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Back pain |
| | | | | 03MAR2006- 03MAR2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 20MAR2006- 20MAR2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 15DEC2005- 20SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 22JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23JAN2006- 29JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 27JAN2006- 27JAN2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Toothache |
| | | | | 02FEB2006- 02FEB2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Toothache |
| | | | | 03FEB2006- 03FEB2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Toothache |
| | | | | 18MAR2006- 18MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 21MAR2006- 21MAR2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Headache |
| | | | | 22MAR2006- 22MAR2006 | NO | YES | CAFFEINE [Salicylic Acid And Derivatives] | U .U | Headache |
| | | | | | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1805

CONFIDENTIAL
AZSER12771936

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 23JAN2006- 29MAY2006 | 30MAY2006- 21AUG2006 | 23MAR2006- 23MAR2006 | NO | NO | CAFFEINE [Salicylic Acid And Derivatives] | U .U | Common cold |
| | | | | | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Common cold |
| | | | | 27MAR2006- 28MAR2006 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 13JUN2006- 20SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety related to bipolar disorder |
| | | | | | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia related to bipolar disorder |
| E0604001 | OL QTP | 19MAY2004- 11JUN2004 | | 01APR2004- 11JUN2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| | | | | 26APR2004- 11JUN2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| | | | | 11JUN2004- 11JUL2004 | NO | YES | RISPERIDONE [Other Antipsychotics] | 3.00 Mg | Bipolar disorder |
| E0604002 | PLA / LI | 25MAY2004- 20OCT2004 | 21OCT2004- 30AUG2006 | UNK- CONTINUE | NO | NO | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 800.00 Mg | Asthma |
| | | | | | YES | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 Mg | Hypertension arterialis |
| | | | | | NO | NO | FORMOTEROL [Selective Beta-2-Adrenoreceptor Agonists] | 6.00 Ug | Asthma |
| | | | | | NO | NO | PARACETAMOL [Anilides] | 1000.00 Mg | Pain in broken ribbes |
| | | | | 30AUG2005- 06SEP2005 | NO | YES | PREDNISONE [Glucocorticoids] | 40.00 Mg | Bronchitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1806

CONFIDENTIAL
AZSER12771937

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 25MAY2004- 20OCT2004 | 21OCT2004- 30AUG2006 | UNK- UNK | NO | NO | ISOSORBIDE MONONITRATE [Organic Nitrates] | 20.00 Mg | Chest pain |
| | | | | 02MAY2005- 15JUN2005 | NO | YES | LORATADINE [Nasal Decongestants For Systemic Use] | U Mg | Allergy NUD |
| | | | | 25APR2005- 04MAY2005 | NO | YES | AMOXICILLIN TRIHYDRATE [Penicillins With Extended Spectrum] | 1500.00 Mg | Sinisitis paranasal |
| | | | | 23MAY2004- 23MAY2004 | YES | NO | PARACETAMOL [Anilides] | 500.00 Mg | Hedache |
| | | | | 27MAY2004- 27MAY2004 | NO | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | 50.00 Ug | Astma |
| | | | | 24APR2004- 05JUN2005 | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 400.00 Ug | Astma |
| | | | | 05MAY2004- 27MAY2004 | YES | NO | TERBINAFINE [Other Antifungals For Topical Use] | U Mg | Fungus infection |
| | | | | 07MAY2004- 16JUL2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 Mg | Bipolar disorder |
| | | | | 17MAY2004- 10AUG2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| | | | | 18MAY2004- 22MAY2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Bipolar disorder |
| | | | | 18MAY2004- 02JUN2006 | YES | YES | PENTOXYVERINE CITRATE [Other Cough Suppressants And Expectorants] | 60.00 Ml | Astma |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1807

CONFIDENTIAL
AZSER12771938

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 25MAY2004- 20OCT2004 | 21OCT2004- 30AUG2006 | 19MAY2004- 21JUN2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Bipolar disorder |
| | | | | 22MAY2004- 26MAY2004 | YES | NO | NICOTINE [Drugs Used In Nicotine Dependence] | U Mg | To stop smoking |
| | | | | 22MAY2004- 28SEP2004 | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 Mg | Allergy NUD |
| | | | | 17JUL2004- 27OCT2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 12AUG2004- 13JAN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Anxiety, prophylactic |
| | | | | | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia, prophylactic |
| | | | | 10OCT2004- 25OCT2004 | NO | YES | PARACETAMOL [Anilides] | 1500.00 Mg | Common cold |
| | | | | 28OCT2004- 09MAR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 Mg | Bipolar disorder |
| | | | | 11NOV2004- 07JUN2005 | NO | YES | SALBUTAMOL SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 16NOV2004- 30NOV2004 | NO | YES | PARACETAMOL [Ethers Chemically Close To Antihistamines] | U .U | Back pain |
| | | | | 01MAR2005- 18JUL2005 | NO | YES | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 800.00 Ug | Astma bronchiale |
| | | | | 10MAR2005- 08AUG2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1808

CONFIDENTIAL
AZSER12771939

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 25MAY2004-20OCT2004 | 21OCT2004-30AUG2006 | 04APR2005-15APR2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 Mg | Comon cold |
| | | | | 10JUN2005-20JUN2005 | NO | YES | DOXYCYCLINE HYDROCHLORIDE [Tetracyclines] | 150.00 Mg | Bronchitis |
| | | | | 20JUN2005 | NO | YES | ERDOSTEINE [Mucolytics] | 600.00 Mg | Bronchitis |
| | | | | 10JUN2005-25JUN2005 | NO | YES | PARACETAMOL [Anilides] | 1000.00 Mg | Bronchitis |
| | | | | 21JUN2005-22JUN2005 | NO | YES | ISOSORBIDE MONONITRATE [Organic Nitrates] | 20.00 Mg | Chest pain |
| | | | | 19JUL2005-29SEP2006 | NO | YES | SALBUTAMOL SULPHATE [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma bronchiale |
| | | | | 09AUG2005-23FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 30AUG2005-09SEP2005 | NO | YES | DOXYCYCLINE MONOHYDRATE [Tetracyclines] | 150.00 Mg | Bronchitis |
| | | | | 04FEB2006-29SEP2006 | NO | YES | MOMETASONE FUROATE [Corticosteroids] | U .U | Allergia nud |
| | | | | 24FEB2006-29SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 08MAY2006-02JUL2006 | NO | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 Mg | Gastritis |
| E0604003 | OL QTP | 17JUN2004-20JUL2004 | | 16JUN2004-16JUN2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 Mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771940

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604003 | OL QTP | 17JUN2004-20JUL2004 | | 03JUN2004-23JUN2004 | YES | NO | FUSIDIC ACID [Other Antibiotics For Topical Use] | 2.00 Mg | Fungus infection in hands |
| | | | | 03JUN2004-19AUG2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 14JUN2004-15JUN2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 Mg | Bipolar disorder |
| | | | | 15JUN2004-16JUN2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder |
| | | | | 17JUN2004-17JUN2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia related to Bipolar disorder |
| | | | | 17JUN2004-19AUG2004 | NO | YES | XYLOMETAZOLINE HYDROCHLORIDE [Sympathomimetics, Plain] | U | Rhinitis |
| | | | | 21JUN2004-22JUN2004 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| E0604004 | QTP / VAL | 09JUL2004-03JAN2005 | 04JAN2005-27JAN2005 | 23JUN2004-05AUG2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| | | | | 05JUL2004-08JUL2004 | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 Mg | Depression |
| | | | | 05JUL2004-26JUL2004 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 Mg | Bipola disorder |
| | | | | 14JUL2004-26FEB2005 | NO | YES | LEVONORGESTREL [Progestogens] | U Mg | Contraception |
| | | | | 25JUL2004-17NOV2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1810

CONFIDENTIAL
AZSER12771941

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | 09JUL2004-03JAN2005 | 04JAN2005-27JAN2005 | 17NOV2004-24NOV2004 | NO | YES | NO | CEFALEXIN MONOHYDRATE [Cephalosporins And Related Substances] | 1500.00 Mg | Sinusitis |
| | | | | 19NOV2004-26FEB2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| E0604005 | OL QTP | 09JUL2004-08AUG2004 | | UNK-CONTINUE | YES | YES | NO | TIZANIDINE HYDROCHLORIDE [Other Centrally Acting Agents] | 6.00 Mg | Muscle tension related to knee operation |
| | | | | | YES | YES | NO | WARFARIN SODIUM [Vitamin K Antagonists] | 5.00 Mg | Disorder of blood coagulation |
| | | | | 01APR2004-18JUL2004 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1800.00 Mg | Bipolar disorder |
| | | | | 20APR2004-16JUL2004 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 Mg | Bipolar disorder |
| | | | | 01MAY2004-20JUL2004 | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia related to bipolar disorder |
| | | | | 08JUN2004-18JUL2004 | YES | YES | NO | PARACETAMOL [Anilides] | 4000.00 Mg | Pain related to knee operation |
| | | | | 01JUL2004-07JUL2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |
| | | | | 01JUL2004-08JUL2004 | YES | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Bipolar disorder |
| | | | | 01JUL2004-20JUL2004 | YES | YES | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 300.00 Mg | Pain related to knee operation |
| | | | | 07JUL2004-08JUL2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1811

