Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | | | 19AUG2004-30AUG2004 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 20AUG2004-27AUG2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Agitation |
| | | | | 21AUG2004-30AUG2004 | NO | NO | CLEMASTINE [Aminoalkyl Ethers] | 5.36 mg | Allergy |
| | | | | 24AUG2004-27AUG2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, manic episode. |
| | | | | 24AUG2004-29AUG2004 | NO | NO | METHYLPREDNISOLONE ACEPONATE [Corticosteroids, Potent (Group III)] | N .N | Allergy |
| | | | | 28AUG2004-30AUG2004 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |
| | | | | 30AUG2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar I Disorder, manic episode. |
| E0701004 | OL QTP | 14JAN2005-16FEB2005 | | 05JAN2005-17JAN2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, mixed episode. |
| | | | | 10JAN2005-13JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mixed symptoms |
| | | | | 11JAN2005-01FEB2005 | YES | YES | METHYLPREDNISOLONE ACEPONATE [Corticosteroids, Potent (Group III)] | U .U | Dry skin |
| | | | | 18JAN2005-23JAN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode. |

1872

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772003

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701004 | OL QTP | 14JAN2005- 16FEB2005 | | 24JAN2005- 10FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, mixed episode. |
| E0701005 | MISSING | | | UNK- CONTINUE | YES | NO | LOSARTAN POTASSIUM [Angiotensin Ii Antagonists, Plain] | 50.00 mg | Hypertension |
| | | | | | YES | NO | NITRENDIPINE [Dihydropyridine Derivatives] | 10.00 mg | Hypertension |
| | | | | 19JAN2005- 21JAN2005 | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 150.00 ug | Lithium induced hypothyreosis |
| | | | | 01SEP2004- 18JAN2005 | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Lithium induced hypothyreosis |
| | | | | 12JAN2005- 01FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Depressive episode |
| | | | | 13JAN2005- 13JAN2005 | NO | NO | LITHIUM ACETATE [Lithium] | 1340.00 mg | Bipolar I Disorder, depressed episode. |
| | | | | 14JAN2005- CONTINUE | NO | NO | LITHIUM ACETATE [Lithium] | 1608.00 mg | Bipolar I Disorder, depressed episode. |
| | | | | 22JAN2005- CONTINUE | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 175.00 ug | Lithium induced hypothyreosis |
| | | | | 02FEB2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Depressive episode |
| E0701006 | OL QTP | 14FEB2005- 28MAR2005 | | UNK- CONTINUE | YES | NO | CHLORMADINONE ACETATE [Progestogens And Estrogens, Sequential Preparations] | U .U | Contraceptive |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1873

CONFIDENTIAL
AZSER12772004

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701006 | OL QTP | 14FEB2005-28MAR2005 | | 03FEB2005-09FEB2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressive episode |
| | | | | 09FEB2005-14FEB2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I Disorder, depressed episode. |
| | | | | 10FEB2005-12FEB2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressive episode |
| | | | | 15FEB2005-28FEB2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar I Disorder, depressed episode. |
| | | | | 01MAR2005-27APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder, depressed episode. |
| E0701007 | QTP / LI | 17FEB2005-23OCT2005 | 24OCT2005-27AUG2006 | 07JUN2006-26SEP2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | 04FEB2005-24FEB2005 | YES | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Prophylaxis of gastritis |
| | | | | 09FEB2005-14MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, manic episode |
| | | | | 14FEB2005-16FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mixed episode bipolar I disorder |
| | | | | 15MAR2005-26SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, manic episode |
| | | | | 31OCT2005-07NOV2005 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 25.00 ug | Hypothyroidism |

CONFIDENTIAL
AZSER12772005

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 17FEB2005-23OCT2005 | 24OCT2005-27AUG2006 | 08NOV2005-06JUN2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyroidism |
| E0701008 | PLA / VAL | 08MAR2005-17OCT2005 | 18OCT2005-19NOV2005 | 05FEB2005-25JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I Disorder, depressed episode |
| | | | | 24FEB2005-07MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Depressive episode bipolar I disorder |
| | | | | 26JUL2005-19SEP2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I Disorder, depressed episode |
| | | | | 20SEP2005-19DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I Disorder, depressed episode |
| | | | | 29NOV2005-19DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood event depressed |
| E0701009 | OL QTP | 22MAR2005-03NOV2005 | | 28FEB2005-03DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Prophylaxis of mood events |
| | | | | 16MAR2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 350.00 mg | Manic episode bipolar I disorder |
| E0701010 | OL QTP | 11APR2005-28SEP2005 | | 04MAR2005-28OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode. |
| | | | | 24MAR2005-10APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Depressive episode bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772006

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701011 | OL QTP | 25APR2005-05MAY2005 | | 07APR2005-03MAY2005 | YES | NO | DICLOFENAC [Antiinflam Preps, Non-Steroids For Topical Use] | U .U | Arthralgia (knee) |
| | | | | 11APR2005-03MAY2005 | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Prophylaxis of gastritis |
| | | | | 12APR2005-29APR2005 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Arthralgia (knee) |
| | | | | 12APR2005-03MAY2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Agitation |
| | | | | 12APR2005-05MAY2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder, depressed episode |
| E0701012 | OL QTP | 2MAY2005-06JUN2005 | | 10MAY2005-06JUL2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, manic episode |
| | | | | 20MAY2005-06JUL2005 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyreosis |
| E0701013 | MISSING | | | UNK-CONTINUE | YES | NO | ALMOTRIPTAN MALATE [Selective Serotonin (5ht1) Agonists] | U .U | Migraine |
| | | | | | YES | NO | IRBESARTAN [Angiotensin Ii Antagonists And Diuretics] | U .U | Hypertension |
| | | | | | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyreosis |
| | | | | | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastritis |
| | | | | 09MAY2005-14JUN2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder, mixed episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1876

CONFIDENTIAL
AZSER12772007

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701013 | MISSING | | | 15JUN2005- 05AUG2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I Disorder, mixed episode |
| E0701014 | OL QTP | 28JUL2005- 20SEP2005 | | 13JUL2005- 20OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, manic episode. |
| | | | | 18JUL2005- 27JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Manic episode |
| E0701015 | OL QTP | 12SEP2005- 07FEB2006 | | 28AUG2005- 11SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 31AUG2005- 07SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, depressed episode |
| | | | | 08SEP2005- 09MAR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, depressed episode |
| E0701016 | MISSING | | | 12SEP2005- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I Disorder, depressed episode. |
| | | | | 31AUG2005- 14SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| E0701017 | MISSING | | | 15AUG2005- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode. |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1877

CONFIDENTIAL
AZSER12772008

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701018 | OL QTP | 14DEC2005-29MAY2006 | | 06DEC2005-13DEC2005 | YES | NO | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I disorder |
| | | | | | YES | NO | NO | | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I Disorder, depressive episode |
| | | | | 14DEC2005-28JUN2006 | NO | YES | NO | | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder, depressive episode |
| E0701019 | OL QTP | 19DEC2005-20MAR2006 | | 09DEC2005-12DEC2005 | YES | NO | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 450.00 mg | Bipolar I disorder |
| | | | | 03DEC2005-18JAN2006 | YES | YES | NO | | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar I Disorder, manic episode |
| | | | | 13DEC2005-18DEC2005 | YES | NO | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 375.00 mg | Bipolar I disorder |
| | | | | 19JAN2006-19APR2006 | NO | YES | NO | | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, manic episode |
| E0701020 | OL QTP | 11JAN2006-27JUL2006 | | UNK-CONTINUE | YES | YES | NO | | LEVOTHYROXINE [Thyroid Hormones] | 150.00 ug | Hypothyreosis |
| | | | | 13FEB2006-16FEB2006 | NO | YES | NO | | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.00 g | Sleep disturbances |
| | | | | 11FEB2006-11FEB2006 | NO | YES | NO | | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.00 g | Sleep disturbances |
| | | | | 03JAN2006-06JAN2006 | YES | NO | NO | | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 250.00 mg | Bipolar I disorder |

1878

CONFIDENTIAL
AZSER12772009

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0701020 | OL QTP | 11JAN2006-27JUL2006 | | 07JAN2006-07JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I disorder |
| | | | | 17FEB2006-07MAR2006 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.00 g | Sleep disturbances |
| | | | | 20JAN2006-23JAN2006 | NO | YES | DIMETICONE [Other Drugs For Functional Bowel Disorders] | U .U | Flatulences |
| | | | | 20DEC2005-26AUG2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I Disorder, mixed episode |
| | | | | 08JAN2006-10JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 13JAN2006-25JAN2006 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.00 g | Sleep disturbances |
| | | | | 26JAN2006-02FEB2006 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 1.50 g | Sleep disturbances |
| | | | | 03FEB2006-10FEB2006 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 2.00 g | Sleep disturbances |
| | | | | 08MAR2006-26AUG2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 8.03 mg | Sleep disturbances |
| E0701021 | QTP / VAL | 28FEB2006-28MAY2006 | 29MAY2006-22AUG2006 | 11FEB2006-27FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 20FEB2006-21SEP2006 | YES | YES | VALPROATE, SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12772010

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 18OCT2004- 13FEB2005 | 14FEB2005- 21FEB2006 | 03SEP2004- 21NOV2004 | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Arterial hypertension |
| | | | | 21SEP2004- 17OCT2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Manic episode |
| | | | | 09OCT2004- 18OCT2004 | NO | NO | MELPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 50.00 mg | Manic episode |
| | | | | 09OCT2004- 23MAR2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Manic episode |
| | | | | 31OCT2004- 11NOV2004 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 13.81 g | Obstipation |
| | | | | 22NOV2004- 11FEB2006 | NO | YES | NIFEDIPINE [Dihydropyridine Derivatives] | 30.00 mg | Arterial hypertension |
| | | | | 21DEC2005- 23MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| E0702002 | PLA / LI | 11JAN2005- 23AUG2005 | 24AUG2005- 30NOV2005 | 01FEB2005- 09FEB2005 | YES | NO | SULBACTAM SODIUM [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 9.00 g | Gnathitis |
| | | | | 01FEB2005- 01FEB2005 | YES | NO | DEXKETOPROFEN [Propionic Acid Derivatives] | 50.00 mg | Thyroid ectomy |
| | | | | UNK- 10JAN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar affective disorder, mood stabilization |
| | | | | 11DEC2004- 30AUG2005 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 200.00 ug | Post thyroid-gland-carc inoma-operation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

1880

CONFIDENTIAL
AZSER12772011

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 11JAN2005- 23AUG2005 | 24AUG2005- 30NOV2005 | 04JAN2005- 10JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar affective disorder, mixed episode |
| | | | | 11JAN2005- 08MAR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar affective disorder |
| | | | | 02FEB2005- 09FEB2005 | YES | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 400.00 mg | Dental pain |
| | | | | 08MAR2005- 30DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar affective disorder |
| | | | | 31AUG2005- 30DEC2005 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 250.00 ug | Post thyroid-gland-carc inoma-operation |
| E0702003 | QTP / LI | 23MAR2005- 10NOV2005 | 11NOV2005- 12DEC2005 | 17FEB2006- 20FEB2006 | NO | NO | Antibiotics [Antibacterials For Systemic Use] | U .U | Postoperative prophylaxis |
| | | | | 04MAR2005- 11DEC2005 | YES | YES | LITHIUM ACETATE [Lithium] | 1608.00 mg | Manic episode, mood stabilizer |
| | | | | 17MAR2005- 17MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| | | | | 18MAR2005- 22MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 12DEC2005- 11JAN2006 | NO | YES | LITHIUM ACETATE [Lithium] | 1340.00 mg | Bipolar I disorder, manic episode |
| | | | | 14FEB2006- 16FEB2006 | NO | NO | Antibiotics [Antibacterials For Systemic Use] | U .U | Postoperative prophylaxis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1881

CONFIDENTIAL
AZSER12772012

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP | 08JUN2005-17NOV2005 | | 08JUN2005-09JUN2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Depressive episode |
| | | | | 30MAY2005-07JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 10JUN2005-13JUN2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Depressive episode |
| | | | | 14JUN2005-23JUN2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Depressive episode |
| | | | | 24JUN2005-17DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Depressive episode |
| | | | | 02JUL2005-03JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressive episode |
| | | | | 04JUL2005-27JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressive episode |
| | | | | 28JUL2005-24AUG2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depressive episode |
| | | | | 25AUG2005-17DEC2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressive episode |
| E0702005 | PLA / VAL | 04NOV2005-21FEB2006 | 22FEB2006-29MAR2006 | 12FEB2006-21FEB2006 | NO | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 10NOV2005-10NOV2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Headache |
| | | | | 11MAR2006-11MAR2006 | NO | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headache |
| | | | | 28OCT2005-28OCT2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Restlessness |

