Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP | 02FEB2006-16AUG2006 | | 26MAR2006-29MAR2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 28APR2006-01MAY2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 02MAY2006-24MAY2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 25MAY2006-22JUN2006 | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E0805025 | PLA / VAL | 01MAR2006-25JUN2006 | 26JUN2006-22AUG2006 | 23FEB2006-28FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar depression |
| | | | | 23FEB2006-06MAR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipolar depression |
| | | | | 07MAR2006-13MAR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 14MAR2006-21SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| E0805026 | OL QTP | 07MAR2006-14MAR2006 | | 27FEB2006-27FEB2006 | YES | NO | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 37.50 mg | Rise in blood-pressure |
| | | | | 21FEB2006-21FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar I disorder |
| | | | | 21FEB2006-21FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1962

CONFIDENTIAL
AZSER12772093

Listing 12.2.10-9  Medications

Page 722 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805026 | OL QTP | 07MAR2006- 14MAR2006 | | 03MAR2006- 06MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I disorder |
| | | | | 10MAR2006- 10MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 26FEB2006- 26FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I disorder |
| | | | | 22FEB2006- 06MAR2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 22FEB2006- 09MAR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 28FEB2006- 02MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I disorder |
| | | | | 28FEB2006- 05MAR2006 | YES | NO | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 12.50 mg | Rise in blood-pressure |
| | | | | 06MAR2006- 14MAR2006 | YES | YES | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Mania |
| | | | | 06MAR2006- 15MAR2006 | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 25.00 mg | Rise in blood-pressure |
| | | | | 07MAR2006- 10MAR2006 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | 08MAR2006- 14MAR2006 | NO | YES | AMINOPHYLLINE [Xanthines] | 450.00 mg | Pneumonia |
| | | | | | NO | YES | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 48.00 mg | Pneumonia |
| | | | | | NO | YES | CIPROFLOXACIN HYDROCHLORIDE [Fluoroquinolones] | 1000.00 mg | Pneumonia |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1963

CONFIDENTIAL
AZSER12772094

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0805026 | OL QTP | 07MAR2006-14MAR2006 | | 11MAR2006-14MAR2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E0806001 | OL QTP | 07DEC2004-31JAN2005 | | UNK-CONTINUE | YES | YES | NORETHISTERONE ACETATE [Progestogens And Estrogens Fixed Combinations] | U .U | Hormon replacement |
| | | | | UNK-02DEC2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Mood stabilizer prophylactic |
| | | | | UNK-06DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines,Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 28NOV2004-04JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Mood stabilizer prophylactic |
| | | | | 04JAN2005-02MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mood stabilizer titration |
| E0806002 | PLA / VAL | 17NOV2005-31MAY2006 | 01JUN2006-30AUG2006 | 23NOV2005-05DEC2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Anxyolisis due to bipolar disorder |
| | | | | 08FEB2006-29SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Prophylactic mood stabilizer |
| | | | | 17NOV2005-23NOV2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 4.00 mg | Anxyolisis due to bipolar disorder |
| | | | | 05SEP2005-17NOV2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxyolithic due to bipolar disorder |
| | | | | 17NOV2005 | YES | NO | OLANZAPINE [Diazepines,Oxazepines And Thiazepines] | 20.00 mg | Bipolar I. Disorder |

1964

CONFIDENTIAL
AZSER12772095

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 17NOV2005-31MAY2006 | 01JUN2006-30AUG2006 | 05SEP2005-08FEB2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Prophylactic mood stabiliser |
| | | | | 05DEC2005-10DEC2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.50 mg | Anxyolisis due to bipolar disorder |
| | | | | 10DEC2005-14DEC2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxyolisis due to bipolar disorder |
| | | | | 14DEC2005-20DEC2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxyolisis due to bipolar disorder |
| | | | | 08FEB2006-09MAR2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal symptom, tremor |
| | | | | 09MAR2006-01JUN2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapyramidal symptom, tremor |
| | | | | 01JUN2006-29JUN2006 | NO | YES | PROCYCLIDINE HYDROCHLORIDE [Tertiary Amines] | 5.00 mg | Extrapyramidal symptom, tremor |
| E0806003 | PLA / VAL | 07DEC2005-31MAY2006 | 01JUN2006-30AUG2006 | 30AUG2005-30AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | UNK-06DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 22JUN2006-29JUN2006 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia |
| | | | | 30NOV2005-06DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 31AUG2005-29NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1965

CONFIDENTIAL
AZSER12772096

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 07DEC2005- 31MAY2006 | 01JUN2006- 30AUG2006 | 06NOV2005- 03FEB2006 | YES | YES | NO | THIAMAZOLE [Sulfur-Containing Imidazole Derivatives] | 10.00 mg | Hyperthyreosis |
|  |  |  |  | 07DEC2005- 03MAY2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Phasis prophylactic |
|  |  |  |  | 11FEB2006- 29SEP2006 | NO | YES | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 35.00 mg | Anticonception |
|  |  |  |  | 04MAY2006- 15JUN2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Phase prophylactic |
|  |  |  |  | 16JUN2006- 29SEP2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Phase prophylactic |
|  |  |  |  | 23JUN2006- 02SEP2006 | NO | NO | YES | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Allergy |
|  |  |  |  | 01SEP2006- 29SEP2006 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0806004 | OL QTP | 18JAN2006- 26JAN2006 |  | UNK- CONTINUE | YES | YES |  | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I. disorder |
|  |  |  |  | UNK- 13JAN2006 | NO | NO |  | AMISULPRIDE [Benzamides] | 400.00 mg | Bipolar I. disorder |
|  |  |  |  |  | NO | NO |  | BIPERIDEN [Tertiary Amines] | 8.00 mg | Extrapyramidal syntoms |
|  |  |  |  |  | NO | NO |  | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I. disorder |
|  |  |  |  | 13JAN2006- 17JAN2006 | YES | NO |  | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal symptoms |
|  |  |  |  | 17JAN2006- | YES | NO |  | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I. disorder |

CONFIDENTIAL
AZSER12772097

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0806004 | OL QTP | 18JAN2006-26JAN2006 | | 14JAN2006-15JAN2006 | YES | NO | AMISULPRIDE [Benzamides] | 200.00 mg | Bipolar I. disorder |
| E0807001 | QTP / LI | 16NOV2004-16MAR2005 | 17MAR2005-13APR2005 | 16NOV2004-16NOV2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety due to BPD |
| | | | | UNK-15NOV2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety due to BPD |
| | | | | 16OCT2006-22FEB2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophilactic |
| | | | | 17NOV2004-23NOV2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety due to BPD |
| | | | | 24NOV2004-30NOV2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety due to BPD |
| | | | | 01DEC2004-04DEC2004 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to BPD |
| | | | | 05DEC2004-13MAY2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety due to BPD |
| | | | | 23FEB2005-13MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Prophilactic |
| | | | | 13APR2005-13MAY2005 | NO | YES | CARBAMAZEPINE [Carboxamide Derivatives] | 600.00 mg | Mood event |
| | | | | | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Mood event |
| | | | | | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mood event |
| E0807002 | OL QTP | 25NOV2004-24JUL2005 | | UNK-CONTINUE | YES | NO | ACECLOFENAC [Acetic Acid Derivatives And Related Substances] | U .U | Osteoporosis |
| | | | | | YES | NO | ALENDRONATE SODIUM [Bisphosphonates] | 70.00 mg | Osteoporosis |

CONFIDENTIAL
AZSER12772098

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | 25NOV2004- 24JUL2005 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 14OCT2004- 25NOV2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0807003 | OL QTP | 08JAN2005- 27JUL2005 | | UNK- CONTINUE | YES | NO | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 320.00 mg | Diabetes mellitus |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disease |
| | | | | | YES | NO | METFORMIN [Biguanides] | 1500.00 mg | Diabetes mellitus |
| | | | | | YES | NO | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Heart ischemic disease |
| | | | | 05DEC2004- 26AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disease |
| | | | | 13DEC2004- 08JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disease |
| E0807004 | PLA / VAL | 28APR2005- 04OCT2005 | 05OCT2005- 30AUG2006 | UNK- CONTINUE | YES | YES | NORETHISTERONE ACETATE [Progestogens And Estrogens Sequential Preparations] | U .U | Menopausal symptoms |
| | | | | UNK- 27APR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Prophilactic treatment of Bipolar disorder |
| | | | | 25APR2005- 29SEP2006 | YES | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | U mg | Anxiety due to bipolar disorder |
| | | | | 29SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Prophilactic treatment of Bipolar disorder |

1968

CONFIDENTIAL
AZSER12772099

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 28APR2005-04OCT2005 | 05OCT2005-30AUG2006 | 14JUN2005-29SEP2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 150.00 mg | Prophylactic treatment of Bipolar disorder |
| E0808002 | QTP / VAL | 21NOV2005-18JUN2006 | 19JUN2006-25JUN2006 | UNK-CONTINUE | YES | YES | YES | ENALAPRIL MALEATE [Ace Inhibitors And Diuretics] | 32.50 mg | Hypertonia |
| | | | | | YES | YES | YES | INSULIN HUMAN [Insulins And Analogues, Fast-Acting] | 30.00 iu | Diabetes mellitus |
| | | | | | YES | YES | YES | INSULIN HUMAN [Insulins And Analogues, Fast-Acting] | 10.00 iu | Diabetes mellitus |
| | | | | | YES | YES | YES | INSULIN HUMAN INJECTION, ISO PHANE [Insulins And Analogues, Intermediate-Acting] | 14.00 iu | Diabetes mellitus |
| | | | | | YES | YES | YES | METFORMIN [Biguanides] | 850.00 mg | Diabetes mellitus |
| | | | | | YES | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 30.00 mg | Hypertonia |
| | | | | | YES | YES | YES | NIFEDIPINE [Dihydropyridine Derivatives] | 40.00 mg | Hypertonia |
| | | | | UNK-20NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I. |
| | | | | 12MAY2005-20NOV2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I. |
| | | | | 06SEP2005-13NOV2005 | YES | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Related to bipolar I. |
| | | | | 10OCT2005-25JUL2006 | YES | YES | YES | FENOFIBRATE [Fibrates] | 160.00 mg | Hyperlipidaemia |

CONFIDENTIAL
AZSER12772100

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 21NOV2005-18JUN2006 | 19JUN2006-25JUN2006 | 21NOV2005-16JAN2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar I. |
| | | | | 17JAN2006-12MAR2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2100.00 mg | Bipolar I. |
| | | | | 13MAR2006-25JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I. |
| E0808003 | QTP / VAL | 12DEC2005-18JUN2006 | 19JUN2006-06AUG2006 | UNK-11DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I. |
| | | | | UNK-20NOV2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Related to bipolar I. |
| | | | | 13JUN2005-01APR2006 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression due to bipolar I. disorder |
| | | | | 11NOV2005-29DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2400.00 mg | Bipolar I. |
| | | | | 11NOV2005-01APR2006 | YES | NO | BUPROPION HYDROCHLORIDE [Drugs Used In Nicotine Dependence] | 300.00 mg | Depression |
| | | | | 30DEC2005-05MAR2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar I. |
| | | | | 06MAR2006-30JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I. |
| | | | | 31JUL2006-05SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I |
| | | | | 02AUG2006-05SEP2006 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |

