Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004- 22OCT2004 | | 21JUN2004- 11JUL2004 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 0.01 g | Insomnia |
| | | | | 24JUN2004- UNK | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder prophylactic |
| | | | | 25JUN2004- UNK | NO | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 15.00 mg | Hypotension |
| | | | | 14AUG2004- UNK | NO | YES | NO | MENTHYL VALERATE [Other Hypnotics And Sedatives] | 180.00 mg | Tachycardia |
| | | | | 14AUG2004- 23DEC2004 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Tachycardia |
| | | | | 16AUG2004- 12OCT2004 | NO | YES | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 26OCT2004- 28OCT2004 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 26OCT2004- 05NOV2004 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 27OCT2004- 27OCT2004 | NO | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 29OCT2004- 08NOV2004 | NO | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 15.00 mg | Extrapyramidal symptoms |
| | | | | 30OCT2004- 30OCT2004 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | | NO | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2052

CONFIDENTIAL
AZSER12772183

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004-22OCT2004 | | 02NOV2004-29NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Inner tension |
| | | | | 03NOV2004-03NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 03NOV2004-03NOV2004 | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Manic symptoms |
| | | | | 04NOV2004-07NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Manic symptoms |
| | | | | 09NOV2004-10NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Manic symptoms |
| | | | | 09NOV2004-01DEC2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 6.00 mg | Extrapyramidal symptoms |
| | | | | 10NOV2004-22NOV2004 | NO | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Allergy |
| | | | | 10NOV2004-01DEC2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 11NOV2004-11NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 11NOV2004-15NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Manic symptoms |
| | | | | 15NOV2004-15NOV2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |
| | | | | 16NOV2004-21NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Manic symptoms |
| | | | | 16NOV2004-07FEB2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Insomnia |
| | | | | 27NOV2004-16DEC2004 | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Manic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2053

CONFIDENTIAL
AZSER12772184

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004- 22OCT2004 | | 04DEC2004- 14DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Inner tension |
| | | | | 08DEC2004- 14DEC2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal symptoms |
| | | | | 08DEC2004- 14DEC2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 08DEC2004- 24JAN2005 | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 15DEC2004- 16DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Inner tension |
| | | | | 08FEB2005- 15FEB2005 | NO | NO | CEFAZOLIN [Cephalosporins And Related Substances] | U .U | Suppuration of mopsy wound |
| | | | | 15FEB2005- 15FEB2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Tension |
| | | | | 16FEB2005- 16FEB2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Manic symptoms |
| | | | | 18FEB2005- 19FEB2005 | NO | NO | MIDAZOLAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 18FEB2005- 28FEB2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Manic symptoms |
| | | | | 20FEB2005- 20FEB2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 22FEB2005- 01MAR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772185

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 24MAY2004-22OCT2004 | | 01MAR2005-16MAR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Manic symptoms |
| | | | | 02MAR2005-04MAR2005 | NO | NO | PARACETAMOL [Anilides] | 1500.00 mg | High temperature |
| | | | | 22MAR2005-CONTINUE | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Manic symptoms |
| E1101004 | PLA / VAL | 03JUN2004-04OCT2004 | 05OCT2004-01JAN2006 | 12JUN2004-12JUN2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Manic symptoms |
| | | | | 13JUN2004-13JUN2004 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Manic symptoms |
| | | | | 17MAY2004-10JUN2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Manic symptoms |
| | | | | 18MAY2004-21JUN2004 | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Insomnia |
| | | | | 21MAY2004-14JUN2004 | YES | NO | MIDAZOLAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia |
| | | | | 28MAY2004-05JUL2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Prophylaction of mood events |
| | | | | 11JUN2004-11JUN2004 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Manic symptoms |
| | | | | 06JUL2004-05AUG2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Prophylaction of mood events |

CONFIDENTIAL
AZSER12772186

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 03JUN2004-04OCT2004 | 05OCT2004-01JAN2006 | 06AUG2004-05OCT2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Prophylaxis of mood events |
| | | | | 06OCT2004-31JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Prophylaction of mood events |
| E1101005 | PLA / LI | 09JUN2004-12OCT2004 | 13OCT2004-28NOV2004 | 29NOV2004-29NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 08JUN2004-08JUN2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Manic episode |
| | | | | 30NOV2004-30NOV2004 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Mood event |
| | | | | 21JUN2004-22JUN2004 | NO | YES | PRIDINOL [Other (Centrally Acting Agents)] | 10.00 mg | Extra pyramidal symptoms |
| | | | | 08SEP2004-10SEP2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Dyskinesis |
| | | | | 11NOV2004-11NOV2004 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Dyskinesis |
| | | | | 27MAY2004-07JUN2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Propylaction of mood event |
| | | | | 02JUN2004-07JUN2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Manic episode |
| | | | | 03JUN2004-04JUN2004 | NO | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 0.01 g | Rash of both calfs |
| | | | | 08JUN2004-20JUN2004 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Propylaction of mood event |

CONFIDENTIAL
AZSER12772187

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 09JUN2004- 12OCT2004 | 13OCT2004- 28NOV2004 | 11JUN2004- 13JUN2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Agitation |
| | | | | 19JUN2004- 20JUN2004 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Extra pyramidal symptoms |
| | | | | 21JUN2004- 21JUN2004 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 21JUN2004- 24JUN2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Propylaction of mood event |
| | | | | 23JUN2004- 24JUN2004 | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 15.00 mg | Extra pyramidal symptoms |
| | | | | 25JUN2004- 03JUL2004 | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 10.00 mg | Extra pyramidal symptoms |
| | | | | 25JUN2004- 28DEC2004 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophylaction of mood event |
| | | | | 04JUL2004- 04JUL2004 | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 5.00 mg | Extra pyramidal symptoms |
| | | | | 05AUG2004- 07SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Dyskinesis |
| | | | | 11SEP2004- 10NOV2004 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Dyskinesis |
| | | | | 12NOV2004- 30NOV2004 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Dyskinesis |

CONFIDENTIAL
AZSER12772188

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | 08JUN2004- 23NOV2004 | 24NOV2004- 20FEB2005 | 10APR2004- 27JUN2004 | YES | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 17MAY2004- 04JUN2004 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Depression |
| | | | | 29MAY2004- 11JUN2004 | YES | YES | NO | AKRITOIN [Nitrofuran Derivatives] | 0.15 g | Pyelonephritis |
| | | | | 06JUN2004- 15JUN2004 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Depression |
| | | | | 12JUN2004- 25JUN2004 | NO | YES | NO | AKRITOIN [Nitrofuran Derivatives] | 0.05 g | Pyelonephritis |
| | | | | 16JUN2004- 27JUN2004 | NO | YES | NO | SODIUM BENZOATE [Respiratory Stimulants] | U .U | Hypotension |
| | | | | 16JUN2004- 22MAR2005 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Depression |
| | | | | 24JUN2004- 22MAR2005 | NO | YES | YES | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 15.00 mg | Hypotension |
| | | | | 28JUN2004- 14JUL2004 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 15JUL2004- 02SEP2004 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 02SEP2004- 28SEP2004 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 29SEP2004- 26OCT2004 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45  kcpx265

2058

CONFIDENTIAL
AZSER12772189

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101007 | OL QTP | 22JUN2004-23MAR2005 | | 21JUN2004-24JUN2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Manic symptoms |
| | | | | 29MAY2004-20JUN2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Manic symptoms |
| | | | | 05JUN2004-25JUN2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 06JUN2004-25JUN2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Agitation, |
| | | | | 14JUN2004-22APR2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Prophylaxis of mood events |
| | | | | 25JUN2004-25JUN2004 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 4.00 mg | Manic symptoms |
| | | | | 22JUL2004-22JUL2004 | NO | YES | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Aggressive behaviour |
| | | | | 27OCT2004-22DEC2004 | NO | YES | HYOSCINE BUTYLBROMIDE [Belladonna And Derivatives In Comb With Analgesics] | 15.00 mg | Anxiety states |
| E1101008 | OL QTP | 13JUL2004-24JAN2005 | | 04APR2004-13JUL2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 12JUN2004-26JUL2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Prophylactic bipolar disorder |
| | | | | 17JUN2004-24JUL2004 | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Manic symptoms |
| | | | | 12JUL2004-30JUL2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |

CONFIDENTIAL
AZSER12772190

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 13JUL2004-24JAN2005 | | 13JUL2004-30JUL2004 | NO | NO | CHOLINE ALFOSCERATE [Vitamin B-Complex, Other Combinations] | 1800.00 mg | High level of ALT |
| | | | | 17JUL2004-29DEC2004 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 15.00 mg | Hypotension |
| | | | | 27JUL2004-23FEB2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 02NOV2004-29DEC2004 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 29DEC2004-23FEB2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| E1101009 | QTP / VAL | 29JUL2004-03APR2005 | 04APR2005-03MAY2005 | 08JUL2004-22JUL2004 | YES | NO | HYDROXYZINE HYDROCHLORIDE [Diphenylmethane Derivatives] | 50.00 mg | Insomnia |
| | | | | 08JUL2004-02JUN2005 | YES | YES | PYGEUM AFRICANUM [Other Drugs Used In Benign Prostatic Hypertrophy] | 100.00 mg | Benign prostatic hypertrophy |
| | | | | | YES | YES | THEOPHYLLINE [Xanthines] | 200.00 mg | Chronic bronchitis |
| | | | | 21JUL2004-27SEP2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Prophylactic of mood events |
| | | | | 27SEP2004-25OCT2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Akathisia |
| | | | | 28SEP2004-02JUN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Prophylactic |

2060

CONFIDENTIAL
AZSER12772191

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101010 | MISSING | | | 23AUG2004- 26AUG2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Manic episode |
| | | | | 27AUG2004- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Manic episode |
| E1101011 | OL QTP | 27SEP2004- 10FEB2005 | | 20OCT2004- 08NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder and epilepsy |
| | | | | 08SEP2004- 09SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 17FEB2005- 17FEB2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 18FEB2005- 18FEB2005 | NO | NO | Electrolyte Solutions [Electrolyte Solutions] | U .U | Intoxication of Clonazepam |
| | | | | | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | | NO | NO | GLUCOSE [Solutions For Parenteral Nutrition] | 500.00 ml | Intoxication of Clonazepam |
| | | | | | NO | NO | SODIUM CHLORIDE [Electrolyte Solutions] | 500.00 ml | Intoxication of Clonazepam |
| | | | | 09SEP2004- 13SEP2004 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Pharyngitis |
| | | | | 10SEP2004- 23SEP2004 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressed episode |
| | | | | 11SEP2004- 11SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 11SEP2004- 17SEP2004 | YES | NO | RUTOSIDE [Bioflavonoids] | U .U | Pharyngitis |
| | | | | 13SEP2004- 19OCT2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder and epilepsy |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2061

CONFIDENTIAL
AZSER12772192

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101011 | OL QTP | 27SEP2004-10FEB2005 | | 17SEP2004-21SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 17SEP2004-07NOV2004 | YES | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 22SEP2004-24SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 24SEP2004-24OCT2004 | YES | YES | FLUOXETINE [Selective serotonin Reuptake Inhibitors] | 40.00 mg | Depressed episode |
| | | | | 28SEP2004-29NOV2004 | NO | YES | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 2.50 mg | Hypothonia |
| | | | | 21OCT2004-15DEC2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 25OCT2004-27OCT2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressed episode |
| | | | | 28OCT2004-02NOV2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressed episode |
| | | | | 03NOV2004-24NOV2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressed episode |
| | | | | 09NOV2004-29NOV2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 25NOV2004-28DEC2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 25NOV2004-29DEC2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressed episode |
| | | | | 15DEC2004-29DEC2004 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |

CONFIDENTIAL
AZSER12772193

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101011 OL QTP | 27SEP2004- 10FEB2005 | | | 29DEC2004- 10FEB2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 10FEB2005- 13FEB2005 | NO | YES | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Anxiety |
| | | | | 11FEB2005- 13FEB2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 11FEB2005- 14FEB2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 11FEB2005- 16FEB2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Mood event |
| | | | | 15FEB2005- 16FEB2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 15FEB2005- 23FEB2005 | NO | NO | CEFUROXIME AXETIL [Cephalosporins And Related Substances] | 500.00 mg | Infection of upper part respiratory tract |
| | | | | | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Infection of upper part respiratory tract |
| | | | | | NO | NO | RUTOSIDE [Bioflavonoids] | U .U | Infection of upper part respiratory tract |
| | | | | 17FEB2005- 09MAR2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 17FEB2005- 12MAR2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mood event |
| | | | | 18FEB2005- 12MAR2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Mood event |