CONFIDENTIAL
AZSER12771942

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604005 | OL QTP | 09JUL2004-08AUG2004 | | 08JUL2004-09JUL2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 Mg | Bipolar disorder |
| | | | | 17JUL2004-07SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Bipolar disorder |
| | | | | 19JUL2004-19JUL2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 20JUL2004-07SEP2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| | | | | 21JUL2004-07SEP2004 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| E0604006 | QTP / VAL | 23JUL2004-24NOV2004 | 25NOV2004-30AUG2006 | 05JUL2000-20JUL2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 Mg | Bipolar disorder |
| | | | | 05JUL2004-20JUL2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| | | | | 05JUL2004-29SEP2006 | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 20.00 Mg | Edema |
| | | | | 11JUL2004-29JUL2004 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 13JUL2004-07NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 Mg | Bipolar disorder |
| | | | | 19JUL2004-20JUL2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1812

CONFIDENTIAL
AZSER12771943

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 23JUL2004- 24NOV2004 | 25NOV2004- 30AUG2006 | 20JUL2004- 28JUL2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia due to bipolar disorder |
| | | | | 20JUL2004- 30JUL2004 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 08NOV2004- 08NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 5000.00 Mg | Bipolar disorder |
| | | | | 09NOV2004- 01NOV2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 Mg | Bipolar disorder |
| | | | | 21JAN2005- 28JUN2005 | NO | YES | ORLISTAT [Peripherally Acting Antiobesity Products] | 240.00 Mg | Weight gain |
| | | | | 10FEB2005- 18FEB2005 | NO | YES | PIROXICAM [Antiinflam Preps, Non-Steroids For Topical Use] | U .U | Pain in the left knee |
| | | | | 13APR2005- 12MAR2006 | NO | YES | ESTRADIOL [Natural And Semisynthetic Estrogens, Plain] | U .U | Climacterium |
| | | | | 01JUL2005- 10AUG2005 | NO | YES | MUCOPOLYSACCHARIDE POLYSULFU RIC ACID ESTER [Heparins Or Heparinoids For Topical Use] | U .U | Pain in both knees |
| | | | | 02NOV2005- 10JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 Mg | Bipolar disorder |
| | | | | 19JAN2006- 29SEP2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia due to bipolar disorder |
| | | | | 11JUL2006- 20JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1813

CONFIDENTIAL
AZSER12771944

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 23JUL2004- 24NOV2004 | 25NOV2004- 30AUG2006 | 21JUL2006- 29SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 Mg | Bipolar disorder |
| E0604007 | MISSING | | | UNK- CONTINUE | YES | NO | CANDESARTAN CILEXETIL [Angiotensin Ii Antagonists, Plain] | 16.00 Mg | Hypertension |
| | | | | 02JUL2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 Mg | Bipolar disorder |
| | | | | 23JUL2004- CONTINUE | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| | | | | 23JUL2004- 05AUG2004 | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 200.00 Mg | Bipolar disorder |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Bipolar disorder |
| | | | | 05AUG2004- CONTINUE | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 Mg | Bipolar disorder |
| E0604008 | OL QTP | 13AUG2004- 10MAR2005 | | 27JAN2005- 31JAN2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 05OCT2004- 05OCT2004 | NO | YES | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 15.00 Ml | Heartburn |
| | | | | 07OCT2004- 07OCT2004 | NO | YES | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 10.00 Ml | Heartburn |
| | | | | 25AUG2004- 25AUG2004 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 Mg | Bipolar disorder |

1814

CONFIDENTIAL
AZSER12771945

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | 13AUG2004-10MAR2005 | | 30AUG2004-30AUG2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Anxiety related to Bipolar disorder |
| | | | | 14MAY2004-13AUG2004 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 Mg | Mania |
| | | | | 14MAY2004-13AUG2004 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 Mg | Anxiety |
| | | | | | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia |
| | | | | 10JUN2004-09SEP2004 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 Mg | Depressio |
| | | | | 23JUN2004-13AUG2004 | YES | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 Ml | Constipation |
| | | | | 29JUN2004-31AUG2004 | YES | YES | NO | FUSIDIC ACID [Corticosteroids, Potent, Comb With Antibiotics] | 2.00 .U | Fungal infection |
| | | | | 01JUL2004-13AUG2004 | YES | NO | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 Mg | Allergic contact dermatitis |
| | | | | 07JUL2004-13AUG2004 | YES | NO | NO | Antacids [Antacids] | 0.00 Ml | Heartburn |
| | | | | 15JUL2004-09APR2005 | YES | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 1.00 Sachet | Constipation |
| | | | | 04AUG2004-13AUG2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 Mg | Mania |
| | | | | 06AUG2004-10AUG2004 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 Mg | Bipolar disorder |
| | | | | 11AUG2004-10OCT2004 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1815

CONFIDENTIAL
AZSER12771946

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | 13AUG2004-10MAR2005 | | 13AUG2004-09APR2005 | NO | YES NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |
| | | | | 26AUG2004-26AUG2004 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Anxiety befor dentist |
| | | | | 31AUG2004-09APR2005 | NO | YES NO | HYDROCORTISONE BUTYRATE [Corticosteroids, Moderately Potent (Group II)] | U .U | Allergic contact dermatitis |
| | | | | 13SEP2004-13SEP2004 | NO | YES NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 Mg | Bipolar disorder |
| | | | | 11OCT2004-30DEC2004 | NO | YES NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 Mg | Bipolar disorder |
| | | | | 08DEC2004-12DEC2004 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 Mg | Bipolar disorder |
| | | | | 13DEC2004-26JAN2005 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 Mg | Bipolar disorder |
| | | | | 31DEC2004-09APR2005 | NO | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 Mg | Bipolar disorder |
| | | | | 01JAN2005-09APR2005 | NO | YES NO | CALCIUM CARBONATE [Calcium Compounds] | U .U | Heartburn |
| | | | | 24FEB2005-01MAR2005 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 25FEB2005-06MAR2005 | NO | YES NO | CEFALEXIN MONOHYDRATE [Cephalosporins And Related Substances] | 1500.00 mg | Paronychia |
| | | | | 25FEB2005-09APR2005 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1816

CONFIDENTIAL
AZSER12771947

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | 13AUG2004- 10MAR2005 | | 02MAR2005- 09APR2005 | NO | | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| E0604009 | OL QTP | 25AUG2004- 21SEP2004 | | 02SEP2004- 03SEP2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 Mg | Bipolar disorder |
| | | | | 05AUG2004- 19AUG2004 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 Mg | Bipolar disorder |
| | | | | 05AUG2004- 24AUG2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Mania |
| | | | | 08AUG2004- 24AUG2004 | YES | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia, due to mania |
| | | | | 08AUG2004- 01SEP2004 | YES | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 50.00 Mg | Bends |
| | | | | 12AUG2004- 24AUG2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Mania |
| | | | | 15AUG2004- 01SEP2004 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder |
| | | | | 19AUG2004- 23AUG2004 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 Mg | Bipolar disorder |
| | | | | 23AUG2004- 02SEP2004 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Anxiety, due to mania |
| | | | | 24AUG2004- 21OCT2004 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia due to mania |
| | | | | 01SEP2004- 15SEP2004 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1817

CONFIDENTIAL
AZSER12771948

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 25AUG2004-21SEP2004 | | 01SEP2004-21OCT2004 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 Mg | Bends |
| | | | | 15SEP2004-16SEP2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1350.00 Mg | Bipolar disorder |
| | | | | 16SEP2004-21OCT2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| E0604010 | OL QTP | 09SEP2004-24JAN2005 | | 09AUG2004-09SEP2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| | | | | 10SEP2004-23FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 Mg | Bipolar disorder |
| E0604011 | QTP / VAL | 16SEP2004-06JUN2005 | 07JUN2005-21OCT2005 | UNK-CONTINUE | YES | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 95.00 Mg | Hypertension |
| | | | | 21OCT2005-20NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 16SEP2004-20SEP2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 25.00 Mg | Insomnia |
| | | | | 08SEP2004-14SEP2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 Mg | Mania |
| | | | | 16SEP2004-16SEP2004 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1818