1882

CONFIDENTIAL
AZSER12772013

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 04NOV2005-21FEB2006 | 22FEB2006-29MAR2006 | 29OCT2005-31OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Restlessness |
| | | | | 30OCT2005-30OCT2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 20.00 mg | Restlessness |
| | | | | 04NOV2005-08NOV2005 | NO | YES | PROTHIPENDYL [Other Antipsychotics] | 40.00 mg | Disturbed sleep |
| | | | | 31OCT2005-31OCT2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 25.00 mg | Restlessness |
| | | | | 16DEC2005-21DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mixed episode |
| | | | | 13OCT2005-30OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Restlessness |
| | | | | 24OCT2005-27OCT2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 12.00 mg | Restlessness |
| | | | | 26OCT2005-27OCT2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 25.00 mg | Restlessness |
| | | | | 27OCT2005-30OCT2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 20.00 mg | Restlessness |
| | | | | 31OCT2005-03NOV2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 10.00 mg | Restlessness |
| | | | | 31OCT2005-10NOV2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mixed episode |
| | | | | 01NOV2005-04NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Restlessness |
| | | | | 05NOV2005-07NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Restlessness |
| | | | | 08NOV2005-11NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Restlessness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1883

CONFIDENTIAL
AZSER12772014

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 04NOV2005-21FEB2006 | 22FEB2006-29MAR2006 | 11NOV2005-15DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Mixed episode |
| | | | | 22DEC2005-28DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mixed episode |
| | | | | 29DEC2005-28APR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1350.00 mg | Mixed episode |
| | | | | 15JAN2006-16JAN2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 400.00 mg | Headache |
| E0702006 | QTP / LI | 08NOV2005-13MAR2006 | 14MAR2006-28AUG2006 | 08NOV2005-28NOV2005 | NO | YES | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressive symptoms |
| | | | | 13DEC2005-19DEC2005 | NO | YES | PERAZINE [Phenothiazines With Piperazine Structure] | 25.00 mg | Agitation |
| | | | | 26OCT2005-08NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK-04NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 05OCT2005-03NOV2005 | YES | NO | PROTHIPENDYL HYDROCHLORIDE [Other Antipsychotics] | 20.00 mg | Sleep-disorder |
| | | | | 07OCT2005-09NOV2005 | YES | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Pain in the ankle |
| | | | | 07OCT2005-01JAN2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyreodism |
| | | | | 07OCT2005-03JAN2006 | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |

1884

CONFIDENTIAL
AZSER12772015

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 08NOV2005- 13MAR2006 | 14MAR2006- 28AUG2006 | 07OCT2005- 27SEP2006 | YES | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 47.50 mg | Hypertension |
| | | | | 21OCT2005- 19DEC2005 | YES | NO | PERAZINE [Phenothiazines With Piperazine Structure] | 100.00 mg | Agitation |
| | | | | 26OCT2005- 13DEC2005 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depressive symptoms |
| | | | | 28OCT2005- 08NOV2005 | YES | NO | ESOMEPRAZOLE MAGNESIUM [Proton Pump Inhibitors] | 20.00 mg | Gastritis |
| | | | | 05NOV2005- 27SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar disorder |
| | | | | 07NOV2005- 27NOV2005 | YES | NO | PERAZINE [Phenothiazines With Piperazine Structure] | 75.00 mg | Agitation |
| | | | | 28NOV2005- 13DEC2005 | NO | NO | PERAZINE [Phenothiazines With Piperazine Structure] | 50.00 mg | Agitation |
| | | | | 29NOV2005- 13DEC2005 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depressive symptoms |
| | | | | 02JAN2006- 07FEB2006 | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyreoidism |
| | | | | 04JAN2006- 27SEP2006 | NO | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | 04JUL2006- 27SEP2006 | NO | YES | POTASSIUM IODIDE [Thyroid Therapy] | 100.00 ug | Hypothyreoidism |

CONFIDENTIAL
AZSER12772016

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | 02NOV2004- 18JAN2005 | | 11OCT2004- 01NOV2004 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.50 mg | Manic episode |
| | | | | 15OCT2004- 08NOV2004 | YES | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal motoric syndrome |
| | | | | 30OCT2004- 02NOV2004 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Manic episode |
| | | | | 02NOV2004- 05NOV2004 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Manic episode |
| | | | | 05NOV2004- 11NOV2004 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Manic episode |
| | | | | 11NOV2004- 16NOV2004 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar disorder |
| | | | | 16NOV2004- 17FEB2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| E0703002 | OL QTP | 1SMAR2005- 30MAR2005 | | 24MAR2005- 24MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 22MAR2005- 22MAR2005 | NO | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 200.00 mg | Bipolar disorder I |
| | | | | 22MAR2005- 22MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder I |
| | | | | 11MAR2005- 29APR2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2100.00 mg | Bipolar disorder I |
| | | | | 21MAR2005- 21MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder I |
| | | | | 27MAR2005- 27MAR2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder I |
| | | | | 27MAR2005- 27MAR2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1886

CONFIDENTIAL
AZSER12772017

Listing 12.2.10-9 Medications

Page 646 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 15MAR2005-30MAR2005 | | 17MAR2005-17MAR2005 | NO | YES | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder I |
| | | | | 18FEB2005-10MAR2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar disorder |
| | | | | 22FEB2005-09MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 22FEB2005-12MAR2005 | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 23FEB2005-10MAR2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 12.00 mg | Bipolar disorder |
| | | | | 07MAR2005-09MAR2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 10MAR2005-11MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder I |
| | | | | | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder I |
| | | | | 11MAR2005-12MAR2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar disorder I |
| | | | | 12MAR2005-12MAR2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I |
| | | | | 12MAR2005-14MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder I |
| | | | | 13MAR2005-13MAR2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder I |
| | | | | | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772018

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 15MAR2005-30MAR2005 | | 13MAR2005-14MAR2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder I |
| | | | | 14MAR2005-14MAR2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Bipolar disorder I |
| | | | | 14MAR2005- | YES | NO | | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder I |
| | | | | 19MAR2005-19MAR2005 | NO | YES | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder I |
| | | | | 20MAR2005-20MAR2005 | NO | YES | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 200.00 mg | Bipolar disorder I |
| | | | | 20MAR2005- | NO | YES | | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | 20.00 mg | Nausea |
| | | | | 23MAR2005-23MAR2005 | NO | YES | | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder I |
| | | | | 26MAR2005-26MAR2005 | NO | YES | | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder I |
| | | | | 28MAR2005-28MAR2005 | NO | YES | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder I |
| | | | | 28MAR2005- | NO | YES | | DIAZEPAM [Benzodiazepine Derivatives] | 7.00 mg | Bipolar disorder I |
| | | | | 29MAR2005-29MAR2005 | NO | YES | | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder I |
| | | | | 29MAR2005- | NO | YES | | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder I |
| E0705001 | OL QTP | 06OCT2004-01DEC2004 | | 24SEP2004-05OCT2004 | YES | NO | | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 20.00 mg | Sleeping disorder |
| | | | | 24SEP2004-03NOV2004 | YES | YES | | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mixed episode |

1888

CONFIDENTIAL
AZSER12772019

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705001 | OL QTP | 06OCT2004- 01DEC2004 | | 04OCT2004- 20OCT2004 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Rapid cycling |
| | | | | 21OCT2004- 03NOV2004 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Rapid cycling |
| | | | | 04NOV2004- 31DEC2004 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mixed episode |
| E0705002 | PLA / VAL | 23DEC2004- 25APR2005 | 26APR2005- 19APR2006 | 18NOV2004- 12JAN2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar I Disorder |
| | | | | 01DEC2004- 22DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar I |
| | | | | 12JAN2005- 24FEB2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar I Disorder |
| | | | | 25FEB2005- 19MAY2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I Disorder |
| E0705003 | QTP / VAL | 10JAN2005- 03MAY2005 | 04MAY2005- 05SEP2005 | 01OCT2004- 06FEB2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Depressive episode |
| | | | | 30DEC2004- 04JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |
| | | | | 07FEB2005- 05OCT2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Depressive episode |
| E0705004 | QTP / VAL | 09MAR2005- 29JUN2005 | 30JUN2005- 08JUL2005 | 19JAN2005- 09MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Manic episode |
| | | | | | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Manic episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1889

CONFIDENTIAL
AZSER12772020

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL | 09MAR2005- 29JUN2005 | 30JUN2005- 08JUL2005 | 16FEB2005- 07AUG2005 | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 500.00 mg | Headache |
| | | | | 02MAR2005- 07AUG2005 | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 120.00 mg | Heart burn |
| | | | | 09MAR2005- 29JUN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Manic episode |
| | | | | 18MAR2005- 07AUG2005 | NO | YES | DOMPERIDONE [Propulsives] | 45.00 mg | Nausea |
| | | | | 04APR2005- 07AUG2005 | NO | YES | CLONIDINE [Imidazoline Receptor Agonists] | 150.00 mg | Facial tic |
| | | | | 08APR2005- 10APR2005 | NO | NO | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhoea |
| | | | | 12MAY2005- 07AUG2005 | NO | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 47.50 mg | Restlessness |
| | | | | 30JUN2005- 07AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Manic episode |
| E0705005 | PLA / VAL | 29APR2005- 15AUG2005 | 16AUG2005- 16AUG2006 | 25APR2005- 29APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 24JUN2005- 26JUN2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Sleeplessness |
| | | | | 21MAR2005- 15SEP2006 | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterinem ia |
| | | | | 04APR2005- 15SEP2006 | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1890

CONFIDENTIAL
AZSER12772021

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 29APR2005-15AUG2005 | 16AUG2005-16AUG2006 | 25APR2005-15SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Manic episode, mood stabilizer |
| E0705006 | QTP / VAL | 31MAY2005-26SEP2005 | 27SEP2005-31MAR2006 | 01JUN2005-01JUN2005 | NO | NO | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 50.00 mg | Sleeplessness |
| | | | | 27MAY2005-27MAY2005 | YES | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 50.00 mg | Restlessness |
| | | | | 26MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar I |
| | | | | 26MAY2005-14JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Manic episode |
| | | | | 14JUN2005-28JUN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Manic episode |
| | | | | 28JUN2005-16JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2100.00 mg | Manic episode |
| | | | | 17JUL2005-24AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Manic episode |
| | | | | 24AUG2005-30APR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Manic episode |
| E0705007 | PLA / VAL | 31MAY2005-09OCT2005 | 10OCT2005-17OCT2005 | 27MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 27MAY2005-14JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 15JUN2005-22AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772022

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 3IMAY2005- 09OCT2005 | 10OCT2005- 17OCT2005 | 23AUG2005- 16NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar I disorder |
| | | | | 18OCT2005- 16NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| E0705008 | QTP / LI | 17JUN2005- 26AUG2005 | 27AUG2005- 22MAR2006 | 13JUN2005- 16JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 13JUN2005- 26AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar I Disorder, depressive episode |
| | | | | 27AUG2005- 18SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar I Disorder, depressive episode |
| | | | | 19SEP2005- 26FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 225.00 mg | Bipolar I Disorder, depressive episode |
| | | | | 27FEB2006- 21APR2006 | NO | YES | LITHIUM ACETATE [Lithium] | 450.00 mg | Bipolar I Disorder, depressive episode |
| E0705009 | PLA / VAL | 21JUL2005- 28NOV2005 | 29NOV2005- 11APR2006 | 01JUL2005- 20JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 04JUL2005- 31JUL2005 | YES | NO | VALPROATE, SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar I Disorder, manic episode |
| | | | | 01AUG2005- 18OCT2005 | NO | YES | VALPROATE, SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I Disorder, manic episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1892