1970

CONFIDENTIAL
AZSER12772101

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 12DEC2005- 18JUN2006 | 19JUN2006- 06AUG2006 | 02AUG2006- 05SEP2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Depression |
| E0809001 | QTP / LI | 06SEP2005- 28NOV2005 | 29NOV2005- 27AUG2006 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 04FEB2006- 04FEB2006 | NO | YES | PHENOLPHTHALEIN [Contact Laxatives] | 1000.00 mg | Constipation |
| | | | | 07FEB2006- 13FEB2006 | NO | YES | FLURBIPROFEN [Propionic Acid Derivatives] | 300.00 mg | Arm pain |
| | | | | | NO | YES | TRAMADOL [Other Opioids] | 150.00 mg | Arm pain |
| | | | | 15JAN2006- 16JAN2006 | NO | YES | SENNOSIDE A+B [Contact Laxatives] | 70.00 mg | Constipation |
| | | | | 04APR2005- 05SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 06JAN2006- 08JAN2006 | NO | YES | CLINDAMYCIN [Lincosamides] | 900.00 mg | Parodintitis |
| | | | | 03FEB2006- 07FEB2006 | NO | YES | Synthetics, Incl Papaverine [Papaverine And Derivatives] | 40.00 mg | Constipation |
| | | | | 12APR2006- 12APR2006 | NO | YES | PHENOLPHTHALEIN [Contact Laxatives] | 1500.00 mg | Constipation |
| | | | | 26APR2006- 27APR2006 | NO | YES | Other Antispasmodics And Ant icholinergics In Antispasmodics, Anticholinergics Comb Other Drugs] | 40.00 mg | Constipation |
| | | | | 03MAY2006- 07MAY2006 | NO | YES | PHENOLPHTHALEIN [Contact Laxatives] | 500.00 mg | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1971

Listing 12.2.10-9  Medications

Page 731 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 06SEP2005-28NOV2005 | 29NOV2005-27AUG2006 | 05MAY2006-07MAY2006 | NO | NO | YES | GLYCEROL [Enemas] | 3.00 g | Constipation |
| | | | | 05MAY2006-26MAY2006 | NO | NO | YES | CALCIUM DOBESILATE [Other Sclerosing Agents] | 500.00 mg | Angiopathia of the lower extremity |
| E0810001 | OL QTP | 31AUG2005-08MAY2006 | | 05AUG2005-05AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 04AUG2005-04AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 02AUG2005-03AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 08AUG2005-14AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 24AUG2005-24AUG2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 250.00 mg | Bipolar disorder |
| | | | | 22AUG2005-23AUG2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 11JUL2005-07AUG2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 11JUL2005-07JUN2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disease |
| | | | | 06AUG2005-07AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1972

CONFIDENTIAL
AZSER12772103

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | 31AUG2005-08MAY2006 | | 08AUG2005-21AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 15AUG2005-15AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 16AUG2005-24AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 25AUG2005-30AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 20OCT2005-07JUN2006 | NO | YES | BISACODYL [Contact Laxatives] | U .U | Obstipation |
| | | | | 10NOV2005-07JUN2006 | NO | YES | SODIUM PICOSULFATE [Contact Laxatives] | U .U | Obstipation |
| | | | | 02DEC2005-15FEB2006 | NO | YES | MINERALS NOS [Multivitamins With Minerals] | U .U | Alopecia |
| | | | | 21DEC2005-14FEB2006 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar disorder |
| E0810002 | QTP / LI | 09SEP2005-31JAN2006 | 01FEB2006-14AUG2006 | 08SEP2005-09SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 07SEP2005-14SEP2005 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 09SEP2005-11SEP2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 18JUL2005-31JUL2006 | YES | YES | RAMIPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |

CONFIDENTIAL
AZSER12772104

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 09SEP2005- 31JAN2006 | 01FEB2006- 14AUG2006 | 31JUL2005- 07SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 17AUG2005- 08SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 25AUG2005- 07SEP2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 29AUG2005- 05SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 05SEP2005- 28SEP2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 07SEP2005- 08SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 29SEP2005- 13SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 01AUG2006- 13SEP2006 | NO | YES | RAMIPRIL [Ace Inhibitors And Diuretics] | U mg | Hypertension |
| | | | | 09AUG2006- 13SEP2006 | NO | YES | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| E0810005 | QTP / VAL | 21DEC2005- 23MAY2006 | 24MAY2006- 15AUG2006 | 11JUL2005- 17JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 26DEC2005 | YES | NO | DOXYCYCLINE [Tetracyclines] | 100.00 mg | Perimetritis subacuta |
| | | | | 24JUN2005- 24JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |

1974

CONFIDENTIAL
AZSER12772105

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 21DEC2005- 23MAY2006 | 24MAY2006- 15AUG2006 | 12DEC2005- 13DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolardisorder |
| | | | | 22JUN2005- 22JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 23JUN2005- 23JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 12DEC2005- 19DEC2005 | YES | NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 500.00 mg | Grippe |
| | | | | | YES | NO | TERIN HYDRATE [Expectorants] | U .U | Grippe |
| | | | | 26JUN2005- 27JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 21DEC2005- 21DEC2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 21JUN2005- 21JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 12DEC2005- 17JAN2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolardisorder |
| | | | | 21JUN2005- 25JUN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 24JUN2005- 31AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1975

CONFIDENTIAL
AZSER12772106

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 21DEC2005- 23MAY2006 | 24MAY2006- 15AUG2006 | 25JUN2005- 13JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 28JUN2005- 10JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 14JUL2005- 31AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 18JUL2005- 31AUG2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 19DEC2005- 20DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 18JAN2006- 14SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0901001 | QTP / LI | 09FEB2005- 31AUG2005 | 01SEP2005- 02MAR2006 | UNK- CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 75.00 mg | Hypothyroidism |
| | | | | UNK- 08FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 01APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| | | | | 01MAR2005- 23APR2005 | NO | YES | Antihaemorrhoidals For Topic al Use [Antihemorrhoidals For Topical Use] | U .U | Haemorrhoids |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1976

CONFIDENTIAL
AZSER12772107

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 09FEB2005- 31AUG2005 | 01SEP2005- 02MAR2006 | 20APR2005- 10MAY2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 27JUL2005- 25JAN2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 100.00 mg | Hypothiroidism |
| | | | | 26JAN2006- 01APR2006 | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 112.50 mg | Hypothiroidism |
| | | | | 02MAR2006- 01APR2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| | | | | | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | U .U | Bipolar disorder |
| E0901002 | OL QTP | 10JUN2005- 05DEC2005 | | 03JUN2005- 10JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11JUL2005- 19JUL2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 13JUN2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 03JUN2005- 03JUN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07JUN2005- 07JUN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 10JUN2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 27JUN2005- 04JUL2005 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | U .U | Stipsi |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1977

CONFIDENTIAL
AZSER12772108

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP | 10JUN2005-05DEC2005 | | 17MAY2005-27JUN2005 | YES | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Bipolar disorder |
| | | | | 01JUN2005-10JUN2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 17.50 mg | Bipolar disorder |
| | | | | 03JUN2005-UNK | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 13JUN2005-27JUN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 12.50 mg | Bipolar disorder |
| | | | | 13JUN2005-04DEC2005 | NO | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 27JUN2005-01JUL2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 01JUL2005-04JUL2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 7.50 mg | Bipolar disorder |
| | | | | 04JUL2005-11JUL2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.50 mg | Bipolar disorder |
| | | | | 19JUL2005-04DEC2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 29JUL2005-04JAN2006 | NO | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 75.00 mg | Hypothiroidism |
| | | | | 05DEC2005-04JAN2006 | NO | YES | NO | ARIPIPRAZOLE [Antipsychotics] | 22.50 mg | Bipolar disorder |
| | | | | | NO | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 4.00 mg | Bipolar disorder |
| E0901003 | PLA / LI | 29JUN2005-1MAY2006 | 12MAY2006-30AUG2006 | 29JUN2005-05JUL2005 | NO | YES | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 70.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772109

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 29JUN2005-11MAY2006 | 12MAY2006-30AUG2006 | 17SEP2005-03OCT2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 70.00 mg | Bipolar disorder |
| | | | | 04OCT2005-17OCT2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | UNK- 26JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11MAY2005-21MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 21MAY2005-31MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 31MAY2005-20JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 20JUN2005-26JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 27JUN2005-30AUG2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 06JUL2005-27JUL2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 06JUL2005-02SEP2005 | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.20 mg | Bipolar disorder |
| | | | | 28JUL2005-01SEP2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 140.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772110

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 29JUN2005- 11MAY2006 | 12MAY2006- 30AUG2006 | 02SEP2005- 16SEP2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 120.00 mg | Bipolar disorder |
| | | | | 18OCT2005- 03NOV2005 | NO | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E0901004 | PLA / LI | 19SEP2005- 18JAN2006 | 19JAN2006- 13MAR2006 | 11SEP2005- 13SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |
| | | | | 14SEP2005- 18SEP2005 | YES | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 2.00 mg | Bipolar disorder |
| | | | | 14SEP2005- 18SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10SEP2005- 13SEP2005 | YES | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 2.50 mg | Bipolar disorder |
| | | | | 10SEP2005- 18SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 19SEP2005- 25SEP2005 | YES | NO | BROMPERIDOL LACTATE [All Other Therapeutic Products] | 1.00 mg | Bipolar disorder |
| | | | | 19SEP2005- 16MAR2006 | YES | YES | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 13MAR2006- 12APR2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| | | | | | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | U .U | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1980

CONFIDENTIAL
AZSER12772111

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0902001 | OL QTP | 28JUN2005- 20SEP2005 | | UNK- CONTINUE | YES | YES | METAMIZOLE SODIUM [Pyrazolones] | U .U | Arthrosis |
| | | | | 01APR2005- 20OCT2005 | YES | YES | PRAVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesteraemia |
| | | | | 19MAY2005- 28JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 19MAY2005- 20OCT2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Anxiety/Bipolar disorder |
| | | | | 29JUN2005- 05SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 06SEP2005- 20OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0902002 | OL QTP | 10AUG2005- 16MAR2006 | | 29OCT2005- 02NOV2005 | NO | YES | CIPROFLOXACIN [Fluoroquinolones] | U .U | Epididimite |
| | | | | | NO | YES | NAPROXEN [Propionic Acid Derivatives] | U .U | Epididimite |
| | | | | | NO | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 10.00 mg | Epididimite |
| | | | | 01JUN2005- 31JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01JUN2005- 09AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 01AUG2005- 02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