CONFIDENTIAL
AZSER12772194

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 01NOV2004- 22JAN2005 | | 09FEB2005- 21FEB2005 | NO | NO | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlypidemia |
| | | | | 16NOV2004- 16NOV2004 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 29OCT2004- 01NOV2004 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal symptoms |
| | | | | 27OCT2004- 27OCT2004 | YES | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder |
| | | | | 27OCT2004- 27OCT2004 | YES | NO | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar disorder |
| | | | | 14SEP2004- 27OCT2004 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 07OCT2004- 21JAN2005 | YES | YES | NO | NITRAZEPAM [Benzodiazepine Derivatives] | U .U | Insomnia |
| | | | | 12OCT2004- 16NOV2004 | YES | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| | | | | 16OCT2004- 28OCT2004 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapyramidal symptoms |
| | | | | 20OCT2004- 25OCT2004 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 20OCT2004- 22JAN2005 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depressed episode |
| | | | | 25OCT2004- 25OCT2004 | YES | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder |
| | | | | 28OCT2004- 16NOV2004 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2064

CONFIDENTIAL
AZSER12772195

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 01NOV2004-22JAN2005 | | 02NOV2004-11NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 6.00 mg | Extrapyramidal symptoms |
| | | | | 12NOV2004-15NOV2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extra pyramidal symptoms |
| | | | | 17NOV2004-21FEB2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| E1101013 | PLA / VAL | 19NOV2004-06JUL2005 | 07JUL2005-20NOV2005 | UNK-CONTINUE | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder prophylaxy |
| | | | | 06MAY2005-11MAY2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | 12OCT2004-05MAY2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | 09NOV2004-28NOV2004 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 17NOV2004-10MAR2005 | YES | YES | MIDAZOLAM MALEATE [Benzodiazepine Derivatives] | 7.50 mg | Sleeplesness |
| | | | | 29NOV2004-11APR2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| E1101014 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophylatic of bidolar disorder |
| | | | | 17NOV2004-23NOV2004 | NO | NO | LOPERAMIDE [Antipropulsives] | 6.00 mg | Diarrhoea |
| | | | | 29OCT2004-23NOV2004 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 1.00 mg | Manic symptoms |
| | | | | 30OCT2004-23NOV2004 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-chain] | 25.00 mg | Insomnia |

2065

CONFIDENTIAL
AZSER12772196

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101014 | MISSING | | | 08NOV2004-CONTINUE | NO | NO | NO | CHOLINE ALFOSCERATE [Vitamin B-Complex, Other Combinations] | 1.80 g | High level of liver enzymes |
| E1101015 | OL QTP | 12JAN2005-09FEB2005 | | 11JAN2005-11JAN2005 | YES | NO | NO | NITRAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | 19JAN2005-19JAN2005 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 28DEC2004-09FEB2005 | YES | YES | NO | NYSTATIN [Antibiotics] | 50.00 mg | Nails mycosis |
| | | | | 05JAN2005-11MAR2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophylaction bipolar disorder |
| | | | | 12JAN2005-12JAN2005 | NO | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 13JAN2005-11MAR2005 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E1101016 | QTP / LI | 17JAN2005-17MAY2005 | 18MAY2005-16AUG2006 | 29DEC2004-16JAN2005 | YES | NO | NO | ESTAZOLAM [Benzodiazepine Derivatives] | U .U | Insomnia |
| | | | | 31DEC2004-02FEB2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 05JAN2005-16JAN2005 | YES | NO | NO | HYDROXYZINE HYDROCHLORIDE [Diphenylmethane Derivatives] | U .U | Anxiety |
| | | | | 13JAN2005-17JAN2005 | YES | NO | NO | CEFUROXIME AXETIL [Cephalosporins And Related Substances] | 250.00 mg | Urinary tract's infection |

CONFIDENTIAL
AZSER12772197

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 17JAN2005-17MAY2005 | 18MAY2005-16AUG2006 | 17JAN2005-18FEB2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 18FEB2005 | NO | YES | | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 03FEB2005-07FEB2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 08FEB2005-23MAR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 24MAR2005-31MAR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 01APR2005-18MAY2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 19MAY2005-15SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| E1101017 | OL QTP | 17JAN2005-04MAY2005 | | 10JAN2005-16JAN2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Manic symptoms |
| | | | | 17JAN2005-17JAN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Manic symptoms |
| | | | | 19JAN2005-20JAN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Manic symptoms |
| | | | | 21JAN2005-21JAN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Manic symptoms |
| | | | | 31DEC2004-27JAN2005 | YES | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 10.00 mg | Extrapiramidal symptoms |
| | | | | 06JAN2005-03JUN2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Manic symptoms |

CONFIDENTIAL
AZSER12772198

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP | 17JAN2005-04MAY2005 | | 16JAN2005-16JAN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 18JAN2005-18JAN2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 7.00 mg | Manic symptoms |
| | | | | 22JAN2005-22JAN2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 4.00 mg | Manic symptoms |
| | | | | 23JAN2005-23JAN2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Manic symptoms |
| | | | | 24JAN2005-24JAN2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Manic symptoms |
| | | | | 25JAN2005-25JAN2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 1.00 mg | Manic symptoms |
| E1101018 | OL QTP | 17JAN2005-08APR2005 | | 06JAN2005-08MAY2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 10FEB2005-08MAY2005 | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidaemia |
| E1101019 | OL QTP | 09FEB2005-25APR2005 | | 03MAR2005-03MAR2005 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 06MAY2005-08MAY2005 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 26APR2005-26APR2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 21FEB2005-21FEB2005 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |

2068

CONFIDENTIAL
AZSER12772199

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 09FEB2005- 25APR2005 | | 05MAY2005- 10MAY2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 02MAY2005- 02MAY2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Headache |
| | | | | | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Headache |
| | | | | | NO | NO | METAMIZOLE SODIUM [Pyrazolones] | 0.50 g | Headache |
| | | | | | NO | NO | METAMIZOLE SODIUM [Pyrazolones] | 1.00 g | Headache |
| | | | | 04MAY2005- 04MAY2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 10FEB2005- 10FEB2005 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 19JAN2005- 19JAN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | | YES | NO | PHENOBARBITAL [Barbiturates, Plain] | U .U | Headache |
| | | | | 04FEB2005- 04FEB2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 17MAR2005- 17MAR2005 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 21JAN2005- 21JAN2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 10JAN2005- 20MAR2005 | YES | YES | MIDAZOLAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2069

CONFIDENTIAL
AZSER12772200

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 09FEB2005-25APR2005 | | 18JAN2005-20JAN2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 18JAN2005-10MAR2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 21JAN2005-08FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 24JAN2005-27JAN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 28JAN2005-20MAR2005 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 09FEB2005-09FEB2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 11FEB2005-24APR2005 | NO | YES | Herbal Preparation [Other Therapeutic Products] | U.U | Prophylaxy of liver pathology |
| | | | | 11MAR2005-13MAR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 14MAR2005-25APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 21MAR2005-04APR2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 21MAR2005-24APR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 27APR2005-27APR2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772201

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 09FEB2005- 25APR2005 | | 27APR2005- 28APR2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 28APR2005- 04MAY2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 05MAY2005 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 400.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 05MAY2005 | NO | NO | CHROMIUM [Other Mineral Products] | U .U | Vitamin's supplementation |
| | | | | 25MAY2005 | NO | NO | FOLIC ACID [Multivitamins With Minerals] | U .U | Vitamin's supplementation |
| | | | | 05MAY2005- 05MAY2005 | NO | NO | KETOPROFEN [Propionic Acid Derivatives] | 50.00 mg | Headache |
| | | | | 08MAY2005- 08MAY2005 | NO | NO | KETOPROFEN [Propionic Acid Derivatives] | 50.00 mg | Headache |
| | | | | 09MAY2005- 25MAY2005 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 800.00 mg | Bipolar disorder |
| E1101020 | PLA / VAL | 16MAR2005- 11JUL2005 | 12JUL2005- 02DEC2005 | 01JUN2005- 01JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18MAR2005- 18MAR2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Agitation |
| | | | | 17MAR2005- 17MAR2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 4.00 mg | Agitation |
| | | | | 27FEB2005- 16MAR2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Agitation |
| | | | | 04MAR2005- 01JAN2006 | YES | YES | SODIUM BENZOATE [Respiratory Stimulants] | U .U | Hypotension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772202

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 16MAR2005-11JUL2005 | 12JUL2005-02DEC2005 | 09MAR2005-01APR2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 02APR2005-31MAY2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| E1101021 | PLA / LI | 18APR2005-05SEP2005 | 06SEP2005-16AUG2006 | 07APR2005-07APR2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Agitation |
| | | | | 07APR2005-10APR2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 09APR2005-11APR2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Prophylaction of mood disorder |
| | | | | 11APR2005-20APR2005 | YES | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 12APR2005-15SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Prophylaction of mood disorder |
| E1101022 | MISSING | | | 02APR2005-CONTINUE | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09APR2005-CONTINUE | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 10APR2005-CONTINUE | NO | NO | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E1101023 | OL QTP | 16MAY2005-16JAN2006 | | 10MAY2005-11MAY2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Prophylaxy of bipolar disorder |
| | | | | 21APR2005-11MAY2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Psychotic symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2072

CONFIDENTIAL
AZSER12772203

Page 832 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 16MAY2005-16JAN2006 | | 12MAY2005-16MAY2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Psychotic symptoms |
| | | | | 12MAY2005-30MAY2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Prophylaction of mood events |
| | | | | 31MAY2005-16NOV2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Prophylaction of mood events |
| | | | | 17NOV2005-15FEB2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Prophylaction of bipolar disorder |
| E1101024 | OL QTP | 01JUN2005-08AUG2005 | | 12JUL2005-20JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressed episode |
| | | | | 05JUL2005-11JUL2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depressed episode |
| | | | | 13JUN2005-15JUN2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depressed episode |
| | | | | 10AUG2005-10AUG2005 | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 07AUG2005-07SEP2005 | NO | YES | NO | CALCIUM CARBONATE [Calcium, Combinations With Other Drugs] | U .U | Supplementation |
| | | | | | NO | YES | NO | CALCIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U .U | Supplementation |
| | | | | 12MAY2005-01JUN2005 | YES | NO | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 13MAY2005-07JUN2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |
| | | | | 13MAY2005-08JUN2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depressed episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2073

CONFIDENTIAL
AZSER12772204

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101024 | OL QTP | 01JUN2005-08AUG2005 | | 24MAY2005-09JUN2005 | YES | YES | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 10.00 mg | Insomnia |
| | | | | 08JUN2005-09AUG2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 375.00 mg | Bipolar disorder |
| | | | | 09JUN2005-12JUN2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depressed episode |
| | | | | 16JUN2005-19JUN2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depressed episode |
| | | | | 20JUN2005-04JUL2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depressed episode |
| | | | | 11JUL2005-07SEP2005 | NO | YES | VITAMINS NOS [Combinations Of Vitamins] | U .U | Supplementation |
| | | | | 21JUL2005-01AUG2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depressed episode |
| | | | | 08AUG2005-07SEP2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 10AUG2005-07SEP2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 11AUG2005-11AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 375.00 mg | Bipolar disorder |
| E1101026 | OL QTP | 24NOV2005-15FEB2006 | | 05OCT2005-14FEB2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 13DEC2005-23DEC2005 | NO | YES | CALCIUM [Calcium] | 1500.00 mg | Common cold |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Common cold |
| | | | | | NO | YES | RUTOSIDE [Bioflavonoids] | U .U | Common cold |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2074

CONFIDENTIAL
AZSER12772205

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 28NOV2005-16MAY2006 | 17MAY2006-15AUG2006 | 28NOV2005-28NOV2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 31OCT2005-27NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 18NOV2005-14SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E1101028 | PLA / LI | 06JAN2006-07JUN2006 | 08JUN2006-16AUG2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Prophylaction of mood disorder |
| | | | | | YES | YES | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 2.50 mg | Hypotonia |
| | | | | | YES | YES | SENNOSIDE A+B [Contact Laxatives] | U .U | Constipation |
| | | | | 17MAR2005-31AUG2005 | NO | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 10.00 mg | Mixed episode |
| | | | | 31MAY2005-31AUG2005 | NO | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 01NOV2005-31DEC2005 | NO | NO | NITRAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | 12NOV2005-31DEC2005 | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 21NOV2005-28FEB2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 22NOV2005-19APR2006 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2075

CONFIDENTIAL
AZSER12772206

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 05JAN2006-23MAY2006 | 24MAY2006-24JUN2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Prophylaxis of mood disorder |
| | | | | 01JAN2005-01MAR2006 | YES | NO | NITRAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | 01JAN2005-24JUL2006 | YES | YES | MIDODRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 2.50 mg | Hypotonia |
| E1101030 | QTP / VAL | 06MAR2006-04JUL2006 | 05JUL2006-22AUG2006 | 04MAR2006-05MAR2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar disorder |
| | | | | 10MAR2006-10MAR2006 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 09MAR2006-16MAR2006 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Tachycardia |
| | | | | 03MAR2006-03MAR2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 17FEB2006-02MAR2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 17FEB2006-14MAR2006 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extra pyramidal symptoms |
| | | | | 19FEB2006-16MAR2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 24FEB2006-06MAR2006 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 24FEB2006-05APR2006 | YES | NO | CLOTRIMAZOLE [Imidazole Derivatives] | U .U | Vaginitis fungitiv |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2076