CONFIDENTIAL
AZSER12771949

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 14SEP2004-06JUN2005 | 07JUN2005-21OCT2005 | 15SEP2004-16SEP2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 25.00 Mg | Insomnia |
| | | | | 13AUG2004-09NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 Mg | Bipolar disorder |
| | | | | 03SEP2004-13SEP2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 75.00 Mg | Insomnia |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| | | | | 14SEP2004-15SEP2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 Mg | Insomnia |
| | | | | 17SEP2004-18SEP2004 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.50 Mg | Insomnia |
| | | | | 21SEP2004-20NOV2004 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |
| | | | | 10NOV2004-14FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| | | | | 21NOV2004-20NOV2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 Mg | Insomnia |
| | | | | 15FEB2005-18FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 19FEB2005-27SEP2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 27SEP2005-20NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771950

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 20SEP2004-07APR2005 | 08APR2005-28AUG2006 | 07SEP2004-15SEP2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder, mania |
| | | | | 07SEP2004-18SEP2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Insomnia due to bipolar disorder |
| | | | | 07SEP2004-20SEP2004 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Mania |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Anxiety |
| | | | | 08SEP2004-10SEP2004 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Mania |
| | | | | 10SEP2004-20SEP2004 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 300.00 Mg | Mania |
| | | | | 15SEP2004-04FEB2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| | | | | 16SEP2004-19SEP2004 | YES | NO | CHARCOAL, ACTIVATED [Charcoal Preparations] | 100.00 G | Meteorism |
| | | | | 18SEP2004-20SEP2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia due to bipolar disorder |
| | | | | 20SEP2004-22SEP2004 | NO | YES | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 Mg | Mania |
| | | | | 20SEP2004-06OCT2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Insomnia due to bipolar disorder |
| | | | | 20SEP2004-15NOV2004 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia due to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1820

CONFIDENTIAL
AZSER12771951

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 20SEP2004- 07APR2005 | 08APR2005- 28AUG2006 | 21SEP2004- 27SEP2004 | NO | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1500.00 Mg | Insomnia due to bipolar disorder |
| | | | | 22SEP2004- 27SEP2004 | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 300.00 Mg | Mania |
| | | | | 27SEP2004- 01OCT2004 | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 200.00 Mg | Mania |
| | | | | 27SEP2004- 30OCT2004 | NO | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1000.00 Mg | Insomnia due to bipolar disorder |
| | | | | 27SEP2004- 06DEC2004 | NO | NO | Stomatologicals, Mouth Prepa rations [Stomatological Preparations] | U .U | Dry mouth |
| | | | | 06OCT2004- 07OCT2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Insomnia due to bipolar disorder |
| | | | | 14JUL2005- 18AUG2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Muscle pain |
| | | | | 19AUG2005- 27SEP2006 | NO | YES | MEPROBAMATE [Quinine And Derivatives] | U .U | Muscle pain |
| | | | | 03DEC2005- 20MAR2006 | NO | YES | Vitamin B [Other Plain Vitamin Preparations] | U .U | Muscle pain |
| | | | | | NO | YES | MAGNESIUM [Magnesium] | 700.00 mg | Muscle pain |
| | | | | 04FEB2006- 20MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | 21MAY2006- 27SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1821

CONFIDENTIAL
AZSER12771952

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 27OCT2004-17JAN2005 | | UNK-26OCT2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| | | | | 26SEP2004-27OCT2004 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 Mg | Bipolar disorder |
| | | | | 26SEP2004-04NOV2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| | | | | 26SEP2004-02DEC2004 | YES | NO | PARACETAMOL [Anilides] | 500.00 Mg | Headache |
| | | | | 07OCT2004-07NOV2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder |
| | | | | 27OCT2004-30NOV2004 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 Mg | Bipolar disorder |
| | | | | 04NOV2004-01DEC2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 Mg | Bipolar disorder |
| | | | | 08NOV2004-13NOV2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| | | | | 14NOV2004-14NOV2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 15NOV2004-17DEC2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder |
| | | | | 18DEC2004-16FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| | | | | 19JAN2005-16FEB2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 Mg | Bipolar disorder |
| E0604014 | OL QTP | 19OCT2004-02MAY2005 | | 06APR2005-13APR2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1822

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 19OCT2004-02MAY2005 | | 08OCT2004-19OCT2004 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 11OCT2004-17OCT2004 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 11OCT2004-19OCT2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 16OCT2004-01JUN2005 | YES | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 3.00 pags | Constipation |
| | | | | 18OCT2004-08NOV2004 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 19OCT2004-28NOV2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 08NOV2004-15FEB2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 16NOV2004-01JUN2005 | NO | YES | NO | DESOGESTREL [Progestogens And Estrogens, Fixed Combinations] | 1.00 tab | Contraceptive |
| | | | | 15FEB2005-01JUN2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 14APR2005-01JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 03MAY2005-01JUN2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E0604015 | PLA / VAL | 03NOV2004-15JUN2005 | 16JUN2005-07FEB2006 | 29DEC2005-05JAN2006 | NO | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | 500.00 mg | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1823

CONFIDENTIAL
AZSER12771954

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 03NOV2004-15JUN2005 | 16JUN2005-07FEB2006 | 27OCT2004-29OCT2004 | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 25.00 mg | Itching |
| | | | | | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Insomnia |
| | | | | 29OCT2004-01NOV2004 | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Itching |
| | | | | 29OCT2004-02NOV2004 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Back pain |
| | | | | | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 27OCT2004-30NOV2004 | YES | YES | Other Dermatological Preparations [Other Dermatological Preparations] | U .U | Itching |
| | | | | 22OCT2004-27OCT2004 | YES | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1500.00 mg | Insomnia |
| | | | | 22OCT2004-29OCT2004 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1800.00 mg | Back pain |
| | | | | 23OCT2004-29OCT2004 | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | 1000.00 mg | Back pain |
| | | | | 23OCT2004-02NOV2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar disorder |
| | | | | 25OCT2004-01NOV2004 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 25OCT2004-10JAN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 4000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45  kcpx265

1824

CONFIDENTIAL
AZSER12771955

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 03NOV2004- 15JUN2005 | 16JUN2005- 07FEB2006 | 26OCT2004- 29OCT2004 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Back pain |
| | | | | 27OCT2004- 01NOV2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 35.00 mg | Bipolar disorder |
| | | | | 27OCT2004- 02NOV2004 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Bipolar disorder |
| | | | | 27OCT2004- 09NOV2004 | YES | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 01NOV2004- 02NOV2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 01NOV2004- 30NOV2004 | YES | YES | CEFATRIZINE PROPYLENGLYCOLATE SULFATE [Cephalosporins And Related Substances] | 10.00 mg | Itching |
| | | | | 02NOV2004- 08NOV2004 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 02NOV2004- 09NOV2004 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 02NOV2004- 22DEC2004 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 09NOV2004- 22DEC2004 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Back pain |
| | | | | 30NOV2004- 21DEC2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

1825

CONFIDENTIAL
AZSER12771956

Page 585 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 03NOV2004- 15JUN2005 | 16JUN2005- 07FEB2006 | 22DEC2004- 08FEB2005 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | 2000.00 mg | Back pain |
| | | | | 22DEC2004- 09MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 10JAN2005- 02AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 13MAR2005- 20MAR2005 | NO | NO | SILDENAFIL CITRATE [Drugs Used In Erectile Dysfunction] | 25.00 mg | Impotence |
| | | | | 14APR2005- 16MAY2005 | NO | NO | SILDENAFIL CITRATE [Drugs Used In Erectile Dysfunction] | 50.00 mg | Impotence |
| | | | | 17MAY2005- 30MAY2005 | NO | NO | SILDENAFIL CITRATE [Drugs Used In Erectile Dysfunction] | 100.00 mg | Impotence |
| | | | | 02JUL2005- 07JUL2005 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | 500.00 mg | Pain in stomach |
| | | | | 09JUL2005- 10JUL2005 | NO | YES | LOPERAMIDE [Antipropulsives] | 4.00 mg | Diarrhea |
| | | | | 25JUL2005- 01NOV2005 | NO | YES | MEPROBAMATE [Quinine And Derivatives] | U .U | Muscle spasm in legs |
| | | | | 03AUG2005- 09MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 17AUG2005- 24AUG2005 | NO | YES | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | U .U | Dental inflamation |
| | | | | 26SEP2005- 09MAR2006 | NO | YES | MESALAZINE [Aminosalicylic Acid And Similar Agents] | 1600.00 mg | Bowel inflamation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1826