CONFIDENTIAL
AZSER12772023

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 21JUL2005-28NOV2005 | 29NOV2005-11APR2006 | 19OCT2005-11MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I Disorder, manic episode |
| E0705010 | QTP / VAL | 24AUG2005-14NOV2005 | 15NOV2005-16AUG2006 | 23AUG2005-23AUG2005 | YES | NO | BISACODYL [Enemas] | 10.00 mg | Obstipation |
| | | | | 18AUG2005-23AUG2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar I |
| | | | | 17AUG2005-14NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 15NOV2005-15SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| E0705011 | PLA / LI | 02SEP2005-08JAN2006 | 09JAN2006-16JAN2006 | 01SEP2005-02SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 23AUG2005-15FEB2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 450.00 mg | Manic episode, mood stabilizer |
| | | | | 14NOV2005-15FEB2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyreosis |
| | | | | 16JAN2006-15FEB2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| E0705012 | PLA / VAL | 03SEP2005-08JAN2006 | 09JAN2006-20JAN2006 | 06SEP2005-06SEP2005 | NO | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | EPMS (extrapyramidal motoric) |
| | | | | | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | U .U | Muscle pain in right shoulder |

CONFIDENTIAL
AZSER12772024

Listing 12.2.10-9 Medications

Page 653 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705012 | PLA / VAL | 03SEP2005-08JAN2006 | 09JAN2006-20JAN2006 | 06SEP2005-06SEP2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 30.00 mg | Restlessness |
| | | | | 01SEP2005-10SEP2005 | YES | NO | CEFACLOR [Cephalosporins And Related Substances] | 500.00 mg | Inflammation in the toe |
| | | | | 03SEP2005-04SEP2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 80.00 mg | Restlessness |
| | | | | 01SEP2005-30SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 3000.00 mg | Manic episode, mood stabilizer |
| | | | | 05SEP2005-05SEP2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 50.00 mg | Restlessness |
| | | | | 05SEP2005-07SEP2005 | NO | NO | ENOXAPARIN SODIUM [Heparin Group] | 40.00 mg | Prophylaxis of thrombosis |
| | | | | 08SEP2005-13SEP2005 | NO | NO | MELPERONE [Butyrophenone Derivatives] | 100.00 mg | Sleeplessness |
| | | | | 01OCT2005-20NOV2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Manic episode, mood stabilizer |
| | | | | 21NOV2005-19FEB2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Manic episode, mood stabilizer |
| | | | | 23JAN2006-19FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| E0705013 | QTP / VAL | 28SEP2005-18JAN2006 | 19JAN2006-16AUG2006 | 01OCT2005-05OCT2005 | NO | YES | LACTOBACILLUS ACIDOPHILUS, L U .U YOPHILIZED [Antidiarrheal Microorganisms] | | Bowel trauma |
| | | | | 27SEP2005-28SEP2005 | YES | NO | MELPERONE [Butyrophenone Derivatives] | 50.00 mg | Restlessness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1894

CONFIDENTIAL
AZSER12772025

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 28SEP2005-18JAN2006 | 19JAN2006-16AUG2006 | 25SEP2005-05OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Restlessness |
| | | | | 26SEP2005-28SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar I |
| | | | | 26SEP2005-15SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Manic episode |
| | | | | 01OCT2005-17OCT2005 | NO | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleeplessness |
| E0705014 | OL QTP | 13OCT2005-19JAN2006 | | 04OCT2005-12OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 04OCT2005-18OCT2005 | YES | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Heart burn |
| | | | | 04OCT2005-07DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Manic episode, mood stabilizer |
| | | | | 08DEC2005-18FEB2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Manic episode, mood stabilizer |
| E0705015 | OL QTP | 21OCT2005-19JAN2006 | | 01OCT2005-25OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Mood stabilizer manic episode |
| | | | | 04OCT2005-20OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |
| | | | | 26OCT2005-18FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Mood stabilizer manic episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1895

CONFIDENTIAL
AZSER12772026

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP | 31OCT2005- 15DEC2005 | | 28OCT2005- 28OCT2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Restlessness |
| | | | | 27OCT2005- 27OCT2005 | YES | NO | LEVOMEPROMAZINE MALEATE [Phenothiazines With Aliphatic Side-Chain] | 400.00 mg | Restlessness |
| | | | | 08DEC2005- 08DEC2005 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 400.00 mg | Headache |
| | | | | 13OCT2005- 13NOV2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 3000.00 mg | Bipolar I Disorder |
| | | | | 24OCT2005- 30OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |
| | | | | 29OCT2005- 01NOV2005 | YES | NO | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 160.00 mg | Restlessness |
| | | | | 02NOV2005- 14JAN2006 | NO | YES | PIPAMPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 240.00 mg | Restlessness |
| | | | | 12NOV2005- 14JAN2006 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Obstipation |
| | | | | 14NOV2005- 15NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Manic episode, mood stabilizer |
| | | | | 16NOV2005- 29NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Manic episode, mood stabilizer |
| | | | | 30NOV2005- 14JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Manic episode, mood stabilizer |
| | | | | 08DEC2005- 14JAN2006 | NO | YES | BENPERIDOL [Butyrophenone Derivatives] | 16.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1896

CONFIDENTIAL
AZSER12772027

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP | 31OCT2005-15DEC2005 | | 13DEC2005-14JAN2006 | NO | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar I |
| E0705017 | OL QTP | 23NOV2005-11JAN2006 | | 27SEP2005-10FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1025.00 mg | Depressed episode |
| | | | | | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 09NOV2005-22NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |
| E0705018 | OL QTP | 09DEC2005-29DEC2005 | | 17NOV2005-08DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 750.00 mg | Bipolar I |
| | | | | 11DEC2005-11DEC2005 | NO | NO | OXYMETAZOLINE HYDROCHLORIDE [Sympathomimetics, Plain] | U .U | Dry nose |
| | | | | 08DEC2005-08DEC2005 | YES | NO | PRIMULA.SP. FLOWER [Other Cold Combination Preparations] | U .U | Rhinitis |
| | | | | 02NOV2005-28JAN2006 | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 125.00 ug | Struma nodosa |
| | | | | 06NOV2005-28JAN2006 | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl.Heparin] | 100.00 mg | Hypertension |
| | | | | | YES | NO | CANDESARTAN CILEXETIL [Angiotensin Ii Antagonists, Plain] | 8.00 mg | Hypertension |
| | | | | | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1897

CONFIDENTIAL
AZSER12772028

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705018 | OL QTP | 09DEC2005-29DEC2005 | | 07NOV2005-28JAN2006 | YES | NO | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 95.00 mg | Hypertension |
| | | | | 29NOV2005-28JAN2006 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | 01DEC2005-14DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Manic episode |
| | | | | 15DEC2005-28JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Manic episode |
| E0705019 | OL QTP | 04JAN2006-26JUN2006 | | 03JAN2006-04JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I |
| | | | | 03JAN2006-06MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I Disorder, manic episode |
| | | | | 07MAR2006-26MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder, manic episode |
| | | | | 26MAY2006-26JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Manic episode |
| E0705020 | OL QTP | 27FEB2006-22MAY2006 | | 02FEB2006-21JUN2006 | YES | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Heartburn |
| | | | | | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hyperlipidemia |
| | | | | 07FEB2006-26FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar 1 |

CONFIDENTIAL
AZSER12772029

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0705020 | OL QTP | 27FEB2006- 22MAY2006 | | 10FEB2006- 27MAR2006 | YES | YES | NO | LITHIUM ACETATE [Lithium] | 450.00 mg | Bipolar I disorder, depressive episode |
| | | | | 15FEB2006- 01MAR2006 | YES | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 01MAR2006- 22MAY2006 | NO | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Depression |
| | | | | 28MAR2006- 21JUN2006 | NO | YES | NO | LITHIUM ACETATE [Lithium] | 150.00 mg | Bipolar I disorder, depressive episode |
| | | | | 22MAY2006- 21JUN2006 | NO | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |
| E0706001 | MISSING | | | UNK- CONTINUE | YES | NO | NO | GLIMEPIRIDE [Sulfonamides, Urea Derivatives] | 6.00 mg | Diabetes mellitus |
| | | | | | YES | NO | NO | METFORMIN HYDROCHLORIDE [Biguanides] | 1700.00 mg | Diabetes mellitus |
| | | | | 01FEB2005- 02FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 03FEB2005- 03FEB2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 17JAN2005- 18JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 18JAN2005- 19JAN2005 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1899

CONFIDENTIAL
AZSER12772030

Listing 12.2.10-9  Medications

Page 659 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | | | | | | | | | |
| | | | | 06FEB2005- 09FEB2005 | NO | NO | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 2.50 mg | Bipolar disorder |
| | | | | 03FEB2005- 04FEB2005 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 04FEB2005- 04FEB2005 | NO | NO | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 10.00 mg | Bipolar disorder |
| | | | | | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | UNK- 19JAN2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 17JAN2005- 06FEB2005 | NO | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 19JAN2005- 20JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 20JAN2005- 23JAN2005 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 20JAN2005- 28JAN2005 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 21JAN2005- 21JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 22JAN2005- 23JAN2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 24JAN2005- 26JAN2005 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1900

CONFIDENTIAL
AZSER12772031

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | | | | | | | | |
| | | | | 24JAN2005- 28JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 27JAN2005- 02FEB2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 29JAN2005- 30JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 29JAN2005- 06FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |
| | | | | 31JAN2005- CONTINUE | NO | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Acute gouty arthritis |
| | | | | 31JAN2005- 31JAN2005 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 100.00 mg | Acute gouty arthritis |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01FEB2005- 04FEB2005 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Acute gouty arthritis |
| | | | | 05FEB2005- CONTINUE | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Bipolar disorder |
| | | | | 05FEB2005- 06FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07FEB2005- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 09FEB2005- CONTINUE | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1901

CONFIDENTIAL
AZSER12772032

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | | | 10FEB2005-CONTINUE | NO | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 5.00 mg | Bipolar disorder |
| E0706002 | PLA / LI | 24FEB2005-27JUL2005 | 28JUL2005-04AUG2005 | 02JUN2005-02JUN2005 | NO | NO | HUMULUS LUPULUS EXTRACT [Hypnotics And Sedatives In Comb, Excl Barbiturates] | 440.00 mg | Sleep disorder |
| | | | | 01JUN2005-01JUN2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 1.88 mg | Bipolar disorder |
| | | | | 02AUG2005-03AUG2005 | NO | YES | HUMULUS LUPULUS EXTRACT [Hypnotics And Sedatives In Comb, Excl Barbiturates] | 440.00 mg | Sleep disorder |
| | | | | 16JUN2005-30JUN2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 0.94 mg | Bipolar disorder |
| | | | | 23JUN2005-23JUN2005 | NO | YES | ACETYLCYSTEINE [Mucolytics] | 600.00 mg | Common cold |
| | | | | 25JUN2005-26JUN2005 | YES | NO | ACETYLCYSTEINE [Mucolytics] | 600.00 mg | Common cold |
| | | | | 23FEB2005-23FEB2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 24FEB2005-24FEB2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 08MAR2005-08MAR2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772033

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 24FEB2005- 27JUL2005 | 28JUL2005- 04AUG2005 | 30MAY2005- 30MAY2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 1.88 mg | Bipolar disorder |
| | | | | 21JUN2005- 22JUN2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Common cold |
| | | | | 04JUN2005- 04JUN2005 | NO | NO | HUMULUS LUPULUS EXTRACT [Hypnotics And Sedatives In Comb, Excl Barbiturates] | 1320.00 mg | Sleep disorder |
| | | | | 15JAN2005- 03JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 24JAN2005- 02MAR2005 | YES | NO | TERBINAFINE [Antifungals For Systemic Use] | 125.00 mg | Mycosis |
| | | | | 16FEB2005- 17FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 375.00 mg | Bipolar disorder |
| | | | | 17FEB2005- 17FEB2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 18FEB2005- 18FEB2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 18FEB2005- 24FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 20FEB2005- 21FEB2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1903

CONFIDENTIAL
AZSER12772034

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 24FEB2005-27JUL2005 | 28JUL2005-04AUG2005 | 27FEB2005-27FEB2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 28FEB2005-03MAR2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 03MAR2005-03SEP2005 | NO | YES | YES | TERBINAFINE [Antifungals For Systemic Use] | 250.00 mg | Mycosis |
| | | | | 04MAR2005-04MAR2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 06MAR2005-07MAR2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 09MAR2005-13MAR2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 15MAR2005-18MAY2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | 12MAY2005-22MAY2005 | NO | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Gonyoncus |
| | | | | 22MAY2005-28MAY2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 1.88 mg | Bipolar disorder |
| | | | | 03JUN2005-03JUN2005 | NO | YES | NO | HUMULUS LUPULUS EXTRACT In Comb [Hypnotics And Sedatives, Excl Barbiturates] | 880.00 mg | Sleep disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1904