1981

CONFIDENTIAL
AZSER12772112

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 10AUG2005- 16MAR2006 | | 03AUG2005- 03AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 04AUG2005- 09AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 01MAR2006- UNK | NO | YES | PRULIFLOXACIN [Fluoroquinolones] | 600.00 mg | Bronchitis |
| E0902003 | OL QTP | 06SEP2005- 12SEP2005 | | 01MAY2005- 12OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1050.00 mg | Bipolar disorder |
| | | | | 01JUL2005- 05SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0902004 | OL QTP | 02NOV2005- 28APR2006 | | UNK- 01NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01NOV2005- 01NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 25OCT2005- 01NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 01JAN1993- 24OCT2005 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01SEP2005- 24OCT2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | U .U | Bipolar disorder |
| | | | | 28SEP2005- 28MAY2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 125.00 mg | Chronic hypothyroidism |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45   kcpx265

1982

CONFIDENTIAL
AZSER12772113

Page 742 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 03OCT2005-12JUL2006 | 13JUL2006-22AUG2006 | 04OCT2005-02NOV2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 05OCT2005-05OCT2005 | NO | YES | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 21SEP2005-03OCT2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-chain] | 25.00 mg | Bipolar disorder |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 04OCT2005-04OCT2005 | NO | YES | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 21SEP2005-01NOV2005 | YES | YES | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 01AUG2005-03OCT2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 8.00 mg | Bipolar disorder |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 03OCT2005-03MAR2006 | NO | YES | VALPROATE, SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 04OCT2005-05OCT2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | Bipolar disorder |
| | | | | 06OCT2005-01NOV2005 | NO | YES | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 02NOV2005-20NOV2005 | NO | YES | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 02NOV2005-08DEC2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1983

CONFIDENTIAL
AZSER12772114

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 03OCT2005-12JUL2006 | 13JUL2006-22AUG2006 | 21NOV2005-21APR2006 | NO | NO | VENLAFAXINE [Other Antidepressants] | 225.00 mg | Bipolar disorder |
| | | | | 09DEC2005-20APR2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 04MAR2006-22AUG2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1050.00 mg | Bipolar disorder |
| E0904002 | OL QTP | 21NOV2005-18DEC2005 | | UNK-20NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 01NOV2005-07NOV2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 2.00 g | Mammary abscess |
| | | | | 07NOV2005-20NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0904003 | OL QTP | 28FEB2006-22AUG2006 | | UNK-CONTINUE | YES | YES | OXITRIPTAN [Other Antidepressants] | 300.00 mg | Cefalea |
| | | | | 13FEB2006-16FEB2006 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 17FEB2006-19FEB2006 | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 13FEB2006-19FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | UNK-16FEB2006 | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | UNK-27FEB2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 175.00 mg | Bipolar disorder |

1984

CONFIDENTIAL
AZSER12772115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0904003 | OL QTP | 28FEB2006- 22AUG2006 | | 28JAN2006- 26APR2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 28JAN2006- 23MAY2006 | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 13FEB2006- 27FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 17FEB2006- 27FEB2006 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 20FEB2006- 27FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 28FEB2006- 31JUL2006 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar disorder |
| | | | | 27APR2006- 23MAY2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 24MAY2006- 01JUN2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 24MAY2006- 16JUL2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 02JUN2006- 31JUL2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| E0904004 | OL QTP | 03MAR2006- 22AUG2006 | | UNK- CONTINUE | YES | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-selective] | 40.00 mg | Prevention of tachicardia |

CONFIDENTIAL
AZSER12772116

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0904004 | OL QTP | 03MAR2006-22AUG2006 | | 31JAN2006-28MAR2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 15JAN2006-02MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 15JAN2006-16MAR2006 | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 15APR2006-25APR2006 | NO | YES | LANSOPRAZOLE [Proton Pump Inhibitors] | 15.00 mg | Epigastralgia |
| | | | | | NO | YES | SUCRALFATE [Other Drugs For Peptic Ulcer And Gord] | 4.00 g | Epigastralgia |
| | | | | 15APR2006-29APR2006 | NO | YES | SULPIRIDE [Benzamides] | 75.00 mg | Epigastralgia |
| | | | | 30APR2006-07MAY2006 | NO | YES | SULPIRIDE [Benzamides] | 50.00 mg | Epigastralgia |
| E0904005 | OL QTP | 09MAR2006-22AUG2006 | | 24MAR2006-28JUN2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | UNK-08MAR2006 | YES | NO | AMISULPRIDE [Benzamides] | 50.00 mg | Bipolar disorder |
| | | | | | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 06FEB2006-09MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 06FEB2006-16MAR2006 | YES | YES | AMITRIPTYLINE HYDROCHLORIDE [Antidepressants In Combination With Psycholeptics] | 108.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1986

CONFIDENTIAL
AZSER12772117

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0904005 | OL QTP | 09MAR2006-22AUG2006 | | 06FEB2006-19MAY2006 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disorder |
| | | | | 09MAR2006-13MAR2006 | NO | NO | AMISULPRIDE [Benzamides] | 25.00 mg | Bipolar disorder |
| | | | | 09MAR2006-23MAR2006 | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 17MAR2006-23MAR2006 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [Antidepressants In Combination With Psycholeptics] | 81.00 mg | Bipolar disorder |
| | | | | 24MAR2006-03MAY2006 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [Antidepressants In Combination With Psycholeptics] | 54.00 mg | Bipolar disorder |
| | | | | 04MAY2006-10JUN2006 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [Antidepressants In Combination With Psycholeptics] | 27.00 mg | Bipolar disorder |
| | | | | 20MAY2006-20JUN2006 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 29JUN2006-05JUL2006 | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| E0905001 | OL QTP | 23JUN2005-16SEP2005 | | UNK-22JUN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 02MAY2005-22JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1987

CONFIDENTIAL
AZSER12772118

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0905002 | OL QTP | 23JUN2005-21JUL2005 | | 10JUN2005-10JUN2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U.U | Emicranie |
| | | | | 17MAY2005-06JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 17MAY2005-22JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07JUN2005-22JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| E0905004 | OL QTP | 01AUG2005-08OCT2005 | | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 25.00 ug | Bipolar disorder |
| | | | | 28JUL2005-29JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 01JUL2005-01AUG2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 07JUL2005-25JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 21JUL2005-31JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 26JUL2005-27JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0905005 | OL QTP | 03AUG2005-12MAY2006 | | 15JUN2005-15JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 15JUN2005-02AUG2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |

1988

CONFIDENTIAL
AZSER12772119

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | 03AUG2005-12MAY2006 | | 15JUN2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0905007 | OL QTP | 11OCT2005-16NOV2005 | | UNK-10OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | UNK-03OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 04OCT2005-10OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0905008 | OL QTP | 23NOV2005-30AUG2006 | | 01SEP2005-22NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 23NOV2005-30AUG2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 23NOV2005-30AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0906001 | OL QTP | 18NOV2005-15DEC2005 | | UNK-CONTINUE | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Ipotiroidismo |
| | | | | 01JUL2005-18NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | D. bipolare |
| | | | | 01SEP2005-18NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 450.00 mg | D. bipolare |
| | | | | 22NOV2005-14JAN2006 | NO | YES | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 10.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1989

CONFIDENTIAL
AZSER12772120

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION PRIOR RD | TAKEN | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0906002 | OL QTP | 14FEB2006-23MAR2006 | | 15JAN2006-14FEB2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| E0907001 | QTP / LI | 28SEP2005-22JAN2006 | 23JAN2006-24MAR2006 | 01AUG2005-27SEP2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 27SEP2005-24MAR2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0907002 | OL QTP | 09NOV2005-02JAN2006 | | 02NOV2005-08NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 28SEP2005-01NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E0907003 | OL QTP | 06MAR2006-06MAR2006 | | 27FEB2006-UNK | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 27FEB2006-05MAR2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1990

CONFIDENTIAL
AZSER12772121

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 03AUG2005-18JAN2006 | 19JAN2006-01SEP2006 | 18JUL2005-02AUG2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 03AUG2005-01SEP2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 18JUL2005-27JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 08JUN2005-03AUG2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 28JUL2005-02AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 28JUL2005-01SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 03AUG2005-08AUG2005 | NO | YES | PHENIRAMINE MALEATE [Other Antiallergics] | N .N | Itching eye |
| | | | | 10APR2006-01OCT2006 | NO | YES | FERROUS SULFATE EXSICCATED [Iron Bivalent, Oral Preparations] | 1050.00 mg | Sideropenic anemia |
| E0909001 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 18OCT2005-18OCT2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Mood event |
| | | | | 18OCT2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Mood event |
| | | | | 05SEP2005-05OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1991

CONFIDENTIAL
AZSER12772122

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0909002 | OL QTP | 07OCT2005-28DEC2005 | | 28OCT2005-03NOV2005 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Influenza |
| | | | | UNK-06OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 05SEP2005-25NOV2005 | YES | YES | DIAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| E0910001 | OL QTP | 11JUL2005-12JUL2005 | | 18JUL2005-18JUL2005 | NO | NO | VALPROMIDE [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 11JUL2005-11JUL2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 02JUL2005-02JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROMIDE [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 09JUL2005-10JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 02JUL2005-10JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 03JUL2005-03JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

1992

CONFIDENTIAL
AZSER12772123

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0910001 | OL QTP | 11JUL2005-12JUL2005 | | 03JUL2005-03JUL2005 | YES | NO | VALPROMIDE [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 04JUL2005-08JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 04JUL2005-17JUL2005 | YES | YES | VALPROMIDE [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 18JUL2005-UNK | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| E0910002 | OL QTP | 18AUG2005-10DEC2005 | | 12AUG2005-18AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 19AUG2005-21AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 22AUG2005-24AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 25AUG2005-26AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 09AUG2005-18AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E0911001 | PLA / VAL | 30MAY2005-20SEP2005 | 21SEP2005-23AUG2006 | 22MAR2005-22MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 175.00 mg | Bipolar disorder I |
| | | | | 18MAY2005-30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772124

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 30MAY2005-20SEP2005 | 21SEP2005-23AUG2006 | 18MAY2005-25MAY2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 18MAR2005-20MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder I |
| | | | | 23MAR2005-23MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 225.00 mg | Bipolar disorder I |
| | | | | 25MAR2005-26MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 200.00 mg | Bipolar disorder I |
| | | | | 09MAR2005-17MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder I |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder I |
| | | | | 17MAR2005-18MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I |
| | | | | 20MAR2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder I |
| | | | | 24MAR2005-18MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder I |
| | | | | 26MAR2005-27MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder I |
| | | | | 27MAR2005-18MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

1994

CONFIDENTIAL
AZSER12772125

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 30MAY2005-20SEP2005 | 21SEP2005-23AUG2006 | 01APR2005-22SEP2006 | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Ipercolesterolemia |
| | | | | 30MAY2005-18SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder I |
| | | | | 19SEP2005-23AUG2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 28SEP2005-01FEB2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0911002 | QTP / LI | 29SEP2005-21DEC2005 | 22DEC2005-30AUG2006 | 20MAY2005-26MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 27MAY2005-27MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 03AUG2006-29SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 19MAY2005-19MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 19MAY2005-28SEP2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 28MAY2005-05JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1000.00 mg | Bipolar disorder |
| | | | | 06JUN2005-10JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1995