CONFIDENTIAL
AZSER12772207

Page 836 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL | 06MAR2006- 04JUL2006 | 05JUL2006- 22AUG2006 | 24FEB2006- 21SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 06MAR2006- 09MAR2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 14MAR2006- 22MAR2006 | NO | NO | RUTOSIDE [Bioflavonoids] | U .U | Vaginitis fungitis |
| | | | | 17MAR2006- 05APR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 05APR2006 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Tachycardia |
| | | | | 18MAR2006- 05APR2006 | NO | NO | DIHYDROXYALUMINUM SODIUM CARBONATE [Aluminium Compounds] | 0.34 g | Hartburn |
| E1101031 | QTP / LI | 07MAR2006- 26JUL2006 | 27JUL2006- 22AUG2006 | 03APR2006- 21SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophylaction of mood events |
| | | | | 09MAR2006- 10MAR2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Excitment |
| | | | | 23FEB2006- 28FEB2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Prophylaction of mood events |
| | | | | 24FEB2006- 03MAR2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 12.00 mg | Excitment |
| | | | | 27FEB2006- 07APR2006 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Aggitation |
| | | | | 01MAR2006- 02APR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Prophylaction of mood events |
| | | | | 06MAR2006- 08MAR2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Excitment |

CONFIDENTIAL
AZSER12772208

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 07MAR2006- 26JUL2006 | 27JUL2006- 22AUG2006 | 11MAR2006- 13MAR2006 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Excitment |
| | | | | 23MAR2006- 07APR2006 | NO | YES | AMILORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | U .U | Hypertension |
| E1104001 | PLA / VAL | 16JUN2004- 08MAR2005 | 09MAR2005- 29MAR2005 | 05APR2005- 05APR2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 30.00 mg | Anxiety |
| | | | | 04APR2005- 04APR2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 06JUL2004- 06JUL2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 19NOV2004- 19NOV2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 13SEP2004- 13SEP2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 06APR2005- 06APR2005 | NO | NO | NICOTINAMIDE [Other Plain Vitamin Preparations] | 50.00 mg | Anxiety |
| | | | | 09FEB2005- 09FEB2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 05MAY2004- 08FEB2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 25JUN2004- 27JUN2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 09JUL2004- 09JUL2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 11JUL2004- 13JUL2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2078

CONFIDENTIAL
AZSER12772209

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 16JUN2004- 08MAR2005 | 09MAR2005- 29MAR2005 | 15JUL2004- 17JUL2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 20JUL2004- 24JUL2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 26JUL2004- 29JUL2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 03AUG2004- 10AUG2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 01SEP2004- 10SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 18SEP2004- 18SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 23OCT2004- 23OCT2004 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 23OCT2004- 26OCT2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 30OCT2004- 01NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 25NOV2004- 05DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 13DEC2004- 13DEC2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 29DEC2004- 04JAN2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 10FEB2005- 01APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 01APR2005- 01APR2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772210

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 16JUN2004- 08MAR2005 | 09MAR2005- 29MAR2005 | 01APR2005- 01APR2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Mood event |
| | | | | 02APR2005- 02APR2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 50.00 mg | Anxiety |
| | | | | 02APR2005- 02APR2005 | NO | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 30.00 mg | Anxiety |
| | | | | 02APR2005- 04APR2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 02APR2005- 28APR2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 200.00 mg | Mood event |
| | | | | | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 06APR2005- 28APR2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 28APR2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| E1104002 | PLA / LI | 16JUL2004- 26JAN2005 | 27JAN2005- 14JUL2005 | 21JUL2004- 21JUL2004 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar disorder |
| | | | | 15JUL2005- 13AUG2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 400.00 mg | Bipolar disorder |
| | | | | 17JUN2004- 16JUL2004 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 500.00 mg | Bipolar disorder |
| | | | | 17JUN2004- 13AUG2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772211

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 16JUL2004-26JAN2005 | 27JAN2005-14JUL2005 | 17JUL2004-17JUL2004 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 400.00 mg | Bipolar disorder |
| | | | | 18JUL2004-19JUL2004 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 300.00 mg | Bipolar disorder |
| | | | | 20JUL2004-20JUL2004 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 200.00 mg | Bipolar disorder |
| | | | | 14JUL2005-13AUG2005 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| E1104003 | OL QTP | 24AUG2004-21NOV2004 | | UNK-CONTINUE | YES | NO | FORMOTEROL [Selective Beta-2-Adrenoreceptor Agonists] | 24.00 ug | Bronchial asthma |
| | | | | | YES | NO | THEOPHYLLINE [Xanthines] | 500.00 mg | Bronchial asthma |
| | | | | 03SEP2004-03SEP2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1250.00 mg | Bipolar I Disorder |
| | | | | 01OCT2004-03OCT2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 25AUG2004-25AUG2004 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I Disorder |
| | | | | 01SEP2004-01SEP2004 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 23OCT2004-29OCT2004 | NO | NO | CALCIUM LACTOGLUCONATE [Calcium] | 600.00 mg | Cold |
| | | | | | NO | NO | RUTOSIDE [Salicylic Acid And Derivatives] | U .U | Cold |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2081

CONFIDENTIAL
AZSER12772212

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 24AUG2004- 21NOV2004 | | 24JUL2004- 24AUG2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I Disorder |
| | | | | 24JUL2004- 02SEP2004 | YES | NO | IPRATROPIUM BROMIDE [Anticholinergics] | 120.00 ug | Bronchial asthma |
| | | | | 18AUG2004- 18AUG2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar I Disorder |
| | | | | 18AUG2004- 24AUG2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 19AUG2004- 02SEP2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I Disorder |
| | | | | 20AUG2004- 05OCT2004 | YES | YES | MAGNESIUM CARBONATE [Magnesium Compounds] | 52.00 mg | Prophylactic of irritability |
| | | | | 21AUG2004- 23AUG2004 | YES | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 04SEP2004- 21DEC2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I Disorder |
| | | | | 23SEP2004- 23SEP2004 | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 400.00 mg | Cold |
| | | | | 23SEP2004- 29SEP2004 | NO | YES | CALCIUM LACTOGLUCONATE [Calcium] | 400.00 mg | Cold |
| | | | | | | | RUTOSIDE [Salicylic Acid And Derivatives] | U .U | Cold |
| | | | | 24SEP2004- 29SEP2004 | NO | YES | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 1200.00 mg | Cold |

CONFIDENTIAL
AZSER12772213

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 24AUG2004-21NOV2004 | | 27SEP2004-29SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 30SEP2004-30SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety |
| | | | | 04OCT2004-04OCT2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 23OCT2004-28OCT2004 | NO | NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 600.00 mg | Cold |
| | | | | 15DEC2004-21DEC2004 | NO | NO | CLAVULANIC ACID [Combs of Penicillins Incl Beta-Lactamase Inhibitor] | 2.00 g | Exacerbation of bronchial asthma. |
| | | | | 17DEC2004-21DEC2004 | NO | NO | LACTOBACILLUS ACIDOPHILUS, LYOPHILIZED [Antidiarrheal Microorganisms] | L U .U | Prophilactic of mycosis |
| E1104004 | OL QTP | 25AUG2004-31AUG2004 | | 17AUG2004-30SEP2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I Disorder |
| E1104005 | OL QTP | 03SEP2004-27APR2005 | | 03SEP2004-03SEP2004 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Mania |
| | | | | 04SEP2004-04SEP2004 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | 23AUG2004-02SEP2004 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 125.00 mg | Mania |
| | | | | 28AUG2004-14DEC2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45 kcpx265

2083

CONFIDENTIAL
AZSER12772214

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 03SEP2004- 27APR2005 | | 22DEC2004- 27MAY2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| E1104006 | QTP / VAL | 22DEC2004- 11MAY2005 | 12MAY2005- 30AUG2006 | UNK- CONTINUE | YES | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 100.00 mg | Arterial hypertension |
| | | | | | YES | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Arterial hypertension |
| | | | | 05JUL2004- 29SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1.20 g | Bipolar I disorder - prophylactic |
| | | | | 13DEC2004- 21DEC2004 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-chain] | 100.00 mg | Mania - Bipolar I disorder |
| E1104007 | QTP / LI | 17JAN2005- 17MAY2005 | 18MAY2005- 30MAY2006 | 17JAN2005- 18JAN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolare disorder |
| | | | | 19JAN2005- 19JAN2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.00 mg | Bipolare disorder |
| | | | | 09DEC2004- 16JAN2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolare disorder |
| | | | | | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolare disorder |
| | | | | 17JAN2005- 03APR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1750.00 mg | Bipolare disorder |
| | | | | 04APR2005- 27MAY2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 28MAY2006- 28MAY2006 | NO | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 100.00 mg | Mania |
| | | | | | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2084

CONFIDENTIAL
AZSER12772215

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 17JAN2005- 17MAY2005 | 18MAY2005- 30MAY2006 | 28MAY2006- 28MAY2006 | NO | YES | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| | | | | 29MAY2006- 29JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar discorder |
| | | | | 30MAY2006- 30MAY2006 | NO | YES | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Mania |
| E1104008 | MISSING | | | 11JAN2005- CONTINUE | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolare discorder |
| | | | | 07DEC2004- CONTINUE | NO | NO | CALCIUM PANTOCHENATE [Vitamin B-Complex, Plain] | U .U | Anemia |
| | | | | 08DEC2004- CONTINUE | NO | NO | RETINOL PALMITATE [Combinations Of Vitamins] | U .U | Anemia |
| | | | | 10DEC2004- CONTINUE | NO | NO | FERROUS GLUCONATE [Iron Bivalent, Oral Preparations] | 96.00 mg | Anemia |
| | | | | 29DEC2004- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolare discorder |
| E1104009 | OL QTP | 06SEP2005- 25OCT2005 | | 06SEP2005- 06SEP2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 400.00 mg | Bipolar I disorder mania |
| | | | | 17OCT2005- 24NOV2005 | NO | YES | CARVEDILOL [Alpha And Beta Blocking Agents] | 25.00 mg | Angina pectoris |
| | | | | | NO | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 5.00 mg | Angina pectoris |
| | | | | 25OCT2005- 25OCT2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipalar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2085

CONFIDENTIAL
AZSER12772216

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP | 06SEP2005-25OCT2005 | | 25OCT2005-24NOV2005 | NO | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl.Heparin] | 150.00 mg | Angina pectoris |
| | | | | | NO | NO | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 100.00 mg | Angina pectoris |
| | | | | | NO | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 mg | Protection of gastritis |
| | | | | | NO | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Angina pectoris |
| | | | | | NO | NO | TICLOPIDINE [Platelet Aggregation Inhibitors Excl. Heparin] | 500.00 mg | Angina pectoris |
| | | | | 14OCT2005-17OCT2005 | NO | NO | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Protection before cardiac surgery intervention |
| | | | | 08SEP2005-08SEP2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar I disorder - mania |
| | | | | 07SEP2005-07SEP2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 300.00 mg | Bipolar I disorder mania |
| | | | | 04AUG2005-01SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.80 g | Bipolar I disorder |
| | | | | 25AUG2005-05SEP2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 500.00 mg | Bipolar I disorder - mania |
| | | | | 02SEP2005-03OCT2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2.00 g | Bipolar I disorder |
| | | | | 04OCT2005-13OCT2005 | NO | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl.Heparin] | 150.00 mg | Angina pectoris |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2086

CONFIDENTIAL
AZSER12772217

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP | 06SEP2005- 25OCT2005 | | 04OCT2005- 15OCT2005 | NO | NO | MORPHINE SULFATE [Natural Opium Alkaloids] | U .U | Angina pectoris |
| | | | | 04OCT2005- 16OCT2005 | NO | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 300.00 mg | Angina pectoris |
| | | | | | NO | NO | CARVEDILOL [Alpha And Beta Blocking Agents] | 9.38 mg | Angina pectoris |
| | | | | | NO | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Angina pectoris |
| | | | | | NO | NO | ENOXAPARIN SODIUM [Heparin Group] | 160.00 mg | Angina pectoris |
| | | | | | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 80.00 mg | Angina pectoris |
| | | | | | NO | NO | GLYCERYL TRINITRATE [Organic Nitrates] | U .U | Angina pectoris |
| | | | | | NO | NO | POTASSIUM CHLORIDE [Potassium] | 1500.00 mg | Angina pectoris |
| | | | | | NO | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Angina pectoris |
| | | | | | NO | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Angina pectoris |
| E1104010 | QTP / VAL | 05OCT2005- 29JAN2006 | 30JAN2006- 30AUG2006 | 04OCT2005- 24OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Bipolar I disorder |
| | | | | 05OCT2005- 29OCT2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 06OCT2005- 06OCT2005 | NO | NO | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 12.00 mg | Cough |
| | | | | 22SEP2005- 29SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 28SEP2005- 29SEP2006 | YES | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Arterial hypertensiow |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2087