CONFIDENTIAL
AZSER12771957

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 03NOV2004- 15JUN2005 | 16JUN2005- 07FEB2006 | 29DEC2005- 07FEB2006 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 06JAN2006- 04FEB2006 | NO | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Stomach pain |
| | | | | 10JAN2006- 15JAN2006 | NO | NO | YES | PREDNISOLONE [Corticosteroids Acting Locally] | 40.00 mg | Bowel inflammation |
| | | | | 10JAN2006- 17JAN2006 | NO | NO | YES | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Bowel inflammation |
| | | | | | NO | NO | YES | METRONIDAZOLE [Imidazole Derivatives] | 1200.00 mg | Bowel inflammation |
| | | | | 10JAN2006- 04FEB2006 | NO | NO | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 400.00 mg | Bowel inflammation |
| | | | | 16JAN2006- 22JAN2006 | NO | NO | YES | PREDNISOLONE [Corticosteroids Acting Locally] | 35.00 mg | Bowel inflammation |
| | | | | 23JAN2006- 09MAR2006 | NO | NO | YES | PREDNISOLONE [Corticosteroids Acting Locally] | 30.00 mg | Bowel inflammation |
| | | | | 28JAN2006- 09MAR2006 | NO | NO | YES | METRONIDAZOLE [Imidazole Derivatives] | 1200.00 mg | Bowel inflammation |
| E0604016 | OL QTP | 19JAN2005- 26FEB2005 | | 13JAN2005- 28MAR2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |
| | | | | 14JAN2005- 28MAR2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |
| | | | | 16FEB2005- 26FEB2005 | NO | YES | NO | EBASTINE [Other Antihistamines For Systemic Use] | 10.00 Mg | Allergic skin reaction |

CONFIDENTIAL
AZSER12771958

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 27JAN2005-31JAN2005 | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 100.00 Mg | Prevention of the coagulation disorder |
| | | | | | YES | NO | FLECAINIDE ACETATE [Antiarrhythmics, Class Ic] | 100.00 Mg | Hypertension |
| | | | | | YES | NO | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 142.50 Mg | Hypertension |
| | | | | 10JAN2005-30JAN2005 | YES | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 Mg | Bipolar disorder |
| | | | | UNK-16JAN2005 | YES | NO | VENLAFAXINE [Other Antidepressants] | 225.00 Mg | Bipolar disorder |
| | | | | 10JAN2005-02MAR2005 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 Mg | Insomnia |
| | | | | 13JAN2005-20JAN2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1500.00 Mg | Sinusitis |
| | | | | 13JAN2005-02MAR2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 40.00 Mg | Gastric reflux syndrome |
| | | | | 15JAN2005-02MAR2005 | YES | NO | PARACETAMOL [Anilides] | 2000.00 Mg | Migraine |
| | | | | 17JAN2005-24JAN2005 | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 Mg | Bipolar disorder |
| | | | | 19JAN2005-30JAN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 Mg | Bipolar disorder |
| | | | | 19JAN2005-02MAR2005 | YES | NO | TOLFENAMIC ACID [Fenamates] | 200.00 Mg | Migraine |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1828

CONFIDENTIAL
AZSER12771959

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 27JAN2005-31JAN2005 | | 20JAN2005-02MAR2005 | YES | YES | NO | Stomatologicals, Mouth Preparations [Stomatological Preparations] | 1.00 Tablet | Dry mouth |
| | | | | 25JAN2005-30JAN2005 | YES | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 Mg | Bipolar disorder |
| | | | | 26JAN2005-02MAR2005 | YES | YES | NO | AMILORIDE HYDROCHLORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | 20.00 Mg | Hypertension |
| | | | | 30JAN2005-02MAR2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder |
| | | | | 31JAN2005-02MAR2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 Mg | Bipolar disorder |
| E0604018 | PLA / LI | 26JAN2005-06JUN2005 | 07JUN2005-16JUN2005 | 16JUN2005-16JUN2005 | NO | NO | YES | PARACETAMOL [Anilides] | 500.00 Mg | Headache |
| | | | | 15MAY2005-16MAY2005 | NO | YES | NO | CAFFEINE [Salicylic Acid And Derivatives] | 1000.00 Mg | Common cold |
| | | | | 24JUN2005-26JUN2005 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |
| | | | | 01OCT2004-25JAN2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder |
| | | | | 01OCT2004-26JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 Mg | Bipolar disorder |
| | | | | 16JAN2005-20JAN2005 | YES | NO | NO | CELECOXIB [Coxibs] | 800.00 Mg | Shoulder pain |
| | | | | 20JAN2005 | YES | NO | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 150.00 Mg | Shoulder pain |

CONFIDENTIAL
AZSER12771960

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI | 26JAN2005-06JUN2005 | 07JUN2005-26JUN2005 | 26JAN2005-16FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| | | | | 17FEB2005-26JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 Mg | Bipolar disorder |
| | | | | 04JUN2005-06JUN2005 | NO | NO | PARACETAMOL [Anilides] | 500.00 Mg | Headache |
| | | | | 26JUN2005-27JUN2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 Mg | Bipolar disorder |
| | | | | 27JUN2005-29JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 Mg | Bipolar disorder |
| | | | | 29JUN2005-03JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 Mg | Bipolar disorder |
| | | | | 04JUL2005-26JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 Mg | Bipolar disorder |
| E0604019 | OL QTP | 27JAN2005-26FEB2005 | | 27JAN2005-31JAN2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 Mg | Bipolar disorder |
| | | | | 22NOV2004-26JAN2005 | YES | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 Mg | Bipolar disorder |
| | | | | 16DEC2004-28MAR2005 | YES | NO | MINERALS NOS [Multivitamins With Minerals] | 1.00 .U | Prophylaxy of worsening in general condition |
| | | | | 05JAN2005-01FEB2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 12.50 Mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45  kcpx265

1830

CONFIDENTIAL
AZSER12771961

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604019 | OL QTP | 27JAN2005-26FEB2005 | | 05JAN2005-28MAR2005 | YES | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 25.00 Mg | Insomnia |
| | | | | 17JAN2005-27JAN2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 Mg | Bipolar disorder |
| | | | | 17JAN2005-31JAN2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Bipolar disorder |
| | | | | 18JAN2005-25JAN2005 | YES | NO | NO | VENLAFAXINE [Other Antidepressants] | 75.00 Mg | Bipolar disorder |
| | | | | 24JAN2005-28MAR2005 | YES | YES | NO | ESTRADIOL VALERATE [Progestogens And Estrogens Sequential Preparations] | 1.00 .U | Menopause symptoms |
| | | | | 28JAN2005-28MAR2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 Mg | Bipolar disorder |
| | | | | 18FEB2005-26FEB2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder |
| | | | | 18FEB2005-28MAR2005 | NO | YES | NO | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 Mg | Bipolar disorder |
| E0604020 | MISSING | | | 01FEB2005-02FEB2005 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 Mg | Bipolar disorder |
| | | | | 30DEC2004-25JAN2005 | NO | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 Mg | Insomnia |
| | | | | | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 Mg | Anxiety |
| | | | | 30DEC2004-28JAN2005 | NO | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 Mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1831

CONFIDENTIAL
AZSER12771962

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | | | | | | | | |
| | | | | 30DEC2004- 01FEB2005 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 Mg | Insomnia |
| | | | | 15JAN2005- 26JAN2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 Mg | Depression |
| | | | | 25JAN2005- 26JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 Mg | Bipolar disorder |
| | | | | 25JAN2005- 01FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 Mg | Bipolar disorder |
| | | | | | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 Mg | Anxiety |
| | | | | 26JAN2005- 27JAN2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 Mg | Depression |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 Mg | Bipolar disorder |
| | | | | 27JAN2005- 28JAN2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 Mg | Depression |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 Mg | Bipolar disorder |
| | | | | 28JAN2005- 01FEB2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 Mg | Depression |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 Mg | Bipolar disorder |
| | | | | 01FEB2005- 16FEB2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder, Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1832

CONFIDENTIAL
AZSER12771963

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | | | | | | | | |
| | | | | 01FEB2005-15MAR2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Insomnia |
| | | | | 02FEB2005-16FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Bipolar disorder |
| | | | | 16FEB2005-29MAR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Bipolar disorder |
| | | | | 29MAR2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Bipolar disorder |
| E0604021 | PLA / VAL | 07FEB2005-05JUN2005 | 06JUN2005-28AUG2005 | 21JUL2005-21JUL2005 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U .U | Back pain |
| | | | | 31AUG2005-27SEP2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 27JUN2005-31JAN2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar disorder |
| | | | | 09NOV2004-31JAN2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |
| | | | | 07DEC2004-27SEP2005 | YES | YES | SALBUTAMOL SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | 600.00 ug | Asthma |
| | | | | 11DEC2004-27SEP2005 | YES | YES | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 400.00 ug | Asthma |
| | | | | 23JAN2005-31JAN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 31JAN2005-02FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1833