CONFIDENTIAL
AZSER12772035

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 24FEB2005- 27JUL2005 | 28JUL2005- 04AUG2005 | 04JUN2005- 15JUN2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 1.88 mg | Bipolar disorder |
| | | | | 04JUL2005- 03SEP2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| E0706003 | OL QTP | 28APR2005- 21JUL2005 | | 06APR2005- 27APR2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 06APR2005- 27MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 16APR2005- 21APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |
| | | | | 16APR2005- 10MAY2005 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 22APR2005- 27APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 28APR2005- 10MAY2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 11MAY2005- 20AUG2005 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 28MAY2005- 12JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07JUN2005- 07JUN2005 | YES | NO | ACETYLSALICYLIC ACID [Anilides] | U .U | Migraine |
| | | | | 14JUL2005- 17JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1905

CONFIDENTIAL
AZSER12772036

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP | 28APR2005-21JUL2005 | | 18JUL2005-20JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 21JUL2005-20AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0706004 | OL QTP | 26MAY2005-31JAN2006 | | 05JUL2005-05JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 09AUG2005-09AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 05OCT2005-05OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 06JAN2006-06JAN2006 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Common cold |
| | | | | 10MAY2005-04JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 13MAY2005-25JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 06JUL2005-08AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 10AUG2005-04OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 06OCT2005-02MAR2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 05JAN2006-09JAN2006 | NO | NO | DOXYCYCLINE [Tetracyclines] | 200.00 mg | Common cold |
| | | | | 05JAN2006-15JAN2006 | NO | NO | EPHEDRINE HYDROCHLORIDE [Expectorants] | U .U | Common cold |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1906

CONFIDENTIAL
AZSER12772037

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 08JUL2005- 15MAR2006 | | 05JUL2005- 05JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 04JAN2006- 04JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| | | | | 06JUL2005- 08JUL2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Bipolar disorder |
| | | | | 11JUL2005- 11JUL2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 05JUL2005- 06JUL2005 | YES | NO | DIMETINDENE MALEATE [Substituted Alkylamines] | 1.00 mg | Leg edema |
| | | | | 14JUL2005- 19JUL2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 04AUG2005- 14AUG2005 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 16JAN2006- 16JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 07JUL2005- 07JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 01JUL2005- 03JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 16NOV2005- 16NOV2005 | NO | YES | DIMETICONE [Other Drugs For Functional Bowel Disorders] | 100.00 mg | Flatulence |
| | | | | 29DEC2005- 29DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1907

CONFIDENTIAL
AZSER12772038

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 08JUL2005- 15MAR2006 | | 17JAN2006- 17JAN2006 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 09DEC2005- 09DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| | | | | 09JUL2005- 10JUL2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 30DEC2005- 03JAN2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 05JAN2006- 15JAN2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 17JUN2005- 05JUL2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 21JUN2005- 30JUN2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 28JUN2005- 30JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 475.00 mg | Bipolar disorder |
| | | | | 28JUN2005- 04JUL2005 | YES | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Leg edema |
| | | | | 29JUN2005- 04JUL2005 | YES | NO | NO | DIMETINDENE MALEATE [Substituted Alkylamines] | 3.00 mg | Leg edema |
| | | | | 01JUL2005- 21JUL2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |
| | | | | 01JUL2005- 15JUN2006 | YES | YES | NO | TROSPIUM CHLORIDE [Urinary Antispasmodics] | 15.00 mg | Urge incontinence |
| | | | | 04JUL2005- 04JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 550.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1908

CONFIDENTIAL
AZSER12772039

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 08JUL2005- 15MAR2006 | | 06JUL2005- 06JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 08JUL2005- 08JUL2005 | NO | NO | CLOBUTINOL HYDROCHLORIDE [Other Cough Suppressants] | 40.00 mg | Dry cough |
| | | | | 12JUL2005- 12JUL2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 13JUL2005- 13JUL2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 22JUL2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 22JUL2005- 22OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 15AUG2005- 18DEC2005 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 01SEP2005- 27NOV2005 | NO | NO | CICLOPIROX OLAMINE [Other Antifungals For Topical Use] | N .N | Onychomycosis |
| | | | | 06SEP2005- 18SEP2005 | NO | NO | REBOXETINE [Other Antidepressants] | 4.00 mg | Bipolar disorder |
| | | | | 19SEP2005- 05DEC2005 | NO | NO | REBOXETINE MESILATE [Other Antidepressants] | 4.00 mg | Bipolar disorder |
| | | | | 23OCT2005- 23OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| | | | | 24OCT2005- 08DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 15JAN2006 | NO | NO | REBOXETINE MESILATE [Other Antidepressants] | 8.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1909

CONFIDENTIAL
AZSER12772040

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 08JUL2005- 15MAR2006 | | 10DEC2005- 28DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 19DEC2005- 15JAN2006 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 17JAN2006- 14APR2006 | NO | NO | REBOXETINE MESILATE [Other Antidepressants] | 8.00 mg | Bipolar disorder |
| | | | | | NO | NO | TROSPIUM CHLORIDE [Urinary Antispasmodics] | 15.00 mg | Urge incontinence |
| | | | | | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 18JAN2006- 14APR2006 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E0706006 | PLA / LI | 09NOV2005- 07MAR2006 | 08MAR2006- 05APR2006 | UNK- UNK | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | U .U | Bipolar I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | U .U | Bipolar I |
| | | | | 01APR2006- 01APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar disorder |
| | | | | 21OCT2005- 08NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 21OCT2005- 31MAR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| | | | | 31DEC2005- 05MAY2006 | NO | YES | HOMEOPATHIC NOS [Other Therapeutic Products] | U .U | Common cold |
| | | | | 05JAN2006- 25JAN2006 | NO | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Brash |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1910

CONFIDENTIAL
AZSER12772041

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 09NOV2005-07MAR2006 | 08MAR2006-05APR2006 | 02APR2006-05MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| | | | | 03APR2006-05APR2006 | NO | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 60.00 mg | Gastrorrhagia |
| | | | | 06APR2006-17JUN2006 | NO | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Gastrorrhagia |
| E0707001 | QTP / VAL | 28JUN2005-22JAN2006 | 23JAN2006-28AUG2006 | 21SEP2005-21SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 21SEP2005-21SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 09AUG2005-09AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 08SEP2005-09SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 08AUG2005-08AUG2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.75 mg | Agitation |
| | | | | 10SEP2005-10SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.75 mg | Agitation |
| | | | | 14SEP2005-15SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.25 mg | Agitation |
| | | | | 23SEP2005-23SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Tension |
| | | | | 20SEP2005-20SEP2005 | NO | NO | PROMETHAZINE [Hypnotics And Sedatives] | 25.00 mg | Agitation |
| | | | | 20SEP2005-20SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 28SEP2005-28SEP2005 | NO | YES | CETYLPYRIDINIUM CHLORIDE [Antiseptics] | 10.00 mg | Sore throat |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1911

CONFIDENTIAL
AZSER12772042

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 28JUN2005-22JAN2006 | 23JAN2006-28AUG2006 | 28SEP2005-28SEP2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness |
| | | | | 29SEP2005-29SEP2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Cold |
| | | | | 09JUN2005-27JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 09JUN2005-20SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder mood stabilisation |
| | | | | 09AUG2005-23AUG2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | 10AUG2005-30AUG2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 20AUG2005-23AUG2005 | NO | NO | CLOTRIMAZOLE [Imidazole And Triazole Derivatives] | U .U | Fungal infection |
| | | | | 24AUG2005-24AUG2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.75 mg | Agitation |
| | | | | 25AUG2005-25AUG2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Agitation |
| | | | | 26AUG2005-07SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Agitation |
| | | | | 31AUG2005-19SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depression |
| | | | | 11SEP2005-13SEP2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Agitation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1912

CONFIDENTIAL
AZSER12772043

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 28JUN2005-22JAN2006 | 23JAN2006-28AUG2006 | 21SEP2005-27SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder Mood stabilizer |
| | | | | 22SEP2005-27SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 03JAN2006-03MAY2006 | NO | YES | BIOTIN [Other Plain Vitamin Preparations] | 2.50 mg | Hair loss |
| E0707002 | OL QTP | 02AUG2005-30AUG2005 | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 1800.00 mg | Bipolar illness |
| | | | | | YES | NO | OXYBUTYNIN [Urinary Antispasmodics] | 5.00 mg | Urinary urgency |
| | | | | 26JUL2005-01AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I Disorder |
| | | | | 09AUG2005-29SEP2005 | NO | NO | LEVOTHYROXINE [Thyroid Hormones] | 75.00 ug | Hypothyroidism |
| E0707003 | PLA / VAL | 10OCT2005-26JUL2006 | 27JUN2006-04JUL2006 | 29NOV2005-20DEC2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 22SEP2005-09OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01OCT2005-03AUG2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 21DEC2005-01JAN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 02JAN2006-13MAR2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1913

CONFIDENTIAL
AZSER12772044

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | 10OCT2005-26JUN2006 | 27JUN2006-04JUL2006 | 04JAN2006-15JAN2006 | NO | YES | NO | CLOBUTINOL HYDROCHLORIDE [Other Cough Suppressants] | 120.00 mg | Cough |
| | | | | 14MAR2006-28MAR2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 29MAR2006-05APR2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 27APR2006-03MAY2006 | NO | YES | NO | OXYTETRACYCLINE [Antibiotics] | 4.00 drops | Conjunctivitis |
| | | | | 05JUL2006-03AUG2006 | NO | NO | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Depression |
| E0707004 | PLA / LI | 1NOV2005-06JUN2006 | 07JUN2006-18AUG2006 | 15NOV2005-23JUN2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 450.00 mg | Prophylaxis of bipolar disorder |
| | | | | 08DEC2005-22DEC2005 | NO | YES | NO | CORTISONE [Corticosteroids, Weak (Group I)] | U .U | Cyst at left eye |
| | | | | 24JUN2006-10JUL2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11JUL2006-17SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar disorder |
| E0707005 | MISSING | | | 28NOV2005-CONTINUE | NO | NO | NO | Vitamin B-Complex, Other Combinations [Vitamin B-Complex, Other Combinations] | Other Com U .U | Alcoholintoxication |
| | | | | | NO | NO | NO | LITHIUM [Lithium] | 1.58 mg | Manic episode of the known bipolar disorder |
| | | | | 29NOV2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

1914

CONFIDENTIAL
AZSER12772045

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 10DEC2005- 31MAY2006 | 01JUN2006- 29AUG2006 | 02DEC2005- 02DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar depression |
| | | | | 03DEC2005- 03DEC2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 03DEC2005- 03DEC2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 5.00 mg | Sleeplessness |
| | | | | 18DEC2005- 18JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 01MAR2006- 07MAR2006 | NO | YES | DOXYCYCLINE [Tetracyclines] | 100.00 mg | Common cold |
| | | | | 06DEC2005- 06DEC2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 5.00 mg | Sleeplessness |
| | | | | 11DEC2005- 11DEC2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 04DEC2005- 04DEC2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 03DEC2005- 04DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar depression |
| | | | | 10DEC2005- 10DEC2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 5.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 24DEC2005 | YES | YES | PRIMULA SP. FLOWER [Other Cold Combination Preparations] | 108.00 mg | Common cold |
| | | | | | YES | YES | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |

1915

CONFIDENTIAL
AZSER12772046

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 10DEC2005- 31MAY2006 | 01JUN2006- 29AUG2006 | 02DEC2005- 05DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3000.00 mg | Bipolar disorder |
| | | | | 05DEC2005- 07DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar depression |
| | | | | 06DEC2005- 17DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 3500.00 mg | Bipolar disorder |
| | | | | 08DEC2005- 09DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar depression |
| | | | | 19JAN2006- 16MAR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 17MAR2006- 28SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E0707007 | PLA / VAL | 20DEC2005- 03JUL2006 | 04JUL2006- 17JUL2006 | 15DEC2005- 16DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 13DEC2005- 14DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 19DEC2005- 19DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 15DEC2005- 18DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09DEC2005- 14DEC2005 | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1916