CONFIDENTIAL
AZSER12772126

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 29SEP2005- 21DEC2005 | 22DEC2005- 30AUG2006 | 11JUN2005- 11JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 10JUL2005- 29SEP2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Autoimmune hypothyroidism |
| | | | | 27JUL2005- 20SEP2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 21SEP2005- 28SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 29SEP2005- 30AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| E0911003 | MISSING | | | 01OCT2005- CONTINUE | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 06OCT2005- 11OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 01OCT2005- 01OCT2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 29SEP2005- CONTINUE | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 01OCT2005- 03OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar disorder |
| E0911004 | PLA / LI | 16NOV2005- 07FEB2006 | 08FEB2006- 23AUG2006 | 18AUG2005- 16NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

1996

CONFIDENTIAL
AZSER12772127

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI | 16NOV2005-07FEB2006 | 08FEB2006-23AUG2006 | 10NOV2005-23SEP2006 | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 50.00 ug | Hypothyroidism |
| | | | | | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 26JUL2006-02AUG2006 | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Insomnia |
| E0911005 | PLA / LI | 27OCT2005-17JAN2006 | 18JAN2006-24AUG2006 | 01AUG2005-26OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 24OCT2005-23SEP2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 27OCT2005-23SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| E0911006 | QTP / LI | 04JAN2006-23MAY2006 | 24MAY2006-30AUG2006 | UNK.-04JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 04DEC2005-04JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 04JAN2006-30AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0911007 | PLA / LI | 08MAR2006-28JUN2006 | 29JUN2006-24AUG2006 | 20JAN2006-08MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09MAR2006-24AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772128

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0911007 | PLA / LI | 08MAR2006-28JUN2006 | 29JUN2006-24AUG2006 | 06JUL2006-26JUL2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| E0912001 | QTP / LI | 07APR2005-28JUL2005 | 29JUL2005-16NOV2005 | 28JUN2005-28JUN2005 | NO | NO | ATRACURIUM [Other Quaternary Ammonium Compounds] | 50.00 mg | Surgical procedure |
| | | | | | NO | NO | FENTANYL CITRATE [Opioid Anesthetics] | 0.10 mg | Surgical procedure |
| | | | | | NO | NO | PROPOFOL [Other General Anesthetics] | 100.00 mg | Surgical procedure |
| | | | | | NO | NO | SEVOFLURANE [Halogenated Hydrocarbons] | U .U | Surgical procedure |
| | | | | 21MAR2005-06APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | UNK.-28MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 07FEB2005-05APR2005 | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.75 mg | Insomnia |
| | | | | | YES | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 29MAR2005-06APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 06APR2005-16DEC2005 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 28JUN2005-29JUN2005 | NO | YES | KETOROLAC TROMETHAMINE [Acetic Acid Derivatives And Related Substances] | U .U | Prophylactic post surgery pain |
| | | | | | NO | YES | LEVOSULPIRIDE [Propulsives] | 75.00 mg | Prophylactic nausea |
| | | | | | NO | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Gastric protection |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

1998

CONFIDENTIAL
AZSER12772129

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 QTP / LI | | 07APR2005-28JUL2005 | 29JUL2005-16NOV2005 | 28JUN2005-29JUN2005 | NO | YES | NO | SULTAMICILLIN TOSILATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 3.00 g | Prophylactic post-surgery infections |
| | | | | 07SEP2005-07SEP2005 | NO | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 600.00 mg | Menstrual pain |
| E0912002 OL QTP | | 07APR2005-26OCT2005 | | 20FEB2005-11MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 20FEB2005-06APR2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 12MAR2005-06APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 30MAR2005-25NOV2005 | YES | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 03AUG2005-25NOV2005 | NO | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 300.00 mg | Bipolar disorder |
| E0912003 OL QTP | | 19APR2005-25APR2005 | | UNK-CONTINUE | NO | NO | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 100.00 mg | Hypertension |
| | | | | | YES | YES | YES | RAMIPRIL [Ace Inhibitors And Diuretics] | 2.50 mg | Hypertension |
| | | | | 12APR2005-18APR2005 | YES | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.25 mg | Anxiety |
| | | | | 08APR2005-10APR2005 | YES | NO | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Gastric protection |

CONFIDENTIAL
AZSER12772130

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912003 | OL QTP | 19APR2005-25APR2005 | | UNK-17APR2005 | YES | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 12MAR2005-25MAY2005 | YES | YES | ATORVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | 23MAR2005-11APR2005 | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 23MAR2005-17APR2005 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Insomnia |
| | | | | 23MAR2005-18APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 26MAR2005-10APR2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Bipolar disorder |
| | | | | 03APR2005-13APR2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 06APR2005-18APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 07APR2005-10APR2005 | YES | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 46.50 mg | Migraine |
| | | | | 11APR2005-13APR2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 14APR2005-14APR2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2000

CONFIDENTIAL
AZSER12772131

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912003 | OL QTP | 19APR2005- 25APR2005 | | 15APR2005- 25MAY2005 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 16APR2005- 17APR2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E0912004 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 27APR2005- 03MAY2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 28APR2005- 09MAY2005 | NO | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 29APR2005- 09MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 10MAY2005- CONTINUE | NO | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 10MAY2005- 11MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E0912005 | OL QTP | 2MAY2005- 28SEP2005 | | 20MAY2005- 20MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | UNK- 24MAY2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 23MAY2005- 24MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2001

CONFIDENTIAL
AZSER12772132

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912005 | OL QTP | 25MAY2005- 28SEP2005 | | 21MAY2005- 22MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 19MAY2005- 19MAY2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 07MAY2005- 24JUN2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 12MAY2005- 19MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 17MAY2005- 18MAY2005 | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | 19MAY2005- 28MAY2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 25MAY2005- 27MAY2005 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar disorder |
| | | | | 29MAY2005- 28OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Insomnia |
| E0912006 | OL QTP | 05JUL2005- 28FEB2006 | | 03JUL2005- 04JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 14JUN2005- 14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 13JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2002

CONFIDENTIAL
AZSER12772133

Page 762 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 05JUL2005- 28FEB2006 | | 28JUN2005- 04JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 04JUL2005- 04JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Insomnia |
| | | | | 31MAY2005- 09JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 31MAY2005- 16JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | 03JUN2005- 14JUN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 03JUN2005- 30MAR2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 15JUN2005- 17JUN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Insomnia |
| | | | | 17JUN2005- 17JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 17JUN2005- 17JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 18JUN2005- 27JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1100.00 mg | Bipolar disorder |
| | | | | 18JUN2005- 02JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 18JUN2005- 03JUL2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 05JUL2005- 01AUG2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2003

CONFIDENTIAL
AZSER12772134

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 05JUL2005-28FEB2006 | | 05JUL2005-30MAR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| E0912007 | MISSING | | | UNK-CONTINUE | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 14JUN2005-14JUN2005 | NO | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 10.00 mg | Anxiety |
| | | | | 27JUN2005-28JUN2005 | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Insomnia |
| | | | | 14JUN2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 14JUN2005-26JUN2005 | NO | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Insomnia |
| | | | | 22JUN2005-24JUN2005 | NO | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 10.00 mg | Anxiety |
| | | | | 24JUN2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0912008 | OL QTP | 18JUL2005-05APR2006 | | UNK-CONTINUE | YES | YES | FOLIC ACID [Folic Acid And Derivatives] | 5.00 mg | Trombocitema |
| | | | | | YES | YES | HYDROXYCARBAMIDE [Other Antineoplastic Agents] | 500.00 mg | Trombocitemia |
| | | | | | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 125.00 ug | Hypothyroidism |
| | | | | 10OCT2005-10OCT2005 | NO | YES | AZITHROMYCIN [Macrolides] | 500.00 mg | Larynghitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

2004

CONFIDENTIAL
AZSER12772135

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912008 OL QTP | 18JUL2005-05APR2006 | | 05JUL2005-17JUL2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 06JUL2005-17JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 07OCT2005-10OCT2005 | NO | YES | KETOPROFEN LYSINE [Propionic Acid Derivatives] | 240.00 mg | Laryngitis |
| E0912009 OL QTP | 26JUL2005-29NOV2005 | | 15JUL2005-17JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 12JUL2005-25JUL2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 26JUL2005-29JUL2005 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Bipolar disorder |
| | | | | 30JUL2005-24AUG2005 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 80.00 mg | Bipolar disorder |
| | | | | 13JUL2005-14JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15JUL2005-29DEC2005 | YES | YES | RANITIDINE [H2-Receptor Antagonists] | 150.00 mg | Prevention of gastric acidity |

2005

CONFIDENTIAL
AZSER12772136

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912009 | OL QTP | 26JUL2005- 29NOV2005 | | 18JUL2005- 19JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | SENNA ALEXANDRINA LEAF [Contact Laxatives] | 24.00 mg | Constipation |
| | | | | 19JUL2005- 25JUL2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 25JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 20JUL2005- 29DEC2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 25AUG2005- 29DEC2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E0912010 | OL QTP | 03OCT2005- 28NOV2005 | | 15SEP2005- 15SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 05SEP2005- 02OCT2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 13SEP2005- 14SEP2005 | YES | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 16SEP2005- 02OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2006

CONFIDENTIAL
AZSER12772137

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN PR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 07OCT2005-23FEB2006 | 24FEB2006-25AUG2006 | 03OCT2005-03OCT2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | | | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 17SEP2005-03OCT2005 | YES | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 40.00 mg | Bipolar disorder |
| | | | | 04OCT2005-04OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 01OCT2005-02OCT2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 04OCT2004-03NOV2005 | YES | YES | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 20.00 mg | Bipolar disorder |
| | | | | 08SEP2005-02OCT2005 | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 17SEP2005-06OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 18SEP2005-05OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 30SEP2005-30SEP2005 | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar disorder |
| | | | | 01OCT2005-04OCT2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2007

CONFIDENTIAL
AZSER12772138

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 07OCT2005-23FEB2006 | 24FEB2006-25AUG2006 | 03OCT2005-03NOV2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 06OCT2005-25AUG2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 04NOV2005-05DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0912012 | OL QTP | 11OCT2005-31MAY2006 | | UNK.-10OCT2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 03OCT2005-10OCT2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 29SEP2005-29SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 06SEP2005-02OCT2005 | YES | NO | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 22SEP2005-29SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 30SEP2005-02OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 03OCT2005-10OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 11OCT2005-31MAY2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772139

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | 01NOV2005-16MAR2006 | | 25OCT2005-31OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 25OCT2005-26OCT2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | UNK-24OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 01OCT2005-24OCT2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01OCT2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0912014 | OL QTP | 01NOV2005-28NOV2005 | | 15SEP2005-25OCT2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 15SEP2005-31OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 22OCT2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 26OCT2005-30OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0912015 | PLA / VAL | 23NOV2005-14MAY2006 | 15MAY2006-12JUN2006 | 08NOV2005-22NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK-22NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