CONFIDENTIAL
AZSER12772218

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 05OCT2005-29JAN2006 | 30JAN2006-30AUG2006 | 30SEP2005-05OCT2005 | YES | NO | | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 24.00 mg | Cough |
| E1104011 | PLA / VAL | 29OCT2005-06JUN2006 | 07JUN2006-29AUG2006 | 04NOV2005-08NOV2005 | NO | YES | NO | ASCORBIC ACID (Vitamin C), [Ascorbic Acid (Vitamin C), Plain] | 1200.00 mg | Pharingitis |
| | | | | | NO | YES | | CALCIUM LACTOGLUCONATE [Calcium] | 600.00 mg | Pharingitis |
| | | | | | NO | YES | | PARACETAMOL [Anilides] | 500.00 mg | Pharingitis |
| | | | | 13SEP2005-27OCT2005 | YES | NO | | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 14OCT2005-25NOV2005 | YES | YES | | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 26NOV2005-28SEP2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 17FEB2006-09MAR2006 | NO | YES | | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E1104012 | PLA / VAL | 23NOV2005-14MAR2006 | 15MAR2006-29AUG2006 | 08NOV2005-10NOV2005 | YES | NO | | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Legs edema |
| | | | | 24OCT2005-24OCT2005 | YES | NO | | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolare discorder |
| | | | | | YES | NO | | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 25.00 mg | Bipolare discorder |
| | | | | 08NOV2005-09NOV2005 | YES | NO | | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolare discorder |
| | | | | 15NOV2005-15NOV2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 15.00 mg | Bipolare discorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2088

CONFIDENTIAL
AZSER12772219

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 23NOV2005-14MAR2006 | 15MAR2006-29AUG2006 | 25OCT2005-25OCT2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolare disorder |
| | | | | 16NOV2005-16NOV2005 | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 30.00 mg | Bipolare disorder |
| | | | | 19OCT2005-19OCT2005 | YES | NO | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 26OCT2005-26OCT2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-chain] | 25.00 mg | Bipolare disorder |
| | | | | | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolare disorder |
| | | | | | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolare disorder |
| | | | | | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolare disorder |
| | | | | 17NOV2005-23NOV2005 | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolare disorder |
| | | | | 14NOV2005-20NOV2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 2.00 g | Prophylaxis after extaction of a tooth |
| | | | | 02NOV2005-14NOV2005 | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 50.00 mg | Bipolare disorder |
| | | | | 08MAR2006-14MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolare disorder |
| | | | | 12OCT2005-23OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14OCT2005-27OCT2005 | YES | NO | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 24.00 mg | Cough |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2089

CONFIDENTIAL
AZSER12772220

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 23NOV2005-14MAR2006 | 15MAR2006-29AUG2006 | 14OCT2005-02DEC2005 | YES | NO | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | U .U | Supplementation |
| | | | | 19OCT2005-23OCT2005 | NO | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 75.00 mg | Bipolare discorder |
| | | | | 24OCT2005-07MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 27OCT2005-07NOV2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolare discorder |
| | | | | 28OCT2005-23NOV2005 | YES | NO | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 16.00 mg | Cough |
| | | | | 03NOV2005-13NOV2005 | YES | NO | PIROXICAM [Oxicams] | 40.00 mg | Sacralgia |
| | | | | 15MAR2006-28SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolare discorder |
| E1104013 | QTP / VAL | 28DEC2005-11JUL2006 | 12JUL2006-27AUG2006 | 09APR2006-09APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |
| | | | | 13DEC2005-27DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 19DEC2005-26SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 22DEC2005-29DEC2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 30DEC2005-08JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2090

CONFIDENTIAL
AZSER12772221

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | 28DEC2005- 11JUL2006 | 12JUL2006- 27AUG2006 | 09JAN2006- 22MAR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |
| E1104014 | PLA / VAL | 01MAR2006- 20JUN2006 | 21JUN2006- 15AUG2006 | 27FEB2006- 27FEB2006 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Restlessness - physical wandering |
| | | | | 21FEB2006- 28FEB2006 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | UNK- 27FEB2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 04FEB2006- 14SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 12FEB2006- 28FEB2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| E1104015 | QTP / VAL | 02MAR2006- 21JUN2006 | 22JUN2006- 16AUG2006 | 27FEB2006- 28FEB2006 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 21FEB2006- 01MAR2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 22FEB2006- 15SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder - prophylactic |
| | | | | 23FEB2006- 23FEB2006 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

CONFIDENTIAL
AZSER12772222

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 13APR2004- 16NOV2004 | 17NOV2004- 27NOV2004 | 29MAR2004- 29JUN2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolor 1 diseasae |
| | | | | 29JUN2004- 27DEC2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolor 1 diseasae |
| E1105002 | QTP / VAL | 12MAY2004- 20OCT2004 | 21OCT2004- 01NOV2004 | 17MAR2003- 18MAY2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar 1 disease |
| | | | | 18MAY2004- 01DEC2004 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 disease |
| E1105003 | PLA / VAL | 18MAY2004- 01NOV2004 | 02NOV2004- 12NOV2004 | 03OCT2003- 12DEC2004 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 diseaso |
| E1105004 | QTP / VAL | 09JUN2004- 15DEC2004 | 16DEC2004- 20DEC2004 | 18MAR2004- 19JAN2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | .U |
| E1105005 | OL QTP | 22JUN2004- 25JAN2005 | | 16MAY2003- 24FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I diseasae |
| E1105006 | OL QTP | 06JUL2004- 21JAN2005 | | 29JUN2004- 20FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disease |
| E1105007 | OL QTP | 06JUL2004- 09JUL2004 | | 19JAN2004- 08AUG2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1105008 | MISSING | | | 21JUN2004- CONTINUE | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disease |
| E1105009 | OL QTP | 03AUG2004- 23NOV2004 | | UNK- CONTINUE | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I diseasa |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2092

CONFIDENTIAL
AZSER12772223

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1105010 OL QTP | | 26OCT2004-08DEC2004 | | 20OCT2003-07JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disease |
| E1105011 OL QTP | | 26OCT2004-22FEB2005 | | 16FEB2004-24MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I diseasae |
| E1105012 OL QTP | | 03NOV2004-14DEC2004 | | UNK-CONTINUE | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disease |
| E1106001 OL QTP | | 13JUL2004-11AUG2004 | | 02AUG2004-02AUG2004 | NO | YES | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I disorder: depression |
| | | | | 08JUL2004-09JUL2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar I disorder |
| | | | | 27AUG2003-10SEP2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I disorder |
| | | | | 23MAR2004-10SEP2004 | YES | YES | BROMAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 05JUL2004-11JUL2004 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 07JUL2004-13JUL2004 | YES | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 0.75 mg | Anxiety |
| | | | | 07JUL2004-10SEP2004 | YES | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | 2 episodes of hypertension |
| | | | | 10JUL2004-10SEP2004 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 13JUL2004-13JUL2004 | NO | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 4.00 mg | Elevated blood pressure |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2093

CONFIDENTIAL
AZSER12772224

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 13JUL2004-11AUG2004 | | 13JUL2004-18JUL2004 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Elevated blood pressure |
| | | | | 03AUG2004-04AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I disorder depression |
| | | | | 05AUG2004-06AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar I disorder depression |
| | | | | 07AUG2004-08AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I disorder depression |
| | | | | 09AUG2004-10SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar I disorder depression |
| | | | | 11AUG2004-10SEP2004 | NO | NO | AKRITOIN [Nitrofuran Derivatives] | 300.00 mg | Urinary tract infection |
| E1106002 | OL QTP | 13JUL2004-22FEB2005 | | 16SEP2004-20SEP2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 480.00 mg | Bipolar disorder |
| | | | | 23JUL2004-11AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disorder |
| | | | | 03SEP2004-03SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar disorder |
| | | | | 04SEP2004-04SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disoder |

CONFIDENTIAL
AZSER12772225

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106002 | OL QTP | 13JUL2004- 22FEB2005 | | 05SEP2004- 07SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 09SEP2004- 09SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar disorder |
| | | | | 14SEP2004- 15SEP2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 360.00 mg | Bipolar disorder |
| | | | | 19AUG2004- 02SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 225.00 mg | Bipolar disorder |
| | | | | 17JAN2004- 24MAR2005 | YES | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 720.00 mg | Bipolar disorder |
| | | | | 12JUN2004- 19AUG2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 02JUL2004- 18AUG2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 07JUL2004- 19JUL2004 | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 20JUL2004- 22JUL2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar disorder |
| | | | | 12AUG2004- 12AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 175.00 mg | Bipolar disorder |
| | | | | 13AUG2004- 16AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 187.50 mg | Bipolar disoder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2095

CONFIDENTIAL
AZSER12772226

Listing 12.2.10-9 Medications

Page 855 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106002 | OL QTP | 13JUL2004-22FEB2005 | | 17AUG2004-18AUG2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar disorder |
| | | | | 19AUG2004-03SEP2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 20AUG2004-24MAR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 06SEP2004-10NOV2004 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 06SEP2004-06SEP2004 | NO | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 08SEP2004-08SEP2004 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 10SEP2004-10SEP2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 120.00 mg | Bipolar disorder |
| | | | | 11SEP2004-13SEP2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 240.00 mg | Bipolar disorder |
| | | | | 21SEP2004-26SEP2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 600.00 mg | Bipolar disorder |
| | | | | 27SEP2004-28DEC2004 | NO | NO | DIBENZEPIN HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 720.00 mg | Bipolar disorder |
| E1106003 | PLA / VAL | 27MAY2005-22FEB2006 | 03FEB2006-28FEB2006 | 01JUN2005-01JUN2005 | NO | NO | ASCORBIC ACID [Organic Acids] | 0.20 g | Bladder infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2096

CONFIDENTIAL
AZSER12772227

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 27MAY2005-02FEB2006 | 03FEB2006-28FEB2006 | 01FEB2005-30MAR2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder I Depressed episode |
| | | | | 12APR2005-23MAY2005 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder I Depressed episode |
| | | | | 26APR2005-22JUN2005 | YES | NO | AKRITOIN [Nitrofuran Derivatives] | 50.00 mg | Bladder infection |
| | | | | 27APR2005-30MAY2005 | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Tremor |
| | | | | 10MAY2005-24MAY2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety in bipolar disorder I |
| | | | | 24MAY2005-09NOV2005 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder I Depressed episode |
| | | | | 25MAY2005-23JUN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety in bipolar disorder |
| | | | | 02JUN2005-22JUN2005 | NO | NO | ASCORBIC ACID [Organic Acids] | 0.40 g | Bladder infection |
| | | | | 10NOV2005-30MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety in bipolar disorder |
| E1106004 | QTP / LI | 09JUN2005-16FEB2006 | 17FEB2006-10MAR2006 | 29JUN2005-01JUL2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Anxiety in bipolar disorder type I |
| | | | | 08JUN2005-08JUN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |

CONFIDENTIAL
AZSER12772228

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QT? / LI | 09JUN2005- 16FEB2006 | 17FEB2006- 10MAR2006 | 15JUN2005- 15JUN2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety in bipolar disorder type I |
| | | | | 18NOV2005- 23NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar disorder type I |
| | | | | 13JUN2005- 13JUN2005 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 40.00 mg | Anxiety - somatisation |
| | | | | 09JUL2005- 09JUL2005 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Anxiety - somatisation |
| | | | | 29OCT2005- 29OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 250.00 mg | Bipolar disorder type I |
| | | | | 14FEB2006- 09APR2006 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Anxiety in bipolar disorder type I |
| | | | | 10JUN2005- 13JUN2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety in bipolar disorder type I |
| | | | | 16JUN2005- 28JUN2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety in bipolar disorder I |
| | | | | 29OCT2005- 01NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder type I |
| | | | | 07JUN2005- 07JUN2005 | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Anxiety - somatisation |
| | | | | 02NOV2005- 07NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder type I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2098

CONFIDENTIAL
AZSER12772229

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QT? / LI | 09JUN2005- 16FEB2006 | 17FEB2006- 10MAR2006 | 17JUN2005- 17JUN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety in bipolar disorder type I |
| | | | | 09MAY2005- 28SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I |
| | | | | 30MAY2005- 13JUN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety in bipolar disorder I |
| | | | | 08JUN2005- 12JUN2005 | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Anxiety - somatisation |
| | | | | 14JUN2005- 08JUL2005 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 50.00 mg | Anxiety - somatisation |
| | | | | 18JUN2005- 19JUN2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar disorder I Depressed episode |
| | | | | 20JUN2005- 13OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder I |
| | | | | 02JUL2005- 09JUL2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety in bipolar disorder type I |
| | | | | 10JUL2005- 01SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety in bipolar disorder type I |
| | | | | 02SEP2005- 05OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety in bipolar disorder type I |
| | | | | 29SEP2005- 13OCT2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder type I |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2099