CONFIDENTIAL
AZSER12771964

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 07FEB2005-05JUN2005 | 06JUN2005-28AUG2005 | 31JAN2005-07FEB2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 31JAN2005-21FEB2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 02FEB2005-07FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 21FEB2005-29AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 25MAR2005-02APR2005 | NO | NO | PERMETHRIN [Pyrethrines, Incl. Synthetic Compounds] | U .U | Scabies |
| | | | | 25MAR2005-08APR2005 | NO | NO | HYDROCORTISONE BUTYRATE [Corticosteroids, Moderately Potent (Group II)] | U .U | Scabies |
| | | | | 15APR2005-05MAY2005 | NO | NO | HYDROCORTISONE BUTYRATE [Corticosteroids, Moderately Potent (Group II)] | U .U | Inflammation of skin |
| | | | | 03MAY2005-27SEP2005 | NO | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 47.50 mg | Hypertonia, high blood pressure |
| | | | | 23AUG2005-27SEP2005 | NO | YES | NAPROXEN [Propionic Acid Derivatives] | 1000.00 mg | Back pain |
| | | | | 23AUG2005-27SEP2005 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U .U | Back pain |
| | | | | 29AUG2005-31AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1834

CONFIDENTIAL
AZSER12771965

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 07FEB2005-05JUN2005 | 06JUN2005-28AUG2005 | 30AUG2005-27SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E0604022 | QTP / VAL | 09FEB2005-07JUN2005 | 08JUN2005-23JUN2005 | 23JUN2005-23JUL2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 01FEB2005-02FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 06FEB2005-09FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 27SEP2004-09FEB2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 29SEP2004-06FEB2005 | YES | NO | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 02NOV2004-02FEB2005 | YES | NO | FLUTICASONE PROPIONATE [Glucocorticoids] | 100.00 ug | Allergic rhinitis |
| | | | | 03DEC2004-22JUN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 10JAN2005-10FEB2005 | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | N .N | Profylaxis of hypovitaminosis |
| | | | | 02FEB2005-03FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 03FEB2005-04FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1835

CONFIDENTIAL
AZSER12771966

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR RD | TAKEN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 09FEB2005- 07JUN2005 | 08JUN2005- 23JUN2005 | 04FEB2005- 04FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 05FEB2005- 05FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 16FEB2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 16FEB2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 09MAR2005- 16MAR2005 | NO | YES | NO | CEFALEXIN MONOHYDRATE [Cephalosporins And Related Substances] | 1500.00 mg | Panaritium |
| | | | | 05APR2005- 05JUN2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1800.00 mg | Sprain of left ankle |
| | | | | 25MAY2005- 05JUN2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 22JUN2005- 23JUL2005 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| E0604023 | PLA / VAL | 01MAR2005- 01SEP2005 | 02SEP2005- 16SEP2005 | 22FEB2005- 28FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 Mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 Mg | Bipolar disorder |
| | | | | 15FEB2005- 21FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 Mg | Bipolar disorder |
| | | | | 01MAR2005- 16OCT2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

1836

CONFIDENTIAL
AZSER12771967

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | QTP | 01MAR2005-01SEP2005 | 02SEP2005-16SEP2005 | 16SEP2005-16OCT2005 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder |
| | | | | | | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines,Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 Mg | Bipolar disorder |
| E0604024 | OL QTP | 08APR2005-22APR2005 | | 01APR2005-04MAY2005 | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 04APR2005-04MAY2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 04MAY2005-22MAY2005 | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 04MAY2005-06JUN2005 | NO | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| E0604025 | MISSING | | | 06APR2005-CONTINUE | NO | NO | NO | CETIRIZINE [Piperazine Derivatives] | 10.00 mg | Allergy |
| | | | | 04APR2005-15APR2005 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 29MAR2005-CONTINUE | NO | NO | NO | VITAMINS NOS [Combinations Of Vitamins] | 1.00 tab | Prophylaxis of hypovitaminosis |
| | | | | 15MAR2005-CONTINUE | NO | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 45.00 mg | Bipolar disorder |
| | | | | 18MAR2005-15APR2005 | NO | NO | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1837

CONFIDENTIAL
AZSER12771968

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604025 | MISSING | | | 15APR2005- 19APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 16APR2005- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 20APR2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0604026 | QTP / VAL | 23MAY2005- 01DEC2005 | 02DEC2005- 09DEC2005 | UNK- CONTINUE | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Hypertonia |
| | | | | | YES | YES | BETAMETHASONE DIPROPIONATE [Corticosteroids, Potent, Other Combinations] | U .U | Psoriasis |
| | | | | | YES | YES | HYDROCORTISONE BUTYRATE [Corticosteroids, Moderately Potent (Group II)] | U .U | Psoriasis |
| | | | | | YES | YES | METFORMIN HYDROCHLORIDE [Biguanides] | 1000.00 mg | Diabetes |
| | | | | 09DEC2005- 09DEC2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | UNK- 04JUL2005 | NO | NO | PLANTAGO AFRA SEED [Bulk Producers] | 12.00 g | Constipation |
| | | | | 09APR2005- 19JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 14APR2005- 23MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1838

CONFIDENTIAL
AZSER12771969

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 23MAY2005- 01DEC2005 | 02DEC2005- 09DEC2005 | 22APR2005- 18MAY2005 | YES | NO | CHLORHEXIDINE GLUCONATE [Corticosteroids, Weak, Comb With Antiseptics] | U .U | Skin inflammation |
| | | | | 12MAY2005- 10OCT2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 07JUN2005- 08JAN2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 13SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 10OCT2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 13SEP2005- 10OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 10OCT2005- 08JAN2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08JAN2006 | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 09DEC2005- 22DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression, bipolar disorder |
| | | | | 22DEC2005- 03JAN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression, bipolar disorder |
| | | | | 03JAN2006- 08JAN2006 | NO | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Dyslipidemia |
| | | | | 08JAN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression, bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1839

CONFIDENTIAL
AZSER12771970

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 27MAY2005-02AUG2005 | | UNK-CONTINUE | YES | YES | NO | BUDESONIDE [Adrenergics/Other Drugs For Obstr Airway Diseases] | U .U | Asthma |
| | | | | | YES | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 1100.00 mg | Headache |
| | | | | | YES | YES | NO | TERBUTALINE SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | U .U | Asthma |
| | | | | 03JUN2005-06JUN2005 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 25MAY2005-29MAY2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 27MAY2005-29MAY2005 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 75.00 mg | Bipolar disorder |
| | | | | 22JUN2005-01SEP2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | UNK-24MAY2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 125.00 mg | Bipolar disorder |
| | | | | 07MAR2005-26MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 26APR2005-09JUN2005 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 13MAY2005-09JUN2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 13MAY2005-03AUG2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1840

CONFIDENTIAL
AZSER12771971

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 27MAY2005-02AUG2005 | | 16MAY2005-01SEP2005 | YES | YES NO | BISOPROLOL [Beta Blocking Agents, Selective] | 5.00 mg | Hypertension |
| | | | | 23MAY2005-24MAY2005 | YES | NO NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 24MAY2005-24MAY2005 | YES | NO NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 24MAY2005-29MAY2005 | YES | YES NO | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Headache |
| | | | | 25MAY2005-26MAY2005 | YES | NO NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar disorder |
| | | | | 26MAY2005-13JUL2005 | YES | YES NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 30MAY2005-02JUN2005 | NO | YES NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 10JUN2005-21JUN2005 | NO | YES NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 15.00 mg | Bipolar disorder |
| | | | | 10JUN2005-25JUL2005 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 10JUN2005-26JUL2005 | NO | YES NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 06JUL2005-01SEP2005 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 07JUL2005-28JUL2005 | NO | YES NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U .U | Dyspepsia |
| | | | | 14JUL2005-02AUG2005 | NO | YES NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1841

CONFIDENTIAL
AZSER12771972

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 27MAY2005- 02AUG2005 | | 03AUG2005- 01SEP2005 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Cystitis |
| | | | | | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Bipolar disorder |
| E0604028 | OL QTP | 15JUN2005- 08DEC2005 | | 14JUL2005- 14JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 01FEB2005- 23JUN2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 25MAY2005- 13JUL2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 26MAY2005- 13JUL2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01FEB2005- 14JUL2005 | YES | YES | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 09JUN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Bipolar disorder |
| | | | | 18APR2005- 09JUN2005 | YES | NO | CROMOGLICATE SODIUM [Other Antiallergics] | 4.00 drops | Dry eyes |
| | | | | | YES | NO | SIMETICONE [Other Drugs For Functional Bowel Disorders] | U .U | Meteorism |
| | | | | 19MAY2005- 10JUN2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1842