CONFIDENTIAL
AZSER12772047

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 20DEC2005-03JUL2006 | 04JUL2006-17JUL2006 | 09DEC2005-05JAN2006 | YES | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 2.50 mg | High blood pressure |
| | | | | | YES | YES | NO | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | High blood pressure |
| | | | | | YES | YES | NO | PERINDOPRIL [Ace Inhibitors And Diuretics] | 2.50 mg | High blood pressure |
| | | | | 17DEC2005-05JAN2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 06JAN2006-16AUG2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 07JUL2006-16AUG2006 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Sleeplessness |
| | | | | 18JUL2006-16AUG2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0707008 | OL QTP | 23JAN2006-05FEB2006 | | 01DEC2005-23JAN2006 | YES | NO | NO | MELPERONE [Butyrophenone Derivatives] | 25.00 mg | Unrest |
| | | | | 01NOV2005-23JAN2006 | YES | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 23JAN2006-05FEB2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| E0707009 | QTP / VAL | 01MAR2006-07MAR2006 | 18JUL2006-15AUG2006 | 07MAR2006-07MAR2006 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Common cold |
| | | | | 21FEB2006-28FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772048

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 01MAR2006-17JUL2006 | 18JUL2006-15AUG2006 | 21FEB2006-21MAR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar disorder pophylaxis |
| | | | | 07MAR2006-08MAR2006 | NO | NO | METAMIZOLE SODIUM [Pyrazolones] | 1500.00 mg | Common cold |
| | | | | 22MAR2006-14SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2700.00 mg | Change dose mood stabilizer at bipolar disorder |
| E0708001 | PLA / LI | 04JUL2005-28SEP2005 | 29SEP2005-27OCT2005 | UNK-CONTINUE | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Heartburn |
| | | | | 22APR2005-03JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 03JUN2005-26OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 27OCT2005-26NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| | | | | 28DEC2005-04JAN2006 | NO | NO | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 2.00 mg | Mood event |
| | | | | | NO | NO | MEDPRONE HYDROCHLORIDE [Butyrophenone Derivatives] | 25.00 mg | Manic episode |
| E0708002 | QTP / LI | 17OCT2005-07FEB2006 | 08FEB2006-21AUG2006 | 25AUG2005-20SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar disorder |
| | | | | 21SEP2005-16OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0708003 | OL QTP | 01DEC2005-11MAY2006 | | 09MAY2006-11MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45  kcpx265

1918

CONFIDENTIAL
AZSER12772049

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708003 | OL QTP | 01DEC2005-11MAY2006 | | 27DEC2005-27DEC2005 | NO | YES | NO | ACETYLCYSTEINE [Mucolytics] | U .U | Flu |
| | | | | | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | U .U | Flu |
| | | | | | NO | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | U .U | Flu |
| | | | | | NO | YES | NO | CALCIUM [Calcium] | U .U | Flu |
| | | | | 24NOV2005-24NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mixed |
| | | | | 20NOV2005-08MAY2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 675.00 mg | Bipolar disorder |
| | | | | 25NOV2005-30NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar mixed |
| | | | | 17DEC2005-08JAN2006 | NO | YES | NO | PIRETANIDE [Sulfonamides, Plain] | 3.00 mg | Oedemas |
| | | | | 28DEC2005-10JUN2006 | NO | YES | NO | DIMETINDENE MALEATE [Antihistamines For Topical Use] | U .U | Exanthema face |
| | | | | | NO | YES | NO | FLUPREDNIDENE ACETATE [Corticosteroids, Moderately Potent (Group II)] | U .U | Exanthema face |
| | | | | 09JAN2006-24FEB2006 | NO | YES | NO | PIRETANIDE [Sulfonamides, Plain] | 6.00 mg | Oedemas |
| | | | | 25FEB2006-03APR2006 | NO | YES | NO | PIRETANIDE [Sulfonamides, Plain] | 6.00 mg | Oedemas |
| | | | | 04APR2006-10JUN2006 | NO | YES | NO | PIRETANIDE [Sulfonamides, Plain] | 12.00 mg | Oedemas |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1919

CONFIDENTIAL
AZSER12772050

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0708004 | OL QTP | 09JAN2006-08MAR2006 | | 12DEC2005-08JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 19DEC2005-07APR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder |
| E0709001 | OL QTP | 13JUN2005-27SEP2005 | | 13DEC2004-27OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 26APR2005-12JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 18MAY2005-03AUG2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| E0802001 | OL QTP | 23FEB2005-26APR2005 | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Mood stabilizer |
| | | | | 21FEB2005-21FEB2005 | YES | NO | CARBOCISTEINE [Mucolytics] | 375.00 mg | Bronchitis |
| | | | | | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Bronchitis |
| | | | | 20JAN2005-23JAN2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 11SEP2004-22FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 18JAN2005-26MAY2005 | YES | YES | THEOPHYLLINE [Xanthines] | 300.00 mg | Bronchial asthma |
| | | | | 12FEB2005-20FEB2005 | YES | NO | CARBOCISTEINE [Mucolytics] | 1125.00 mg | Bronchial asthma |

CONFIDENTIAL
AZSER12772051

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802001 | OL QTP | 23FEB2005- 26APR2005 | | 14FEB2005- 20FEB2005 | YES | NO | NO | PARACETAMOL [Anilides] | 1500.00 mg | Bronchial asthma |
| | | | | 14FEB2005- 25FEB2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 26FEB2005- 27FEB2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| E0802002 | OL QTP | 03MAR2005- 23MAR2005 | | 03MAR2005- 03MAR2005 | NO | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 500.00 mg | Back pain |
| | | | | 23FEB2005- 23FEB2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |
| | | | | 24FEB2005- 24FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 02MAR2005- 02MAR2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to bipolar disorder |
| | | | | 08MAR2005- 08MAR2005 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 25FEB2005- 25FEB2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |
| | | | | 05MAR2005- 05MAR2005 | NO | YES | NO | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Back pain |
| | | | | 25FEB2005- 26FEB2005 | YES | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Obstipation |
| | | | | 04MAR2005- 04MAR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Mood stabilizer |
| | | | | | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1921

CONFIDENTIAL
AZSER12772052

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN RD OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802002 | OL QTP | 03MAR2005-23MAR2005 | | 18FEB2005-22APR2005 | YES | YES | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 19FEB2005-24FEB2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety due to bipolar disorder |
| | | | | 21FEB2005-23FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 22FEB2005-22APR2005 | YES | YES | TOLPERISONE HYDROCHLORIDE [Other Centrally Acting Agents] | 100.00 mg | Back pain |
| | | | | 24FEB2005-03MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Mood stabilizer |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 25FEB2005-02MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 26FEB2005-26FEB2005 | YES | NO | PHENOLPHTHALEIN [Contact Laxatives] | 1.00 g | Obstipation |
| | | | | 28FEB2005-28FEB2005 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Obstipation |
| | | | | 05MAR2005-22APR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Mood stabilizer |
| | | | | | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| E0802003 | OL QTP | 04APR2005-28JUN2005 | | 02JUN2005-02JUN2005 | NO | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 6.00 mg | Psychoorganic symptoms |
| | | | | | NO | YES | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Obstipation |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1922

CONFIDENTIAL
AZSER12772053

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 04APR2005- 28JUN2005 | | UNK- CONTINUE | YES | YES NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | | YES | YES NO | LEVOTHYROXINE [Thyroid Hormones] | 75.00 ug | Hypothyreosis |
| | | | | 04MAR2005- 24MAY2005 | YES | YES NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 11JUN2005- 11JUN2005 | NO | YES NO | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Obstipation |
| | | | | 28JUN2005- 28JUN2005 | NO | YES NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 75.00 mg | Headache |
| | | | | 05APR2005- 05APR2005 | NO | YES NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety due to bipolar disorder |
| | | | | | NO | YES NO | PYRIDOXINE HYDROCHLORIDE [Other Plain Vitamin Preparations] | 20.00 mg | Nausea |
| | | | | 25MAY2005- 25MAY2005 | NO | YES NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 75.00 mg | Headache |
| | | | | | NO | YES NO | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Obstipation |
| | | | | 22JUN2005- 22JUN2005 | NO | YES NO | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | | NO | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 06JUN2005- 06JUN2005 | NO | YES NO | FAMOTIDINE [H2-Receptor Antagonists] | 20.00 mg | Heartburn |
| | | | | 15JUN2005- 15JUN2005 | NO | YES NO | LACTULOSE [Osmotically Acting Laxatives] | 26.80 g | Obstipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1923

CONFIDENTIAL
AZSER12772054

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | RANDOMIZED START DATE-STOP DATE | OPEN LABEL START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | | 04APR2005-28JUN2005 | 04APR2005-04APR2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Anxiety due to bipolar disorder |
| | | | | 04APR2005-04APR2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | 05JUN2005-05JUN2005 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 13.40 g | Obstipation |
| | | | | 26MAY2005-30MAY2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depressive symptomes |
| | | | | 07JUN2005-07JUN2005 | NO | YES | FAMOTIDINE [H2-Receptor Antagonists] | 40.00 mg | Heartburn |
| | | | | 04MAR2005-21JUN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 24MAR2005-15APR2005 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 30MAR2005-03APR2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety due to bipolar disorder |
| | | | | 31MAR2005-31MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 01APR2005-03APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 06APR2005-06APR2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety due to bipolar disorder |
| | | | | 07APR2005-15APR2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1924

CONFIDENTIAL
AZSER12772055

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 04APR2005-28JUN2005 | | 27APR2005-28JUL2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 02MAY2005-25MAY2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depressive symptoms |
| | | | | 14MAY2005-25MAY2005 | NO | YES | MANNITOL [Solutions Producing Osmotic Diuresis] | 200.00 ml | Cerebral contusion |
| | | | | 25MAY2005-13JUN2005 | NO | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | 25MAY2005-21JUN2005 | NO | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | 31MAY2005-10JUN2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depressive symptoms |
| | | | | 02JUN2005-13JUN2005 | NO | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 9.00 g | Psychoorganic symptoms |
| | | | | 08JUN2005-28JUL2005 | NO | YES | FAMOTIDINE [H2-Receptor Antagonists] | 20.00 mg | Heartburn |
| | | | | 09JUN2005-28JUL2005 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 6.60 g | Obstipation |
| | | | | 10JUN2005-10JUN2005 | NO | YES | SENNOSIDE A+B [Contact Laxatives] | 10.00 mg | Obstipation |
| | | | | 11JUN2005-28JUL2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depressive symptoms |

CONFIDENTIAL
AZSER12772056

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 04APR2005-28JUN2005 | | 12JUN2005-14JUN2005 | NO | NO | SENNOSIDE A+B [Contact Laxatives] | 10.00 mg | Obstipation |
| | | | | 13JUN2005-23JUN2005 | NO | NO | PIRACETAM [Other Psychostimulants And Nootropics] | 1400.00 mg | Psychoorganic symptomes |
| | | | | 14JUN2005-28JUL2005 | NO | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 16JUN2005-29JUN2005 | NO | NO | PHENOLPHTHALEIN [Contact Laxatives] | 0.50 g | Obstipation |
| | | | | 21JUN2005-21JUN2005 | NO | NO | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Obstipation |
| | | | | 23JUN2005-28JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 24JUN2005-28JUL2005 | NO | NO | PIRACETAM [Other Psychostimulants And Nootropics] | 2400.00 mg | Psychoorganic symptomes |
| E0802004 | PLA / VAL | 07APR2005-21SEP2005 | 22SEP2005-19DEC2005 | UNK-CONTINUE | YES | YES | ACARBOSE [Alpha Glucosidase Inhibitors] | 250.00 mg | Diabetes |
| | | | | | YES | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 100.00 mg | Profilaxis of pain due to spondylosis cervicalis |
| | | | | | YES | YES | FENCHONE [Urologicals] | 201.00 mg | Urolithiasis |
| | | | | | YES | YES | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 160.00 mg | Diabetes |
| | | | | | YES | YES | INSULIN GLARGINE [Insulins And Analogues, Long-Acting] | 12.00 IU | Diabetes |

1926

CONFIDENTIAL
AZSER12772057

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 07APR2005-21SEP2005 | 22SEP2005-19DEC2005 | UNK-CONTINUE | YES | YES | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 1600.00 mg | Hypertension |
| | | | | | YES | YES | YES | RAMIPRIL [Ace Inhibitors, Plain] | 1.25 mg | Hypertension |
| | | | | 05APR2005-05APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 325.00 mg | Bipolar disorder |
| | | | | 24MAR2005-24MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disoder |
| | | | | 04APR2005-04APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 275.00 mg | Bipolar disorder |
| | | | | 27MAR2005-27MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 175.00 mg | Bipolar disorder |
| | | | | 23MAR2005-23MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar disorder |
| | | | | UNK-03APR2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 07MAR2005-21APR2005 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 25MAR2005-26MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 28MAR2005-30MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772058