2009

CONFIDENTIAL
AZSER12772140

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912016 | OL QTP | 04JAN2006-25AUG2006 | | 06DEC2005-29DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 03DEC2005-05DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | UNK-03JAN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01DEC2005-03JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 02DEC2005-04JAN2006 | YES | NO | TRAZODONE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Bipolar disorder |
| | | | | 06DEC2005-07DEC2005 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 08DEC2005-04JAN2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 30DEC2005-01MAR2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 04JAN2006-25AUG2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 02MAR2006-24SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0912017 | OL QTP | 02FEB2006-17AUG2006 | | UNK-CONTINUE | YES | NO | LEVOCHYROXINE [Thyroid Hormones] | 150.00 ug | Hypothyroidism |
| | | | | | YES | NO | LIOTHYRONINE SODIUM [Thyroid Hormones] | 20.00 ug | Hypothyroidism |
| | | | | 01FEB2006-01FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 950.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45 kcpx265

2010

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | 02FEB2006-17AUG2006 | | 16JAN2006-01FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 17JAN2006-29JAN2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 19JAN2006-31JAN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 26JAN2006-30JAN2006 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Bipolar disorder |
| | | | | 30JAN2006-26APR2006 | YES | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 02FEB2006-26APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 27APR2006-17AUG2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 27APR2006-16SEP2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E0912018 | MISSING | | | 20FEB2006-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0914001 | OL QTP | 07DEC2005-06SEP2006 | | 06NOV2005-07DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772142

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0914002 | OL QTP | 07DEC2005-02JAN2006 | | 01OCT2005-02JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| E0914003 | OL QTP | 28DEC2005-11JUL2006 | | UNK-CONTINUE | YES | NO | VALSARTAN [Angiotensin Ii Antagonists, Plain] | 160.00 mg | Hypertension |
| | | | | 01JAN2005-10AUG2006 | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 150.00 ug | Hypothyroidism |
| | | | | 01AUG2005-27DEC2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 13DEC2005-27DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 19JAN2006-10AUG2006 | YES | NO | ALLOPURINOL [Preparations Inhibiting Uric Acid Production] | 100.00 mg | Hyperparathyroidism |
| E0914004 | OL QTP | 05JAN2006-07JAN2006 | | UNK-CONTINUE | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 27OCT2005-04JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E0915001 | OL QTP | 16SEP2005-21OCT2005 | | UNK-CONTINUE | YES | NO | FINASTERIDE [Testosterone-5-Alpha Reductase Inhibitors] | 5.00 mg | Prostatic hypertrophy |

CONFIDENTIAL
AZSER12772143

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915001 | OL QTP | 16SEP2005-21OCT2005 | | UNK-CONTINUE | YES | YES | NO | TAMSULOSIN [Alpha-Adrenoreceptor Antagonists] | 0.40 mg | Prostatic hypertrophy |
| | | | | UNK-15SEP2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07SEP2005-21SEP2005 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 15.00 mg | Depression |
| | | | | 09SEP2005-15SEP2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Depression |
| | | | | 22SEP2005-10OCT2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 10OCT2005-12OCT2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| E0915003 | PLA / LI | 03OCT2005-14MAY2006 | 15MAY2006-25JUL2006 | 28SEP2005-10OCT2005 | YES | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 25JUL2006-24AUG2006 | NO | NO | YES | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 01JAN2006-02OCT2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 01JUL2006-26SEP2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2013

CONFIDENTIAL
AZSER12772144

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 03OCT2005-14MAY2006 | 15MAY2006-25JUL2006 | 27JUL2005-28SEP2005 | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 27SEP2005-25JUL2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 10OCT2005-19FEB2006 | NO | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| E0915004 | PLA / LI | 16DEC2005-15JUN2006 | 16JUN2006-04JUL2006 | 13DEC2005-14DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Anxiety |
| | | | | 20DEC2005-20DEC2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 18DEC2005-18DEC2005 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents, Non-Steroids] | 100.00 mg | Headache |
| | | | | | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | UNK-15DEC2005 | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 09DEC2005-15DEC2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 15DEC2005-19DEC2005 | YES | NO | CARBOCISTEINE [Mucolytics] | 4.00 .N | Cough |
| | | | | 16DEC2005-04JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772145

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0915004 | PLA / LI | 16DEC2005- 15JUN2006 | 16JUN2006- 04JUL2006 | 26JUN2006- UNK | NO | YES | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 26JUN2006- 30JUN2006 | NO | YES | FLURAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 30JUN2006- 03AUG2006 | NO | YES | FLURAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 04JUL2006- 03AUG2006 | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0915005 | OL QTP | 08FEB2006- 22FEB2006 | | 10FEB2006- 10FEB2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 09FEB2006- 09FEB2006 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Migraine |
| | | | | 03FEB2006- 10FEB2006 | YES | NO | OXATOMIDE [Piperazine Derivatives] | 30.00 mg | Lichen simplex |
| | | | | UNK- 03FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20JAN2006- 10FEB2006 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 12.00 mg | Constipation |
| | | | | 30JAN2006- 03FEB2006 | YES | NO | OXATOMIDE [Piperazine Derivatives] | 60.00 mg | Lichen simplex |
| | | | | 31JAN2006- 07FEB2006 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 03FEB2006- 08FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772146

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 08FEB2006-22MAR2006 | | 08FEB2006-24MAR2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 14FEB2006-24MAR2006 | NO | NO | ALMOTRIPTAN [Selective Serotonin (5ht1) Agonists] | 12.50 mg | Migraine |
| E0915006 | QTP / VAL | 08FEB2006-04JUN2006 | 05JUN2006-13SEP2006 | 01JAN2006-08FEB2006 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08FEB2006-13SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0916001 | OL QTP | 1MAR2005-29NOV2005 | | 09MAR2005-10MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder I |
| | | | | UNK-03MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disease |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolarr disorder |
| | | | | 04MAR2005-05MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder I |
| | | | | 04MAR2005-10MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder I |
| | | | | 04MAR2005-07APR2005 | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 175.00 mg | Bipolar disorder I |
| | | | | | YES | YES | NIMETAZEPAM [Other Hypnotics And Sedatives] | 30.00 mg | Insomnia |

2016

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772147

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | 11MAR2005-29NOV2005 | | 05MAR2005-09MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder I |
| | | | | 11MAR2005-29NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder I |
| | | | | 08APR2005-12APR2005 | NO | YES | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar disorder I |
| | | | | 13APR2005-05MAY2005 | NO | YES | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 225.00 mg | Bipolar disorder I |
| | | | | 06MAY2005-30AUG2005 | NO | YES | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder I |
| | | | | 06MAY2005-28SEP2005 | NO | YES | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 175.00 mg | Bipolar disorder I |
| | | | | 31AUG2005-27OCT2005 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder I |
| | | | | 29SEP2005-29DEC2005 | NO | YES | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar disorder I |
| | | | | 28OCT2005-29DEC2005 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I |
| E0916002 | QTP / VAL | 14APR2005-06OCT2005 | 07OCT2005-18OCT2005 | 09APR2005-09APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772148

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL | 14APR2005- 06OCT2005 | 07OCT2005- 18OCT2005 | 01MAR2005- 07APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder I |
| | | | | 01MAR2005- 13APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder I |
| | | | | 08APR2005- 08APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder I |
| | | | | 10APR2005- 13APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder I |
| | | | | 14APR2005- 17NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0916003 | MISSING | | | 14MAY2005- CONTINUE | NO | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder I |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Bipolar disorder I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder I |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder I |
| E0916004 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorser |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorser |
| | | | | 03SEP2005- CONTINUE | NO | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-chain] | 300.00 mg | Bipolar disorser |
| | | | | | NO | NO | TRAZODONE HYDROCHLORIDE [Ethers Chemically Close To Antihistamines] | 150.00 mg | Bipolar disorser |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2018

CONFIDENTIAL
AZSER12772149

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916004 | MISSING | | | 04SEP2005-16SEP2005 | NO | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 1.50 mg | Bipolar disorser |
| | | | | 05SEP2005-CONTINUE | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorser |
| | | | | 15SEP2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorser |
| | | | | 17SEP2005-CONTINUE | NO | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.50 mg | Bipolar disorser |
| E0916005 | OL QTP | 30SEP2005-20APR2006 | | UNK-29SEP2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder I |
| | | | | 29SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder I |
| | | | | 30AUG2005-20DEC2005 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder I |
| | | | | 30AUG2005-16JAN2006 | YES | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder I |
| | | | | 27OCT2005-17JAN2006 | NO | YES | NO | PIMOZIDE [Diphenylbutylpiperidine Derivatives] | 2.00 mg | Bipolar disorder I |
| | | | | 20DEC2005-22MAR2006 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder I |
| | | | | 17JAN2006-20MAY2006 | NO | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772150

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916005 | OL QTP | 30SEP2005- 20APR2006 | | 23MAR2006- 20MAY2006 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder I |
| E0917001 | PLA / VAL | 27MAY2005- 16NOV2005 | 17NOV2005- 20MAR2006 | 09OCT2003- 26MAY2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 23NOV2004- 10MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 01MAY2005- 19APR2006 | YES | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 50.00 mg | Hyperthension |
| | | | | | YES | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Hyperthension |
| | | | | 05MAY2005- 26APR2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 11MAY2005- 26MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 13MAR2006- 19APR2006 | NO | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 20MAR2006- 19APR2006 | NO | NO | YES | DOXAZOSIN [Alpha-Adrenoreceptor Antagonists] | 4.00 mg | Ipertension |
| E0917002 | QTP / VAL | 14JUL2005- 09NOV2005 | 10NOV2005- 09FEB2006 | 17MAY2005- 23MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 17MAY2005- 20OCT2005 | YES | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2020

CONFIDENTIAL
AZSER12772151

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 14JUL2005- 09NOV2005 | 10NOV2005- 09FEB2006 | 24MAY2005- 30MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 31MAY2005- 06JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 07JUN2005- 14JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 13JUN2005- 14JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 14JUL2005- 09FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| E0917003 | OL QTP | 03NOV2005- 04MAY2006 | | 20OCT2005- 25OCT2005 | YES | NO | QUETIAPINE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | UNK- 02NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 25OCT2005- 03NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 03NOV2005- 23NOV2005 | NO | YES | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 14DEC2005 | NO | YES | OLANZAPINE [Diazepines; Oxazepines And Thiazepines] | 2.50 mg | Bipolar disorder |
| | | | | 27MAR2006- 27MAR2006 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772152