CONFIDENTIAL
AZSER12772230

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 09JUN2005- 16FEB2006 | 17FEB2006- 10MAR2006 | 06OCT2005- 09APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety in bipolar disorder type I |
| | | | | 14OCT2005- 28OCT2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder type I |
| | | | | 18OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder type I |
| | | | | 29OCT2005- 17NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder type I |
| | | | | 30OCT2005- 22DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder type I |
| | | | | 23DEC2005- 17FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder type I |
| | | | | 18FEB2006- 09APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder type I |
| | | | | 09MAR2006- 09APR2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder type I |
| E1106005 | PLA / VAL | 07JUL2005- 16FEB2006 | 17FEB2006- 30AUG2006 | 07JUL2005- 20JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder I |
| | | | | 01APR2005- 06JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder I |
| | | | | 30JUN2005- 26OCT2005 | YES | NO | DIBENZEPIN [Non-Selective Monoamine Reuptake Inhibitors] | 360.00 mg | Bipolar disorder I Depressed episode |
| | | | | 21JUL2005- 29SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder I |
| | | | | 27OCT2005- 23NOV2005 | NO | YES | DIBENZEPIN [Non-Selective Monoamine Reuptake Inhibitors] | 240.00 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2100

CONFIDENTIAL
AZSER12772231

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 17AUG2005-02FEB2006 | 03FEB2006-21AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Ischaemic heart disease |
| | | | | | YES | YES | CARVEDILOL [Alpha And Beta Blocking Agents] | 6.25 mg | Ischaemic heart disease |
| | | | | | YES | YES | MAGNESIUM LACTATE [Magnesium] | U .U | Right ankle pain |
| | | | | | YES | YES | PERINDOPRIL [Ace Inhibitors, Plain] | 2.00 mg | Hypertension |
| | | | | | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholesterolemia |
| | | | | | YES | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Hypertension |
| | | | | 17JUL2005-22AUG2005 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Right ankle pain |
| | | | | 08AUG2005-16AUG2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder I |
| | | | | 17AUG2005-20SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder I |
| E1106007 | PLA / LI | 24OCT2005-12APR2006 | 13APR2006-11JUN2006 | 27OCT2005-02NOV2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar Disorder I |
| | | | | 19OCT2005-26OCT2005 | YES | NO | NITROFURANTOIN [Nitrofuran Derivatives] | 300.00 mg | Urinary infection |
| | | | | 26OCT2005 | YES | NO | ASCORBIC ACID (Vitamin C), Plain] | 600.00 mg | Urinary infection |
| | | | | 26OCT2005-26OCT2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 150.00 mg | Bipolar Disorder I |

CONFIDENTIAL
AZSER12772232

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 24OCT2005-12APR2006 | 13APR2006-11JUN2006 | 21NOV2005-21NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 250.00 mg | Bipolar disorder type I |
| | | | | 03NOV2005-04NOV2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 50.00 mg | Bipolar Disorder I |
| | | | | 10JAN2006-15JAN2006 | NO | NO | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 150.00 mg | Bipolar Disorder I |
| | | | | 23SEP2005-25OCT2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 200.00 mg | Bipolar Disorder I |
| | | | | 23SEP2005-21NOV2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar Disorder I |
| | | | | 17OCT2005-09JAN2006 | YES | NO | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 300.00 mg | Bipolar Disorder I |
| | | | | 19OCT2005-24NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar Disorder I - Anxiety |
| | | | | 22NOV2005-24NOV2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder type I |
| | | | | 22NOV2005-16JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder type I |
| | | | | 17JAN2006-24MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder type I |
| | | | | 27APR2006-11JUL2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder type I |
| | | | | 04MAY2006-12MAY2006 | NO | YES | MENTHA X PIPERITA TINCTURE [Throat Preparations] | U .U | Viral infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2102

CONFIDENTIAL
AZSER12772233

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 24OCT2005-12APR2006 | 13APR2006-11JUN2006 | 04MAY2006-12MAY2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Viral infection |
| | | | | 18MAY2006-11JUL2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Headache |
| | | | | 25MAY2006-11JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder type I |
| | | | | 08JUN2006-10JUN2006 | NO | YES | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 150.00 mg | Bipolar disorder type I |
| | | | | 11JUN2006-11JUL2006 | NO | YES | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 300.00 mg | Bipolar disorder type I |
| E1106008 MISSING | | | | UNK-CONTINUE | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 150.00 mg | Ischaemic heart disease |
| | | | | | YES | NO | BISOPROLOL [Beta Blocking Agents, Selective] | 5.00 mg | Hypertension |
| | | | | | YES | NO | CARTEOLOL HYDROCHLORIDE [Beta Blocking Agents] | 8.00 mg | Glaucoma |
| | | | | | YES | NO | ISOSORBIDE MONONITRATE [Organic Nitrates] | 50.00 mg | Hypertension |
| | | | | | YES | NO | RUTOSIDE [Bioflavonoids] | 250.00 mg | Varices cruris |
| | | | | | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemia |
| | | | | | YES | NO | TROXERUTIN [Bioflavonoids] | 400.00 mg | Varices cruris |
| | | | | 18OCT2005-19OCT2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder I + anxiety |
| | | | | 03OCT2005-23OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772234

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106008 | MISSING | | | 20OCT2005-23OCT2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder I - anxiety |
| | | | | 24OCT2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder I |
| E1106009 | QTP / VAL | 24OCT2005-14MAR2006 | 15MAR2006-30AUG2006 | UNK-CONTINUE | YES | YES | METIPRANOLOL HYDROCHLORIDE [Beta Blocking Agents] | U .U | Glaucoma |
| | | | | 05NOV2005-06NOV2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder I |
| | | | | 25OCT2005-25OCT2005 | NO | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 75.00 mg | Calf oedema |
| | | | | 03NOV2005-04NOV2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder I |
| | | | | 14SEP2005-15NOV2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 15SEP2005-29SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder I |
| | | | | 23SEP2005-24OCT2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder I |
| | | | | 20OCT2005-04NOV2005 | YES | NO | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 100.00 mg | Unknown |
| | | | | 21OCT2005-24OCT2005 | YES | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Calf oedema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2104

CONFIDENTIAL
AZSER12772235

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 24OCT2005- 14MAR2006 | 15MAR2006- 30AUG2006 | 25OCT2005- 02NOV2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder I |
| | | | | 15JUL2006- 29SEP2006 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | U .U | Knee pain |
| | | | | 11AUG2006- 21AUG2006 | NO | YES | HYALURONIC ACID [Other Drugs For Dis Of The Musculo-Skeletal System] | 10.00 mg | Left knee pain |
| E1106010 | QTP / VAL | 10JAN2006- 31MAY2006 | 01JUN2006- 28AUG2006 | UNK- CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Ischaemic heart disease |
| | | | | | YES | YES | MOLSIDOMINE [Other Vasodilators Used In Cardiac Diseases] | 2.00 mg | Ischaemic heart disease |
| | | | | | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder I |
| | | | | 01AUG2006- 27SEP2006 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 50.00 ug | Hypothyreosis |
| | | | | 12JAN2006- 15JAN2006 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder I |
| | | | | 15NOV2005- 25JAN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder I |
| | | | | 30NOV2005- 31JUL2006 | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyreosis |
| | | | | 10DEC2005- 11JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder I |
| | | | | 20JAN2006- 26JAN2006 | NO | NO | AKRITOIN [Nitrofuran Derivatives] | 300.00 mg | Urinary tract infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2105

CONFIDENTIAL
AZSER12772236

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 10JAN2006-31MAY2006 | 01JUN2006-28AUG2006 | 02MAY2006-02MAY2006 | NO | YES  NO | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhoea |
| | | | | 02MAY2006-08MAY2006 | NO | YES  NO | TRIMEBUTINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | 100.00 mg | Diarrhoea |
| | | | | 28MAY2006-02JUN2006 | NO | YES  YES | NAPROXEN [Propionic Acid Derivatives] | 500.00 mg | Neck pain |
| | | | | 31MAY2006-31MAY2006 | NO | YES  NO | AKRITOIN [Nitrofuran Derivatives] | 100.00 mg | Urinary tract infection |
| | | | | 01JUN2006-15JUN2006 | NO | NO  YES | AKRITOIN [Nitrofuran Derivatives] | 150.00 mg | Urinary tract infection |
| | | | | 20AUG2006-27SEP2006 | NO | NO  YES | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhoea |
| E1106011 | OL QTP | 22NOV2005-19APR2006 | | UNK-CONTINUE | YES | YES  NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I |
| | | | | 07MAR2006-14MAR2006 | NO | YES  NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | BD I = Bipolar disorder type I |
| | | | | 29NOV2005-04DEC2005 | NO | YES  NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar disorder I |
| | | | | 25NOV2005-29NOV2005 | NO | YES  NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 600.00 mg | Viral infection |
| | | | | 15MAR2006-18MAR2006 | NO | YES  NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | BD I = Bipolar disorder type I |

2106

CONFIDENTIAL
AZSER12772237

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP | 22NOV2005- 19APR2006 | | 20NOV2005- 20NOV2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder I - insomnia |
| | | | | 10NOV2005- 28NOV2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder I |
| | | | | 10NOV2005- 19MAY2006 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.25 mg | Bipolar disorder I - anxiety |
| | | | | 25NOV2005- 28NOV2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 600.00 mg | Viral infection |
| | | | | | NO | YES | RUTOSIDE [Bioflavonoids] | U.U | Viral infection |
| | | | | 11FEB2006- 06MAR2006 | NO | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | BD I = Bipolar disorder type I |
| | | | | 13MAR2006- 19MAR2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | BD I = Bipolar disorder type I |
| | | | | 17MAR2006- 18MAR2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | BD I = Bipolar disorder type I |
| | | | | 21MAR2006- 19MAY2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | BD I = Bipolar disorder type I |
| E1106012 | PLA / VAL | 13DEC2005- 05APR2006 | 06APR2006- 29AUG2006 | 25NOV2005- 24DEC2005 | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 10.00 mg | Bipolar disorder I prevention of extrapyramidal symptoms |
| | | | | 13DEC2005- 14DEC2005 | NO | YES | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar disorder I |

CONFIDENTIAL
AZSER12772238

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 13DEC2005- 05APR2006 | 06APR2006- 29AUG2006 | 19DEC2005- 21DEC2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 50.00 mg | Bipolar disorder I |
| | | | | 06DEC2005- 06DEC2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder I |
| | | | | 15DEC2005- 18DEC2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 75.00 mg | Bipolar disorder I |
| | | | | 25NOV2005- 12DEC2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 150.00 mg | Bipolar disorder I |
| | | | | 25NOV2005- 20DEC2005 | YES | NO | HYDROXYZINE HYDROCHLORIDE [Diphenylmethane Derivatives] | 60.00 mg | Bipolar disorder I |
| | | | | 25NOV2005- 04APR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I |
| | | | | 04DEC2005- 05DEC2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder I |
| | | | | 22DEC2005- 24DEC2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 25.00 mg | Bipolar disorder I |
| | | | | 05APR2006- 31JUL2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder I |
| | | | | 01JUN2006- 28SEP2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder I - Insomnia |
| | | | | 01AUG2006- 28SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2108

CONFIDENTIAL
AZSER12772239

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 23JAN2006-17MAY2006 | 18MAY2006-31AUG2006 | 16JAN2006-19JAN2006 | YES | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 600.00 mg | Pharyngeal infection |
| | | | | | YES | NO | RUTOSIDE [Bioflavonoids] | U .U | Pharyngeal infection |
| | | | | 31JAN2006-07FEB2006 | NO | YES | CHLORHEXIDINE GLUCONATE [Other Therapeutic Products] | U .U | Laryngeal infection |
| | | | | 10DEC2005-23JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder I |
| | | | | 10DEC2005-30SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder I |
| | | | | 15DEC2005-15JAN2006 | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | 200.00 mg | Knee pain |
| | | | | | YES | NO | NAPROXEN [Propionic Acid Derivatives] | U .U | Knee pain |
| | | | | 18DEC2005-15MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 24JAN2006-28JAN2006 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder I |
| | | | | 01FEB2006-03FEB2006 | NO | YES | AMBROXOL HYDROCHLORIDE [Anesthetics, Local] | 90.00 mg | Laryngeal infection |
| E1106014 | OL QTP | 15FEB2006-30AUG2006 | | UNK-CONTINUE | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder I |
| | | | | 07JUL2006-08JUL2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar disorder I |
| | | | | 03FEB2006-04FEB2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2109

CONFIDENTIAL
AZSER12772240

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1106014 | OL QTP | 15FEB2006- 30AUG2006 | | 05FEB2006- 08FEB2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder I |
| | | | | 09FEB2006- 25MAY2006 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder I |
| | | | | 26MAY2006- 06JUN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder I |
| | | | | 09JUL2006- 02AUG2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder I |
| | | | | 03AUG2006- 30AUG2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder I |
| E1107001 | QTP / LI | 22SEP2004- 05JUN2005 | 06JUN2005- 29AUG2006 | 01AUG2003- 16DEC2004 | YES | YES | LITHIUM CARBONATE [Lithium] | 875.00 mg | Bipolar disorder |
| | | | | 01MAR2004- 21SEP2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 01MAR2005- 24NOV2005 | YES | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 2.40 g | Bipolar disorder |
| | | | | 01JUL2004- 15SEP2004 | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 17DEC2004- 03JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 18JAN2005- | NO | NO | Herbal Preparation [Other Therapeutic Products] | U .U | Hemorrhoides exacerbation |
| | | | | 23MAY2005- | NO | NO | STREPTOKINASE [Enzymes] | U .U | Hemorrhoides exacerbation |