CONFIDENTIAL
AZSER12771973

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 15JUN2005- 08DEC2005 | | 24MAY2005- 25MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 25MAY2005- 28JUL2005 | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | U .U | Alopecia |
| | | | | 05JUN2005- 09JUN2005 | YES | NO | CETIRIZINE [Piperazine Derivatives] | 10.00 mg | Parfume allergia |
| | | | | 09JUN2005- 28AUG2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 10JUN2005- 11JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 29JUN2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 11JUN2005- 14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23JUN2005- 05OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 07JUL2005- 14JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 15JUL2005- 16AUG2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 15JUL2005- 27AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 17AUG2005- 07JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 28AUG2005- 04OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1843

CONFIDENTIAL
AZSER12771974

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 15JUN2005-08DEC2005 | | 05OCT2005-05NOV2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 05OCT2005-29NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 10NOV2005-29NOV2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 30NOV2005-07JAN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| E0604029 | QTP / LI | 23AUG2005-09FEB2006 | 10FEB2006-18AUG2006 | 13JUL2005-18AUG2006 | YES | NO | CALCIUM CARBONATE [Calcium, Combinations With Other Drugs] | 1.00 g | Prophylaxis of hypocalsemie |
| | | | | 05JUL2005-05MAY2006 | YES | YES | CALCIUM ASCORBATE [Ascorbic Acid (Vitamin C), Incl.Combinations] | 1000.00 mg | Prophylaxis of hypocalcemie |
| | | | | 07JUL2005-22AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 08JUL2005-17SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 10JUL2005-18AUG2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia |
| | | | | 12JUL2005-18AUG2005 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 26JUL2005-13SEP2005 | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.10 mg | Hypothyreosis |
| | | | | 19AUG2005-30AUG2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1844

CONFIDENTIAL
AZSER12771975

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 23AUG2005-09FEB2006 | 10FEB2006-18AUG2006 | 14SEP2005-10JAN2006 | NO | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Hypothyreosis |
| | | | | 20SEP2005-27SEP2005 | NO | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 500.00 mg | Influenca |
| | | | | 04JAN2006-10APR2006 | NO | YES | YES | NICOTINE [Drugs Used In Nicotine Dependence] | 16.00 mg | Nicotine dependce |
| | | | | 10JAN2006-04MAY2006 | NO | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Hypothyreosis |
| | | | | 05MAY2006-17SEP2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 25.00 ug | Hypothyreosis |
| | | | | 27MAY2006-17SEP2006 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Syndroma tieze |
| | | | | 02JUN2006-17SEP2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 18AUG2006-17SEP2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0604030 | OL QTP | 12AUG2005-07DEC2005 | | UNK-CONTINUE | YES | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Constipation |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.10 mg | Hypothyreosis |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.15 mg | Hypothyreosis |
| | | | | | NO | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Back pain |
| | | | | | YES | YES | NO | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 80.00 mg | Arrhytmia |

CONFIDENTIAL
AZSER12771976

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 12AUG2005-07DEC2005 | | 10AUG2005-17AUG2005 | YES | NO | CEFALEXIN [Cephalosporins And Related Substances] | 1000.00 mg | Urinary inflamation |
| | | | | 01MAY2005-19AUG2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar disorder |
| | | | | 12JUL2005-19AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 02AUG2005-06JAN2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 20AUG2005-06JAN2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0604031 | QTP / LI | 20SEP2005-09FEB2006 | 10FEB2006-17AUG2006 | 10JAN2006-10JAN2006 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Insomnia due to bipolar disorder |
| | | | | 24AUG2005-27SEP2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 18AUG2006-16SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 15NOV2005-14DEC2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia due to bipolar disorder |
| | | | | 22AUG2005-27SEP2005 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 24AUG2005-20SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 20SEP2005- | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771977

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 20SEP2005- 09FEB2006 | 10FEB2006- 17AUG2006 | 26AUG2005- 20SEP2005 | YES | NO | NO | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 21SEP2005- 07FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 15NOV2005- 16DEC2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 23JAN2006- 30JUN2006 | NO | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 08FEB2006- 12MAR2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 12MAR2006- 06JUL2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 28JUL2006- 16SEP2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 29JUL2006- 16SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| E0604032 | OL QTP | 04OCT2005- 22JAN2006 | | 04OCT2005- 04OCT2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 27SEP2005- 02OCT2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 19AUG2005- 21FEB2006 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 05SEP2005- 21FEB2006 | YES | YES | NO | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | U .U | Contraception |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1847

CONFIDENTIAL
AZSER12771978

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 04OCT2005- 22JAN2006 | | 07SEP2005- 03OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 14SEP2005- 20JAN2006 | YES | YES | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 26SEP2005- 29NOV2005 | YES | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 18OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 19OCT2005- 01NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 02NOV2005- 21FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 08NOV2005- 21FEB2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 ug | Hypothyroidism |
| E0604033 | OL QTP | 24OCT2005- 24MAY2006 | | 18OCT2005- 18OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 25MAY2006- 23JUN2006 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Headache |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 01JAN2006- 01JAN2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Anxiety |
| | | | | UNK.- 25NOV2005 | NO | YES | PENTOXYVERINE CITRATE [Other Cough Suppressants And Expectorants] | U .U | Cough |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

1848

CONFIDENTIAL
AZSER12771979

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 24OCT2005-24MAY2006 | | 14SEP2005-25OCT2005 | YES | NO | ACICLOVIR SODIUM [Nucleoside/Nucleotide Excl Reverse Trans Inhibitor] | U .U | Herpes infection |
| | | | | 14SEP2005-08NOV2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 14SEP2005-22NOV2005 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Migraene |
| | | | | 14SEP2005-25NOV2005 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | 14SEP2005-20MAR2006 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Sciatica |
| | | | | 14SEP2005-23JUN2006 | YES | NO | CALCIUM CARBONATE [Calcium, Combinations With Other Drugs] | U .U | Hypocalcaemie |
| | | | | | YES | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Gastritis |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 18OCT2005-25OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 18OCT2005-08NOV2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 19OCT2005-03JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1849

CONFIDENTIAL
AZSER12771980

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 24OCT2005- 24MAY2006 | | 02DEC2005- 14MAR2006 | NO | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Migraene |
| | | | | 04JAN2006- 23JUN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 12JAN2006- 25MAY2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 21MAR2006- 23JUN2006 | NO | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Sciatica |
| | | | | 25MAR2006- 23JUN2006 | NO | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 1100.00 mg | Headache |
| E0604034 | OL QTP | 27OCT2005- 11MAY2006 | | 20OCT2005- 20OCT2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 12OCT2005- 26OCT2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 21OCT2005- 10JUN2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 22DEC2005- UNK | NO | YES | NO | All Other Therapeutic Products [All Other Therapeutic Products] | U .U | Urinary track infection |
| E0604035 | MISSING | UNK- CONTINUE | | | YES | NO | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 Mg | Hypercholesterolemia |
| | | | | | YES | NO | NO | DYDROGESTERONE [Progestogens And Estrogens Sequential Preparations] | U .U | Menopausal symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

1850

CONFIDENTIAL
AZSER12771981

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604035 | MISSING | | | 07NOV2005- CONTINUE | NO | | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 Mg | Bipolar disorder |
| | | | | 02NOV2005- 14NOV2005 | NO | | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants And Expectorants] | U .U | Broncitis |
| E0604036 | OL QTP | 21NOV2005- 30NOV2005 | | 04NOV2005- 28NOV2005 | YES | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 11NOV2005- 19DEC2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 30DEC2005 | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0604037 | OL QTP | 22NOV2005- 11APR2006 | | 11APR2006- 11MAY2006 | NO | YES | NO | DULOXETINE [Other Antidepressants] | 60.00 mg | Bipolar disorder |
| | | | | | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 10SEP2005- 17NOV2005 | YES | NO | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Itching |
| | | | | 01MAR2006- 11MAY2006 | NO | YES | NO | BETAMETHASONE DIPROPIONATE [Corticosteroids, Potent, Other Combinations] | U .U | Psoriasis |
| | | | | 15NOV2005- 15NOV2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 28NOV2005 | NO | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolem ia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1851

CONFIDENTIAL
AZSER12771982

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | 22NOV2005- 11APR2006 | | 01JAN2005- 15NOV2005 | YES | NO | | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 15AUG2005- 11MAY2006 | YES | YES | | BETAMETHASONE VALERATE [Corticosteroids, Potent (Group III)] | U .U | Psoriasis |
| | | | | 15SEP2005- 11MAY2006 | YES | YES | | CALCIPOTRIOL [Other Antipsoriatics For Topical Use] | U .U | Psoriasis |
| | | | | 17OCT2005- 16NOV2005 | YES | NO | | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 17OCT2005- 11MAY2006 | YES | YES | | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 18OCT2005- 21NOV2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 16NOV2005- 21NOV2005 | YES | NO | | BISOPROLOL [Beta Blocking Agents, Selective] | 2.50 mg | Tachycardia |
| | | | | | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 17NOV2005- 07DEC2005 | YES | YES | | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 06DEC2005 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 11MAY2006 | NO | YES | | BISOPROLOL [Beta Blocking Agents, Selective] | 5.00 mg | Tachycardia |
| | | | | 07DEC2005- 11MAY2006 | NO | YES | | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1852