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 07APR2005-21SEP2005 | 22SEP2005-19DEC2005 | 31MAR2005-01APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 225.00 mg | Bipolar disorder |
| | | | | 02APR2005-03APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 04APR2005-20APR2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 05APR2005-06APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 325.00 mg | Bipolar disorder |
| | | | | 07APR2005-07APR2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 21APR2005-05JUN2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 21APR2005-18JAN2006 | NO | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 06JUN2005-18JAN2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar disorder |
| | | | | 21DEC2005-18JAN2006 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 18JAN2006- | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0802005 | OL QTP | 11APR2005-21DEC2005 | | 29MAR2005-29MAR2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 150.00 mg | Bipolar disorder |
| | | | | UNK-06APR2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |

1928

CONFIDENTIAL
AZSER12772059

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP | 11APR2005- 21DEC2005 | | 16MAR2005- 06JUL2005 | YES | YES NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety due to bipolar disorder |
| | | | | | YES | YES NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | bipolar disorder |
| | | | | 30MAR2005- 25MAY2005 | YES | YES YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 26MAY2005- 09JUN2005 | NO | YES YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 20JUN2006 | NO | YES YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0802006 | PLA / LI | 18APR2005- 29SEP2005 | 30SEP2005- 11JAN2006 | UNK- CONTINUE | YES | YES YES | ACARBOSE [Alpha Glucosidase Inhibitors] | 75.00 mg | Diabetes mellitus type 2 |
| | | | | | YES | YES YES | DOXAZOSIN [Alpha-Adrenoreceptor Antagonists] | 4.00 mg | Hypertrophy of prostatae |
| | | | | | YES | YES YES | ENALAPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| | | | | | YES | YES YES | LITHIUM CARBONATE [Lithium] | 1.25 g | Bipolar disorder |
| | | | | 10MAR2005- 14APR2005 | YES | NO NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 125.00 mg | Bipolar disorder |
| | | | | 12JAN2006- 10FEB2006 | NO | NO NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0802007 | PLA / LI | 21APR2005- 05OCT2005 | 06OCT2005- 16AUG2006 | 12APR2005- 25APR2005 | YES | YES NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder (anxiety) |
| | | | | 21MAR2005- 31MAY2005 | YES | YES NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772060

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 21APR2005-05OCT2005 | 06OCT2005-16AUG2006 | 14APR2005-12MAY2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 26APR2005-27APR2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder (anxiety) |
| | | | | 28APR2005-29APR2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder (anxiety) |
| | | | | 30APR2005-13JUL2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder (anxiety) |
| | | | | 13MAY2005-20MAY2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 13MAY2005-02JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar disorder (depressive symptoms) |
| | | | | 21MAY2005-22MAY2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 23MAY2005-23MAY2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 23MAY2005-24JUN2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 01JUN2005-15SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 03JUN2005-24JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Bipolar disorder (depressive symptomes) |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1930

CONFIDENTIAL
AZSER12772061

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 21APR2005-05OCT2005 | 06OCT2005-16AUG2006 | 25JUN2005-28JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 25JUN2005-10JUL2005 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder (depressive symptomes) |
| | | | | 14JUL2005-15SEP2006 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder (anxiety.) |
| E0802008 | QTP / VAL | 10JUN2005-28SEP2005 | 29SEP2005-16AUG2006 | 08JUN2005-08JUN2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| | | | | 08JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 150.00 mg | Bipolar disorder |
| | | | | 09JUN2005-09JUN2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar disorder |
| | | | | 09JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 01JUL2005-08JUL2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder (anxiety) |
| | | | | 10JUN2005-10JUN2005 | NO | YES | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar disorder |
| | | | | 25MAY2005-30JUN2005 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder (anxiety) |
| | | | | 10JUN2005-26JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 27JUN2005-27JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 28JUN2005-15SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1931

CONFIDENTIAL
AZSER12772062

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 02SEP2005-18JAN2006 | 19JAN2006-27AUG2006 | UNK-CONTINUE | YES | YES | ALFUZOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 10.00 mg | Hypertrophy of prostate |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 1.00 g | Prophylactic |
| | | | | 07AUG2005-10AUG2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Tension due to bipolar disorder |
| E0802010 | OL QTP | 05SEP2005-09APR2006 | | 06SEP2005-06SEP2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 02AUG2005-09MAY2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 18AUG2005-01SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 19AUG2005-04SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Bipolar disorder |
| | | | | 02SEP2005-05SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 07SEP2005-14SEP2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| E0802011 | PLA / LI | 15SEP2005-05FEB2006 | 06FEB2006-21FEB2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 06SEP2005-08SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 21SEP2005-21SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 13SEP2005-13SEP2005 | YES | NO | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pneumonia |

CONFIDENTIAL
AZSER12772063

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802011 | PLA / LI | 15SEP2005-05FEB2006 | 06FEB2006-21FEB2006 | 13SEP2005-13SEP2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 14SEP2005-16SEP2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | UNK-12SEP2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 12SEP2005-12SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 09SEP2005-11SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 13SEP2005-16SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 14SEP2005-18SEP2005 | YES | YES | AMOXICILLIN SODIUM [Comb Of Penicillins Incl Beta-Lactamase Inhibitor] | 3.60 g | Pneumonia |
| | | | | 14SEP2005-19SEP2005 | YES | YES | TERPIN HYDRATE [Expectorants] | 0.60 g | Pneumonia |
| | | | | 15SEP2005-15SEP2005 | NO | YES | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pneumonia |
| | | | | | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 16SEP2005-16SEP2005 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 13.40 g | Obstipation |
| | | | | | NO | YES | SENNOSIDE A+B [Contact Laxatives] | 20.00 mg | Obstipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1933

CONFIDENTIAL
AZSER12772064

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802011 | PLA / LI | 15SEP2005-05FEB2006 | 06FEB2006-21FEB2006 | 17SEP2005-17SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 18SEP2005-20SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 19SEP2005-20SEP2005 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1875.00 mg | Pneumonia |
| | | | | 22SEP2005-26SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| E0802012 | PLA / LI | 15SEP2005-31JAN2006 | 01FEB2006-20AUG2006 | 10SEP2005-10SEP2005 | YES | NO | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pain in the leg due to fracture |
| | | | | 12SEP2005-12SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 18SEP2005-18SEP2005 | NO | YES | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pain in the leg due to fracture |
| | | | | 11SEP2005-11SEP2005 | YES | NO | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pain in the leg due to fracture |
| | | | | 29SEP2005-29SEP2005 | NO | YES | SENNOSIDE A+B [Contact Laxatives] | 50.00 mg | Obstipation |
| | | | | 09SEP2005-11SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 12SEP2005-17SEP2005 | NO | YES | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Pain in the leg due to fracture |
| | | | | 07SEP2005-19SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |

1934

CONFIDENTIAL
AZSER12772065

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 13SEP2005- 31JAN2006 | 01FEB2006- 20AUG2006 | 08SEP2005- 08SEP2005 | YES | NO | AMINOPHENAZONE [Pyrazolones] | 1500.00 mg | Pain in the leg due to fracture |
| | | | | 08SEP2005- 26SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 27SEP2005- 30SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| E0802013 | QTP / LI | 19SEP2005- 08JAN2006 | 09JAN2006- 20AUG2006 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 10OCT2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 14SEP2005- 15SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 16SEP2005- 19SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Bipolar disorder |
| | | | | 20SEP2005- 22SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 23SEP2005- 29SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 30SEP2005- 03OCT2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 10OCT2005- 19SEP2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| E0802014 | QTP / LI | 1DEC2005- 02APR2006 | 03APR2006- 20AUG2006 | 12DEC2005- 12DEC2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| | | | | 15DEC2005- 15DEC2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1935

CONFIDENTIAL
AZSER12772066

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | 13DEC2005-02APR2006 | 03APR2006-20AUG2006 | 13DEC2005-13DEC2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 14DEC2005-14DEC2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 23NOV2005-13DEC2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 01DEC2005-11DEC2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 02DEC2005-19SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E0803001 | QTP / VAL | 24JAN2005-17APR2005 | 18APR2005-30AUG2006 | 19JUL2005-29SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Mood stabilizer |
| | | | | 06OCT2004-29SEP2006 | YES | YES | LATANOPROST [Prostaglandin Analogues] | N .N | Glaucoma |
| | | | | 23NOV2004-29SEP2006 | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 5.00 mg | Hypercholesterin |
| | | | | 24JAN2005-26JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Mood stabilizer |
| | | | | 27JUN2005-18JUL2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Mood stabilizer |
| | | | | 09FEB2006-12FEB2006 | NO | YES | Other Analgesics And Antipyretics [Other Analgesics And Antipyretics] | 1000.00 mg | Toothache |
| E0803003 | QTP / VAL | 09NOV2005-27FEB2006 | 28FEB2006-16MAY2006 | 17MAY2006-15JUN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 800.00 mg | Manic symptoms (mood event) |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1936

CONFIDENTIAL
AZSER12772067

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 09NOV2005-27FEB2006 | 28FEB2006-16MAY2006 | 29JUN2004-15JUN2006 | YES | YES | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | 04JUN2005-24NOV2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 8.00 mg | Bipolar disorder |
| | | | | 04JUN2005-15JUN2006 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 04JUN2005-15JUN2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 20JUL2005-15JUN2006 | YES | YES | BIPERIDEN [Tertiary Amines] | 12.00 mg | Extrapyramidal symptoms |
| E0805001 | PLA / VAL | 28OCT2004-16MAR2005 | 17MAR2005-31AUG2005 | 11NOV2005-12NOV2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia due to bipolar disorder |
| | | | | 10AUG2005-17AUG2005 | NO | YES | NIFLUMIC ACID [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 500.00 mg | Postlaminectomy syndrome |
| | | | | 14NOV2004-14NOV2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |
| | | | | 18OCT2005-25OCT2005 | NO | YES | NADROPARIN CALCIUM [Heparin Group] | 999.00 UI | Deep vein thrombosis |
| | | | | 14JUN2004-28OCT2004 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 27SEP2004-28OCT2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilization |
| | | | | 27SEP2004-23MAR2005 | YES | YES | ACENOCOUMAROL [Vitamin K Antagonists] | 3.00 mg | Thrombosis prophylaxis |
| | | | | 07OCT2004-28OCT2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety due to bipolar disorder |

CONFIDENTIAL
AZSER12772068

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 28OCT2004-16MAR2005 | 17MAR2005-31AUG2006 | 29OCT2004-10NOV2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety due to bipolar disorder |
| | | | | 29OCT2004-21NOV2004 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Depression due to bipolar disorder |
| | | | | 29OCT2004-05DEC2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilization (optimalization) |
| | | | | 11NOV2004-13NOV2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety due to bipolar disorder |
| | | | | 15NOV2004-23NOV2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to bipolar disorder |
| | | | | 18NOV2004-15DEC2004 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Daktime psychomotor retardation |
| | | | | 06DEC2004-31AUG2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilization |
| | | | | 23DEC2004-26DEC2004 | YES | NO | NIFLUMIC ACID [Other Antiinflam/Antirheumatic Agents Non-steroids] | 500.00 mg | Postlaminectomy syndrome |
| | | | | | NO | NO | PREDNISONE HYDROCHLORIDE [Other Centrally Acting Agents] | 300.00 mg | Postlaminectomy syndrome |
| | | | | 24MAR2005-18OCT2005 | NO | YES | ACENOCOUMAROL [Vitamin K Antagonists] | 4.00 mg | Thrombosis prophylaxis |
| | | | | 05AUG2005-08AUG2005 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1125.00 mg | Suspicion of pneumonia |
| | | | | 01SEP2005-30SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Mood stabilization |