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0917003 | OL QTP | 03NOV2005- 04MAY2006 | | 28MAR2006- 02APR2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 03APR2006- 09APR2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 10APR2006- 03JUN2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 45.00 mg | Bipolar disorder |
| E0917004 | QTP / VAL | 07MAR2006- 20JUL2006 | 21JUL2006- 31AUG2006 | 18OCT2005- 15NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 16NOV2005- 25JAN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 20DEC2005- 25JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 26JAN2006- 26FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 27FEB2006- 26MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 27MAR2006- 28JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1050.00 mg | Bipolar disorder |
| | | | | 26APR2006- 30SEP2006 | NO | YES | Beta Blocking Agents [Beta Blocking Agents] | U .U | Tachicardia |
| | | | | 29JUN2006- 31AUG2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

2022

CONFIDENTIAL
AZSER12772153

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 07OCT2005-13APR2006 | | 02NOV2005-02NOV2005 | NO | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 19JAN2006-22JAN2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 21FEB2006-21FEB2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 13FEB2006-13FEB2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 30JAN2006-31JAN2006 | NO | YES | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 20OCT2005-24OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 01NOV2005-UNK | NO | YES | ALUMINIUM HYDROXIDE GEL [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 300.00 mg | Gastric pain |
| | | | | 21SEP2005-06OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines,Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 31OCT2005-31OCT2005 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 05NOV2005-08NOV2005 | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Fever |
| | | | | 22OCT2005-22OCT2005 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2023

CONFIDENTIAL
AZSER12772154

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 07OCT2005- 13APR2006 | | 02FEB2006- 02FEB2006 | NO | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | UNK- 02OCT2005 | YES | NO | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 28SEP2005- 06OCT2005 | YES | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 19OCT2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 28DEC2005 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 06OCT2005- 06OCT2005 | YES | NO | NO | PARACETAMOL [Anilides] | 240.00 mg | Headache |
| | | | | 01DEC2005- UNK | NO | YES | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 05DEC2005- 09DEC2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Fever |
| | | | | 05DEC2005- 20DEC2005 | NO | YES | NO | ACETYLCYSTEINE [Mucolytics] | 600.00 mg | Raffreddore |
| | | | | 29DEC2005- 12JAN2006 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder-depr |
| | | | | 29DEC2005- 18JAN2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |

2024

CONFIDENTIAL
AZSER12772155

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 07OCT2005-13APR2006 | | 01JAN2006-UNK | NO | YES | NO | METAMIZOLE SODIUM [Pyrazolones] | 500.00 mg | Headache |
| | | | | 09JAN2006-13MAY2006 | NO | YES | NO | PANTOPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Heartburn |
| | | | | 10FEB2006-11FEB2006 | NO | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 06MAR2006-13MAY2006 | NO | YES | NO | DELORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 19MAR2006-19MAR2006 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| E0918002 | PLA / VAL | 20OCT2005-10MAY2006 | 11MAY2006-21MAY2006 | 12SEP2005-12OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 08SEP2005-25MAY2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 13OCT2005-25MAY2006 | YES | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 16OCT2005-20OCT2005 | YES | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 60.00 g | Stipsi |
| | | | | 08DEC2005-08FEB2006 | NO | YES | NO | UBIDECARENONE [Other Cardiac Preparations] | U .U | Hair loss |
| E0918003 | QTP / VAL | 24NOV2005-10MAY2006 | 11MAY2006-29AUG2006 | 08MAR2006-08MAR2006 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 g | Headache |

CONFIDENTIAL
AZSER12772156

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 24NOV2005-10MAY2006 | 11MAY2006-29AUG2006 | 30NOV2005-30NOV2005 | NO | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Migraine |
| | | | | 07MAR2006-07MAR2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Headache |
| | | | | 24MAR2006-24MAR2006 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 g | Headache |
| | | | | 19JAN2006-19JAN2006 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 21JAN2006-21JAN2006 | NO | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 01DEC2005-01DEC2005 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Back pain |
| | | | | 24NOV2005-24NOV2005 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Migraine |
| | | | | 28JUL2006-28JUL2006 | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2026

CONFIDENTIAL
AZSER12772157

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 24NOV2005- 10MAY2006 | 11MAY2006- 29AUG2006 | 17AUG2006- 17AUG2006 | NO | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Tooth pain |
| | | | | 01SEP2005- 23NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines,Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 20OCT2005- 20JUN2006 | YES | YES | YES | LEVOTHYROXINE [Thyroid Hormones] | 25.00 mg | Elevation TSH level |
| | | | | 24NOV2005- 16FEB2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 15DEC2005- 22DEC2005 | NO | YES | NO | AMOXICILLIN [Comb Of Penicillins Incl Beta-Lactamase Inhibitor] | 2.00 g | Tooth pain |
| | | | | | NO | YES | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Tooth pain |
| | | | | 17FEB2006- 06AUG2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 06MAR2006- 06MAR2006 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 g | Headache |
| | | | | 07APR2006- 07APR2006 | NO | YES | NO | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Headache |
| | | | | 12MAY2006- 12MAY2006 | NO | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1.00 g | Migraine |

CONFIDENTIAL
AZSER12772158

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 24NOV2005- 10MAY2006 | 11MAY2006- 29AUG2006 | 21JUN2006- 28SEP2006 | NO | NO | YES | LEVOTHYROXINE [Thyroid Hormones] | 75.00 mg | Elevation TSH level |
| | | | | 15AUG2006- 15AUG2006 | NO | NO | YES | NIMESULIDE [Other Antiinflam/Antirheumatic Agents,Non-Steroids] | 100.00 mg | Tooth pain |
| E0919001 | PLA / VAL | 05JUL2005- 21NOV2005 | 22NOV2005- 19APR2006 | 03AUG2005- 29AUG2005 | NO | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 27JUN2005- 28JUN2005 | YES | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 04JUN2005- 05JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 15JUN2005- 26JUN2005 | YES | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 29JUN2005- 02AUG2005 | YES | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 30AUG2005- 19MAY2006 | NO | YES | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| E0919002 | QTP / VAL | 20SEP2005- 11DEC2005 | 12DEC2005- 04MAY2006 | 16SEP2005- 19SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 01AUG2005- 15SEP2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01AUG2005- 19SEP2005 | YES | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2028

CONFIDENTIAL
AZSER12772159

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 20SEP2005-11DEC2005 | 12DEC2005-04MAY2006 | 20SEP2005-04MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E0919003 | MISSING | | | 14SEP2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 23MAY2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E0919004 | QTP / VAL | 17OCT2005-09JAN2006 | 10JAN2006-27JUN2006 | 11APR2005-17OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18OCT2005-27JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E0919005 | PLA / VAL | 24OCT2005-16JAN2006 | 17JAN2006-09JUN2006 | UNK-CONTINUE | YES | YES | INSULIN ISOPHANE, HUMAN BIOS YNTHETIC [Insulins/Analogues, Intermed-Acting Comb.Fast-Act] | U .U | Diabetes |
| | | | | 09JUN2006-09JUN2006 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Antidepressant for depression |
| | | | | 26MAY2005-23OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 10OCT2005-23OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2029

CONFIDENTIAL
AZSER12772160

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 24OCT2005-16JAN2006 | 17JAN2006-09JUN2006 | 13OCT2005-09JUL2006 | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 250.00 mg | Hypertension |
| | | | | | YES | YES | RAMIPRIL [Ace Inhibitors, Plain] | 2.50 mg | Hypertension |
| | | | | 24OCT2005-09JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 05MAY2006-09JUL2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0919006 | OL QTP | 28OCT2005-24NOV2005 | | 22OCT2005-27OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 28OCT2005-24DEC2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E0919007 | QTP / LI | 14NOV2005-05MAR2006 | 06MAR2006-21MAR2006 | 06NOV2005-14NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 09NOV2005-12DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 15NOV2005-20MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| E0919008 | QTP / LI | 27DEC2005-15MAY2006 | 16MAY2006-07SEP2006 | 16DEC2005-26DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2030

CONFIDENTIAL
AZSER12772161

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 27DEC2005- 15MAY2006 | 16MAY2006- 07SEP2006 | 27DEC2005- 07SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| E0920001 | MISSING | | | 29NOV2005- UNK | NO | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapiramidal symptoms |
| | | | | | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | | NO | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1001001 | OL QTP | 15DEC2004- 18MAR2005 | | UNK- CONTINUE | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 200.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | LITHIUM SULFATE [Lithium] | 166.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 01JUL2004- 15DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01JUL2004- 17APR2005 | YES | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| E1001002 | PLA / VAL | 14JUN2005- 11OCT2005 | 12OCT2005- 11NOV2005 | 11NOV2005- 11DEC2005 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | BP disorder |
| | | | | 25NOV2004- 11DEC2005 | YES | YES | YES | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Occationally when anxiety |
| | | | | | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | BP 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2031

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 14JUN2005- 11OCT2005 | 12OCT2005- 11NOV2005 | 20DEC2004- 19JUL2005 | YES | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | BI depression |
| | | | | 29MAR2005- 14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | BP 1 |
| E1004001 | OL QTP | 10NOV2004- 12NOV2004 | | 02OCT2004- 12DEC2004 | YES | YES | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Bipolar |
| | | | | 04NOV2004- 10NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| E1004002 | OL QTP | 04MAY2005- 27JUN2005 | | UNK- CONTINUE | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 20APR2005- 04MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| E1004003 | PLA / LI | 09NOV2005- 26JUN2006 | 27JUN2006- 29AUG2006 | UNK- CONTINUE | YES | YES | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Bipolar |
| | | | | UNK- 08NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Depressed episode |
| | | | | 09OCT2005- 30NOV2005 | YES | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 10.00 mg | Insomnia |
| | | | | 09OCT2005- 08FEB2006 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| E1004004 | MISSING | | | 10FEB1984- CONTINUE | NO | NO | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2032

CONFIDENTIAL
AZSER12772163

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004004 | MISSING | | | 16AUG2005- CONTINUE | NO | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| E1004005 | OL QTP | 28NOV2005- 20FEB2006 | | UNK- CONTINUE | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Oedema |
| | | | | 02AUG2004- 28MAR2006 | YES | YES | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 mg | Bipolar |
| | | | | 25AUG2004- 28MAR2006 | YES | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Bipolar |
| | | | | 28NOV2005- 20FEB2006 | NO | YES | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Bioplar |
| | | | | 20FEB2006- 15MAY2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 15MAY2006- CONTINUE | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1004006 | QTP / LI | 09DEC2005- 26JUN2006 | 27JUN2006- 23AUG2006 | UNK- CONTINUE | YES | YES | YES | INSULIN [Insulins And Analogues, Fast-Acting] | 60.00 IE | Diabetes mellitus type I |
| | | | | 10JUL2005- 24NOV2005 | YES | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar |
| | | | | 20AUG2005- 24NOV2005 | YES | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 mg | Bipolar |
| | | | | 15NOV2005- 22SEP2006 | YES | YES | YES | LITHIUM SULFATE [Lithium] | 83.00 mg | Bipolar |
| E1004007 | OL QTP | 12DEC2005- 06FEB2006 | | UNK- CONTINUE | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