CONFIDENTIAL
AZSER12772241

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 22SEP2004-05JUN2005 | 06JUN2005-29AUG2006 | 18JAN2005-30MAY2005 | NO | NO | TRIBENOSIDE [Other Antihemorrhoidals For Topical Use] | U .U | Hemorrhoides exacerbation |
| | | | | 04JUL2005-27SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| | | | | 27SEP2005-14DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 14DEC2005-12APR2006 | NO | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 2.40 g | Bipolar disorder |
| | | | | 14DEC2005-28SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| E1107002 | OL QTP | 14DEC2004-01MAR2005 | | 22FEB2005-22FEB2005 | YES | NO | Solutions Affecting The Electrolyte Balance [Solutions Affecting The Electrolyte Balance] | 1000.00 ml | Dehydratation therapy |
| | | | | | NO | YES | SODIUM CHLORIDE [Salt Solutions] | 500.00 ml | Dehydratation therapy |
| | | | | 09FEB2005-21FEB2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar I disorder |
| | | | | 24FEB2005-24FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I disorder |
| | | | | 20DEC2004-20DEC2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar I disorder |
| | | | | 22FEB2005-24FEB2005 | YES | NO | GLUCOSE [Solutions For Parenteral Nutrition] | 500.00 ml | Dehydratation therapy |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2111

CONFIDENTIAL
AZSER12772242

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 14DEC2004-01MAR2005 | | 22NOV2004-06FEB2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 26NOV2004-12DEC2004 | YES | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I disorder |
| | | | | 07DEC2004-13DEC2004 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disorder |
| | | | | 07DEC2004-23DEC2004 | YES | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | 14DEC2004-19DEC2004 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |
| | | | | 20DEC2004-21DEC2004 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar I |
| | | | | 21DEC2004-22DEC2004 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disorder |
| | | | | 21DEC2004-23DEC2004 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I disorder |
| | | | | 22DEC2004-23DEC2004 | NO | YES | NO | AMOXICILLIN SODIUM [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 3.60 g | Acute bronchitis |
| | | | | 22DEC2004-26DEC2004 | NO | YES | NO | AMILORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | U .U | Acute bronchitis |
| | | | | 22DEC2004-02JAN2005 | NO | YES | NO | THEOPHYLLINE [Xanthines] | 600.00 mg | Acute bronchitis |

CONFIDENTIAL
AZSER12772243

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 14DEC2004- 01MAR2005 | | 23DEC2004- 27DEC2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar I disorder |
| | | | | 24DEC2004- 24DEC2004 | YES | NO | AMOXICILLIN SODIUM [Combs Of Penicillins Incl Beta-Lactanase Inhibitor] | 1.20 g | Acute bronchitis |
| | | | | 24DEC2004- 27DEC2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar I disorder |
| | | | | 24DEC2004- 02JAN2005 | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactanase Inhibitor] | 1250.00 mg | Acute bronchitis |
| | | | | 27DEC2004- 15FEB2005 | YES | NO | AMILORIDE [Low-Ceiling Diuretics And Potassium-Sparing Agents] | U .U | Acute bronchitis |
| | | | | 28DEC2004- 08FEB2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I disorder |
| | | | | 26JAN2005- 15FEB2005 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar I disorder |
| | | | | 08FEB2005- 31MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 23FEB2005- 24FEB2005 | YES | NO | Solutions Affecting The Electrolyte Balance [Solutions Affecting The Electrolyte Balance] | 500.00 ml | Dehydratation therapy |
| | | | | 25FEB2005- 28FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disorder |
| | | | | 25FEB2005- 31MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar I disorder |

CONFIDENTIAL
AZSER12772244

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 14DEC2004- 01MAR2005 | | 01MAR2005- 31MAR2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |
| E1107003 | OL QTP | 14DEC2004- 20DEC2004 | | 28OCT2004- 19JAN2005 | YES | YES | NO | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 300.00 mg | Bipolar disorder |
| | | | | 17NOV2004- 19JAN2005 | YES | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1107004 | OL QTP | 07MAR2005- 08JUN2005 | | 08JUN2005- 08JUN2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 17FEB2005- 28FEB2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 17FEB2005- 20MAR2005 | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 01MAR2005- 17MAY2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 21MAR2005- 30MAR2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 30MAR2005- 26APR2005 | NO | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 02MAY2005- 08MAY2005 | NO | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 20.00 mg | Insomnia |
| | | | | 09MAY2005- 15MAY2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2114

CONFIDENTIAL
AZSER12772245

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | MEDICATION RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107004 | OL QTP | 07MAR2005-08JUN2005 | | 18MAY2005-08JUL2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 06JUN2005-07JUN2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| E1107005 | OL QTP | 24MAR2005-27JUL2005 | | 27JUL2005-27JUL2005 | NO | YES | NO | GLUCOSE [Other Irrigating Solutions] | 500.00 ml | Hypersomnia |
| | | | | 27JUL2005-27JUL2005 | NO | YES | NO | POTASSIUM CHLORIDE [Electrolyte Solutions] | 20.00 mEq | Hypersomnia |
| | | | | 24MAR2005-31MAR2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 01JAN2005-26AUG2005 | YES | YES | NO | NORGESTIMATE [Progestogens And Estrogens Fixed Combinations] | U .U | Oral contraceptives |
| | | | | 03MAR2005-23MAR2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I |
| | | | | 16MAR2005-31MAR2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I |
| | | | | 31MAR2005-19JUL2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 19JUL2005-26JUL2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1107006 | QTP / VAL | 22APR2005-18AUG2005 | 19AUG2005-16SEP2005 | 18APR2005-24APR2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2115

CONFIDENTIAL
AZSER12772246

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 22APR2005- 18AUG2005 | 19AUG2005- 16SEP2005 | 14APR2005- 20JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
|  |  |  |  | 16APR2005- 24APR2005 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 7.50 g | Constipation |
|  |  |  |  | 19APR2005- 24APR2005 | YES | NO | NAKRITOIN [Nitrofuran Derivatives] CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 300.00 mg 20.00 mg | Infection urinary tract Anxiety |
|  |  |  |  | 25APR2005- UNK | NO | YES | NORGESTIMATE [Progestogens And Estrogens,Fixed Combinations] | U .U | Antyconception |
|  |  |  |  | 26APR2005- 01MAY2005 | NO | YES | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 80.00 mg | Abdominal pain |
|  |  |  |  | 21JUN2005- 14APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
|  |  |  |  | 15APR2006- UNK | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E1107007 | PLA / VAL | 1MAY2005- 27SEP2005 | 28SEP2006- 24AUG2006 | 13SEP2006- 13SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Affective disorders |
|  |  |  |  | 18APR2005- 02SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar - mood stabilizer |
|  |  |  |  | 02MAY2005- 08JUN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
|  |  |  |  | 16MAY2005- 17MAY2005 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2000.00 mg | Common cold |

CONFIDENTIAL
AZSER12772247

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 1MAY2005- 27SEP2005 | 28SEP2005- 24AUG2006 | 18MAY2005- 18MAY2005 | NO | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1000.00 mg | Common cold |
| | | | | 09JUN2005- 20JUN2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 25.00 mg | Depression |
| | | | | 29AUG2005- 10SEP2005 | NO | NO | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Arthralgia |
| | | | | 03SEP2005- 05OCT2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 06OCT2005- 02SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 12SEP2006- 12SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 60.00 mg | Alcohol withdrawal syndrome |
| | | | | 12SEP2006- 14SEP2006 | NO | NO | SODIUM CHLORIDE [Electrolyte Solutions] | 1000.00 mg | Alcohol withdrawal syndrome |
| | | | | 12SEP2006- 22SEP2006 | NO | NO | PYRIDOXINE HYDROCHLORIDE [Other Plain Vitamin Preparations] | 50.00 mg | Alcohole withdrawer syndrome |
| | | | | 13SEP2006- 15SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Afective disorders |
| | | | | 13SEP2006- 18SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Alcohole withdrawer syndrome |
| | | | | 16SEP2006- 16SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Afective disorders |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2117

CONFIDENTIAL
AZSER12772248

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 1MAY2005- 27SEP2005 | 28SEP2005- 24AUG2006 | 16SEP2006- 18SEP2006 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Affective disorders |
| | | | | 17SEP2006- 23SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Affective disorders |
| | | | | 20SEP2006- 20SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Alcohol withdrawal syndrome |
| | | | | 21SEP2006- 21SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Alcohol withdrawal syndrome |
| | | | | 22SEP2006- 22SEP2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Alcohol withdrawal syndrome |
| E1107008 | QTP / VAL | 16JUN2005- 26JAN2006 | 27JAN2006- 23APR2006 | 14JUN2005- 14JUN2005 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Mood stabilizer |
| | | | | 23JUN2005- 06JUL2005 | NO | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 23JUN2005- 29JUN2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 02AUG2005- 06OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 01MAR2006- 23MAY2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Affective disorders |
| | | | | 13JUN2005- 13JUN2005 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2118

CONFIDENTIAL
AZSER12772249

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 16JUN2005-26JAN2006 | 27JAN2006-23APR2006 | 07JUL2005-08JUL2005 | NO | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 02JUL2005-03JUL2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 13JUL2005-13JUL2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 17JUN2005-17JUN2005 | NO | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 900.00 mg | Mood stabilizer |
| | | | | 26MAY2005-22JUN2005 | YES | YES | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 06JUN2005-14JUN2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Afective disorders |
| | | | | 08JUN2005-15JUN2005 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 100.00 mg | Mood stabilizer |
| | | | | 09JUN2005-16JUN2005 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 600.00 mg | Mood stabilizers |
| | | | | 15JUN2005-18JUN2005 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Afective disorders |
| | | | | 15JUN2005-20JUN2005 | YES | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 18JUN2005-22JUN2005 | NO | YES | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilizer |
| | | | | 19JUN2005-21JUN2005 | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Afective disorders |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

2119

CONFIDENTIAL
AZSER12772250

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION START DATE- STOP DATE | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 16JUN2005-26JUN2006 | 27JAN2006-23APR2006 | NO | 30JUN2005-01JUL2005 | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | NO | | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | NO | 02JUL2005-08SEP2005 | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilizer |
| | | | | NO | 04JUL2005-24JUL2005 | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Depression |
| | | | | NO | 09SEP2005-30NOV2005 | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | NO | 07OCT2005-03NOV2005 | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | NO | 01DEC2005-28DEC2005 | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilizer |
| | | | | NO | 29DEC2005-24FEB2006 | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | NO | 25FEB2006-28FEB2006 | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Mood stabilizer |
| | | | | NO | 19APR2006-19APR2006 | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E1108001 | OL QTP | 15JUL2004-21JUL2004 | | YES | UNK-CONTINUE | NO | GESTODENE [Progestogens And Estrogens, Fixed Combinations] | U .U | Contraception |
| | | | | YES | 13JUL2004-13JUL2004 | NO | PROMETHAZINE HYDROCHLORIDE [Hypnotics And Sedatives] | 50.00 mg | Sleeplessness |
| | | | | YES | 24JUN2004-13JUL2004 | NO | RISPERIDONE [Other Antipsychotics] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2120

CONFIDENTIAL
AZSER12772251

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN PRIOR OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP | 15JUL2004- 21JUL2004 | | 24JUN2004- 20AUG2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 01JUL2004- 13JUL2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Sleeplessness |
| E1108002 | OL QTP | 15JUL2004- 30SEP2004 | | 02JUL2004- 15JUL2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Mania |
| | | | | 13JUL2004- 15JUL2004 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 16JUL2004- 30OCT2004 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Mania |
| | | | | 06SEP2004- 30OCT2004 | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Morbus hashimoto |
| | | | | 07SEP2004- 08SEP2004 | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Common cold |
| E1108003 | QTP / VAL | 09AUG2004- 30NOV2004 | 01DEC2004- 22AUG2006 | 13FEB2004- 11JAN2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar Disorder Disease |
| | | | | 02AUG2004- 04AUG2004 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Mania |
| | | | | 04AUG2004- 05AUG2004 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Mania |
| | | | | 08SEP2004- 06OCT2004 | NO | YES | OXYBUTYNIN [Urinary Antispasmodics] | 10.00 mg | Unintentional wetting |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2121