CONFIDENTIAL
AZSER12771983

Listing 12.2.10-9 Medications

Page 612 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | 22NOV2005- 11APR2006 | | 08DEC2005- 11MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E0604038 | QTP / LI | 16DEC2005- 11MAY2006 | 12MAY2006- 28AUG2006 | 28NOV2005- 19DEC2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Bipolar disorder |
| | | | | 15NOV2005- 16APR2006 | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Dyslipidemia |
| | | | | 14DEC2005- 19DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 20DEC2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 12DEC2005- 13DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 04OCT2005- 12DEC2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 24OCT2005- 15DEC2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 60.00 mg | Bipolar disorder |
| | | | | 28OCT2005- 12DEC2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 07NOV2005- 20MAR2006 | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 11NOV2005- 16DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 28NOV2005- 15DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1853

CONFIDENTIAL
AZSER12771984

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 16DEC2005-11MAY2006 | 12MAY2006-28AUG2006 | 16DEC2005-21DEC2005 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 16DEC2005-01JAN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 19DEC2005-13JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 21DEC2005-21DEC2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 21DEC2005-30DEC2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 14JAN2006-26JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 27JAN2006-06APR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 21MAR2006-05MAY2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 07APR2006-27SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | 01JUL2006-27SEP2006 | NO | YES | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Allergy |
| E0604039 | OL QTP | 23DEC2005-01JUN2006 | | 08MAY2006-01JUL2006 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | UNK-25JAN2006 | NO | YES | TIZANIDINE HYDROCHLORIDE [Other Centrally Acting Agents] | 10.00 mg | Back pain |

1854

CONFIDENTIAL
AZSER12771985

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 23DEC2005-01JUN2006 | | 21JAN2005-17FEB2006 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 13DEC2005-30DEC2005 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 13DEC2005-25JAN2006 | YES | YES | NO | DICLOFENAC POTASSIUM [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Back pain |
| | | | | 13DEC2005-01JUL2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 30DEC2005-03JAN2006 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 31DEC2005-20JAN2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar disorder |
| | | | | 12MAY2006-01JUN2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 02JUN2006-01JUL2006 | NO | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| E0604040 | PLA / LI | 17JAN2006-10MAY2006 | 11MAY2006-30AUG2006 | UNK-CONTINUE | YES | YES | YES | Emollients And Protectives [Emollients And Protectives] | N .N | Eczema |
| | | | | 17JAN2006-20JAN2006 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 01FEB2006-28FEB2006 | NO | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Eczema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1855

CONFIDENTIAL
AZSER12771986

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 17JAN2006-10MAY2006 | 11MAY2006-30AUG2006 | 01DEC2005-18JAN2006 | YES | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 17JAN2006-17JAN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 02DEC2005-16JAN2006 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 17DEC2005-22JAN2006 | YES | YES | NO | Emollients And Protectives [Emollients And Protectives] | N .N | Eczema |
| | | | | 17DEC2005-05APR2006 | YES | YES | NO | MOMETASONE FUROATE [Corticosteroids] | N .N | Rhinitis |
| | | | | 05JAN2006-31JAN2006 | YES | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 100.00 mg | Eczema |
| | | | | 09JAN2006-16JAN2006 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 16JAN2006 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 09JAN2006-17JAN2006 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar disorder |
| | | | | 09JAN2006-18JAN2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 17JAN2006-13FEB2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 18JAN2006-19JAN2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| | | | | 18JAN2006-29JAN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1856

CONFIDENTIAL
AZSER12771987

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 17JAN2006- 10MAY2006 | 11MAY2006- 30AUG2006 | 30JAN2006- 17JUL2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 14FEB2006- 09APR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 18JUN2006- 22JUN2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 23JUN2006- 02AUG2006 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 18JUL2006- 29SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 03AUG2006- 29SEP2006 | NO | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0604041 | OL QTP | 27JAN2006- 18MAY2006 | | UNK- CONTINUE | YES | YES | NO | DESOGESTREL [Progestogens] | 75.00 ug | Contraception |
| | | | | 02NOV2005- 26JAN2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 28NOV2005- 13JAN2006 | YES | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 27DEC2005- 24FEB2006 | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.10 mg | Hypothyreosis |
| | | | | 06JUN2006- 12JAN2006 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1857

CONFIDENTIAL
AZSER12771988

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 27JAN2006-18MAY2006 | | 09JAN2006-03FEB2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 10JUN2006-12JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 13JAN2006-17JUN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 25FEB2006-19MAY2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Hypothyreosis |
| | | | | 18MAY2006-17JUN2006 | NO | YES | CEFALEXIN MONOHYDRATE [Cephalosporins And Related Substances] | 750.00 mg | Furuncle |
| E0604042 | OL QTP | 26JAN2006-23APR2006 | | 03NOV2005-23JAN2006 | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 100.00 mg | Insomnia |
| | | | | | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia |
| | | | | 03NOV2005-23MAY2006 | YES | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Back pain |
| | | | | 21DEC2005-23JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 21DEC2005-23MAY2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 24JAN2006-23MAY2006 | NO | YES | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Insomnia |
| | | | | | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1858

CONFIDENTIAL
AZSER12771989

Listing 12.2.10-9  Medications

Page 618 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604043 | OL QTP | 24JAN2006- 13JUN2006 | | UNK- CONTINUE | YES | YES | NO | DISULFIRAM [Drugs Used In Alcohol Dependence) | 200.00 mg | Alcohol dependence prophylaxis of relapse |
| | | | | 19JAN2006- 19JAN2006 | YES | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Insomnia |
| | | | | 12JAN2006- 19JAN2006 | YES | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 150.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | ZIPRASIDONE [Indole Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 12JAN2006- 23JAN2006 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | MINERALS NOS [Multivitamins With Minerals] | U .U | Prophylaxis of avitaminosis |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 12JAN2006- 31JAN2006 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 12JAN2006- 13JUL2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 20JAN2006- 23JAN2006 | YES | NO | NO | ZIPRASIDONE [Indole Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 24JAN2006- 22FEB2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1859

CONFIDENTIAL
AZSER12771990

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604043 | OL QTP | 24JAN2006- 13JUN2006 | | 01FEB2006- 22FEB2006 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 23FEB2006- 08MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 09MAR2006- 13JUL2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 13MAR2006- 14MAR2006 | NO | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 13.80 mg | Obstipation |
| | | | | 14JUN2006- 13JUL2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 19JUN2006- 28JUN2006 | NO | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 29JUN2006- 13JUL2006 | NO | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| E0604044 | OL QTP | 14FEB2006- 01AUG2006 | | UNK- 13FEB2006 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 14JAN2006- 01MAR2006 | YES | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | U mg | Tachycardia |
| | | | | 04FEB2006- 21FEB2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 14FEB2006- 26JUN2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1860

CONFIDENTIAL
AZSER12771991

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 14FEB2006-01AUG2006 | | 22FEB2006-29JUN2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 27JUN2006-31AUG2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 30JUN2006-14JUL2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 12.50 mg | Bipolar disorder |
| | | | | 15JUL2006-28JUL2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 29JUL2006-31AUG2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Bipolar disorder |
| E0604045 | PLA / LI | 08MAR2006-03AUG2006 | 04AUG2006-14AUG2006 | UNK-CONTINUE | YES | YES | YES | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 400.00 ug | Asthma |
| | | | | | YES | YES | YES | SALBUTAMOL SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | 200.00 ug | Asthma |
| | | | | 17JAN2006-08MAR2006 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 30JAN2006-08MAR2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 06FEB2006-21MAR2006 | YES | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension hypertonia |
| | | | | 02MAR2006-23MAR2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 23MAR2006-11APR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771992