1938

CONFIDENTIAL
AZSER12772069

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 28OCT2004- 16MAR2005 | 17MAR2005- 31AUG2006 | 08SEP2005- 30SEP2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to bipolar disorder |
| | | | | 18OCT2005- 30SEP2006 | NO | YES | DIOSMIN [Bioflavonoids] | U .U | Deep vein thrombosis |
| | | | | | NO | YES | TROXERUTIN [Bioflavonoids] | 1000.00 mg | Deep vein thrombosis |
| | | | | 24OCT2005- 02NOV2005 | NO | YES | WARFARIN [Vitamin K Antagonists] | 4.00 mg | Thrombosis prophylaxis |
| | | | | 03NOV2005- 24NOV2005 | NO | YES | WARFARIN [Vitamin K Antagonists] | 5.00 mg | Thrombosis prophylaxis |
| | | | | 25NOV2005- 01DEC2005 | NO | YES | WARFARIN [Vitamin K Antagonists] | 6.00 mg | Thrombosis prophylaxis |
| | | | | 01DEC2005- 21DEC2005 | NO | YES | NIFLUMIC ACID [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 500.00 mg | Postlaminectomy syndrome |
| | | | | 02DEC2005- 30SEP2006 | NO | YES | WARFARIN [Vitamin K Antagonists] | 7.00 mg | Thrombosis prophylaxis |
| | | | | 22DEC2005- 30SEP2006 | NO | YES | KETOPROFEN [Propionic Acid Derivatives] | 200.00 mg | Postlaminectomy syndrome |
| | | | | 29SEP2006- 30SEP2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mixed manic-depresive episode |
| E0805002 | OL QTP | 09NOV2004- 04APR2005 | | UNK- CONTINUE | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 7.80 mg | Hypertension |
| | | | | CONTINUE | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyreosis |
| | | | | | YES | NO | MAGNESIUM ASPARTATE [Other Cardiac Combination Products] | U .U | Magnesium supplement Potassium supplement |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1939

CONFIDENTIAL
AZSER12772070

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 09NOV2004-04APR2005 | | UNK-CONTINUE | YES | YES NO | PANCREATIN [Enzyme Preparations] | U .U | Postcholecystectomy syndrome |
| | | | | | YES | YES NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 26FEB2005-09MAR2005 | NO | YES NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 1000.00 mg | Flu |
| | | | | UNK-07NOV2004 | YES | NO NO | ENALAPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| | | | | 21APR2004-08NOV2004 | YES | NO NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Phase prophylactic |
| | | | | 08NOV2004-15NOV2004 | YES | YES NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Manic symptoms |
| | | | | 08NOV2004-04MAY2005 | YES | YES NO | ENALAPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 09NOV2004-04MAY2005 | NO | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Phase prophylactic |
| | | | | 16NOV2004-25NOV2004 | NO | YES NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Manic symptoms |
| | | | | 26NOV2004-20DEC2004 | NO | YES NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 37.50 mg | Manic symptoms |
| | | | | 10DEC2004-04MAY2005 | NO | YES NO | Laxatives [Laxatives] | U .U | Constipation |
| | | | | 21DEC2004-04MAY2005 | NO | YES NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 12.50 mg | Manic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1940

CONFIDENTIAL
AZSER12772071

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805003 | OL QTP | 08MAR2005-15MAR2005 | | 02MAR2005-03MAR2005 | YES | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Mania |
| | | | | 02MAR2005-02MAR2005 | YES | NO | | HALOPERIDOL [Butyrophenone Derivatives] | 1.50 mg | Mania |
| | | | | 12FEB2005-14APR2005 | YES | YES | | LITHIUM CARBONATE [Lithium] | 750.00 mg | Mania |
| | | | | 16FEB2005-06MAR2005 | YES | NO | | BIPERIDEN [Tertiary Amines] | 2.00 mg | EPS prophylaxis |
| | | | | 23FEB2005-07MAR2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 03MAR2005-04MAR2005 | YES | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Mania |
| | | | | 04MAR2005-09MAR2005 | YES | YES | | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Mania |
| E0805004 | OL QTP | 31MAY2005-29SEP2005 | | UNK-CONTINUE | YES | YES | | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 100.00 mg | Hipertension |
| | | | | | YES | YES | | PERINDOPRIL [Ace Inhibitors, Plain] | 8.00 mg | Hipertension |
| | | | | 28JUL2005-03AUG2005 | NO | YES | | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 18MAY2005-25MAY2005 | YES | NO | | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| | | | | 26MAY2005-29MAY2005 | YES | NO | | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 225.00 mg | Depression |

1941

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772072

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 31MAY2005- 29SEP2005 | | 18JUL2005- 27JUL2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 14JUL2005- 17JUL2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | 17MAR2005- 29OCT2005 | YES | NO | METFORMIN HYDROCHLORIDE [Biguanides] | 850.00 mg | Diabetes mellitus |
| | | | | 30APR2005- 08JUN2005 | YES | NO | CINOLAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia due to bipolar disorder |
| | | | | 04MAY2005- 30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 26JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 23MAY2005- 29MAY2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 30MAY2005- 01JUN2005 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 30MAY2005- 08JUN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Insomnia due to bipolar disorder |
| | | | | 02JUN2005- 12JUN2005 | NO | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 375.00 mg | Depression |
| | | | | 08JUN2005- 19JUN2005 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |

1942

CONFIDENTIAL
AZSER12772073

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 3MAY2005-29SEP2005 | | 09JUN2005-21JUN2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 13JUN2005-22JUL2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 225.00 mg | Depression |
| | | | | 20JUN2005-13JUL2005 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 22JUN2005-14JUL2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 37.50 mg | Bipolar disorder |
| | | | | 27JUN2005-04JUL2005 | NO | YES | DIPHENOXYLATE HYDROCHLORIDE [Antipropulsives] | U.U | Diarhea |
| | | | | 27JUN2005-29OCT2005 | NO | YES | FAMOTIDINE [H2-Receptor Antagonists] | 80.00 mg | Gastric pain |
| | | | | 15JUL2005-29OCT2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 22JUL2005-22JUL2005 | NO | YES | AMINOPHENAZONE [Pyrazolones] | 500.00 mg | Headache |
| | | | | 22JUL2005-07SEP2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Anxiety due to bipolar disorder |
| | | | | 23JUL2005-25JUL2005 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Depression |
| | | | | 25JUL2005-02AUG2005 | NO | YES | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Depression |
| | | | | 27JUL2005-21AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder prophylaxis |

CONFIDENTIAL
AZSER12772074

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 31MAY2005- 29SEP2005 | | 03AUG2005- 29OCT2005 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 22AUG2005- 23AUG2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder prophylaxis |
| | | | | 24AUG2005- 22SEP2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder prophylaxis |
| | | | | 25AUG2005- 29OCT2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 04SEP2005- 04SEP2005 | NO | NO | NIFLUMIC ACID [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 250.00 mg | Headache |
| | | | | 08SEP2005- 29OCT2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety due to bipolar disorder |
| | | | | 23SEP2005- 29OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder prophylaxis |
| E0805005 | PLA / LI | 02JUN2005- 18OCT2005 | 19OCT2005- 22AUG2006 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Prophylaxis of bipolar disorder |
| | | | | 05MAY2005- 01JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Manic symptoms and prophylaxis |
| | | | | 26OCT2005- 21SEP2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 5.00 mg | Sleep problem |
| | | | | 07JUN2005- 08JUN2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 75.00 mg | Manic symptoms |
| | | | | 28JUN2005- 30JUN2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1944

CONFIDENTIAL
AZSER12772075

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 02JUN2005-18OCT2005 | 19OCT2005-22AUG2006 | 09MAY2005-30MAY2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Manic symptoms |
| | | | | 31MAY2005-03JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Manic symptoms |
| | | | | 07JUN2005-11JUN2005 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Hematoma on the penis |
| | | | | 09JUN2005-22JUN2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 mg | Manic symptoms |
| | | | | 23JUN2005-27JUN2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 75.00 mg | Manic symptoms |
| | | | | 01JUL2005-22JUL2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 25.00 mg | Manic symptoms |
| | | | | 20JUL2005-26OCT2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Sleep problem |
| | | | | 23JUL2005-26JUL2005 | NO | NO | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 12.50 mg | Manic symptoms |
| | | | | 28OCT2005-15NOV2005 | NO | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 2.00 mg | Hypertension |
| | | | | 14NOV2005-28NOV2005 | NO | YES | SULFAMETHOXAZOLE [Comb Of Sulfonamides/Trimethoprim Incl Derivatives] | U | Prostata hypertrophia |
| | | | | 14NOV2005-30NOV2005 | NO | YES | BENCYCLANE FUMARATE [Other Peripheral Vasodilators] | 300.00 mg | Prostata hypertrophia |
| | | | | 16NOV2005-13DEC2005 | NO | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Hypertension |

1945

CONFIDENTIAL
AZSER12772076

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 02JUN2005-18OCT2005 | 19OCT2005-22AUG2006 | 14DEC2005-10JAN2006 | NO | YES | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | 11JAN2006-21SEP2006 | NO | YES | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 10.00 mg | Hypertension |
| E0805006 | QTP / VAL | 08JUN2005-01SEP2005 | 02SEP2005-08SEP2005 | 13JUN2005-15JUN2005 | NO | YES | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 40.00 mg | Manic phase |
| | | | | 04JUL2005-05JUL2005 | NO | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 25.00 mg | Tachicardia |
| | | | | 01JUL2005-03JUL2005 | NO | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 12.50 mg | Tachikardia |
| | | | | 06JUN2005-06JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Manic phase |
| | | | | 12JUN2005-12JUN2005 | NO | YES | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 80.00 mg | Manic phase |
| | | | | 31MAY2005-05JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Manic phase |
| | | | | 28MAY2005-30MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder manic phase |
| | | | | 07JUN2005-07JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Manic phase |
| | | | | UNK-27MAY2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder manic phase |
| | | | | 30MAY2005-09SEP2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Manic phase |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1946

CONFIDENTIAL
AZSER12772077

Page 706 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 08JUN2005-01SEP2005 | 02SEP2005-08SEP2005 | 31MAY2005-31MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder manic phase |
| | | | | 01JUN2005-07JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Manic phase |
| | | | | 08JUN2005-11JUN2005 | NO | YES | ZUCLOPENTHIXOL HYDROCHLORIDE [Thioxanthene Derivatives] | 40.00 mg | Manic phase |
| | | | | 06JUL2005-04AUG2005 | NO | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 50.00 mg | Tachicardia |
| E0805007 | QTP / LI | 05JUL2005-24OCT2005 | 25OCT2005-28AUG2006 | 22JUL2005-25JUL2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar mania |
| | | | | 26JUL2005-01AUG2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar mania |
| | | | | 20JUN2005-10APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Mania bipolar disorder |
| | | | | 30JUN2005-04JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mania |
| | | | | 30JUN2005-21JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar mania |
| | | | | 02AUG2005-15SEP2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 11APR2006-27SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| E0805008 | QTP / LI | 12JUL2005-01NOV2005 | 02NOV2005-30AUG2006 | 25JUL2005-15AUG2005 | NO | YES | THIMAZOLE [Sulfur-Containing Imidazole Derivatives] | 30.00 mg | Hyperthyreodizm |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1947

CONFIDENTIAL
AZSER12772078

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 12JUN2005- 01NOV2005 | 02NOV2005- 30AUG2006 | 09JUN2005- 11JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar mania |
| | | | | 09JUN2005- 09AUG2005 | YES | NO | FOLIC ACID [Folic Acid And Derivatives] | 15.00 mg | Bipolar disorder - mixed augmentation |
| | | | | 09JUN2005- 07NOV2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder - mixed |
| | | | | 14JUN2005- 09AUG2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder - mixed |
| | | | | 16JUN2005- 09AUG2005 | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Bipolar disorder - mixed |
| | | | | 06JUL2005- 09AUG2005 | YES | NO | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 50.00 mg | Sinus tachikardia |
| | | | | 08NOV2005- 29SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar mania |
| E0805009 | PLA / LI | 12JUL2005- 02NOV2005 | 03NOV2005- 09JUL2006 | 08JUL2005- 11JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Bipolar disorder - mania |
| | | | | 12JUL2005- 12JUL2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder - mania |
| | | | | 13JUL2005- 13JUL2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder - mania |
| | | | | 20JUN2005- 14JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder - mania |
| | | | | 22JUN2005- 11JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder - mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

1948

CONFIDENTIAL
AZSER12772079

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 12JUL2005-02NOV2005 | 03NOV2005-09JUL2006 | 24JUN2005-07JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 9.00 mg | Bipolar disorder - mania |
| | | | | 15JUL2005-03AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder - mania |
| | | | | 06AUG2005-08AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder - mania |
| | | | | 10JUL2006-08AUG2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar mania |
| | | | | 08AUG2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mania |
| E0805010 | QTP / LI | 07SEP2005-27DEC2005 | 28DEC2005-01JAN2006 | 31AUG2005-31AUG2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to bipolar disorder |
| | | | | 29AUG2005-06SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder mania |
| | | | | 30AUG2005-31JAN2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 31DEC2005-31JAN2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder depression |
| E0805011 | QTP / LI | 11OCT2005-30JAN2006 | 31JAN2006-01MAY2006 | 02MAY2006-31MAY2006 | NO | NO | AMISULPRIDE [Benzamides] | 300.00 mg | Manic syndrome |
| | | | | 02MAY2006-31MAY2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Manic syndrome |
| | | | | 20SEP2005-24OCT2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Manic symptoms |
| | | | | 20SEP2005-11APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Manic symptoms |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772080