2033

CONFIDENTIAL
AZSER12772164

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1004008 | OL QTP | 31JAN2006-02MAY2006 | | 15JAN2006-31JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar depressed |
| | | | | 15JAN2006-01JUN2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 150.00 mg | Mixed episode |
| E1004009 | OL QTP | 20FEB2006-17APR2006 | | 10JAN2006-20FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 10JAN2006-17MAY2006 | YES | YES | LITHIUM SULPATE [Lithium] | 83.00 mg | Bipolar disorder |
| E1004010 | OL QTP | 23FEB2006-24MAY2006 | | 25JAN2006-23JUN2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 02FEB2006-23JUN2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E1005001 | OL QTP | 30NOV2004-14DEC2004 | | UNK-CONTINUE | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar affective disorder, manic episode prior to inclusion: Prophylaxis |
| | | | | 30OCT2004-30NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar affective disorder, manic episode prior to inclusion: Prophylaxis |
| E1005002 | OL QTP | 09JAN2006-10MAR2006 | | 16DEC2005-06JAN2006 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 40.00 mg | Sleep disturbance |

CONFIDENTIAL
AZSER12772165

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1005002 | OL QTP | 09JAN2006- 10MAR2006 | | 16DEC2005- 09JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilization (manic episode) |
| | | | | 20DEC2005- 06JAN2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleep disturbance |
| | | | | 23DEC2005- 09APR2006 | YES | NO | LITHIUM SULFATE [Lithium] | 166.00 mg | Mood stabilization (manic episode) |
| E1005003 | OL QTP | 03MAR2006- 14JUN2006 | | UNK- CONTINUE | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mood stabilization |
| | | | | | YES | NO | DESLORATADINE [Other Antihistamines For Systemic Use] | 5.00 mg | Allergic rhinitis |
| | | | | | YES | YES | LITHIUM SULFATE [Lithium] | 126.00 mg | Mood stabilization |
| | | | | UNK- 20FEB2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilization |
| | | | | 28DEC2005- 02MAR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilization |
| | | | | 28JAN2006- 28JAN2006 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 400.00 mg | Mood stabilization |
| E1005004 | MISSING | | | UNK- CONTINUE | YES | NO | CARISOPRODOL [Carbamic Acid Esters] | 700.00 mg | Back pain |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disturbance |

2035

CONFIDENTIAL
AZSER12772166

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1005004 | MISSING | | | 10OCT2005- CONTINUE | NO | NO | LITHIUM SULFATE [Lithium] | 249.00 mg | Bipolar disorder |
| | | | | 13JAN2006- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| E1006001 | QTP / LI | 20JUN2004- 15SEP2004 | 16SEP2004- 14DEC2005 | 22AUG2003- 21DEC2003 | YES | NO | LITHIUM SULFATE [Lithium] | 125.00 mg | Bipolar disorder |
| | | | | 22DEC2003- 26OCT2004 | YES | YES | LITHIUM SULFATE [Lithium] | 166.00 mg | Bipolar disorder |
| | | | | 29MAR2004- 20JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Depression |
| | | | | 06SEP2004- 15SEP2004 | NO | YES | PHENOXYMETHYLPENICILLIN POTASSIUM [Beta-Lactamase Sensitive Penicillins] | 2640.00 mg | Sinusitis |
| | | | | 27OCT2004- 20DEC2005 | NO | YES | LITHIUM SULFATE [Lithium] | 125.00 mg | Bipolar disorder |
| | | | | 23SEP2005- 13JAN2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 125.00 ug | Thyroidectomia |
| | | | | 23DEC2005- 26DEC2005 | NO | NO | LITHIUM SULFATE [Lithium] | 125.00 mg | Bipolar disorder |
| | | | | 27DEC2005- 13JAN2006 | NO | NO | LITHIUM SULFATE [Lithium] | 84.00 mg | Bipolar disorder |
| E1006002 | PLA / LI | 14JAN2005- 05APR2005 | 06APR2005- 19SEP2005 | UNK- CONTINUE | YES | YES | ESTRADIOL VALERATE [Natural And Semisynthetic Estrogens, Plain] | 2.00 mg | Climacterial symptoms |
| | | | | | YES | YES | LITHIUM CITRATE [Lithium] | 210.00 mg | Bipolar disorder |

2036

CONFIDENTIAL
AZSER12772167

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 14JAN2005- 05APR2005 | 06APR2005- 19SEP2005 | 14SEP2005- 18SEP2005 | NO | YES | NITRAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | UNK- 07JAN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 03NOV2004- 14JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 08JAN2005- 09FEB2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 01JUN2005- 19OCT2005 | NO | YES | BISOPROLOL [Beta Blocking Agents, Selective] | 1.25 mg | Hypotension |
| | | | | 19SEP2005- 19OCT2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E1006003 | PLA / LI | 28FEB2005- 25MAY2005 | 26MAY2005- 02JUN2005 | UNK- CONTINUE | YES | YES | LITHIUM SULFATE [Lithium] | 166.00 mg | Bipolar disorder |
| | | | | 17FEB2005- 28FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 02JUN2005- 02JUL2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E1006004 | OL QTP | 22SEP2005- 22NOV2005 | | 16NOV2005- 22NOV2005 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| | | | | 14JUL2005- 15SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Prophylactic bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2037

CONFIDENTIAL
AZSER12772168

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1006004 | OL QTP | 22SEP2005- 22NOV2005 | | 01SEP2005- 03SEP2005 | YES | NO | LITHIUM SULFATE [Lithium] | 42.00 mg | Bipolar |
| | | | | 04SEP2005- 14SEP2005 | YES | NO | LITHIUM SULFATE [Lithium] | 84.00 mg | Bipolar |
| | | | | 15SEP2005- 22SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 15SEP2005- 22DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 23NOV2005- 22DEC2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| E1006005 | OL QTP | 28SEP2005- 25OCT2005 | | 01JUN2005- 24AUG2005 | YES | NO | LITHIUM SULFATE [Lithium] | 125.00 mg | Bipolar |
| | | | | 25AUG2005- 24NOV2005 | YES | NO | LITHIUM SULFATE [Lithium] | 249.00 mg | Bipolar |
| | | | | 26OCT2005- 24NOV2005 | NO | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| E1008001 | PLA / LI | 11NOV2004- 14JUN2005 | 15JUN2005- 24NOV2005 | 24NOV2005- 24NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mood stabilization |
| | | | | 26MAY2004- 24DEC2005 | YES | YES | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 02JUN2004- 11NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2038

CONFIDENTIAL
AZSER12772169

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 11NOV2004-14JUN2005 | 15JUN2005-24NOV2005 | 02JUN2004-10DEC2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 04NOV2004-20AUG2005 | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesteromy |
| | | | | 20AUG2005-24DEC2005 | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesteromy |
| | | | | 10SEP2005-24DEC2005 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 25NOV2005-25NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mood stabilization |
| | | | | 26NOV2005-24DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilization |
| E1008002 | MISSING | | | UNK-CONTINUE | YES | NO | CYANOCOBALAMIN [Vitamin B-Complex, Plain] | 1.00 tbl | B-vitamin |
| | | | | | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Substitution |
| | | | | | YES | NO | LITHIUM SULFATE [Lithium] | 294.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 22OCT2004-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mood stabilizer |
| E1008003 | PLA / VAL | 15FEB2005-26SEP2005 | 27SEP2005-14NOV2005 | UNK-CONTINUE | YES | YES | LISINOPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2039

CONFIDENTIAL
AZSER12772170

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL | 15FEB2005- 26SEP2005 | 27SEP2005- 14NOV2005 | 17NOV2005- 14DEC2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mood event |
| | | | | 15NOV2005- 16NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Mood event |
| | | | | 04DEC2004- 15FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar aff. disorder |
| | | | | 21DEC2004- 14DEC2005 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hyperthyroidism |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipoar aff. disorder |
| | | | | 15FEB2005- 15MAR2005 | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Insomnia |
| | | | | 15MAR2005- 13JUL2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| E1011001 | PLA / LI | 18NOV2004- 27JUN2005 | 28JUN2005- 30SEP2005 | UNK- CONTINUE | YES | YES | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headache |
| | | | | 27JUN2005- 27JUN2005 | NO | NO | LEVONORGESTREL [Progestogens] | 1.50 mg | Postcoital anticonseption |
| | | | | 16NOV2004- 25NOV2004 | YES | NO | LITHIUM [Lithium] | 208.50 mg | Mood stabilizer |
| | | | | 09SEP2004- 28OCT2004 | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 50.00 mg | Insomnia |
| | | | | 12SEP2004- 19NOV2004 | YES | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2040

CONFIDENTIAL
AZSER12772171

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 18NOV2004-27JUN2005 | 28JUN2005-30SEP2005 | 28SEP2004-18NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mood stabilizer |
| | | | | 29SEP2004-16NOV2004 | YES | NO | LITHIUM [Lithium] | 166.00 mg | Mood stabilizer |
| | | | | 18OCT2004-26APR2005 | YES | NO | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 100.00 mg | Anemia due to menoragi |
| | | | | 25NOV2004-15FEB2005 | NO | YES | LITHIUM [Lithium] | 166.00 mg | Mood stabilizer |
| | | | | 11JAN2005-17JUN2005 | NO | YES | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 2600.00 mg | Tonsillitis, infectious |
| | | | | 24JAN2005-31JAN2005 | NO | YES | CLOTRIMAZOLE [Imidazole Derivatives] | 100.00 mg | Vaginal candidiasis |
| | | | | 25JAN2005-06JUN2005 | NO | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 35.00 mg | Contraceptive |
| | | | | 04FEB2005-07FEB2005 | NO | YES | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 2640.00 mg | Tonsillitis, infectious |
| | | | | 15FEB2005-18MAR2005 | NO | YES | LITHIUM [Lithium] | 208.50 mg | Mood stabilizer |
| | | | | 18MAR2005-23MAR2005 | NO | YES | LITHIUM [Lithium] | 249.00 mg | Mood stabilizer |
| | | | | 23MAR2005-30OCT2005 | NO | YES | LITHIUM [Lithium] | 208.50 mg | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2041

CONFIDENTIAL
AZSER12772172

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 18NOV2004-27JUN2005 | 28JUN2005-30SEP2005 | 12JUL2005-15JUL2005 | NO | NO | YES | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | 6.00 mg | Nausea because of gastroenteritt |
|  |  |  |  | 22JUL2005-30OCT2005 | NO | NO | YES | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 35.00 mg | Contraceptive |
| E1011002 | QTP / LI | 07MAR2005-18SEP2005 | 19SEP2005-08FEB2006 | UNK-CONTINUE | YES | YES | YES | ALLOPURINOL [Preparations Inhibiting Uric-Acid Production] | 300.00 mg | Arthritis urica |
|  |  |  |  |  | YES | YES | YES | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
|  |  |  |  |  | YES | YES | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidemia |
|  |  |  |  |  | YES | YES | YES | CANDESARTAN CILEXETIL [Angiotensin Ii Antagonists, Plain] | 16.00 mg | Hypertension |
|  |  |  |  |  | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 ug | Hypothyreoidism |
|  |  |  |  | UNK-24FEB2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilizing |
|  |  |  |  | 04FEB2005-07MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar illness |
|  |  |  |  | 04FEB2005-28APR2005 | YES | YES | NO | COLCHICINE [Preparation With No Effect On Uric Acid Metabolism] | 1.00 mg | Arthritis urica |
|  |  |  |  |  | YES | YES | NO | PIROXICAM BETADEX [Oxicams] | 20.00 mg | Inflammation/arthritis |
|  |  |  |  | 24FEB2005-18MAR2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Mood stabilizing |