CONFIDENTIAL
AZSER12772252

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 09AUG2004-30NOV2004 | 01DEC2004-22AUG2006 | 04OCT2004-13OCT2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Tremor of hands |
| | | | | 04OCT2004-14OCT2004 | NO | NO | OXYBUTYNIN [Urinary Antispasmodics] | 20.00 mg | Unintentional wetting |
| | | | | 15OCT2004-22FEB2005 | NO | YES | OXYBUTYNIN [Urinary Antispasmodics] | 10.00 mg | Unintentional wetting |
| | | | | 29DEC2004-26JAN2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | Tremor of hands |
| | | | | 12JAN2005-25JAN2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar Disorder Disease |
| | | | | 26JAN2005-21AUG2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar Disorder Disease |
| | | | | 23FEB2005-15JUN2005 | NO | YES | OXYBUTYNIN [Urinary Antispasmodics] | 20.00 mg | Unintentional wetting |
| | | | | 22AUG2005-21SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar I disorder |
| | | | | 26JAN2006-21SEP2006 | NO | YES | AKRITOIN [Nitrofuran Derivatives] | U .U | Unintentional wetting |
| E1108004 | PLA / VAL | 12NOV2004-01MAR2005 | 02MAR2005-05APR2005 | 06APR2005-11APR2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 16NOV2004-16NOV2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | BP disorder |
| | | | | 19NOV2004-19NOV2004 | YES | NO | BISACODYL [Contact Laxatives] | 5.00 mg | Constipation prophylaxy |
| | | | | 24NOV2004-24NOV2004 | YES | NO | SENNOSIDE A+B [Contact Laxatives] | U .U | Constipation prophylaxy |

CONFIDENTIAL
AZSER12772253

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 12NOV2004-01MAR2005 | 02MAR2005-05APR2005 | 08NOV2004-15NOV2004 | YES | NO | BROMHEXINE HYDROCHLORIDE [Mucolytics] | 24.00 mg | Common cold |
| | | | | 15NOV2004 | YES | NO | RUTOSIDE [Bioflavonoids] | U .U | Common cold |
| | | | | 13APR2005-05MAY2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Depression |
| | | | | 12NOV2004-15NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | BP disorder |
| | | | | 02SEP2003-11DEC2004 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | BP disease |
| | | | | 07NOV2004-15NOV2004 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 600.00 mg | Common cold |
| | | | | 10NOV2004-25NOV2004 | YES | NO | MICONAZOLE NITRATE [Imidazole Derivatives] | U .U | Vaginal discharges |
| | | | | 17NOV2004-21NOV2004 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | BP disorder |
| | | | | 22NOV2004-02FEB2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | BP disorder |
| | | | | 25NOV2004-10DEC2004 | NO | NO | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | U .U | Shoulder pain |
| | | | | 29NOV2004-10DEC2004 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Hand tremor |
| | | | | 03FEB2005-05APR2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | BP disorder |
| | | | | 06APR2005-05MAY2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Depression |
| | | | | 05MAY2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | BP disorder |

CONFIDENTIAL
AZSER12772254

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 12NOV2004-01MAR2005 | 02MAR2005-05APR2005 | 12APR2005-12APR2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| E1108005 | QTP / VAL | 13SEP2005-17JAN2006 | 18JAN2006-29AUG2006 | 10OCT2005-17OCT2005 | NO | NO | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 1800.00 mg | Common cold |
| | | | | | NO | NO | CALCIUM [Calcium, Combinations With Other Drugs] | U .U | Common cold |
| | | | | | YES | NO | IBUPROFEN [Propionic Acid Derivatives] | U .U | Common cold |
| | | | | 04OCT2005-09OCT2005 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1000.00 mg | Common cold |
| | | | | | YES | NO | RUTOSIDE [Bioflavonoids] | U .U | Common cold |
| | | | | 06SEP2005-13SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Manic-depressive disorder |
| | | | | 14SEP2005-22NOV2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder I |
| | | | | 07SEP2005-13SEP2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar I disorder |
| | | | | | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I disorder |
| | | | | 23NOV2005-18JAN2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipola disorder I |
| | | | | 19JAN2006-11MAY2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder I |
| | | | | 12MAY2006-28SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder I |

/csre/prod/seroquel/di447c00126/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2124

CONFIDENTIAL
AZSER12772255

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 18OCT2005- 04APR2006 | 05APR2006- 22AUG2006 | 06OCT2005- 09NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar affective disorder |
| | | | | 10NOV2005- 12APR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar affective disorder |
| | | | | 11APR2006- 12APR2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 13APR2006- 28APR2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 20.00 mg | Insomnia |
| | | | | 13APR2006- 21SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar affective disorder |
| | | | | 25JUL2006- 01AUG2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 18SEP2006- 21SEP2006 | NO | NO | SUMATRIPTAN [Selective Serotonin (5ht1) Agonists] | 50.00 mg | Headache |
| E1108007 | QTP / LI | 22NOV2005- 11APR2006 | 12APR2006- 29AUG2006 | 08NOV2005- 21NOV2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 300.00 mg | Bipolar affective disorder |
| | | | | 08NOV2005- 18NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Unrest as a symptom of bipolr affective disorder |
| | | | | 09NOV2005- 21NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar affective disorder |
| | | | | 22NOV2005- 28SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar affective disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2125

CONFIDENTIAL
AZSER12772256

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP | 16JAN2006- 01SEP2006 | | UNK- CONTINUE | YES YES | NO NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 100.00 ug 20.00 mg | Hypothyroeism suplementation of Functional tachycardia |
| | | | | 14NOV2005- 15FEB2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 27DEC2005- 01OCT2006 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder Mood stabilizer |
| E1111002 | OL QTP | 20JUN2005- 15AUG2005 | | UNK- UNK | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | U .U | Bipolar I disease |
| E1112001 | OL QTP | 31MAY2005- 02AUG2005 | | UNK- CONTINUE | YES | NO | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 30.00 mg | Diabetes mellitus |
| | | | | | YES | NO | METFORMIN HYDROCHLORIDE [Biguanides] | 1.00 g | Diabetes mellitus |
| | | | | 05MAY2005- 31MAY2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 05MAY2005- 01AUG2005 | YES | NO | VALPROATE,SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 02AUG2005- 02AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 02AUG2005- 01SEP2005 | NO | YES | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Bipolar disorder |
| | | | | | NO | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2126

CONFIDENTIAL
AZSER12772257

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1112001 | OL QTP | 31MAY2005-02AUG2005 | | 02AUG2005-01SEP2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1112002 | OL QTP | 07JUN2005-24OCT2005 | | UNK-CONTINUE | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Arterial hypertension |
| | | | | 16FEB2005-19JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Manic-depressiv disorder |
| | | | | 30MAY2005-06JUN2005 | YES | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar disorder |
| | | | | 20JUN2005-23NOV2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1112003 | OL QTP | 05JUL2005-26SEP2005 | | 05JUL2005-11JUL2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 12JUL2005-12JUL2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 12JUL2005-12JUL2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 24JUN2005-04JUL2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 24JUN2005-05JUL2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar disorder |
| | | | | 27JUN2005-05JUL2005 | YES | NO | BISACODYL [Contact Laxatives] | 10.00 mg | Constipation |
| | | | | 13JUL2005-26OCT2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2127

CONFIDENTIAL
AZSER12772258

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 01MAR2005- 06JUN2005 | 07JUN2005- 29AUG2006 | 01JAN2006- 07JAN2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 300.00 mg | Cold |
| | | | | 13DEC2005- 15DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I disorder |
| | | | | 20AUG2005- 20AUG2005 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 29JAN2005- 21APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I disorder |
| | | | | 19APR2005- 05MAY2005 | NO | YES | KETOPROFEN [Propionic Acid Derivatives] | 200.00 mg | Intercostal neuralgia |
| | | | | | NO | YES | KETOPROFEN [Propionic Acid Derivatives] | 50.00 mg | Intercostal neuralgia |
| | | | | 22APR2005- 12DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I disorder |
| | | | | 25JUL2005- 08AUG2005 | NO | YES | Contact Laxatives [Contact Laxatives] | U .U | Constipation |
| | | | | 16DEC2005- 28SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I disorder |
| E1114002 | PLA / VAL | 22MAR2005- 25JUL2005 | 26JUL2005- 29AUG2006 | 29APR2005- 29APR2005 | NO | YES | HEPATITIS B VACCINE [Hepatitis Vaccines] | 20.00 ug | Prophylactic vaccination |
| | | | | 27MAY2005- 27MAY2005 | NO | YES | HEPATITIS B VACCINE [Hepatitis Vaccines] | 20.00 ug | Prophylactic vaccination |
| | | | | 19FEB2005- 11APR2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 12APR2005- 28SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2128

CONFIDENTIAL
AZSER12772259

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 22MAR2005- 25JUL2005 | 26JUL2005- 29AUG2006 | 28APR2005- 25MAY2005 | NO | NO | CISAPRIDE [Propulsives] | 20.00 mg | Gastritis |
| | | | | | NO | NO | MEBEVERINE [Synth Anticholinergics,Esters/Tert iary Amino Group] | 270.00 mg | Gastritis |
| | | | | | NO | NO | METOCLOPRAMIDE HYDROCHLORIDE [Propulsives] | 30.00 mg | Gastritis |
| | | | | 20MAR2006- 10APR2006 | NO | YES | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 mg | Gastritis |
| E1114003 | OL QTP | 29MAR2005- 19JUL2005 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I disorder |
| E1114004 | OL QTP | 12APR2005- 05JUL2005 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I disorder |
| E1114005 | OL QTP | 19APR2005- 19JUN2005 | | UNK- CONTINUE | YES | NO | VERAPAMIL HYDROCHLORIDE [Phenylalkylamine Derivatives] | 240.00 mg | Hypertrophic cardiomyopathx |
| | | | | 01MAY2005- 01MAY2005 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 5.00 mg | Hypotension |
| | | | | 19MAR2005- 19JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I disorder |
| | | | | 18APR2005- 19APR2005 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 900.00 mg | Cold |
| | | | | | YES | NO | ASCORBIC ACID [Ascorbic Acid (Vitamin C), Plain] | 300.00 mg | Cold |

2129

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772260

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | MEDICATION RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114005 | OL QTP | 19APR2005- 19JUN2005 | | 19APR2005- 29APR2005 | NO | YES | NO | ROTUSIDE [Salicylic Acid And Derivatives] | U.U | Cold |
| E1114006 | OL QTP | 19APR2005- 10MAY2005 | | UNK- CONTINUE | YES | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 20.00 mg | Arterial hypertension |
| | | | | 09MAY2005- 09JUN2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleeplessness after surgery |
| | | | | 06MAY2005- 07MAY2005 | NO | YES | NO | METAMIZOLE SODIUM [Pyrazolones] | 500.00 mg | Pain after surgery |
| | | | | 04MAY2005- 04MAY2005 | NO | YES | NO | ATROPINE [Belladonna Alkaloids, Tertiary Amines] | 0.50 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Worsening of cholecystolithasis |
| | | | | | NO | YES | NO | FENTANYL [Opioid Anesthetics] | 0.40 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | GLUCOSE [Solutions For Parenteral Nutrition] | 500.00 g | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | METOCLOPRAMIDE [Propulsives] | 10.00 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | NALOXONE [Antidotes] | 0.20 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | NEOSTIGMINE METILSULFATE [Anticholinesterases] | 2.00 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | SODIUM CHLORIDE [Sodium] | 1000.00 g | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | SUXAMETHONIUM CHLORIDE [Choline Derivatives] | 80.00 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | THIOPENTAL [Barbiturates, Plain] | 250.00 mg | Anestesia to cholecystectoma |
| | | | | | NO | YES | NO | VECURONIUM BROMIDE [Other Quaternary Ammonium Compounds] | 6.00 mg | Anestesia to cholecystectoma |

2130

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772261

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1114006 | OL QTP | 19APR2005-10MAY2005 | | 15APR2005-19APR2005 | YES | NO | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 120.00 mg | Cholecystolithiasis |
| | | | | 04MAY2005-05MAY2005 | NO | YES | PETHIDINE HYDROCHLORIDE [Phenylpiperidine Derivatives] | 100.00 mg | Pain on liver region |
| | | | | 05MAY2005-05MAY2005 | NO | YES | KETOPROFEN [Propionic Acid Derivatives] | 100.00 mg | Pain after surgery |
| | | | | 08MAY2005-08MAY2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Sleeplessness after surgery |
| | | | | 08MAY2005-08MAY2005 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 1.00 g | Pain after surgery |
| | | | | 19MAR2005-21APR2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 08APR2005-14APR2005 | YES | NO | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 80.00 mg | Cholecystolithiasis |
| | | | | 16APR2005-20APR2005 | YES | NO | METAMIZOLE SODIUM [Pyrazolones] | 1.00 g | Worsening of cholecystolithiasis |
| | | | | 16APR2005-20APR2005 | YES | NO | PAPAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 40.00 mg | Worsening of cholecystolithiasis |
| | | | | 22APR2005-09JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 29APR2005-02MAY2005 | NO | YES | METAMIZOLE SODIUM [Pyrazolones] | 1.00 g | Worsening of cholecystolithiasis |
| | | | | 29APR2005-02MAY2005 | NO | YES | PAPAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 40.00 mg | Worsening of cholecystolithiasis |
| E1114007 | PLA / VAL | 04MAY2005-16AUG2005 | 17AUG2005-01SEP2005 | UNK-CONTINUE | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2131