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 08MAR2006-03AUG2006 | 04AUG2006-14AUG2006 | 24MAR2006-04APR2006 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 13.80 mg | Obstipation |
| E0605001 | QTP / LI | 09JUN2004-13JAN2005 | 14JAN2005-07NOV2005 | 05APR2006-13SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 01OCT2001-14OCT2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1800.00 Mg | Disease under investigation |
| | | | | 15OCT2004-07DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 Mg | Disease under investigation |
| E0605002 | PLA / LI | 09JUN2004-11JAN2005 | 12JAN2005-11FEB2005 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Disease under investigation |
| | | | | 15MAR2004-08JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Disease under investigation |
| E0605003 | QTP / LI | 15JUN2004-12JAN2005 | 13JAN2005-10FEB2005 | 15MAY2004-27JUL2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 Mg | Disease under investigation |
| | | | | 28JUL2004-12MAR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 Mg | Disease under investigation |
| | | | | 08SEP2004-20SEP2004 | NO | NO | SODIUM PICOSULFATE [Contact Laxatives] | 10.00 Drops | For constipation |
| E0605004 | PLA / VAL | 15JUN2004-10JAN2005 | 11JAN2005-09FEB2005 | 01JUN2004-11MAR2005 | YES | YES | VALPROATE, SODIUM [Fatty Acid Derivatives] | 500.00 Mg | Disease under investigation |
| E0606001 | PLA / LI | 29SEP2004-09MAR2005 | 10MAR2005-20AUG2005 | UNK-CONTINUE | YES | YES | AMLODIPINE [Dihydropyridine Derivatives] | 10.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1862

CONFIDENTIAL
AZSER12771993

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 29SEP2004- 09MAR2005 | 10MAR2005- 20AUG2005 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 15SEP2004- 22OCT2004 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
| | | | | 15SEP2004- 25OCT2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 15SEP2004- 24NOV2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 20SEP2004- 24SEP2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 22SEP2004- 22SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 22SEP2004- 22SEP2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 26OCT2004- 23NOV2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 05DEC2004- 06DEC2004 | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 20AUG2005- 20AUG2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 20AUG2005- 19SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 21AUG2005- 19SEP2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1863

CONFIDENTIAL
AZSER12771994

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 05OCT2004- 28DEC2004 | | 14OCT2004- 14OCT2004 | NO | NO | SODIUM CITRATE [Enemas] | U .U | Constipation |
| | | | | 04SEP2004- 02NOV2004 | YES | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 Mg | Bipolar disorder |
| | | | | 12SEP2004- 25NOV2004 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 Mg | Pain in the left knee |
| | | | | | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | 1000.00 Mg | Pain in the left knee |
| | | | | 13SEP2004- 30SEP2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 Mg | Bipolar disorder |
| | | | | 16SEP2004- 29SEP2004 | NO | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-chain] | 150.00 Mg | Bipolar disorder |
| | | | | 18SEP2004- 21OCT2004 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 15.00 Ml | Constipation |
| | | | | 24SEP2004- 27JAN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 Mg | Bipolar disorder |
| | | | | 28SEP2004- 30SEP2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 Mg | Bipolar disorder |
| | | | | 30SEP2004- 04OCT2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 Mg | Bipolar disorder |
| | | | | 30SEP2004- 26OCT2004 | YES | YES | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-chain] | 50.00 Mg | Bipolar disorder |
| | | | | 30SEP2004- 02NOV2004 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 Mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1864

CONFIDENTIAL
AZSER12771995

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 05OCT2004- 28DEC2004 | | 14OCT2004- 21OCT2004 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 Ml | Constipation |
| | | | | 26NOV2004- 27JAN2005 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 1800.00 Mg | Pain in the right hip |
| E0606003 | QTP / LI | 24MAR2005- 09AUG2005 | 10AUG2005- 31DEC2005 | 04JAN2006- 04JAN2006 | NO | NO | NO | CLOBUTINOL [Other Cough Suppressants] | 10.00 ml | Cough |
| | | | | 22MAR2005- 23MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01JAN2006- 01JAN2006 | NO | NO | NO | PENTOXYVERINE CITRATE [Other Cough Suppressants] | 20.00 ml | Cough |
| | | | | 02JAN2006- 02JAN2006 | NO | NO | NO | HEPARIN-FRACTION [Heparin Group] | 5000.00 IU | Prevention of blood koagulation |
| | | | | 02JAN2006- 02JAN2006 | NO | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 02JAN2006- 30JAN2006 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 21MAR2005- 21MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 21FEB2005- 08NOV2005 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 09MAR2005- 30MAR2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 16MAR2005- 17MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1865

CONFIDENTIAL
AZSER12771996

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR RD | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI | 24MAR2005-09AUG2005 | 10AUG2005-31DEC2005 | 16MAR2005-19MAR2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 18MAR2005-20MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09NOV2005-01JAN2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 01JAN2006-03JAN2006 | NO | NO | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 01JAN2006-05JAN2006 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 03JAN2006-30JAN2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 03JAN2006-30JAN2006 | NO | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 04JAN2006-30JAN2006 | NO | NO | NO | RISPERIDONE [Other Antipsychotics] | 5.00 mg | Bipolar disorder |
| E0606004 | OL QTP | 24MAY2005-26MAY2005 | | 23APR2005-24MAY2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Disease under study |
| | | | | 09MAY2005-25JUN2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Disease under study |
| | | | | 10MAY2005-16MAY2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Disease under study |
| | | | | 17MAY2005-25JUN2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Disease under study |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1866

CONFIDENTIAL
AZSER12771997

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606004 | OL QTP | 24MAY2005-26MAY2005 | | 25MAY2005-30MAY2005 | NO | YES | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Disease under study |
| E0606005 | PLA / VAL | 08DEC2005-08MAY2006 | 09MAY2006-05JUN2006 | 12DEC2005-12DEC2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 12DEC2005-12DEC2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 02DEC2005-02DEC2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headache |
| | | | | 02DEC2005-02DEC2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 150.00 mg | Bipolar disorder |
| | | | | 03DEC2005-03DEC2005 | YES | NO | HEPARIN-FRACTION [Heparin Group] | 5000.00 IU | Trombosis prevention |
| | | | | 03DEC2005-03DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 13DEC2005-03JAN2006 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 16DEC2005-17DEC2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 13DEC2005-15DEC2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 01DEC2005-01DEC2005 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Restlesness |
| | | | | 01DEC2005-01DEC2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12771998

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 08DEC2005- 08MAY2006 | 09MAY2006- 05JUN2006 | 01DEC2005- 01DEC2005 | YES | NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 10.00 ml | Heartburn |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 06DEC2005 | YES | NO | HEPARIN-FRACTION [Heparin Group] | 5000.00 IU | Trombosis prevention |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 07DEC2005- 07DEC2005 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Restlessness |
| | | | | | YES | NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 10.00 ml | Heartburn |
| | | | | | YES | NO | PROMAZINE PHOSPHATE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 07DEC2005- 11DEC2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 04DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 40.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12771999

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 08DEC2005- 08MAY2006 | 09MAY2006- 05JUN2006 | 05DEC2005- 05DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 06JAN2006- 30JAN2006 | NO | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | UNK- 30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 28NOV2005- 01DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 02DEC2005- 03DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 02DEC2005- 04DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 03DEC2005- 04DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 03DEC2005- 10DEC2005 | YES | YES | TEMAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 05DEC2005- 06DEC2005 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Restlesness |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1869

CONFIDENTIAL
AZSER12772000

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 08DEC2005-08MAY2006 | 09MAY2006-05JUN2006 | 05DEC2005-05JUL2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 06DEC2005-11DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 40.00 mg | Bipolar disorder |
| | | | | 08DEC2005-08DEC2005 | NO | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Restlesness |
| | | | | 08DEC2005-08DEC2005 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 10DEC2005-10DEC2005 | NO | NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 15.00 ml | Heartburn |
| | | | | 10DEC2005-12DEC2005 | NO | NO | TEMAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Bipolar disorder |
| | | | | 12DEC2005-15DEC2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | 16DEC2005-18DEC2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 18DEC2005-04JAN2006 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| E0701001 | PLA / LI | 14JUL2004-07NOV2004 | 08NOV2004-27APR2005 | 06MAY2004-27MAY2005 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 125.00 ug | Hypothyreosis |
| | | | | 13JUN2004-28JUL2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 29JUL2004-30JUL2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar I Disorder, mixed episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1870

CONFIDENTIAL
AZSER12772001

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 14JUL2004- 07NOV2004 | 08NOV2004- 27APR2005 | 31JUL2004- 27MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 24APR2005- 27APR2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| E0701002 | QTP / LI | 28JUL2004- 16NOV2004 | 17NOV2004- 27AUG2006 | 27JUL2004- 30JUL2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 225.00 mg | Bipolar I Disorder, mixed episode |
| | | | | UNK- 22JUL2004 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressive episode |
| | | | | UNK- 27JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mixed symptoms |
| | | | | 31JUL2004- 10AUG2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 11AUG2004- 25AUG2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 26AUG2004- 05JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 06JUN2005- 26SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, mixed episode |
| E0701003 | MISSING | | | 17AUG2004- 30AUG2004 | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 25.00 ug | Hypothyreosis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1871

CONFIDENTIAL
AZSER12772002