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI | 11OCT2005-30JAN2006 | 31JAN2006-01MAY2006 | 20SEP2005-31MAY2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Manic symptoms |
| | | | | 25OCT2005-07NOV2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 08NOV2005-03JAN2006 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia due to bipolar disorder |
| | | | | 12APR2006-31MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E0805012 | OL QTP | 19OCT2005-08JAN2006 | | 18OCT2005-18OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 11OCT2005-17OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 05OCT2005-10OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 17OCT2005-18OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 20SEP2005-25SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 24SEP2005-07FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 26SEP2005-04OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1950

CONFIDENTIAL
AZSER12772081

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805012 | OL QTP | 19OCT2005-08JAN2006 | | 12OCT2005-13OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 14OCT2005-16OCT2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0805013 | OL QTP | 19OCT2005-15JAN2006 | | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Ischaemic heart disease |
| | | | | | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 80.00 mg | Hypercholesterinae mia |
| | | | | | YES | YES | FENOFIBRATE [Fibrates] | 160.00 mg | Hypercholesterinae mia |
| | | | | | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 25.00 mg | Ischaemic heart disease |
| | | | | 05OCT2005-25OCT2005 | YES | YES | MIDAZOLAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia due to bipolar disorder |
| | | | | 12OCT2005-18OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 05OCT2005-06OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 19OCT2005-01NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 07JAN2005-17OCT2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder depression |
| | | | | 05OCT2005-11OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1951

CONFIDENTIAL
AZSER12772082

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | 19OCT2005-15JAN2006 | | 08OCT2005-18OCT2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 18OCT2005-15NOV2005 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 26OCT2005-14FEB2006 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 02NOV2005-06NOV2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1050.00 mg | Bipolar disorder |
| | | | | 07NOV2005-14FEB2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| E0805014 | OL QTP | 27OCT2005-14FEB2006 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Bipolar Disorder |
| | | | | | YES | YES | NO | OXYBUTYNIN [Urinary Antispasmodics] | 20.00 mg | Urine incontinency |
| | | | | 14FEB2006-20FEB2006 | NO | YES | NO | AMINOPHENAZONE [Pyrazolones] | 1000.00 mg | Lumbal pain |
| | | | | | NO | YES | NO | GUAIFENESIN [Expectorants] | 500.00 mg | Lumbal pain |
| | | | | | NO | YES | NO | LIDOCAINE [Amides] | U .U | Lumbal pain |
| | | | | 14MAR2006-24MAR2006 | NO | NO | NO | AMINOPHENAZONE [Pyrazolones] | 1000.00 mg | Lumbal pain |
| | | | | | NO | NO | NO | FUROSEMIDE [Other Urologicals] | 20.00 mg | Lumbal pain |
| | | | | | NO | NO | NO | GUAIFENESIN [Expectorants] | 500.00 mg | Lumbal pain |
| | | | | | NO | NO | NO | LIDOCAINE [Amides] | 200.00 mg | Lumbal pain |
| | | | | | NO | NO | NO | PREDNISONE [Glucocorticoids] | 50.00 mg | Lumbal pain |

CONFIDENTIAL
AZSER12772083

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805014 | OL QTP | 27OCT2005-14FEB2006 | | 14MAR2006-24MAR2006 | NO | NO | NO | TRAMADOL HYDROCHLORIDE [Other Opioids] | 50.00 mg | Lumbal pain |
| | | | | 24NOV2005-04DEC2005 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Depression-Bipolar Disorder |
| | | | | 26SEP2005-23NOV2005 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Depresion-Bipolar Disorder |
| | | | | 26SEP2005-21DEC2005 | YES | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 62.50 mg | Depression-Bipolar disorder |
| | | | | | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder prophylaxis |
| | | | | 26SEP2005-13FEB2006 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |
| | | | | 05DEC2005-21DEC2005 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Depression-Bipolar Disorder |
| | | | | 22DEC2005-18JAN2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 50.00 mg | Depression-Bipolar Disorder |
| | | | | 22DEC2005-16MAR2006 | NO | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Depression-Bipolar Disorder |
| | | | | | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar Disorder |
| | | | | 14FEB2006-13MAR2006 | NO | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to bipolar disorder |
| | | | | 14FEB2006-16MAR2006 | NO | YES | NO | PIROXICAM [Oxicams] | 15.00 mg | Lumbal pain |
| | | | | 20FEB2006-16MAR2006 | NO | NO | NO | TOLPERISONE HYDROCHLORIDE [Other Centrally Acting Agents] | 450.00 mg | Lumbal pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1953

CONFIDENTIAL
AZSER12772084

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805014 | OL QTP | 27OCT2005-14FEB2006 | | 28FEB2006-16MAR2006 | NO | NO | | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Depression-Bipolar Disorder |
| | | | | 14MAR2006-16MAR2006 | NO | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia due to bipolar disorder |
| E0805015 | OL QTP | 02NOV2005-03JAN2006 | | 12DEC2005-02FEB2006 | NO | YES | | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 27OCT2005-27OCT2005 | YES | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder mixed phase |
| | | | | 28OCT2005-01NOV2005 | YES | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder mixed phase |
| | | | | 20OCT2005-01NOV2005 | YES | NO | | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder mixed phase |
| | | | | 25OCT2005-26OCT2005 | YES | NO | | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder mixed phase |
| | | | | 25OCT2005-01NOV2005 | YES | NO | | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 10.00 mg | Bipolar disorder mixed phase |
| | | | | 25OCT2005-02FEB2006 | YES | YES | | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Hypothyreoidizm |
| | | | | 02NOV2005-07NOV2005 | NO | YES | | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder mixed phase |
| | | | | 08NOV2005-11DEC2005 | NO | YES | | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| E0805016 | OL QTP | 03NOV2005-10FEB2006 | | 03OCT2005-10FEB2006 | YES | YES | | CINOLAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Insomnia |
| | | | | | YES | YES | | CLONAZEPAM [Benzodiazepine Derivatives] | 12.00 mg | Bipolar disorder |
| | | | | | YES | YES | | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1954

CONFIDENTIAL
AZSER12772085

Listing 12.2.10-9 Medications

Page 714 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805016 | OL QTP | 03NOV2005- 10FEB2006 | | 21OCT2005- 02NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 03NOV2005- 01DEC2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 02DEC2005- 10FEB2006 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Depression |
| E0805017 | OL QTP | 14NOV2005- 27FEB2006 | | UNK- CONTINUE | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder prophylaxis |
| | | | | 14OCT2005- 09JAN2006 | YES | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Depressive symptoms |
| | | | | 17OCT2005- 13NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Manic/mixed symptoms |
| | | | | 17OCT2005- 11DEC2005 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Manic symptoms |
| | | | | 04NOV2005- 17JAN2006 | YES | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depressive symptoms |
| | | | | 12DEC2005- 06FEB2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety due to bipolar disorder |
| | | | | 10JAN2006- 29MAR2006 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressive symptoms |
| | | | | 07FEB2006- 29MAR2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety due to bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1955

CONFIDENTIAL
AZSER12772086

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | 22NOV2005- 13FEB2006 | 14FEB2006- 23APR2006 | 15NOV2005- 15NOV2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 15NOV2005- 15NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 08JUL2005- 23MAY2006 | YES | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 100.00 mg | Heart attack prevention |
| | | | | | YES | YES | YES | CALCIUM [Calcium] | 600.00 mg | Hypokalaemia prevention |
| | | | | | YES | YES | YES | CARVEDILOL [Alpha And Beta Blocking Agents] | 37.50 mg | Hypertension |
| | | | | | YES | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 25.00 mg | Hypertension |
| | | | | | YES | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 8.00 mg | Hypertension |
| | | | | | YES | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypertension |
| | | | | 16NOV2005- 23APR2006 | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 16NOV2005- 23MAY2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| E0805019 | OL QTP | 28NOV2005- 03JAN2006 | | UNK- CONTINUE | YES | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 7.50 mg | Hipertension |
| | | | | | YES | YES | NO | THEOPHYLLINE [Xanthines] | 300.00 mg | Emphisema |
| | | | | 16DEC2005- 17DEC2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1956

CONFIDENTIAL
AZSER12772087

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805019 | OL QTP | 28NOV2005-03JAN2006 | | 15DEC2005-17DEC2005 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 02SEP2005-14DEC2005 | YES | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder depression |
| | | | | 02SEP2005-15DEC2005 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder depression |
| | | | | 18NOV2005-27DEC2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 18NOV2005-02FEB2006 | YES | YES | NO | FOLIC ACID [Folic Acid And Derivatives] | 9.00 mg | Vitamin supply |
| | | | | 21NOV2005-02FEB2006 | YES | YES | NO | CLOPAMIDE [Sulfonamides, plain] | 10.00 mg | Hipertension |
| | | | | 21NOV2005-02FEB2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 28DEC2005-02FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| E0805020 | OL QTP | 30NOV2005-06FEB2006 | | 07DEC2005-11DEC2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 22NOV2005-06DEC2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 19NOV2005-08MAR2006 | YES | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | 22NOV2005-26NOV2005 | YES | NO | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1125.00 mg | Bronchitis |
| | | | | | YES | NO | NO | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 24.00 mg | Bronchitis |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772088

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805020 | OL QTP | 30NOV2005- 06FEB2006 | | 22NOV2005- 29NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 11DEC2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar depression |
| | | | | 22NOV2005- 08MAR2006 | YES | NO | FAMOTIDINE [H2-Receptor Antagonists] | 40.00 mg | Somach - Ache |
| | | | | 12DEC2005- 22DEC2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 50.00 mg | Bipolar depression |
| | | | | 12DEC2005- 17JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 18JAN2006- 08MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E0805021 | PLA / LI | 07DEC2005- 23MAY2006 | 24MAY2006- 23AUG2006 | 23NOV2005- 05DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK- 06DEC2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to bipolar disorder |
| | | | | 08FEB2006- 22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder prophylaxis |
| | | | | 02JUN2006- 22SEP2006 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia due to bipolar disorder |
| | | | | 06DEC2005- 06DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 06NOV2005- 07FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder prophylaxis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1958

CONFIDENTIAL
AZSER12772089

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 07DEC2005-23MAY2006 | 24MAY2006-23AUG2006 | 07DEC2005-08DEC2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.75 mg | Anxiety due to bipolar disorder |
| | | | | 09DEC2005-03APR2006 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia due to bipolar disorder |
| E0805022 | PLA / LI | 12JAN2006-26JUL2006 | 27JUL2006-24AUG2006 | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyreoism |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 12DEC2005-12DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15DEC2005-15DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 16DEC2005-16DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 13DEC2005-13DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 14DEC2005-14DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 12DEC2005-29JUN2006 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 17DEC2005-11JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1959

CONFIDENTIAL
AZSER12772090

Listing 12.2.10-9  Medications

Page 719 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | 19JAN2006- 26FEB2006 | | UNK- CONTINUE | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 5.00 mg | Arrhytmia |
| | | | | | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 1.25 mg | Hypertension |
| | | | | | YES | NO | TIMOLOL MALEATE [Beta Blocking Agents] | U .U | Glaucoma |
| | | | | 03JAN2006- 12JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 03JAN2006- 28MAR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 13JAN2006- 18JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 16FEB2006- 26FEB2006 | NO | YES | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 150.00 mg | Bipolar disorder, depressive symptoms |
| E0805024 | OL QTP | 02FEB2006- 16AUG2006 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | | YES | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 75.00 mg | Ankle oedema |
| | | | | 16JAN2006- 16JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09JAN2006- 09JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 30MAR2006- 27APR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1960

CONFIDENTIAL
AZSER12772091

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP | 02FEB2006-16AUG2006 | | 10JAN2006-12JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 12JAN2006-15SEP2006 | YES | YES | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 200.00 mg | Hyperuricaemia |
| | | | | 13JAN2006-15JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 13JAN2006-08FEB2006 | YES | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression of bipolar disorder |
| | | | | 17JAN2006-25JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 20JAN2006-15SEP2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 ug | Augmentation of bipolar disorder |
| | | | | 09FEB2006-15FEB2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 16FEB2006-01MAR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Bipolar disorder |
| | | | | 02MAR2006-22MAR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 23MAR2006-25MAR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 120.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1961

CONFIDENTIAL
AZSER12772092