2042

CONFIDENTIAL
AZSER12772173

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 07MAR2005- 18SEP2005 | 19SEP2005- 08FEB2006 | 24FEB2005- 10MAR2006 | YES | YES | FOLATE SODIUM [Folic Acid And Derivatives] | 0.40 mg | Prophylaxis against folic acid deficiency |
| | | | | 18MAR2005- 29MAR2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizing |
| | | | | 18MAR2005- 08FEB2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 75.00 mg | Manic agitation |
| | | | | 29MAR2005- 25APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2400.00 mg | Mood stabilizing + sedation |
| | | | | 13APR2005- 21APR2005 | YES | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Mood stabilizing |
| | | | | 21APR2005- 27JAN2006 | YES | YES | LITHIUM SULFATE [Lithium] | 186.00 mg | Mood stabilizing |
| | | | | 25APR2005- 02MAY2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Mood stabilizing |
| | | | | 02MAY2005- 04MAY2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilizing |
| | | | | 04MAY2005- 06MAY2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mood stabilizing |
| | | | | 06MAY2005- 11MAY2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Mood stabilizing |
| | | | | 11MAY2005- 15MAY2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Mood stabilizing |
| | | | | 27JAN2006- 09FEB2006 | NO | YES | LITHIUM SULFATE [Lithium] | 249.00 mg | Bipolar illness |
| | | | | 08FEB2006- 10MAR2006 | NO | YES | OXAZEPAM [Benzodiazepine Derivatives] | 200.00 mg | Bipolar illness, anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2043

CONFIDENTIAL
AZSER12772174

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 07MAR2005-18SEP2005 | 19SEP2005-08FEB2006 | 08FEB2006-10MAR2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Mania |
| E1011003 | OL QTP | 21JUN2005-19JUL2005 | | UNK-CONTINUE | YES | YES | NO | LITHIUM SULFATE [Lithium] | 166.00 mg | Mood stabilizer |
| | | | | | YES | YES | NO | LOPERAMIDE [Antipropulsives] | 2.00 mg | For gastrointestinal side effects |
| | | | | 10JUN2005-21JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood stabilizer |
| | | | | UNK-08JUN2005 | YES | NO | NO | ORPHENADRINE HYDROCHLORIDE [Ethers Chemically Close To Antihistamines] | 100.00 mg | Akinisia and muscular rigidity |
| | | | | | YES | NO | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 8.00 mg | Mood stabilizer |
| | | | | 20MAY2005-18JUL2005 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 20MAY2005-18AUG2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Anxiety |
| | | | | 18AUG2005 | YES | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 08JUN2005-10JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mood stabilizer |
| | | | | 18JUL2005-18AUG2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |

CONFIDENTIAL
AZSER12772175

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011004 | OL QTP | 14OCT2005-07DEC2005 | | UNK-CONTINUE | YES | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 800.00 mg | Headache |
| | | | | 13SEP2005-14OCT2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipoar disorder |
| | | | | 02SEP2005-27OCT2005 | YES | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Bipolar disorder |
| | | | | 05SEP2005-14OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 08SEP2005-06JAN2006 | YES | YES | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Akathisia |
| | | | | 30SEP2005-20OCT2005 | YES | YES | NO | LITHIUM SULFATE [Lithium] | 83.00 mg | Bipolar disorder |
| | | | | 13OCT2005-06JAN2006 | YES | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | 20OCT2005-06JAN2006 | NO | YES | NO | LITHIUM SULFATE [Lithium] | 166.00 mg | Bipolar disorder |
| | | | | 27OCT2005-06JAN2006 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 06DEC2005-06JAN2006 | NO | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| E1011005 | OL QTP | 14OCT2005-26NOV2005 | | 09SEP2005-26DEC2005 | YES | YES | NO | IBUPROFEN [Antiinflammatory Prods For Vaginal Administration] | 400.00 mg | Headache |
| | | | | 12SEP2005-14OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder, manic |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2045

CONFIDENTIAL
AZSER12772176

Page 805 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 14OCT2005-26NOV2005 | | 14SEP2005-26DEC2005 | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder, manic |
| | | | | 17SEP2005-26DEC2005 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 19SEP2005-26DEC2005 | YES | NO | LITHIUM SULFATE [Lithium] | 249.00 mg | Bipolar disorder, manic |
| | | | | 23SEP2005-26DEC2005 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Bipolar disorder, manic |
| | | | | 29SEP2005-26DEC2005 | YES | NO | SIMETICONE [Other Drugs For Functional Bowel Disorders] | 600.00 mg | Colic, obstipation |
| E1012001 | OL QTP | 20SEP2004-02MAY2005 | | UNK-CONTINUE | YES | NO | LITHIUM [Lithium] | 249.00 mg | Bipolar disorder |
| | | | | 05SEP2004-20SEP2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Mania |
| E1012002 | QTP / LI | 04OCT2004-23MAY2005 | 24MAY2005-10JUL2006 | 11JUL2006-09AUG2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK-CONTINUE | YES | YES | LITHIUM [Lithium] | 249.00 mg | Bipolar disorder |
| | | | | | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleep-difficulties |
| | | | | UNK-27SEP2004 | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 03SEP2004-04OCT2005 | YES | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2046

CONFIDENTIAL
AZSER12772177

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 04OCT2004- 23MAY2005 | 24MAY2005- 10JUL2006 | 28NOV2005- 10DEC2005 | NO | YES | PHENOXYMETHYLPENICILLIN POTA SSIUM [Beta-Lactamase Sensitive Penicillins] | 1980.00 mg | Bronchitis |
| | | | | 22JUN2006- 09AUG2006 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | | NO | YES | SIMETICONE [Other Drugs For Functional Bowel Disorders] | 600.00 mg | Flatulens |
| E1101001 | QTP / VAL | 24MAY2004- 15SEP2004 | 16SEP2004- 24MAR2006 | 28APR2004- 20MAY2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Akathisia |
| | | | | 28APR2004- 27MAY2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 28APR2004- 27NOV2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Prophylaction of mood events |
| | | | | 12MAY2004- 20MAY2004 | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 40.00 mg | Akathisia |
| | | | | 12MAY2004- 27MAY2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 18MAY2004- 31MAY2004 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Manic symptoms |
| | | | | 01JUN2004- 02JUN2004 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Manic symptoms |
| | | | | 01DEC2005- 23APR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Prophylaction of mood event |

CONFIDENTIAL
AZSER12772178

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101002 | OL QTP | 24MAY2004-21JUN2004 | | 12MAY2004-27MAY2004 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | 15MAY2004-21JUL2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mixed episode |
| | | | | 17MAY2004-17MAY2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 18MAY2004-23MAY2004 | YES | NO | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 2.50 mg | Hypotonia |
| | | | | 19MAY2004-23MAY2004 | YES | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 24MAY2004-31MAY2004 | NO | YES | CHLORAL HYDRATE [Aldehydes And Derivatives] | 10.00 g | Insomnia |
| | | | | 26MAY2004-26MAY2004 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Agitation |
| | | | | 27MAY2004-28MAY2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 01JUN2004-07JUN2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Agitation |
| | | | | 07JUN2004-22JUN2004 | NO | YES | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 5.00 mg | Hypotonia |
| | | | | 15JUN2004-21JUN2004 | NO | YES | ALUMINIUM SILICATE [Aluminium Compounds] | U .U | Constipation |
| E1101003 | OL QTP | 24MAY2004-22OCT2004 | | 01MAR2005-CONTINUE | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Manic symptoms |

2048

CONFIDENTIAL
AZSER12772179

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004-22OCT2004 | | 02MAR2005-08MAR2005 | NO | NO | | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Infection |
| | | | | 15DEC2004-15DEC2004 | NO | NO | | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapyramidal symptoms |
| | | | | 03DEC2004-03DEC2004 | NO | NO | | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Inner tension |
| | | | | 22FEB2005-22FEB2005 | NO | NO | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Manic symptoms |
| | | | | 12NOV2004-18NOV2004 | NO | NO | | CALCIUM [Calcium] | 600.00 mg | Allergy |
| | | | | 24FEB2005-24FEB2005 | NO | NO | | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Manic symptoms |
| | | | | 18MAR2005-21MAR2005 | NO | NO | | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Manic symptoms |
| | | | | 27MAY2004-27MAY2004 | NO | YES | | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 275.00 mg | Manic symptoms |
| | | | | 28MAY2004-28MAY2004 | NO | YES | | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Manic symptoms |
| | | | | 29MAY2004-29MAY2004 | NO | YES | | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Manic symptoms |
| | | | | 30MAY2004-30MAY2004 | NO | YES | | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Manic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2049

CONFIDENTIAL
AZSER12772180

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004- 22OCT2004 | | 31MAY2004- 31MAY2004 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Manic symptoms |
| | | | | 26OCT2004- 26OCT2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 29OCT2004- 29OCT2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 5.00 mg | Extrapyramidal symptoms |
| | | | | | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Insomnia |
| | | | | 09NOV2004- 09NOV2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 01DEC2004- 01DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.50 mg | Inner tension |
| | | | | 02DEC2004- 02DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Inner tension |
| | | | | 02NOV2004- 02NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 19NOV2004- 19NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 23NOV2004- 23NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 30NOV2004- 30NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Inner tension |
| | | | | 10NOV2004- 10NOV2004 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Insomnia |

CONFIDENTIAL
AZSER12772181

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004- 22OCT2004 | | 17DEC2004- 19DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Inner tension |
| | | | | 08NOV2004- 08NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Manic symptoms |
| | | | | 08NOV2004- 08NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 17MAR2005- 17MAR2005 | NO | NO | LEVOMEPROMAZINE With [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Manic symptoms |
| | | | | 17FEB2005- 17FEB2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Manic symptoms |
| | | | | 26FEB2005- 26FEB2005 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Manic symptoms |
| | | | | 28FEB2005- 28FEB2005 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Manic symptoms |
| | | | | 26MAY2004- 26MAY2004 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 325.00 mg | Manic symptoms |
| | | | | 01MAY2004- 25MAY2004 | YES | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 350.00 mg | Manic symptoms |
| | | | | 01MAY2004- 20JUN2004 | YES | YES | VITAMIN F [Other Emollients And Protectives] | U .U | Foot skin disorder |
| | | | | 01MAY2004- 21JUN2004 | YES | YES | LEVOMEPROMAZINE With [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Insomnia |
| | | | | 05MAY2004- 23JUN2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2100.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2051

CONFIDENTIAL
AZSER12772182