CONFIDENTIAL
AZSER12772262

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 04MAY2005-16AUG2005 | 17AUG2005-01SEP2005 | UNK-03MAY2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Insomnia |
| | | | | 31AUG2005-01OCT2005 | NO | YES | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Mood event |
| E1114008 | QTP / VAL | 07JUN2005-19DEC2005 | 20DEC2005-28AUG2006 | 14MAR2006-24MAR2006 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2000.00 mg | Sinusitis |
| | | | | 01APR2006-03APR2006 | NO | YES | CEFACLOR [Cephalosporins And Related Substances] | 500.00 mg | Tonsillitis |
| | | | | 19MAY2005-19JUN2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar I disorder |
| | | | | 02JUN2005-22JUN2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar I disorder |
| | | | | 16MAY2005-08MAY2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 17MAY2005-01JUN2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar I disorder |
| | | | | 23JUN2005-30SEP2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar I disorder |
| | | | | 09MAY2006-27SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| E1114009 | PLA / LI | 25JAN2006-16MAY2006 | 17MAY2006-30AUG2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2132

CONFIDENTIAL
AZSER12772263

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 25JAN2006-16MAY2006 | 17MAY2006-30AUG2006 | 25DEC2005-26JAN2006 | YES | YES | NO | PERAZINE [Phenothiazines With Piperazine Structure] | 125.00 mg | Bipolar I disorder |
| | | | | 17MAR2006-25MAR2006 | NO | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Cold |
| | | | | | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Cold |
| | | | | 25APR2006-29SEP2006 | NO | YES | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 50.00 mg | Spinal column pain |
| E1114010 | OL QTP | 06FEB2006-09FEB2006 | | 30JAN2006-01FEB2006 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disease |
| | | | | 11JAN2006-05FEB2006 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disease |
| | | | | 18JAN2006-01FEB2006 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar I disease |
| | | | | 06FEB2006-11MAR2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disease |
| | | | | 10FEB2006-11MAR2006 | NO | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disease |
| E1114011 | QTP / LI | 06MAR2006-19JUN2006 | 20JUN2006-04SEP2006 | 27FEB2006-27FEB2006 | YES | NO | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar I disease |
| | | | | 01MAR2006-03MAR2006 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar I disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2133

CONFIDENTIAL
AZSER12772264

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 06MAR2006- 19JUN2006 | 20JUN2006- 04SEP2006 | 22FEB2006- 26FEB2006 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |
| | | | | 28FEB2006- 28FEB2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I disease |
| | | | | 22FEB2006- 28FEB2006 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar I disease |
| | | | | 13FEB2006- 27FEB2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I disorder |
| | | | | 01MAR2006- 01MAR2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 875.00 mg | Bipolar I disease |
| | | | | 02MAR2006- 18MAR2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I disease |
| | | | | 04MAR2006- 04MAR2006 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar I disease |
| | | | | 19MAR2006- 04OCT2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I disease |
| E1115001 | OL QTP | 16AUG2005- 08DEC2005 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl.Heparin] | 75.00 mg | Coronary heart disease |
| | | | | | YES | YES | NO | ISOSORBIDE MONONITRATE [Organic Nitrates] | 50.00 mg | Coronary heart disease |
| | | | | 15MAR2005- 07JAN2006 | YES | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Coronary heart disease |
| | | | | 22MAR2005- 07JAN2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 25APR2005- 07NOV2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Bipolar disorder |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2134

CONFIDENTIAL
AZSER12772265

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | 16AUG2005-08DEC2005 | | 08NOV2005-07JAN2006 | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| E1117001 | QTP / VAL | 25JUL2005-1SNOV2005 | 16NOV2005-22MAR2006 | 12JUL2005-20JUL2005 | YES | NO | NO | HYDROXYZINE HYDROCHLORIDE [Diphenylmethane Derivatives] | 50.00 mg | Insomnia |
| | | | | 24JUN2005-22AUG2005 | YES | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 29JUL2005-01AUG2005 | NO | YES | NO | MIANSERIN [Other Antidepressants] | 10.00 mg | Depression |
| | | | | | NO | YES | NO | MIANSERIN [Other Antidepressants] | 10.00 mg | Depression |
| | | | | 20JUL2005-29JUL2005 | YES | YES | NO | MIANSERIN [Other Antidepressants] | 20.00 mg | Depression |
| | | | | 24JUN2005-16NOV2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 16NOV2005-21APR2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 05FEB2006-09FEB2006 | NO | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Common cold |
| E1117003 | OL QTP | 29SEP2005-19DEC2005 | | UNK-CONTINUE | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disease |
| | | | | 26SEP2005-26SEP2005 | YES | NO | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 30.00 mg | Insomnia |
| | | | | 23SEP2005-23SEP2005 | YES | NO | NO | PROMAZINE [Phenothiazines With Aliphatic Side-chain] | 100.00 mg | Insomnia |

CONFIDENTIAL
AZSER12772266

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 29SEP2005-19DEC2005 | | 01OCT2005-03OCT2005 | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disease |
| | | | | 29AUG2005-01OCT2005 | YES | NO | LISINOPRIL, [Ace Inhibitors, Plain] | 5.00 mg | Arterial hypertonia |
| | | | | 19SEP2005-19SEP2005 | YES | NO | DOXYCYCLINE [Tetracyclines] | 200.00 mg | Bronchitis acuta |
| | | | | 19SEP2005-04NOV2005 | YES | NO | BROMHEXINE [Mucolytics] | 16.00 mg | Bronchitis acuta |
| | | | | 20SEP2005-01OCT2005 | YES | NO | DOXYCYCLINE [Tetracyclines] | 100.00 mg | Bronchitis acuta |
| | | | | 22SEP2005-01OCT2005 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disease |
| | | | | 01OCT2005-18JAN2006 | NO | NO | LISINOPRIL, [Ace Inhibitors, Plain] | 10.00 mg | Arterial hypertonia |
| | | | | 05OCT2005-13OCT2005 | NO | YES | ASCORBIC ACID (Vitamin C), Plain] [Ascorbic Acid | 300.00 mg | Pneumonia |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 1500.00 mg | Pneumonia |
| | | | | 05OCT2005-14OCT2005 | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2400.00 mg | Pneumonia |
| E1117004 | PLA / VAL | 13OCT2005-31JAN2006 | 01FEB2006-10SEP2006 | 12OCT2005-12OCT2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar I disorder |
| | | | | 12SEP2005-14OCT2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2136

CONFIDENTIAL
AZSER12772267

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 13OCT2005-31JAN2006 | 01FEB2006-10SEP2006 | 03OCT2005-20OCT2005 | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Bipolar I disorder |
| | | | | 13OCT2005-04NOV2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar I disorder |
| | | | | 04NOV2005-07DEC2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 07DEC2005-26APR2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 26APR2006-10OCT2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar I disorder |
| E1117005 | OL QTP | 24OCT2005-04JAN2006 | | 21SEP2005-21SEP2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I disease |
| | | | | 21OCT2005-21OCT2005 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 50.00 mg | Bipolar I disease |
| | | | | 21OCT2005 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 100.00 mg | Bipolar I disease |
| | | | | 05OCT2005-20OCT2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disease |
| | | | | 31OCT2005-31OCT2005 | YES | NO | MAGNESIUM HYDROGEN ASPARTATE [Magnesium] | 250.00 mg | Unknown |
| | | | | | NO | YES | POTASSIUM HYDROGEN ASPARTATE [Amino Acids, Incl. Combinations With Polypeptides] | 250.00 mg | Unknown |
| | | | | 25OCT2005-26OCT2005 | NO | YES | ALUMINIUM HYDROXIDE [Aluminium Compounds] | 400.00 mg | Heartburn |
| | | | | | NO | YES | MAGNESIUM HYDROXIDE [Magnesium Compounds] | 400.00 mg | Heartburn |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2137

CONFIDENTIAL
AZSER12772268

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 24OCT2005-04JAN2006 | | 25OCT2005-01NOV2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1500.00 mg | Varicis |
| | | | | 01NOV2005 | NO | YES | NO | RUTOSIDE [Bioflavonoids] | 60.00 mg | Varicis |
| | | | | 21SEP2005-03FEB2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disease |
| | | | | 03OCT2005-21OCT2005 | YES | NO | NO | RUTOSIDE [Bioflavonoids] | 50.00 mg | Cold |
| | | | | 21OCT2005-25OCT2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disease |
| | | | | 24OCT2005-01NOV2005 | NO | YES | NO | PRIDINOL [Other Centrally Acting Agents] | 10.00 mg | Extrapyramidal symptoms |
| | | | | 07NOV2005-03FEB2006 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 300.00 mg | Heartburn |
| E1118001 | PLA / VAL | 01JUL2005-20NOV2005 | 21NOV2005-28AUG2006 | 05JUL2005-05JUL2005 | NO | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 16.00 mg | Bipolar disorder |
| | | | | UNK-CONTINUE | YES | YES | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 25.00 mg | Hypertension |
| | | | | 01JUL2005-01JUL2005 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 01JUL2005-03JUL2005 | NO | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 32.00 mg | Bipolar disorder I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2138

CONFIDENTIAL
AZSER12772269

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 01JUL2005- 20NOV2005 | 21NOV2005- 28AUG2006 | 03JAN2006- 16JAN2006 | NO | NO | YES | TIZANIDINE HYDROCHLORIDE [Other Centrally Acting Agents] | 4.00 mg | Mictonus of the neck |
| | | | | 21JUN2005- 30JUN2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 04JUL2005- 04JUL2005 | NO | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 24.00 mg | Bipolar disorder |
| | | | | 06JUL2005- 06JUL2005 | NO | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 8.00 mg | Bipolar disorder |
| | | | | 07JUN2005- 30JUN2005 | YES | NO | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 40.00 mg | Bipolar disorder I |
| | | | | 21JUN2005- 26AUG2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder I |
| | | | | 26AUG2005- 27SEP2006 | NO | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 19DEC2005- 02JAN2006 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleep disorder |
| | | | | 02JAN2006- 16JAN2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep disorder |
| E1118002 | OL QTP | 08JUL2005- 08JUL2005 | | 04JUL2005- 05JUL2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 450.00 mg | Bipolar disorder |
| | | | | 08JUL2005- 08JUL2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2139

CONFIDENTIAL
AZSER12772270

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118002 | OL QTP | 08JUL2005-08JUL2005 | | 06JUL2005-07JUL2005 | YES | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 09JUL2005-07AUG2005 | NO | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1118003 | OL QTP | 22JUL2005-25AUG2005 | | 18JUL2005-18JUL2005 | YES | NO | NO | HEPATITIS B VACCINE [Hepatitis Vaccines] | 20.00 ug | Immunity hepatitis type B |
| | | | | 15JUL2005-UNK | YES | YES | NO | CETIRIZINE HYDROCHLORIDE [Piperazine Derivatives] | 10.00 mg | Allergy |
| | | | | 08JUL2005-22JUL2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1600.00 mg | Bipolar disorder |
| | | | | 23JUL2005-24SEP2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1118004 | OL QTP | 12AUG2005-19OCT2005 | | 22JUL2005-18NOV2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08AUG2005-12AUG2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| E1118005 | OL QTP | 23AUG2005-16OCT2005 | | UNK-CONTINUE | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 23AUG2005-29AUG2005 | NO | YES | NO | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 300.00 mg | Bipolar disorder |
| | | | | UNK-22AUG2005 | YES | NO | NO | SULPIRIDE [Benzamides] | 300.00 mg | Bipolar disorder |
| | | | | 13JUN2005-22AUG2005 | YES | NO | NO | MOCLOBEMIDE [Monoamine Oxidase A Inhibitors] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2140

CONFIDENTIAL
AZSER12772271

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 23AUG2005- 14NOV2005 | | 11OCT2005- 26OCT2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 18OCT2005- 26OCT2005 | NO | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | 27OCT2005- 30OCT2005 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 20JUN2005- 14DEC2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 12JUL2005- 14DEC2005 | YES | YES | NO | INSULIN INJECTION, ISOPHANE [Insulins And Analogues, Intermediate-Acting] | 34.00 iu | Diabetes mellitus |
| | | | | 23JUL2005- 03OCT2005 | YES | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 20.00 mg | Arterial hypertension |
| | | | | 17AUG2005- 22AUG2005 | YES | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar disorder |
| | | | | 21SEP2005- 10OCT2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 21SEP2005- 17OCT2005 | NO | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 04OCT2005- 14DEC2005 | NO | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Arterial hypertension |
| | | | | 27OCT2005- 15NOV2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 27OCT2005- 14DEC2005 | NO | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772272