Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 23AUG2005-14NOV2005 | | 31OCT2005-14DEC2005 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| E1118007 | OL QTP | 03OCT2005-31OCT2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hashimoto deseaae |
| | | | | 05OCT2005-06OCT2005 | NO | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 27SEP2005-02OCT2005 | YES | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 19SEP2005-30NOV2005 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 20SEP2005-03OCT2005 | YES | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 03OCT2005-04OCT2005 | NO | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 04OCT2005-07OCT2005 | NO | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| E1118008 | OL QTP | 03OCT2005-13OCT2005 | | 12OCT2005-12OCT2005 | NO | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 13OCT2005-14OCT2005 | NO | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 04OCT2005-05OCT2005 | NO | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 250.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2142

CONFIDENTIAL
AZSER12772273

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN RD | OL | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118008 | OL QTP | 03OCT2005- 13OCT2005 | | 23AUG2005- 03OCT2005 | YES | | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 07SEP2005- 11OCT2005 | YES | | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 06OCT2005- 12NOV2005 | NO | | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 12OCT2005- 12NOV2005 | NO | | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 13OCT2005- 13OCT2005 | NO | | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 13OCT2005- 13OCT2005 | NO | | YES | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder |
| E1118009 | PLA / LI | 31OCT2005- 26MAR2006 | 27MAR2006- 06JUL2006 | 07JUL2005- 27DEC2005 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder |
| | | | | 28DEC2005- 05AUG2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E1118010 | OL QTP | 1NOV2005- 01MAY2006 | | 17JAN2006- 01FEB2006 | NO | | YES | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 16NOV2005- 19NOV2005 | NO | | YES | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar disorder |
| | | | | 21JAN2006- 23JAN2006 | NO | | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 14DEC2005 | NO | | YES | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772274

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | MEDICATION RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 15NOV2005-01MAY2006 | | 24JAN2006-25JAN2006 | NO | YES | NO | NIFUROXAZIDE [Other Intestinal Antiinfectives] | 800.00 mg | Intestinal infection |
| | | | | 07OCT2005-14NOV2005 | YES | NO | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 200.00 mg | Bipolar disorder |
| | | | | 23DEC2005-27DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 15DEC2005-20DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 23JAN2006-23JAN2006 | NO | YES | NO | NIFUROXAZIDE [Other Intestinal Antiinfectives] | 600.00 mg | Intestinal infection |
| | | | | 01DEC2005-01DEC2005 | NO | YES | NO | DESIPRAMINE, HYDROCHLORIDE [Non-selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 12DEC2005-14DEC2005 | NO | YES | NO | DESIPRAMINE, HYDROCHLORIDE [Non-selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 15NOV2005-16NOV2005 | NO | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 100.00 mg | Bipolar disorder |
| | | | | 16JUL2005-03APR2006 | YES | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 40.00 mg | Hypertension |
| | | | | 09SEP2005-08FEB2006 | YES | YES | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Hypertension |
| | | | | 09SEP2005-31MAY2006 | YES | YES | NO | AMLODIPINE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | | YES | YES | NO | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 100.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772275

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 1NOV2005- 01MAY2006 | | 13OCT2005- 15NOV2005 | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 150.00 mg | Bipolar disorder |
| | | | | 13OCT2005- 31MAY2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 02DEC2005- 11DEC2005 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 15DEC2005- 21DEC2005 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar disorder |
| | | | | 21DEC2005- 22DEC2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 22DEC2005- 16JAN2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disorder |
| | | | | 17JAN2006- 18JAN2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 19JAN2006- 20JAN2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 26JAN2006- 31JAN2006 | NO | YES | CALCIUM [Calcium] | 600.00 mg | Intestinal infection |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 3.00 g | Intestinal infection |
| | | | | 02FEB2006- 31MAY2006 | NO | YES | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 09FEB2006- 31MAY2006 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2145

CONFIDENTIAL
AZSER12772276

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1118010 OL QTP | 1NOV2005-01MAY2006 | | | 04APR2006-31MAY2006 | NO | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 60.00 mg | Hypertension |
| E1118011 OL QTP | 03JAN2006-14JUN2006 | | | 04JAN2006-04JAN2006 | NO | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Bipolar disorder |
| | | | | 03JAN2006-06JAN2006 | NO | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 21DEC2005-04JAN2006 | YES | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 23JAN2006-26JAN2006 | NO | YES | NO | PARACETAMOL [Anilides] | 1000.00 mg | Common cold |
| | | | | 13FEB2006-19FEB2006 | NO | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Toothache |
| | | | | 22DEC2005-29JAN2006 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 05JAN2006-06JAN2006 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 23JAN2006-27JAN2006 | NO | YES | NO | Ascorbic Acid (Vit C), Incl Combinations [Ascorbic Acid (Vitamin C), Incl. Combinations] | U .U | Common cold |
| | | | | 28MAR2006-09APR2006 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 27JAN2006-27JAN2006 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Common cold |

CONFIDENTIAL
AZSER12772277

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 03JAN2006- 14JUN2006 | | 22DEC2005- 03JAN2006 | YES | NO | | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 500.00 mg | Bipolar disorder |
| | | | | 05JAN2006- 09JAN2006 | NO | YES | NO | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar disorder |
| | | | | 06DEC2005- 02JAN2006 | YES | NO | | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar disorder |
| | | | | 09DEC2005- 16JAN2006 | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 17JAN2006- 14JUL2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 30JAN2006- 27MAR2006 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | 09MAR2006- 27MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 03APR2006- 17APR2006 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 10APR2006- 11APR2006 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 12APR2006- 06MAY2006 | NO | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 18APR2006- 24APR2006 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 25APR2006- 14JUL2006 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 45.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2147

CONFIDENTIAL
AZSER12772278

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 03JAN2006-14JUN2006 | | 18MAY2006-22MAY2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar disorder |
| | | | | 21MAY2006-24MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 23MAY2006-25MAY2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 26MAY2006-30MAY2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 31MAY2006-14JUL2006 | NO | YES | DESIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar disorder |
| E1120001 | QTP / LI | 08AUG2005-07FEB2006 | 08FEB2006-26AUG2006 | UNK-CONTINUE | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 0.08 g | Prophylactic after by-pass |
| | | | | | YES | YES | ASPARTIC ACID, Incl. Combinations With Polypeptides [Amino Acids, Incl. Combinations With] | 1.00 g | Prophylactic off arythmia |
| | | | | | YES | YES | FENOFIBRATE [Fibrates] | 0.10 g | Hypercholesterolemy |
| | | | | | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolemy |
| | | | | 04AUG2005-04AUG2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 50.00 mg | Sedative treatment |
| | | | | 01AUG2005-07AUG2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sedative treatment |

CONFIDENTIAL
AZSER12772279

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 08AUG2005- 07FEB2006 | 08FEB2006- 26AUG2006 | 02AUG2005- 03AUG2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Sedative treatment |
| | | | | 08JUL2005- 25APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder - prophylactic |
| | | | | 23JUL2005- 23JUL2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 300.00 mg | Sedative treatment |
| | | | | UNK- 22JUL2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 200.00 mg | Bipolar disorder - sedative treatment |
| | | | | 24JUL2005- 31JUL2005 | NO | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 350.00 mg | Sedative treatment |
| | | | | 26JUL2005- 11AUG2005 | YES | NO | SULFACETAMIDE [Sulfonamides] | U .U | Conjunctivitis |
| | | | | 28JUL2005- 04APR2006 | YES | YES | METFORMIN HYDROCHLORIDE [Biguanides] | 500.00 mg | Impaired glucose tolerance |
| | | | | 01AUG2005- 01AUG2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 200.00 mg | Sedative treatment |
| | | | | 05APR2006- 04MAY2006 | NO | YES | METFORMIN HYDROCHLORIDE [Biguanides] | 800.00 mg | Impaired glucose tolerance |
| | | | | 25APR2006- 25SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1.00 g | Bipolar disorder prophylactic |
| | | | | 05MAY2006- 25SEP2006 | NO | YES | METFORMIN HYDROCHLORIDE [Biguanides] | 1.00 g | Diabetes |

2149

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772280

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 08AUG2005- 08MAY2006 | 09MAY2006- 01SEP2006 | UNK- UNK | YES | NO | NO | ACEBUTOLOL HYDROCHLORIDE [Beta Blocking Agents, Selective] | 400.00 mg | Hypertension |
| | | | | 03AUG2005- 04AUG2005 | YES | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Antidepressive |
| | | | | 16NOV2005- 19NOV2005 | NO | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 10APR2006- 01OCT2006 | NO | YES | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Pretibial oedema |
| | | | | 15JUN2005- 16MAY2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1.00 g | Prophylactic of bipolar disorder |
| | | | | 06JUL2005- 01AUG2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Sedative in bipolar disorder |
| | | | | 08JUL2005- 07FEB2006 | YES | YES | NO | INDAPAMIDE [Sulfonamides, Plain] | 2.50 mg | Hypertension |
| | | | | 08JUL2005- 22FEB2006 | YES | YES | NO | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 30.00 mg | Hypertension |
| | | | | 19JUL2005- 03AUG2005 | YES | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Antidepressive |
| | | | | 03AUG2005- 21AUG2005 | YES | YES | NO | METRONIDAZOLE [Imidazole Derivatives] | 0.35 g | Vaginal infection |
| | | | | 05AUG2005- 06AUG2005 | YES | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Antidepressive |

CONFIDENTIAL
AZSER12772281

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 08AUG2005- 08MAY2006 | 09MAY2006- 31OCT2005 | 16AUG2005- 31OCT2005 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Tachycardia |
| | | | | 01OCT2005- 01OCT2006 | NO | YES | YES | ACEBUTOLOL [Beta Blocking Agents, Selective] | 400.00 mg | Hypertension |
| | | | | 20NOV2005- 07FEB2006 | NO | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 07FEB2006- 22FEB2006 | NO | YES | NO | INDAPAMIDE [Sulfonamides, Plain] | 1.50 mg | Hypertension |
| | | | | 07FEB2006- 22MAY2006 | NO | YES | YES | DIOSMIN [Bioflavonoids] | 1000.00 mg | Varicose vein |
| | | | | 08FEB2006- 10FEB2006 | NO | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 22FEB2006- 22MAY2006 | NO | YES | YES | POTASSIUM CHLORIDE [Potassium] | 1.50 g | Microelements prophylaxy |
| | | | | 22FEB2006- 01OCT2006 | NO | YES | YES | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | 17MAY2006- 04JUL2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder |
| | | | | 04JUL2006- 29AUG2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorders |
| | | | | 30AUG2006- 01OCT2006 | NO | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| E1120003 | OL QTP | 23AUG2005- 30AUG2005 | | UNK- CONTINUE | YES | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2151

CONFIDENTIAL
AZSER12772282

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120003 | OL QTP | 23AUG2005-30AUG2005 | | 21AUG2005-21AUG2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 22AUG2005-22AUG2005 | YES | NO | | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sedative in bipolar disorder |
| | | | | 20AUG2005-20AUG2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 80.00 mg | Bipolar disorder |
| | | | | 13AUG2005-17AUG2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 160.00 mg | Bipolar disorder |
| | | | | 18AUG2005-18AUG2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 145.00 mg | Bipolar disorder |
| | | | | 19AUG2005-19AUG2005 | YES | NO | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 95.00 mg | Bipolar disorder |
| | | | | 30AUG2005-29SEP2005 | NO | YES | | CHLORPROTHIXENE [Thioxanthene Derivatives] | 150.00 mg | Bipolar disorder |
| E1120004 | OL QTP | 07SEP2005-13NOV2005 | | 03OCT2005-03OCT2005 | NO | YES | | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Depression |
| | | | | UNK-CONTINUE | YES | NO | | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyreosis |
| | | | | 05SEP2005-06SEP2005 | YES | NO | | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Bipolar disorder mood stabilizer |
| | | | | 02NOV2005-02NOV2005 | NO | YES | | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 10NOV2005-13NOV2005 | NO | YES | | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 11NOV2005-12NOV2005 | NO | YES | | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45 kcpx265

2152

CONFIDENTIAL
AZSER12772283

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 07SEP2005- 13NOV2005 | | 13NOV2005- 14NOV2005 | NO | NO | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Depression |
| | | | | 03NOV2005- 03NOV2005 | NO | NO | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 02OCT2005- 02OCT2005 | NO | NO | BISACODYL [Contact Laxatives] | 10.00 mg | Obstruction prophylaxy |
| | | | | 03SEP2005- 04SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder mood stabilizer |
| | | | | 05OCT2005- 05OCT2005 | NO | NO | DIOSMIN [Bioflavonoids] | 500.00 mg | Pretibial oedema |
| | | | | 05OCT2005- 05OCT2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 06NOV2005- 06NOV2005 | NO | NO | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 08NOV2005- 08NOV2005 | NO | NO | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 70.00 mg | Depression |
| | | | | 26OCT2005- 26OCT2005 | NO | NO | GLYCEROL [Other Laxatives] | 2.00 g | Obstruction prophylaxy |
| | | | | 31OCT2005- 31OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 10OCT2005- 10OCT2005 | NO | NO | GLYCEROL [Other Laxatives] | 2.00 g | Obstruction prophylaxy |
| | | | | 01NOV2005- 01NOV2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2153

CONFIDENTIAL
AZSER12772284

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 07SEP2005- 13NOV2005 | | 07NOV2005- 07NOV2005 | NO | YES | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 60.00 mg | Depression |
| | | | | 09NOV2005- 10NOV2005 | NO | YES | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Depression |
| | | | | 28OCT2005- 30OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 04NOV2005- 04NOV2005 | NO | YES | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | 05NOV2005- 05NOV2005 | NO | YES | IMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 01NOV2005- 09NOV2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 29SEP2005- 29SEP2005 | NO | YES | POTASSIUM CHLORIDE [Potassium] | 750.00 mg | Prophylactic of hypokalaemia |
| | | | | 14OCT2005- 17OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 18OCT2005- 25OCT2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 15SEP2005- 15SEP2005 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 16SEP2005- 16SEP2005 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 37.50 mg | Depression |
| | | | | 30SEP2005- 30SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst med100.sas 02MAR2007:13:45 kcpx265

2154

CONFIDENTIAL
AZSER12772285

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 07SEP2005- 13NOV2005 | | 26OCT2005- 30OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 300.00 mg | Depression |
| | | | | 19SEP2005- 19SEP2005 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 112.50 mg | Depression |
| | | | | 13OCT2005- 13OCT2005 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 27AUG2005- 01SEP2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 100.00 mg | Bipolar disorder- sedative |
| | | | | 27AUG2005- 06SEP2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Tretibial oedema |
| | | | | 30AUG2005- 28SEP2005 | YES | YES | POTASSIUM CHLORIDE [Potassium] | 1500.00 mg | Prophylactic of hypokalaemia |
| | | | | 31AUG2005- 02SEP2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder- mood stabilizer |
| | | | | 02SEP2005- 02SEP2005 | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 75.00 mg | Bipolar disorders- sedative |
| | | | | 03SEP2005- 06SEP2005 | YES | NO | PERAZINE DIMALEATE [Phenothiazines With Piperazine Structure] | 50.00 mg | Bipolar disorders- sedative |
| | | | | 06SEP2005- 04OCT2005 | YES | YES | DIOSMIN [Bioflavonoids] | 1000.00 mg | Pretibial oedema |
| | | | | 06SEP2005- 13DEC2005 | YES | YES | PENTOXIFYLLINE [Purine Derivatives] | 800.00 mg | Pretibial oedema |
| | | | | 07SEP2005- 25SEP2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2155

CONFIDENTIAL
AZSER12772286

Page 915 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 07SEP2005-13NOV2005 | | 07SEP2005-02OCT2005 | NO | YES | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Pretibial oedema |
| | | | | 17SEP2005-18SEP2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Depression |
| | | | | 20SEP2005-02OCT2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 26SEP2005-03OCT2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Mood stabilizer |
| | | | | 03OCT2005-05OCT2005 | NO | YES | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Pretibial oedema |
| | | | | 04OCT2005-06OCT2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 250.00 mg | Depression |
| | | | | 04OCT2005-13DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 05OCT2005-13DEC2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Prophylacty of heart irfancture |
| | | | | 07OCT2005-09OCT2005 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 7.50 g | Obstruction prophylaxy |
| | | | | 07OCT2005-12OCT2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 07OCT2005-13OCT2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2156

CONFIDENTIAL
AZSER12772287

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 07SEP2005- 13NOV2005 | | 10OCT2005- 11OCT2005 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 15.00 g | Obstruction prophylaxy |
| | | | | 13OCT2005- 27OCT2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| E1120005 | PLA / VAL | 04OCT2005- 30MAY2006 | 31MAY2006- 25AUG2006 | 03SEP2005- 01DEC2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Antidepressive |
| | | | | 29SEP2005- 29SEP2005 | YES | NO | NO | SILYBUM MARIANUM EXTRACT [Liver Therapy] | 140.00 mg | Liver protection |
| | | | | 02DEC2005- 04JAN2006 | NO | YES | NO | SILYBUM MARIANUM EXTRACT [Liver Therapy] | 140.00 mg | Liver protection |
| | | | | 11MAY2005- 24SEP2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilisator |
| | | | | 21SEP2005- 29SEP2005 | YES | NO | YES | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Sleeplessness |
| | | | | 30SEP2005- 01DEC2005 | YES | YES | NO | SILYBUM MARIANUM EXTRACT [Liver Therapy] | 280.00 mg | Liver protection |
| | | | | 03NOV2005- 02DEC2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Antidepressive |
| | | | | 02DEC2005- 03JAN2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Antidepressive |
| | | | | 03JAN2006- 04JAN2006 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Antidepressive |
| | | | | 09JAN2006- 31JAN2006 | NO | YES | NO | ASPARTIC ACID [Amino Acids, Incl. Combinations With Polypeptides] | 500.00 mg | Stiff fingers |

CONFIDENTIAL
AZSER12772288

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 04OCT2005- 30MAY2006 | 31MAY2006- 25AUG2006 | 09JAN2006- 13FEB2006 | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Antidepressive |
| | | | | 02FEB2006- 24SEP2006 | NO | YES | ASPARTIC ACID [Amino Acids, Incl. Combinations With Polypeptides] | 500.00 mg | Stiff fingers |
| | | | | 01MAR2006- 24SEP2006 | NO | YES | SILYBUM MARIANUM EXTRACT [Liver Therapy] | 140.00 mg | Liver protection |
| E1120006 | OL QTP | 31OCT2005- 06AUG2006 | | 19NOV2005- 22NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Antidepressive |
| | | | | 05OCT2005- 28MAY2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Prophylactic in bipolar disorder |
| | | | | 17NOV2005- 18NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Antidepressive |
| | | | | 16NOV2005- 16NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Antidepressive |
| | | | | 31OCT2005- 31OCT2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Antidepressive |
| | | | | 01NOV2005- 01NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Antidepressive |
| | | | | 07NOV2005- 07NOV2005 | NO | NO | PROPRANOLOL, [Beta Blocking Agents, Non-Selective] | 20.00 mg | Hands tremor |
| | | | | 28OCT2005- 01NOV2005 | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 7.50 mg | Prophylactic of hipotension |
| | | | | 26OCT2005- 30OCT2005 | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Antidepressive |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2158

CONFIDENTIAL AZSER12772289

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 31OCT2005-06AUG2006 | | 13DEC2005-27DEC2005 | NO | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Antidepressive |
| | | | | 02NOV2005-15NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Antidepressive |
| | | | | 08NOV2005-01FEB2006 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Hands tremor |
| | | | | 23NOV2005-24NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Difficulties in falling asleep |
| | | | | 23NOV2005-12DEC2005 | NO | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Antidepressive |
| | | | | 25JAN2006-01FEB2006 | NO | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Dyspeptic syndrom |
| | | | | 25JAN2006-05SEP2006 | NO | YES | NO | SILYBUM MARIANUM EXTRACT [Liver Therapy] | 70.00 mg | Liver protection |
| | | | | 28FEB2006-21APR2006 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Hands tremor, |
| | | | | 11MAR2006-05SEP2006 | NO | YES | NO | LISINOPRIL [Ace Inhibitors, Plain] | 5.00 mg | Hypertension |
| | | | | 21APR2006-24APR2006 | NO | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hands tremor |
| | | | | 25APR2006-05SEP2006 | NO | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 40.00 mg | Hands tremor |
| | | | | 20MAY2006-05SEP2006 | NO | YES | NO | LOSARTAN [Angiotensin Ii Antagonists, Plain] | 50.00 mg | Hypertonia arterialis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2159

CONFIDENTIAL
AZSER12772290

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120006 OL QTP | | 31OCT2005-06AUG2006 | | 29MAY2006-05SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Antidepressive |
| E1120007 OL QTP | | 04NOV2005-01MAR2006 | | 30NOV2005-02DEC2005 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Prembial oedema |
| | | | | 12DEC2005-12DEC2005 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Hands tremor |
| | | | | 23NOV2005-23NOV2005 | NO | YES | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 02DEC2005-02DEC2005 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Hands tremor |
| | | | | 14NOV2005-16NOV2005 | NO | YES | DIGOXIN [Digitalis Glycosides] | 100.00 mg | Prophylactic of hypotona |
| | | | | | NO | YES | POTASSIUM CHLORIDE [Potassium] | 750.00 mg | Prophylactico of hypocalema |
| | | | | 28NOV2005-28NOV2005 | NO | YES | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 06DEC2005-12DEC2005 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Pretibial oedema |
| | | | | 29OCT2005-31OCT2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Oedema pretibial |
| | | | | 21NOV2005-23NOV2005 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 29DEC2005-30DEC2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 500.00 mg | Rhinitis |
| | | | | 07NOV2005-11NOV2005 | NO | YES | DIGOXIN [Digitalis Glycosides] | 100.00 mg | Prophylactic of hypotona |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772291

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 04NOV2005-01MAR2006 | | 07NOV2005-11NOV2005 | NO | NO | POTASSIUM CHLORIDE [Potassium] | 750.00 mg | Prophylactic of hypocaliema |
| | | | | 29DEC2005-29DEC2005 | NO | NO | RUTOSIDE [Bioflavonoids] | 250.00 mg | Rhinitis |
| | | | | 16DEC2005-16DEC2005 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Hands tremor |
| | | | | 19DEC2005-19DEC2005 | NO | NO | CHARCOAL, ACTIVATED [Charcoal Preparations] | 2700.00 mg | Diarrea |
| | | | | 17NOV2005-30NOV2005 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 8.00 mg | Hypotonia arteralis |
| | | | | 03DEC2005-05DEC2005 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Hands tremor |
| | | | | 01DEC2005-01DEC2005 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 4.00 mg | Hypotona arteralis |
| | | | | 03JAN2006-04JAN2006 | NO | NO | AMBROXOL HYDROCHLORIDE [Mucolytics] | 60.00 mg | Pneumonia |
| | | | | 26OCT2005-26OCT2005 | YES | NO | PROSCILLARIDIN [Scilla Glycosides] | 50.00 mg | Hypotenia artualis |
| | | | | 24NOV2005-27NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Depression |
| | | | | 02JAN2006-02JAN2006 | NO | NO | AMBROXOL HYDROCHLORIDE [Mucolytics] | 30.00 mg | Pneumonia |
| | | | | 02JAN2006 | NO | NO | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Pneumonis |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2161

CONFIDENTIAL
AZSER12772292

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 04NOV2005-01MAR2006 | | 02JAN2006-02JAN2006 | NO | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 10.00 mg | Hands tremor |
| | | | | 21NOV2005-21NOV2005 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 15.00 mg | Depression |
| | | | | 31OCT2005-08NOV2005 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 225.00 mg | Depression |
| | | | | 05DEC2005-05DEC2005 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Pretibial oedema |
| | | | | 03JAN2006-08JAN2006 | NO | YES | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1875.00 mg | Pneumonia |
| | | | | 05DEC2005-06DEC2005 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Mood stabilizer |
| | | | | 06DEC2005-11DEC2005 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Hands tremor |
| | | | | 24OCT2005-27OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 05JAN2006-09JAN2006 | NO | YES | AMBROXOL HYDROCHLORIDE [Mucolytics] | 30.00 mg | Pneumonia |
| | | | | 02JAN2005-02JAN2006 | YES | YES | RUTOSIDE [Bioflavonoids] | 500.00 mg | Rhinitis |
| | | | | 17OCT2005-30NOV2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 19OCT2005-15NOV2005 | YES | YES | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 7.50 mg | Prophylactic of orthostatic hypotension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2162

CONFIDENTIAL
AZSER12772293

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 04NOV2005- 01MAR2006 | | 20OCT2005- 26OCT2005 | YES | NO | NO | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1875.00 mg | Respiratory tract infection |
| | | | | 20OCT2005- 30OCT2005 | YES | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 24OCT2005- 04NOV2005 | YES | NO | NO | POTASSIUM CHLORIDE [Potassium] | 750.00 mg | Prophylactic of hypokalaemia |
| | | | | 26OCT2005- 28OCT2005 | YES | NO | NO | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Oedema pretibial |
| | | | | 27OCT2005- 28OCT2005 | YES | NO | NO | DIGOXIN [Digitalis Glycosides] | 100.00 ug | Prophylactic of orthostatic hypotension |
| | | | | 31OCT2005- 04NOV2005 | YES | NO | NO | DIGOXIN [Digitalis Glycosides] | 100.00 mg | Prophylactic of hypotention |
| | | | | 09NOV2005- 20NOV2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 15NOV2005- 31MAR2006 | NO | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Prophylactic of trombo-emboliaa |
| | | | | 22NOV2005- 22NOV2005 | NO | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 29NOV2005- 01DEC2005 | NO | YES | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 30NOV2005- 12DEC2005 | NO | YES | NO | PROSCILLARIDIN [Scilla Glycosides] | 0.25 mg | Hypotension athostatic |
| | | | | 01DEC2005- 04DEC2005 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 07DEC2005- 31MAR2006 | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 2.00 g | Mood stabilizer |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2163

CONFIDENTIAL
AZSER12772294

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 04NOV2005-01MAR2006 | | 12DEC2005-02JAN2006 | NO | NO | SALMETEROL XINAFOATE [Selective Beta-2-Adrenoreceptor Agonists] | 50.00 ug | Bronchitis chronica |
| | | | | 13DEC2005-28DEC2005 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 25.00 mg | Pretibial oedema |
| | | | | 17DEC2005-01JAN2006 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Hands tremor |
| | | | | 29DEC2005-02JAN2006 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 50.00 mg | Pretibial oedema |
| | | | | 29DEC2005-01FEB2006 | NO | YES | MONTELUKAST [Leukotriene Receptor Antagonists] | 10.00 mg | Prostatae hypertrophy |
| | | | | 29DEC2005-31MAR2006 | NO | YES | TAMSULOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 0.40 g | Prostatae hypertrophy |
| | | | | 30DEC2005-01JAN2006 | NO | YES | RUTOSIDE [Bioflavonoids] | 750.00 mg | Rhinitis |
| | | | | 02JAN2006-31MAR2006 | NO | YES | THEOPHYLLINE [Xanthines] | 600.00 mg | Bronchitis chronica |
| | | | | 03JAN2006-11JAN2006 | NO | YES | RUTOSIDE [Bioflavonoids] | 375.00 mg | Rhinitis |
| | | | | 03JAN2006-01FEB2006 | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 100.00 mg | Pretibial oedema |
| | | | | 01FEB2006-31MAR2006 | NO | YES | THEOPHYLLINE [Xanthines] | 300.00 mg | Bronchitis chronica |

CONFIDENTIAL
AZSER12772295

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 02DEC2005- 05APR2006 | | 08MAR2006- 08MAR2006 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 37.50 mg | Depression |
| | | | | 07MAR2006- 07MAR2006 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 01FEB2006- 01FEB2006 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 11MAY2006- 11MAY2006 | NO | NO | PARAFFIN [Softeners, Emollients] | 10.00 g | Constipation |
| | | | | 06MAR2006- 06MAR2006 | NO | NO | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 23NOV2005- 05APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Mood stabilizer |
| | | | | 29NOV2005- 02JAN2006 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 13DEC2005- 31JAN2006 | NO | YES | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 30.00 mg | Hands tremor |
| | | | | 03JAN2006- 31JAN2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 02FEB2006- 05MAR2006 | NO | YES | MIANSERIN HYDROCHLORIDE [Other Antidepressants] | 90.00 mg | Depression |
| | | | | 06MAR2006- 22MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 09MAR2006- 21MAR2006 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Depression |

CONFIDENTIAL
AZSER12772296

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 02DEC2005-05APR2006 | | 22MAR2006-05APR2006 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 23MAR2006-26MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 05APR2006-05APR2006 | NO | YES | ESTAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 06APR2006-06APR2006 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 600.00 mg | Mood stabilizer |
| | | | | 06APR2006-06APR2006 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Depression |
| | | | | | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder prophylactic |
| | | | | 06APR2006-07APR2006 | NO | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 06APR2006-18APR2006 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 07APR2006-05MAY2006 | NO | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 900.00 mg | Mood stabilizer |
| | | | | 08APR2006-20APR2006 | NO | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Insomnia |
| | | | | 19APR2006-05MAY2006 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 21APR2006-05MAY2006 | NO | NO | PROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Insomnia |

CONFIDENTIAL
AZSER12772297

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 02DEC2005-05APR2006 | | 24APR2006-24APR2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 g | Constipation |
| | | | | 25APR2006-05MAY2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 45.00 g | Constipation |
| | | | | 05MAY2006-05MAY2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 15.00 g | Constipation |
| | | | | 05MAY2006-05MAY2006 | NO | NO | PARAFFIN [Softeners, Emollients] | 20.00 g | Constipation |
| | | | | 06MAY2006-10MAY2006 | NO | NO | PARAFFIN [Softeners, Emollients] | 30.00 g | Constipation |
| | | | | 11MAY2006-16MAY2006 | NO | NO | SENNOSIDE A+B [Contact Laxatives] | U .U | Constipation |
| E1120009 | QTP / VAL | 10FEB2006-09JUL2006 | 10JUL2006-26AUG2006 | UNK-CONTINUE | YES | YES | TAMSULOSIN HYDROCHLORIDE [Alpha-Adrenoreceptor Antagonists] | 0.40 mg | Prostatic hypertrophy |
| | | | | 14FEB2006-13MAR2006 | NO | YES | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 7.50 mg | Orthostatic hypotension |
| | | | | 11JAN2006-16MAR2006 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 11JAN2006-25SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Mood stabilizer |
| | | | | 10FEB2006-13FEB2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety in depression |
| | | | | 10MAR2006-05APR2006 | NO | YES | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 40.00 mg | Prostate hypertrophy |

2167

CONFIDENTIAL
AZSER12772298

Case 6:06-md-01769-ACC-DAB   Document 1363-10   Filed 03/12/09   Page 27 of 90 PageID 86333

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1120009 | QTP / VAL | 10FEB2006-09JUL2006 | 10JUL2006-26AUG2006 | 14MAR2006-02APR2006 | NO | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 10.00 mg | Orthostatic hypotension |
| | | | | 17MAR2006-11MAY2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| E1121001 | PLA / VAL | 26OCT2005-05JUL2006 | 06JUL2006-31AUG2006 | 02JUN2006-07JUN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 25SEP2005-11APR2006 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | U.U | Bipolar disorder |
| | | | | 11APR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 29SEP2005-25OCT2005 | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 225.00 mg | Bipolar disorder |
| | | | | 29SEP2005-14FEB2006 | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 26OCT2005-15MAR2006 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 15FEB2006-11APR2006 | NO | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| | | | | 16MAR2006-11APR2006 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 12APR2006-01JUN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | U.U | Bipolar disorder |
| | | | | 12APR2006-30SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |

2168

CONFIDENTIAL
AZSER12772299

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 26OCT2005-05JUL2006 | 06JUL2006-31AUG2006 | 08JUN2006-30SEP2006 | NO | YES YES | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| E1121002 | QTP / VAL | 26OCT2005-10JUL2006 | 11JUL2006-04SEP2006 | 26OCT2005-24NOV2005 | NO | YES NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 25SEP2005-03NOV2005 | YES | YES NO | HYDROXYZINE HYDROCHLORIDE [Diphenylmethane Derivatives] | 50.00 mg | Insomnia |
| | | | | | YES | YES NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Insomnia |
| | | | | 25SEP2005-24NOV2005 | YES | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 13OCT2005-03NOV2005 | YES | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Prophylactic bipolar disorder |
| | | | | 03NOV2005-22FEB2006 | NO | YES NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Prophylactic bipolar disorder |
| | | | | 24NOV2005-26JAN2006 | NO | YES NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Depression |
| | | | | 29DEC2005-25JAN2006 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 26JAN2006-22FEB2006 | NO | YES NO | VENLAFAXINE [Other Antidepressants] | 112.50 mg | Depression |
| | | | | 26JAN2006-31MAR2006 | NO | YES NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Insomnia |
| | | | | 26JAN2006-04OCT2006 | NO | YES YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Insomnia |
| | | | | 23FEB2006-13APR2006 | NO | YES NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Depression |

2169

CONFIDENTIAL
AZSER12772300

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 26OCT2005-10JUL2006 | 11JUL2006-04SEP2006 | 23FEB2006-05SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1300.00 mg | Prophylactic bipolar disorder |
| E1121003 | OL QTP | 08DEC2005-18JUL2006 | | 15SEP2005-08DEC2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Mania |
| | | | | 02NOV2005-14FEB2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Prophylactic bipolar disorder |
| | | | | 08NOV2005-08DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Mania |
| | | | | 15FEB2006-06MAR2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 07MAR2006-17AUG2006 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1121004 | OL QTP | 09DEC2005-08FEB2006 | | 24NOV2005-10MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| E1121005 | OL QTP | 16DEC2005-23AUG2006 | | 01SEP2005-22SEP2006 | YES | NO | THIAMAZOLE [Sulfur-Containing Imidazole Derivatives] | 10.00 mg | Hyperthyroidism |
| | | | | 05MAY2006-01JUN2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | U .U | Bipolar disorder |
| | | | | 06APR2006-04MAY2006 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 15AUG2005-15DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 01SEP2005-15DEC2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772301

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1121005 | OL QTP | 16DEC2005- 23AUG2006 | | 15NOV2005- 08MAR2006 | YES | NO | BIPERIDEN [Tertiary Amines] | 6.00 mg | Extra pyramidal symptoms |
| | | | | 05DEC2005- 05APR2006 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 16DEC2005- 08FEB2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 16DEC2005- 08MAR2006 | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 09FEB2006- 22SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 09MAR2006- 31MAY2006 | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 09MAR2006- 22SEP2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extra pyramidal symptoms |
| E1121006 | OL QTP | 11JAN2006- 27AUG2006 | | UNK- CONTINUE | YES | NO | BISOPROLOL HEMIFUMARATE [Beta Blocking Agents, Selective] | 5.00 mg | Hypertension |
| | | | | | YES | YES | ISOSORBIDE MONONITRATE [Organic Nitrates] | 40.00 mg | Ischemic heart disease |
| | | | | 06FEB2006- 08FEB2006 | NO | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 1.20 g | Impairment cognitive function |
| | | | | 06DEC2005- 05FEB2006 | YES | YES | PIRACETAM [Other Psychostimulants And Nootropics] | 2.40 g | Impairment cognitive function |
| | | | | 08DEC2005- 26SEP2006 | YES | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypertension |

CONFIDENTIAL
AZSER12772302

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 11JAN2006-27AUG2006 | | 22DEC2005-05FEB2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 29DEC2005-06JAN2006 | YES | NO | NADROPARIN CALCIUM [Heparin Group] | 5700.00 iu | Antithrombotic prophylaxic |
| | | | | 01JAN2006-14JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 2.50 mg | Bipolar disorder |
| | | | | 01JAN2006-24JAN2006 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 01JAN2006-26SEP2006 | YES | NO | BENSERAZIDE HYDROCHLORIDE [Dopa And Dopa Derivatives] | 125.00 mg | Parkinson disease |
| | | | | 03JAN2006-13JAN2006 | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 25.00 mg | Bipolar disorder |
| | | | | 25JAN2006-06APR2006 | NO | YES | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 06FEB2006-26SEP2006 | NO | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 17MAR2006-26SEP2006 | NO | YES | ENALAPRIL MALEATE [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | 07APR2006-04JUN2006 | NO | YES | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| E1201001 | PLA / LI | 24NOV2004-20MAR2005 | 21MAR2005-16AUG2006 | 24NOV2004-01DEC2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar I |
| | | | | 02DEC2004-07DEC2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772303

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI | 24NOV2004-20MAR2005 | 21MAR2005-16AUG2006 | 08DEC2004-15SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I |
| E1201002 | QTP / LI | 30NOV2004-23MAR2005 | 24MAR2005-23AUG2006 | 30NOV2004-13DEC2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
|  |  |  |  | 14DEC2004-12JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
|  |  |  |  | 13JAN2006-22SEP2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1201003 | PLA / LI | 30NOV2004-23MAR2005 | 24MAR2005-16AUG2006 | 20NOV2003-15SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
|  |  |  |  | 15NOV2004-29NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar I |
| E1201004 | QTP / VAL | 08DEC2004-30MAR2005 | 31MAR2005-24OCT2005 | 25OCT2005-23NOV2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar I |
|  |  |  |  | 01SEP2004-04JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
|  |  |  |  | 30OCT2004-07DEC2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
|  |  |  |  | 05JAN2005-11MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
|  |  |  |  | 12MAY2005-24OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772304

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 04JAN2005-30MAR2005 | 31MAR2005-24MAY2005 | 20SEP2004-03JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 03OCT2004-03JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 04JAN2005-25MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1201006 | OL QTP | 24JAN2005-06FEB2005 | | 22DEC2004-23JAN2005 | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 28DEC2004-20JAN2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar I |
| | | | | | YES | NO | SULPIRIDE [Benzamides] | 200.00 mg | Bipolar I |
| | | | | 30DEC2004-24JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 07JAN2005-07FEB2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| | | | | 24JAN2005-08MAR2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar I |
| E1201007 | QTP / LI | 24JAN2005-02JUN2005 | 03JUN2005-17AUG2006 | 12JAN2005-24JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipoalr I |
| | | | | 12JAN2005-16SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772305

Listing 12.2.10-9    Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 24FEB2005-16JUN2005 | 17JUN2005-25DEC2005 | 01FEB2005-16FEB2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I |
| | | | | 01FEB2005-25DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| | | | | 10FEB2005-23FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| E1201009 | QTP / VAL | 09MAR2005-24MAY2005 | 25MAY2005-24OCT2005 | 09MAR2005-30MAR2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 15NOV2004-08MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| | | | | 31MAR2005-24OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1201010 | MISSING | | | 05DEC2004-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar I |
| E1201011 | PLA / VAL | 23MAR2005-14JUN2005 | 15JUN2005-16AUG2006 | 15DEC2004-22MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| | | | | 23MAR2005-19APR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021009.lst    med100.sas    02MAR2007:13:45    kcpx265

2175

CONFIDENTIAL
AZSER12772306

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 23MAR2005-14JUN2005 | 15JUN2005-16AUG2006 | 20APR2005-15SEP2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1201012 | OL QTP | 11APR2005-11APR2005 | | 06DEC2004-10APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 06DEC2004-11MAY2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| E1201013 | QTP / VAL | 27APR2005-18JUL2005 | 19JUL2005-23AUG2006 | 20JAN2005-26APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 22JAN2005-24MAY2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| | | | | 25MAY2005-30AUG2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 31AUG2005-22SEP2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1201014 | QTP / LI | 08JUN2005-16OCT2005 | 17OCT2005-16AUG2006 | 01JUN2005-15SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder I |
| | | | | 01JUN2005-07JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 02JUN2005-15SEP2006 | YES | YES | YES | ENALAPRIL [Ace inhibitors, Plain] | 10.00 mg | Hypertension |
| E1201015 | PLA / LI | 22JUN2005-09OCT2005 | 10OCT2005-14AUG2006 | 01JUN2005-13SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolare disorders |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2176

CONFIDENTIAL
AZSER12772307

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 22JUN2005-09OCT2005 | 10OCT2005-14AUG2006 | 08JUN2005-21JUN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolare disorders |
| E1201016 | PLA / LI | 13SEP2005-11JAN2006 | 12JAN2006-14AUG2006 | 13SEP2005-13SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1201017 | OL QTP | 25OCT2005-21NOV2005 | | 01APR2005-24OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01APR2005-21DEC2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E1201018 | PLA / LI | 27OCT2005-15FEB2006 | 16FEB2006-14AUG2006 | 01FEB2005-19OCT2005 | YES | NO | NO | IMIPRAMINE HYDROCHLORIDE [Non-selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar I |
| | | | | 20OCT2005-13SEP2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1202001 | OL QTP | 17NOV2004-19APR2005 | | UNK-CONTINUE | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 02AUG2004-11FEB2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 12FEB2005-19MAY2005 | NO | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar |
| E1202002 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |

CONFIDENTIAL
AZSER12772308

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 23DEC2004-17APR2005 | 18APR2005-11MAY2006 | 17DEC2004-16FEB2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 17FEB2005-11MAY2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E1202004 | PLA / VAL | 28DEC2004-25APR2005 | 26APR2005-25MAY2005 | 12JAN2005-24JUN2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 20DEC2004-11JAN2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 20DEC2004-26JAN2005 | YES | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| E1202005 | OL QTP | 30DEC2004-13JAN2005 | | 23DEC2004-12FEB2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar |
| | | | | | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar affective disorder |
| E1202006 | PLA / VAL | 27JAN2005-26APR2005 | 27APR2005-23AUG2006 | 23DEC2004-09FEB2005 | YES | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 13JAN2005-26JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 20JAN2005-22SEP2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1202007 | PLA / LI | 01FEB2005-11MAY2005 | 12MAY2005-19MAY2005 | UNK-CONTINUE | YES | YES | YES | DESOGESTREL [Progestogens And Estrogens Fixed Combinations] | N .N | Contraseption |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2178

CONFIDENTIAL
AZSER12772309

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 01FEB2005- 11MAY2005 | 12MAY2005- 19MAY2005 | 19MAY2005- 18JUN2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar - mood event |
| | | | | 26JAN2005- 16FEB2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 17FEB2005- 18JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E1202008 | OL QTP | 28FEB2005- 03APR2005 | | 21JAN2005- 21FEB2005 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 400.00 mg | Bipolar |
| | | | | 21FEB2005- 21FEB2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar |
| | | | | 21JAN2005- 03MAY2005 | YES | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar |
| | | | | 21FEB2005- 29MAR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 30MAR2005- 03MAY2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| E1202009 | QTP / VAL | 28FEB2005- 13JUL2005 | 14JUL2005- 16JUL2006 | 17FEB2005- 18FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 19FEB2005- 20FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 21FEB2005- 15AUG2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1202010 | PLA / LI | 09MAR2005- 08AUG2005 | 09AUG2005- 21SEP2005 | 07AUG2005- 07AUG2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |

CONFIDENTIAL
AZSER12772310

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 09MAR2005-08AUG2005 | 09AUG2005-21SEP2005 | 18JAN2005-06APR2005 | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar |
| | | | | 08FEB2005-21OCT2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E1202011 | QTP / VAL | 18APR2005-06SEP2005 | 07SEP2005-11JAN2006 | 24MAY2005-18JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| | | | | 06APR2005-12APR2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I |
| | | | | 06APR2005-29APR2005 | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar I |
| | | | | 06APR2005-23MAY2005 | YES | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar |
| | | | | 13APR2005-13APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 13APR2005-28APR2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar I |
| | | | | 14APR2005-19APR2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 20APR2005-23MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 24MAY2005-06JUN2005 | NO | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar |
| | | | | 20JUN2005-11JAN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2180

CONFIDENTIAL
AZSER12772311

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1202012 | QTP / VAL | 13JUL2005-27MAR2006 | 28MAR2006-18AUG2006 | 04JUL2005-04JUL2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 10OCT2005-19FEB2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bibolar. |
| | | | | 28APR2005-06NOV2005 | YES | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar |
| | | | | 05JUL2005-13SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 27JUL2005-10OCT2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 10AUG2005-12AUG2005 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Depression bipolar |
| | | | | 13AUG2005-03NOV2005 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression bipolar |
| | | | | 15SEP2005-07OCT2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 04NOV2005-27NOV2005 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Depression bipolar |
| | | | | 30JAN2006-10APR2006 | NO | YES | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Tremor |
| | | | | 20FEB2006-17SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1202013 MISSING | | | | | | | NONE | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas   02MAR2007:13:45  kcpx265

2181

CONFIDENTIAL
AZSER12772312

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 30NOV2004-22MAR2005 | 23MAR2005-02SEP2005 | 09NOV2004-29NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Bipolar I |
| | | | | 20NOV2004-29NOV2004 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar I |
| | | | | 30NOV2004-24JAN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 25JAN2005-02SEP2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1204002 | PLA / VAL | 25JAN2005-19APR2005 | 20APR2005-20DEC2005 | 20DEC2005-20DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 11JAN2005-24JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Bipolar I |
| | | | | 12JAN2005-26APR2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| | | | | 27APR2005-13NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1050.00 mg | Bipolar I |
| | | | | 14NOV2005-19DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| E1204003 | OL QTP | 25JAN2005-14JUN2005 | | 23FEB2005-01MAR2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 25JAN2005-01FEB2005 | NO | YES | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |

CONFIDENTIAL
AZSER12772313

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1204003 | OL QTP | 25JAN2005- 14JUN2005 | | 15MAR2004- 24JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar - 1 |
| | | | | 25DEC2004- 08FEB2005 | YES | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| | | | | 25DEC2004- 22MAR2005 | YES | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Depression |
| | | | | 25DEC2004- 15JUN2005 | YES | YES | TRIHEXYPHENIDYL [Tertiary Amines] | 8.00 mg | Profilactic akatisis |
| | | | | 13JAN2005- 25JAN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar - I |
| | | | | 20JAN2005- 25JAN2005 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 25JAN2005- 15JUN2005 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety |
| | | | | | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 02FEB2005- 22FEB2005 | NO | YES | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 175.00 mg | Depression |
| | | | | 09FEB2005- 22FEB2005 | NO | YES | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Depression |
| | | | | 23FEB2005- 23MAR2005 | NO | YES | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 225.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2183

CONFIDENTIAL
AZSER12772314

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1204003 | OL QTP | 25JAN2005- 14JUN2005 | | 02MAR2005- 09MAR2005 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 23MAR2005- 20APR2005 | NO | NO | FLUVOXAMINE MALEATE [Selective Serotonin Reuptake Inhibitors] | 125.00 mg | Depression |
| | | | | 24MAR2005- 15JUN2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 24MAR2005- 15JUN2005 | NO | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Depression |
| | | | | 21APR2005- 15JUN2005 | NO | NO | FLUVOXAMINE MALEATE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Depression |
| E1204004 | QTP / VAL | 09MAR2005- 03JUL2005 | 04JUL2005- 12OCT2005 | 07APR2005- 03MAY2005 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 28JAN2005- 09MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar - I |
| | | | | 07FEB2005- 03MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar - I |
| | | | | 14FEB2005- 16MAR2005 | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 17MAR2005- 06APR2005 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Depression |

2184

CONFIDENTIAL AZSER12772315

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 09MAR2005-03JUL2005 | 04JUL2005-12OCT2005 | 04MAY2005-01JUN2005 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 04MAY2005-11NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar - I |
| E1204005 | PLA / VAL | 19APR2005-11JUL2005 | 12JUL2005-16AUG2006 | 01FEB2005-18APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 12APR2005-25JUL2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| | | | | 26JUL2005-10OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1050.00 mg | Bipolar I |
| | | | | 11OCT2005-15SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| E1204006 | QTP / VAL | 05MAY2005-29AUG2005 | 30AUG2005-27AUG2006 | 05MAY2005-27AUG2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar - I |
| E1204007 | QTP / LI | 25MAY2005-11OCT2005 | 12OCT2005-15AUG2006 | 14MAY2005-16MAY2005 | YES | NO | TRIFLUOPERAZINE [Phenothiazines With Piperazine Structure] | 15.00 mg | Bipolar disoder - 1 |
| | | | | 01MAY2005-14MAY2005 | YES | NO | TRIFLUOPERAZINE [Phenothiazines With Piperazine Structure] | 20.00 mg | Bipolar disoder - 1 |
| | | | | 01MAY2005-24MAY2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Profilactic akatisia |
| | | | | 01MAY2005-14SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar dizoder |

CONFIDENTIAL
AZSER12772316

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 25MAY2005-11OCT2005 | 12OCT2005-15AUG2006 | 12MAY2005-24MAY2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder - 1 |
| | | | | 17MAY2005-24MAY2005 | YES | NO | | TRIFLUOPERAZINE [Phenothiazines With Piperazine Structure] | 7.50 mg | Bipolar disoder - 1 |
| E1204008 | PLA / LI | 02AUG2005-17JAN2006 | 18JAN2006-09MAY2006 | 22JUL2005-01AUG2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disoder - 1 |
| | | | | 29JUL2005-01AUG2005 | YES | NO | | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar - disoder - 1 |
| | | | | 02AUG2005-09MAY2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 2000.00 mg | Bipolar - disoder - 1 |
| | | | | 14JUL2005-30JUL2005 | YES | NO | | BIPERIDEN [Tertiary Amines] | 4.00 mg | Profilactic of akatisia |
| | | | | 22JUL2005-31JUL2005 | YES | NO | | PERICIAZINE [Phenothiazines With Piperidine Structure] | 15.00 mg | Bipolar disoder - 1 |
| E1204009 | QTP / VAL | 1NOV2005-02APR2006 | 03APR2006-03MAY2006 | 02NOV2005-14NOV2005 | YES | NO | | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 07NOV2005-14NOV2005 | YES | NO | | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| | | | | 15NOV2005-03JUL2006 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1204010 | PLA / LI | 29NOV2005-22MAY2006 | 23MAY2006-16AUG2006 | 02DEC2005-05DEC2005 | NO | YES | | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disoder - 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2186

CONFIDENTIAL
AZSER12772317

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 29NOV2005-22MAY2006 | 23MAY2006-16AUG2006 | 16NOV2005-18NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder 1 |
| | | | | 16NOV2005-23NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar disorder 1 |
| | | | | 23NOV2005-29NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder 1 |
| | | | | 29NOV2005-25JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder 1 |
| | | | | 25JAN2006-04JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar disorder 1 |
| | | | | 05JUL2006-15SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 2000.00 mg | Bipolar disorder 1 |
| E1204011 | OL QTP | 30NOV2005-22MAY2006 | | 23NOV2005-25JAN2006 | YES | NO | DULOXETINE [Other Antidepressants] | 120.00 mg | Bipolar disorder 1 |
| | | | | 23NOV2005-21JUN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder 1 |
| | | | | 25JAN2006-27FEB2006 | NO | YES | DULOXETINE [Other Antidepressants] | 60.00 mg | Bipolar disorder 1 |
| E1204012 | PLA / VAL | 20DEC2005-11APR2006 | 12APR2006-15AUG2006 | 15DEC2005-14SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |
| E1205001 | MISSING | | | 11NOV2004-CONTINUE | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I |
| | | | | 22NOV2004-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772318

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205001 | MISSING | | | 06DEC2004-CONTINUE | NO | NO | PHENOTHIAZINE [Phenochiazines With Aliphatic Side-Chain] | 20.00 mg | Bipolar I |
| | | | | 06DEC2004-26DEC2004 | NO | NO | CHLORPROMAZINE [Phenochiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I |
| | | | | 23DEC2004-CONTINUE | NO | NO | VITAMINS NOS [Multivitamins, Plain] | N .N | Bipolar I |
| | | | | 27DEC2004-CONTINUE | NO | NO | CHLORPROMAZINE [Phenochiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar I |
| | | | | | NO | NO | CHLORPROMAZINE [Phenochiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I |
| | | | | 27DEC2004-27DEC2004 | NO | NO | FLUPHENAZINE DECANOATE [Phenochiazines With Piperazine Structure] | 50.00 mg | Bipolar I |
| E1205002 | OL QTP | 03JAN2005-24JAN2005 | | 23OCT2004-02JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 23OCT2004-03JAN2005 | YES | NO | CHLORPROMAZINE [Phenochiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 04JAN2005-01FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1205003 | QTP / LI | 08FEB2005-30MAY2005 | 31MAY2005-28JUN2005 | 10AUG2005-10AUG2005 | NO | NO | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 4.00 mg | Gastric pain |

CONFIDENTIAL
AZSER12772319

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 08FEB2005-30MAY2005 | 31MAY2005-28JUN2005 | 15FEB2005-22FEB2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |
| | | | | 08FEB2005-14FEB2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar I |
| | | | | 08FEB2005-22FEB2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 08FEB2005-22FEB2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I |
| | | | | 23FEB2005-29JUL2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 30JUL2005-28SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1205004 | QTP / LI | 08FEB2005-25JUL2005 | 26JUL2005-23AUG2006 | 08FEB2005-13FEB2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 40.00 mg | Bipolar I |
| | | | | 08FEB2005-08MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 14FEB2005-03MAY2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| | | | | 09MAR2005-02AUG2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 03AUG2005-31JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 875.00 mg | Bipolar I |
| | | | | 15NOV2005-21NOV2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Insomnia |

CONFIDENTIAL
AZSER12772320

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 08FEB2005-25JUL2005 | 26JUL2005-23AUG2006 | 01AUG2006-22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1205005 | OL QTP | 14FEB2005-14FEB2005 | | 14FEB2005-14FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 150.00 mg | Bipolar I |
| | | | | 09MAR2005-16MAR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 10FEB2005-13FEB2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| | | | | 11JAN2005-14FEB2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I |
| | | | | 14FEB2005-15MAR2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 75.00 mg | Bipolar I |
| | | | | 15FEB2005-08MAR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 15FEB2005-14MAR2005 | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 14.00 mg | Bipolar I |
| | | | | 18FEB2005-14MAR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar I |
| | | | | 15MAR2005-01APR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 12.50 mg | Bipolar I |
| | | | | | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772321

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 09MAR2005-28JUN2005 | 29JUN2005-10OCT2005 | 15JUL2005-17JUL2005 | NO | YES | Antiemetics And Antinauseants [Antiemetics And Antinauseants] | N .N | Nausea |
| | | | | 31OCT2005-09NOV2005 | NO | NO | ASCORBIC ACID (Vitamin C), Plain [Lithium] | N .N | Bipolar I |
| | | | | | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | | NO | NO | POTASSIUM CHLORIDE [Solutions Affecting The Electrolyte Balance] | U .U | Bipolar I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | | NO | NO | TOLPERISONE [Other Centrally Acting Agents] | 200.00 mg | Akathisia |
| | | | | | NO | NO | TOLPERISONE [Other Centrally Acting Agents] | 200.00 mg | Akathisia |
| | | | | 29SEP2005-10OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 25MAR2005-25MAR2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Bipolar I |
| | | | | 28OCT2005-30OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | | NO | NO | TOLPERISONE [Other Centrally Acting Agents] | 300.00 mg | Akathisia |
| | | | | 25FEB2005-02MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2191

CONFIDENTIAL
AZSER12772322

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 09MAR2005-28JUN2005 | 29JUN2005-10OCT2005 | 25FEB2005-24MAR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 25FEB2005-25MAR2005 | YES | NO | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I |
| | | | | 03MAR2005-09MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I |
| | | | | 04MAR2005-21MAR2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 12.00 mg | Bipolar I |
| | | | | 22MAR2005-24MAR2005 | NO | YES | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 8.00 mg | Bipolar I |
| | | | | 25MAR2005-28SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 15JUL2005-16JUL2005 | NO | YES | DROTAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | 60.00 mg | Nausea |
| | | | | 20SEP2005-24SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I |
| | | | | 01OCT2005-27OCT2005 | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | Akathisia |
| | | | | | NO | YES | CHLORPROMAZINE HYDROCHLORIDE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Bipolar I |
| | | | | | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar I |
| | | | | | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 28OCT2005-09NOV2005 | NO | NO | PYRIDOXINE HYDROCHLORIDE [Other Plain Vitamin Preparations] | N .N | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2192

CONFIDENTIAL
AZSER12772323

Case 6:06-md-01769-ACC-DAB   Document 1363-10   Filed 03/12/09   Page 52 of 90 PageID 86358

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 09MAR2005- 28JUN2005 | 29JUN2005- 10OCT2005 | 28OCT2005- 09NOV2005 | NO | NO | NO | THIAMINE HYDROCHLORIDE [Vitamin B1, Plain] | N .N | Bipolar I |
| E1205007 | OL QTP | 09MAR2005- 23MAR2005 | | 17MAR2005- 29MAR2005 | NO | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 04MAR2005- 15MAR2005 | YES | YES | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 30.00 mg | Bipolar I |
| | | | | 02MAR2005- 03MAR2005 | YES | NO | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 2.00 mg | Bipolar I |
| | | | | | YES | NO | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 20.00 mg | Bipolar I |
| | | | | 18MAR2005- 21MAR2005 | NO | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Bipolar I |
| | | | | 16MAR2005- 17MAR2005 | NO | YES | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 15.00 mg | Bipolar I |
| | | | | 18MAR2005- 20MAR2005 | NO | YES | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 5.00 mg | Bipolar I |
| | | | | 22FEB2005- 09MAR2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar I |
| | | | | 22FEB2005- 01MAR2005 | YES | NO | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 6.00 mg | Bipolar I |
| | | | | 23MAR2005- 20APR2005 | NO | YES | NO | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 125.00 mg | Atherosclerosis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2193

CONFIDENTIAL
AZSER12772324

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205007 | OL QTP | 09MAR2005-23MAR2005 | | 21FEB2005-09MAR2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Insomnia |
| | | | | 21FEB2005-17MAR2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 12.00 mg | Bipolar I |
| | | | | 10MAR2005-15MAR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 16MAR2005-12APR2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 23MAR2005-24MAR2005 | NO | YES | CINNARIZINE [Antivertigo Preparations] | 75.00 mg | Atherosclerosis |
| | | | | 25MAR2005-20APR2005 | NO | NO | CINNARIZINE [Antivertigo Preparations] | 50.00 mg | Atherosclerosis |
| | | | | 04APR2005-22APR2005 | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | U.U | Insomnia |
| | | | | 06APR2005-22APR2005 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar I |
| | | | | 13APR2005-22APR2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1205009 | MISSING | | | 19APR2005-CONTINUE | NO | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar I |
| | | | | | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Bipolar I |
| | | | | 30APR2005-CONTINUE | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Bipolar I |
| | | | | 03MAY2005-CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |

2194

CONFIDENTIAL
AZSER12772325

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN PRIOR RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI | 18MAY2005- 15AUG2005 | 16AUG2005- 11SEP2005 | 01FEB2005- 17AUG2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 30APR2005- 17MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 18AUG2005- 11SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| E1205011 | OL QTP | 19JUL2005- 05DEC2005 | | 07JUL2005- 18JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I |
| | | | | | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 8.00 mg | Prophylaxis of EPS |
| | | | | 18NOV2005- 20NOV2005 | NO | YES | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I |
| | | | | 19MAY2005- 26JUL2005 | YES | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar I |
| | | | | 04JUL2005- 19SEP2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 22JUL2005- 17OCT2005 | NO | YES | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 18.75 mg | Bipolar I |
| | | | | 20SEP2005- 16OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 17OCT2005- 04JAN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 21OCT2005- 07NOV2005 | NO | YES | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 60.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772326

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205011 | OL QTP | 19JUL2005-05DEC2005 | | 08NOV2005-17NOV2005 | NO | YES | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar I |
| | | | | 14NOV2005-04JAN2006 | NO | YES | FLUPENTIXOL [Thioxanthene Derivatives] | 3.00 mg | Bipolar I |
| | | | | 21NOV2005-04JAN2006 | NO | YES | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 62.50 mg | Bipolar I |
| | | | | | NO | YES | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 20.00 mg | Bipolar I |
| E1205012 | QTP / LI | 19JUL2005-28FEB2006 | 01MAR2006-23AUG2006 | 22NOV2005-05DEC2005 | NO | YES | CHLORPROTHIXENE [Thioxanthene Derivatives] | 80.00 mg | Insomnia |
| | | | | 12JUL2005-25JUL2005 | YES | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar I |
| | | | | 08JUL2005-18JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 08JUL2005-18JUL2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Prophylaxis of extrapyramidal syndrome |
| | | | | 15JUL2005-11AUG2005 | YES | YES | ZUCLOPENTHIXOL DECANOATE [Thioxanthene Derivatives] | 200.00 mg | Bipolar I |
| | | | | 19JUL2005-28JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 26JUL2005-16AUG2005 | NO | YES | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 29JUL2005-17AUG2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772327

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 19JUL2005- 28FEB2006 | 01MAR2006- 23AUG2006 | 18AUG2005- 16OCT2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I |
| | | | | 17OCT2005- 25JUN2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| | | | | 26JUN2006- 22SEP2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1750.00 mg | Bipolar I |
| E1205013 | QTP / LI | 18OCT2005- 28MAY2006 | 29MAY2006- 23AUG2006 | 18OCT2005- 18OCT2005 | NO | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |
| | | | | 12OCT2005- 17OCT2005 | YES | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I |
| | | | | | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar I |
| | | | | 19OCT2005- 19OCT2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar I |
| | | | | 28DEC2005- 10JAN2006 | NO | YES | NO | THIORIDAZINE HYDROCHLORIDE [Phenothiazines With Piperidine Structure] | 30.00 mg | Bipolar I |
| | | | | 08NOV2005- 14NOV2005 | NO | YES | NO | CEFTRIAXONE [Cephalosporins And Related Substances] | 2.00 g | Erysipelas |
| | | | | 03NOV2005- 04NOV2005 | NO | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 15.00 mg | Bipolar I |
| | | | | 22OCT2005- 22OCT2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar I |
| | | | | 12OCT2005- 26OCT2005 | YES | YES | NO | NIKETHAMIDE [Respiratory Stimulants] | 60.00 mg | Hypotension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2197

CONFIDENTIAL
AZSER12772328

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QT? / LI | 18OCT2005-28MAY2006 | 29MAY2006-23AUG2006 | 23OCT2005-23OCT2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.50 mg | Bipolar I |
| | | | | 26SEP2005-17OCT2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I. |
| | | | | 29SEP2005-12JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I. |
| | | | | 19OCT2005-24OCT2005 | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I |
| | | | | 20OCT2005-21OCT2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 7.50 mg | Bipolar I |
| | | | | 25OCT2005-05NOV2005 | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I |
| | | | | 03NOV2005-10JAN2006 | NO | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 30.00 mg | Bipolar I |
| | | | | 07NOV2005-13NOV2005 | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar I |
| | | | | | NO | YES | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar |
| | | | | 08NOV2005-13NOV2005 | NO | YES | DIPHENHYDRAMINE [Other Hypnotics And Sedatives] | 1.00 mg | Erysipelas |
| | | | | 14NOV2005-24NOV2005 | NO | YES | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 150.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772329

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 18OCT2005-28MAY2006 | 29MAY2006-23AUG2006 | 25NOV2005-27DEC2005 | NO | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |
| | | | | 11JAN2006-06FEB2006 | NO | YES | NO | THIORIDAZINE HYDROCHLORIDE [Phenothiazines With Piperidine Structure] | 20.00 mg | Bipolar I |
| | | | | 11JAN2006-06MAR2006 | NO | YES | NO | CHLORPROTHIXENE [Thioxanthene Derivatives] | 15.00 mg | Bipolar |
| | | | | 13JAN2006-20FEB2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| | | | | 07FEB2006-06MAR2006 | NO | YES | NO | THIORIDAZINE HYDROCHLORIDE [Phenothiazines With Piperidine Structure] | 10.00 mg | Bipolar |
| | | | | 21FEB2006-22SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1750.00 mg | Bipolar I |
| E1205014 | PLA / LI | 01NOV2005-15MAY2006 | 16MAY2006-23AUG2006 | 27OCT2005-27OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 300.00 mg | Bipolar I |
| | | | | 07NOV2005-16NOV2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Extrapyramidal syndrome |
| | | | | 25OCT2005-25OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 06NOV2005-06NOV2005 | NO | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.50 mg | Bipolar I |
| | | | | 26OCT2005-26OCT2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar I |
| | | | | 26OCT2005-26OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772330

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 01NOV2005- 15MAY2006 | 16MAY2006- 23AUG2006 | 07NOV2005- 07NOV2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar I |
| | | | | 28OCT2005- 30OCT2005 | YES | NO | BENDAZOL [Other Vasodilators Used In Cardiac Diseases] | U .U | Arterial hypertension |
| | | | | | YES | NO | MAGNESIUM SULPATE [Electrolyte Solutions] | 2.50 g | Arterial hypertension |
| | | | | | YES | NO | PAPAVERINE HYDROCHLORIDE [Papaverine And Derivatives] | U .U | Arterial hypertension |
| | | | | 24OCT2005- 25OCT2005 | YES | NO | CHARCOAL, ACTIVATED [Charcoal Preparations] | U .U | Prophylaxy of dispepsy |
| | | | | 21OCT2005- 25OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar I |
| | | | | 07FEB2006- 06MAR2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I |
| | | | | 20OCT2005- 04DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 28OCT2005- 31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 07NOV2005- 06FEB2006 | NO | YES | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Extrapyramidal syndrome |
| | | | | 08NOV2005- 16NOV2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 7.50 mg | Bipolar I |
| | | | | 17NOV2005- 27NOV2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 4.50 mg | Bipolar I |
| | | | | 28NOV2005- 06FEB2006 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2200

CONFIDENTIAL
AZSER12772331

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 01NOV2005- 15MAY2006 | 16MAY2006- 23AUG2006 | 05DEC2005- 09JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 10JAN2006- 06FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 07MAR2006- 28MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 29MAR2006- 22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I |
| E1205015 | QTP / LI | 08NOV2005- 25APR2006 | 26APR2006- 23AUG2006 | 09FEB2006- 08MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 875.00 mg | Bipolar I |
| | | | | 27OCT2005- 14NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Bipolar I |
| | | | | 27OCT2005- 07NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 26JUN2006- 22SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar I |
| | | | | 27OCT2005- 29NOV2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I |
| | | | | 27OCT2005- 11DEC2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 30NOV2005- 30JAN2006 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 12.50 mg | Bipolar I |
| | | | | | NO | NO | PIRLINDOLE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772332

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 08NOV2005-25APR2006 | 26APR2006-23AUG2006 | 12DEC2005-10JAN2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 625.00 mg | Bipolar I |
| | | | | 11JAN2006-08FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 09MAR2006-28MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 29MAR2006-25JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1125.00 mg | Bipolar I |
| E1205016 | QTP / LI | 08NOV2005-28MAY2006 | 29MAY2006-16JUL2006 | 02NOV2005-02NOV2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 20.00 mg | Bipolar I |
| | | | | | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 37.50 mg | Bipolar I |
| | | | | 25OCT2005-18JAN2006 | YES | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar I |
| | | | | 03NOV2005-24NOV2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 40.00 mg | Bipolar I |
| | | | | 26OCT2005-24NOV2005 | YES | NO | THIORIDAZINE HYDROCHLORIDE [Phenothiazines With Piperidine Structure] | 30.00 mg | Bipolar I |
| | | | | 31JAN2005-28FEB2006 | YES | NO | PHENAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar I |
| | | | | 25OCT2005-30JAN2006 | YES | NO | PHENAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar I |
| | | | | 31OCT2005-24NOV2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I |

2202

CONFIDENTIAL
AZSER12772333

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205016 | QTP / LI | 08NOV2005-28MAY2006 | 29MAY2006-16JUL2006 | 31OCT2005-30DEC2005 | YES | NO | SODIUM CHLORIDE [Electrolyte Solutions] | 200.00 g | Bipolar I |
| | | | | 02NOV2005-10JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 25NOV2005-30DEC2005 | NO | NO | IMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| | | | | 25NOV2005-12JAN2006 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar I |
| | | | | 31DEC2005-28FEB2006 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| | | | | 11JAN2006-08JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 13JAN2006-28FEB2006 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| E1205017 | PLA / VAL | 31JAN2006-02MAY2006 | 03MAY2006-23AUG2006 | 01AUG2006-22SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar I |
| | | | | 01DEC2005-30JUN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 31JAN2006-05MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar I |
| | | | | 06MAR2006-15MAY2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 450.00 mg | Bipolar I |
| | | | | 16MAY2006-06JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772334

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 31JAN2006-02MAY2006 | 03MAY2006-23AUG2006 | 07JUN2006-27JUN2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar I |
| | | | | 28JUN2006-31JUL2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar I |
| E1206001 | QTP / LI | 1SNOV2004-06FEB2005 | 07FEB2005-06SEP2006 | 18OCT2004-14NOV2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar |
| | | | | 30SEP2004-13NOV2005 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 15NOV2004-28NOV2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| | | | | 29NOV2004-26AUG2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar |
| | | | | 27AUG2005-06OCT2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E1206002 | PLA / LI | 1SNOV2004-09MAR2005 | 10MAR2005-14AUG2006 | 15NOV2004-14JAN2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 04NOV2004-14NOV2004 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar |
| | | | | 1SNOV2004-24NOV2004 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar |
| | | | | 25NOV2004-13SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2204

CONFIDENTIAL
AZSER12772335

Page 964 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 23DEC2004- 13APR2005 | 14APR2005- 15AUG2006 | 17DEC2004- 22DEC2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 23DEC2004- 05JAN2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar |
| | | | | 06JAN2005- 16FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 17FEB2005- 23FEB2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 24FEB2005- 14SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1206004 | QTP / LI | 17JAN2005- 11MAY2005 | 12MAY2005- 15AUG2006 | 13JAN2005- 13JAN2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar |
| | | | | 18JAN2005- 20JAN2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 04JAN2005- 12JAN2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar |
| | | | | 11JAN2005- 12JAN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | 13JAN2005- 16JAN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 14JAN2005- 16JAN2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar |
| | | | | 17JAN2005- 14SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2205

CONFIDENTIAL
AZSER12772336

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 17JAN2005- 11MAY2005 | 12MAY2005- 15AUG2006 | 27JAN2005- 10APR2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar. |
| | | | | 28MAR2005- 01APR2005 | NO | YES | NO | ASCORBIC ACID [Anilides] | U .U | Flu |
| E1206005 | OL QTP | 17JAN2005- 16MAR2005 | | 13JAN2005- 16JAN2005 | YES | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar |
| | | | | 14JAN2005- 16JAN2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar |
| | | | | 06JAN2005- 12JAN2005 | YES | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 110.00 mg | Bipolar |
| | | | | 11JAN2005- 13JAN2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar |
| | | | | 11JAN2005- 16JAN2005 | YES | NO | NO | TRIFLUOPERAZINE [Phenothiazines With Piperazine Structure] | 7.50 mg | Bipolar |
| | | | | 17JAN2005- 16MAR2005 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 24JAN2005- 15APR2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 31JAN2005- 04FEB2005 | NO | YES | NO | METAMIZOLE SODIUM [Pyrazolones] | 50.00 mg | Ovarian apoplexy |
| | | | | | NO | YES | NO | SODIUM CHLORIDE [Salt Solutions] | 500.00 mg | Ovarian apoplexy |
| E1206006 | PLA / LI | 15FEB2005- 08JUN2005 | 09JUN2005- 14AUG2006 | 09FEB2005- 14FEB2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 450.00 mg | Bipolar |

CONFIDENTIAL
AZSER12772337

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 15FEB2005-08JUN2005 | 09JUN2005-14AUG2006 | 01AUG2006-13SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar |
| | | | | 15FEB2005-31JUL2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar. |
| | | | | 27FEB2005-01MAR2005 | NO | YES | ASCORBIC ACID [Anilides] | U .U | Influenza |
| E1206007 | PLA / VAL | 16MAR2005-11JUL2005 | 12JUL2005-15AUG2006 | 16MAR2005-17MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 10MAR2005-12APR2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar |
| | | | | 18MAR2005-19MAR2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 20MAR2005-22AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 01APR2005-03MAY2005 | NO | YES | IRON [Iron Preparations] | U .U | Chronic iron deficient anemia |
| | | | | 23AUG2005-14SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| E1206008 | PLA / LI | 04APR2005-21AUG2005 | 22AUG2005-10OCT2005 | 08APR2005-10APR2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar |
| | | | | 21MAR2005-03APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 29MAR2005-05APR2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 105.00 mg | Bipolar |

CONFIDENTIAL
AZSER12772338

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI | 04APR2005- 21AUG2005 | 22AUG2005- 10OCT2005 | 04APR2005- 10OCT2005 | NO   YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 06APR2005- 07APR2005 | NO   YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 125.00 mg | Bipolar |
| | | | | 11APR2005- 11APR2005 | NO   YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar |
| E1206009 | QTP / VAL | 25APR2005- 21AUG2005 | 22AUG2005- 13AUG2006 | 25APR2005- 02MAY2005 | NO   YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 18MAR2005- 24APR2005 | YES   NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | 24APR2005 | YES   NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 300.00 mg | Bipolar |
| | | | | 03MAY2005- 21AUG2005 | NO   YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 22AUG2005- 12SEP2006 | NO   NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| E1206010 | QTP / LI | 21APR2005- 19SEP2005 | 20SEP2005- 20OCT2005 | 14APR2005- 18APR2005 | YES   NO | NO | PHENAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar |
| | | | | 14APR2005- 20APR2005 | YES   NO | NO | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar |
| | | | | 20APR2005 | YES   NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 19APR2005- 02MAY2005 | YES   YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar |

CONFIDENTIAL
AZSER12772339

Page 968 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 21APR2005- 19SEP2005 | 20SEP2005- 20OCT2005 | 21APR2005- 28AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 28APR2005- 28APR2005 | NO | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar |
| | | | | 29APR2005- 10MAY2005 | NO | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar |
| | | | | 29AUG2005- 20DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar |
| E1206011 | OL QTP | 25APR2005- 26MAY2005 | | 22JUN2005- 25JUN2005 | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Bipolar |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 30.00 mg | Bipolar |
| | | | | | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Extcapyramidol syndrome prophylaxy |
| | | | | 25APR2005- UNK | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 10MAR2005- 24APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar |
| E1206012 | QTP / LI | 12MAY2005- 28SEP2005 | 29SEP2005- 30AUG2006 | 12MAY2005- 25MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar |
| | | | | 09JAN2006- 18JAN2006 | NO | YES | ASCORBIC ACID (Vitamin C), Plain [Ascorbic Acid (Vitamin C), Plain] | 400.00 mg | Acute bronchitis |
| | | | | | NO | YES | PARACETAMOL [Anilides] | 400.00 mg | Acute bronchitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2209

CONFIDENTIAL
AZSER12772340

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 12MAY2005-28SEP2005 | 29SEP2005-30AUG2006 | 26MAY2005-29SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar |
| E1206013 | QTP / VAL | 07JUN2005-23OCT2005 | 24OCT2005-04SEP2006 | 07JUN2005-13JUN2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar |
| | | | | 14JUN2005-04OCT2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| E1206014 | QTP / VAL | 20JUN2005-12OCT2005 | 13OCT2005-03SEP2006 | 27APR2005-19JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar |
| | | | | 14JUN2005-19JUN2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolor |
| | | | | 20JUN2005-03OCT2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| E1206015 | PLA / VAL | 21JUN2005-10OCT2005 | 11OCT2005-31JAN2006 | 20MAY2005-20JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar |
| | | | | 21JUN2005-02MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |
| E1206016 | QTP / VAL | 10OCT2005-01FEB2006 | 02FEB2006-13AUG2006 | 04OCT2005-05DEC2005 | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar |
| | | | | 10OCT2005-16OCT2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar |
| | | | | 17OCT2005-12SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2210

CONFIDENTIAL
AZSER12772341

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 17NOV2005- 08MAR2006 | 09MAR2006- 16AUG2006 | 17NOV2005- 14DEC2005 | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 225.00 mg | Bipolar |
|  |  |  |  |  | NO | NO | PHENOBARBITAL [Barbiturates, Combinations] | 10.75 mg | Bipolar |
|  |  |  |  | 07NOV2005- 16NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar |
|  |  |  |  | 17NOV2005- 30NOV2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar. |
|  |  |  |  | 08NOV2005- 16NOV2005 | YES | NO | CHLORPROTHIXENE HYDROCHLORID [Thioxanthene Derivatives] | 50.00 mg | Bipolar |
|  |  |  |  | 03NOV2005- 16NOV2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar |
|  |  |  |  | 10NOV2005- 16NOV2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar |
|  |  |  |  | 01DEC2005- 15SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar |
| E1208001 | PLA / LI | 25MAY2005- 09NOV2005 | 10NOV2005- 25AUG2006 | 01MAR2005- 24MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
|  |  |  |  | 01MAR2005- 25MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
|  |  |  |  | 14MAY2005- 24MAY2005 | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772342

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 25MAY2005-09NOV2005 | 10NOV2005-25AUG2006 | 25MAY2005-22JUN2005 | NO | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 25MAY2005-24SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 15JUN2005-24SEP2006 | NO | YES | THIAMAZOLE [Sulfur-Containing Imidazole Derivatives] | 20.00 mg | Goiter |
| | | | | 15JUL2005-24SEP2006 | NO | YES | ETHINYLESTRADIOL [Progestogens And Estrogens, Fixed Combinations] | 0.10 mg | Contraception |
| E1208002 | QTP / LI | 25MAY2005-08NOV2005 | 09NOV2005-15AUG2006 | 27JUN2006-27JUN2006 | NO | YES | NIKETHAMIDE [Respiratory Stimulants] | 250.00 mg | Arterial hypotension |
| | | | | 06FEB2005-24MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
| | | | | 26FEB2005-25MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 25MAY2005-07JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 08JUN2005-22AUG2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 23AUG2005-11OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| | | | | 12OCT2005-07FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 2000.00 mg | Bipolar I |
| | | | | 08FEB2006-15AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772343

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208003 | MISSING | | | 06MAY2005- CONTINUE | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 07MAY2005- CONTINUE | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar I |
| | | | | 14MAY2005- 23MAY2005 | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Extrapyramidal syndrom |
| E1208004 | QTP / LI | 26MAY2005- 08NOV2005 | 09NOV2005- 15AUG2006 | 20JUN2005- 27JUN2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 23JAN2006- 06FEB2006 | NO | YES | Intestinal Adsorbents [Intestinal Adsorbents] | 3000.00 mg | Qinsy |
| | | | | 09NOV2005- 15NOV2005 | NO | YES | FUSAFUNGINE [Other Antibacterials] | 2.50 mg | Influenza |
| | | | | | NO | YES | QUIFENADINE [Other Antihistamines For Systemic Use] | 20.00 mg | Influenza |
| | | | | 09NOV2005- 13NOV2005 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Influenza |
| | | | | 23JAN2006- 29JAN2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Qinsy |
| | | | | 28JUN2005- 30JUN2005 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2213

CONFIDENTIAL
AZSER12772344

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 26MAY2005-08NOV2005 | 09NOV2005-15AUG2006 | 30MAY2005-01JUN2005 | NO | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 12.50 mg | Bipolar I |
| | | | | | NO | YES | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar I |
| | | | | 25APR2005-25MAY2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
| | | | | 29APR2005-25MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar I |
| | | | | 29APR2005-29MAY2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar I |
| | | | | 06MAY2005-29MAY2005 | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar I |
| | | | | 26MAY2005-05JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 02JUN2005-19JUN2005 | NO | YES | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 06JUN2005-17SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 01JUL2005-18JUL2005 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar I |
| | | | | 08SEP2005-18SEP2005 | NO | YES | NITROFURANTOIN [Nitrofuran Derivatives] | 0.40 mg | Cystitis |
| | | | | 18SEP2005-15AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2214

CONFIDENTIAL
AZSER12772345

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 26MAY2005-08NOV2005 | 09NOV2005-15AUG2006 | 23JAN2006-25JAN2006 | NO | YES | AZITHROMYCIN [Macrolides] | 500.00 mg | Quinsy |
| E1208005 | QTP / LI | 14JUN2005-29NOV2005 | 30NOV2005-07AUG2006 | 23JUN2005-26JUN2005 | NO | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 50.00 mg | Bipolar I |
| | | | | 14JUN2005-26JUN2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 13APR2005-08AUG2005 | YES | NO | CLOZAPINE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar I |
| | | | | 13MAY2005-13JUN2005 | YES | NO | PHENOTHIAZINE [Phenothiazines With Aliphatic Side-Chain] | 10.00 mg | Bipolar I |
| | | | | 27MAY2005-13JUN2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Bipolar I |
| | | | | 31MAY2005-14JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 02JUN2005-26JUN2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Bipolar I |
| | | | | 06JUN2005-15JUN2005 | YES | NO | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 150.00 mg | Bipolar I |
| | | | | 16JUN2005-22JUN2005 | NO | YES | CHLORPROTHIXENE HYDROCHLORIDE [Thioxanthene Derivatives] | 100.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772346

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 14JUN2005-29NOV2005 | 30NOV2005-07AUG2006 | 27JUN2005-30JUN2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar I |
|  |  |  |  | 27JUN2005-06SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
|  |  |  |  | 01JUL2005-08AUG2005 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
|  |  |  |  | 19JUL2005-08AUG2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar I |
| E1208006 | PLA / LI | 24JUN2005-13NOV2005 | 14NOV2005-21AUG2006 | 24JUN2005-04JUL2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
|  |  |  |  | 30APR2005-24JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 350.00 mg | Bipolar I |
|  |  |  |  | 30APR2005-18JUL2005 | YES | NO | PIRLINDOLE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
|  |  |  |  | 05JUL2005-03APR2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
|  |  |  |  | 04APR2006-20SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| E1208007 | PLA / LI | 12JUL2005-27DEC2005 | 28DEC2005-14AUG2006 | 23JAN2006-26JAN2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Influenza |
|  |  |  |  | 30JUN2005-12JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |

CONFIDENTIAL
AZSER12772347

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 12JUL2005-27DEC2005 | 28DEC2005-14AUG2006 | 01JUL2005-03OCT2005 | YES | NO | PIRLINDOLE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 12JUL2005-18JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 19JUL2005-07SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 08SEP2005-05OCT2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| | | | | 06OCT2005-03NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 2000.00 mg | Bipolar I |
| | | | | 04NOV2005-13SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 2500.00 mg | Bipolar I |
| E1208008 | MISSING | | | 25AUG2005-CONTINUE | NO | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |
| | | | | | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| E1208009 | PLA / LI | 22SEP2005-05MAR2006 | 06MAR2006-20AUG2006 | 22SEP2005-26SEP2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 25AUG2005-21SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 25AUG2005-14NOV2005 | YES | NO | AMITRIPTYLINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2217

CONFIDENTIAL
AZSER12772348

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 22SEP2005-05MAR2006 | 06MAR2006-20AUG2006 | 27SEP2005-02JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 03JUN2006-19SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| E1208010 | PLA / LI | 23SEP2005-07FEB2006 | 08FEB2006-29AUG2006 | 06SEP2005-20NOV2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 12SEP2005-22SEP2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar I |
| | | | | 15SEP2005-21SEP2005 | YES | NO | AMITRIPTYLINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| | | | | 15SEP2005-25SEP2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 2.00 mg | Extrapyramidal syndrome |
| | | | | 21NOV2005-28AUG2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| E1208011 | PLA / LI | 20OCT2005-05MAR2006 | 06MAR2006-20AUG2006 | 24OCT2005-24OCT2005 | NO | YES | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 10.00 mg | Bipolar I |
| | | | | 20OCT2005-01NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 03OCT2005-20OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I |
| | | | | 13OCT2005-01NOV2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2218

CONFIDENTIAL
AZSER12772349

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 20OCT2005-05MAR2006 | 06MAR2006-20AUG2006 | 18OCT2005-21OCT2005 | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 12.00 mg | Extrapyramidal syndrome |
| | | | | 22OCT2005-24OCT2005 | NO | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 6.00 mg | Bipolar I |
| | | | | 02NOV2005-30JUL2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 06FEB2006-09FEB2006 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Acute of chronic bronchitis |
| | | | | 06FEB2006-15FEB2006 | YES | NO | AMPICILLIN [Penicillins With Extended Spectrum] | 2000.00 mg | Acute of chronic bronchitis |
| | | | | | YES | NO | CHLOROPYRAMINE HYDROCHLORIDE [Substituted Ethylene Diamines] | 100.00 mg | Acute of chronic bronchitis |
| | | | | 06FEB2006-25FEB2006 | YES | NO | BROMHEXINE [Mucolytics] | 58.00 mg | Acute of chronic bronchitis |
| | | | | 31JUL2006-19SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| E1208012 | QTP / LI | 01NOV2005-24APR2006 | 25APR2006-15AUG2006 | 20FEB2006-20FEB2006 | YES | NO | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 1500.00 mg | Influenza |
| | | | | 18OCT2005-31OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I |
| | | | | 01NOV2005-07NOV2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2219

CONFIDENTIAL
AZSER12772350

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 01NOV2005- 24APR2006 | 25APR2006- 15AUG2006 | 30JUL2005- 31OCT2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 300.00 mg | Bipolar I |
| | | | | 08NOV2005- 14SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1208013 | OL QTP | 28NOV2005- 22MAY2006 | | 20DEC2005- 22JAN2006 | NO | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Bipolar I |
| | | | | 18NOV2005- 27NOV2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 18NOV2005- 19DEC2005 | YES | YES | NO | MAPROTILINE [Non-Selective Monoamine Reuptake Inhibitors] | 50.00 mg | Bipolar I |
| | | | | 21NOV2005- 27NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar I |
| | | | | 28NOV2005- 16APR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 17APR2006- 21JUN2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar I |
| E1208014 | QTP / LI | 28NOV2005- 19FEB2006 | 20FEB2006- 23AUG2006 | 31OCT2005- 27NOV2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 28NOV2005- 22SEP2006 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| E1208015 | QTP / LI | 31DEC2005- 18APR2006 | 19APR2006- 08JUN2006 | UNK- CONTINUE | YES | YES | YES | METOPROLOL TARTRATE [Beta Blocking Agents, Selective] | 25.00 mg | Arterial hypertensia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2220

CONFIDENTIAL
AZSER12772351

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 31DEC2005-18APR2006 | 19APR2006-08JUN2006 | 30JAN2006-20FEB2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapyramidal syndrome |
| | | | | 21FEB2006-21MAR2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal syndrome |
| | | | | 20NOV2005-30DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar I |
| | | | | 30NOV2005-30DEC2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Bipolar I |
| | | | | | YES | NO | PHENAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar I |
| | | | | 31DEC2005-08JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 500.00 mg | Bipolar I |
| | | | | 22MAR2006-18APR2006 | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Extrapyramidal syndrome |
| E1301001 | QTP / LI | 23JUN2004-13SEP2004 | 14SEP2004-30JUN2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 12MAY2004-21MAY2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 21MAY2004-23JUN2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09JUN2004-22JUN2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 23JUN2004-10MAR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772352

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 23JUN2004-13SEP2004 | 14SEP2004-30JUN2006 | 11MAR2005-10APR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 11APR2005-08MAY2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 05JUL2005-03OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 13SEP2006-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| E1301002 | OL QTP | 1NOV2004-02DEC2004 | | 14NOV2004-15NOV2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 10NOV2004-11NOV2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 08NOV2004-09NOV2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | 08NOV2004-11NOV2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 09NOV2004-14NOV2004 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 14NOV2004 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 12NOV2004-13NOV2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 12NOV2004-01JAN2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772353

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301002 | OL QTP | 15NOV2004-02DEC2004 | | 02DEC2004-08DEC2004 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 09DEC2004-01JAN2005 | NO | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E1301003 | PLA / LI | 16DEC2004-22MAR2005 | 23MAR2005-16JUN2005 | 13DEC2004-26JAN2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 16JUN2005-19JUN2005 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 18NOV2004-16JUL2005 | YES | YES | YES | DIMETICONE [Propulsives] | U .U | Flatulence |
| | | | | | YES | YES | YES | FLUNARIZINE DIHYDROCHLORIDE [Antivertigo Preparations] | 5.00 mg | Migraine |
| | | | | | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |
| | | | | | YES | YES | YES | METAMIZOLE MAGNESIUM [Pyrazolones] | U .U | Migraine |
| | | | | | YES | YES | YES | MIZOLASTINE [Other Antihistamines For Systemic Use] | 10.00 mg | Allergy |
| | | | | 06APR2005-15JUN2005 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 20JUN2005-30JUN2005 | NO | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| E1301005 | OL QTP | 30MAR2005-19APR2005 | | 23MAR2005-30MAR2005 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23MAR2005-06APR2005 | YES | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2223

CONFIDENTIAL
AZSER12772354

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301005 | OL QTP | 30MAR2005-19APR2005 | | 23MAR2005-19MAY2005 | YES | YES | NO | ETILEFRINE HYDROCHLORIDE [Adrenergic And Dopaminergic Agents] | 0.30 ml | Hyperuricemia |
| | | | | | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 06APR2005-19APR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 06APR2005-19MAY2005 | NO | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Bipolar disorder |
| | | | | 19APR2005-20APR2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 110.00 mg | Bipolar disorder |
| | | | | 21APR2005-19MAY2005 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| E1301007 | MISSING | | | UNK- CONTINUE | YES | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hypothyroidism |
| | | | | UNK- CONTINUE | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 30MAY2005-01JUN2005 | NO | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |
| | | | | UNK- 30MAY2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E1301008 | QTP / VAL | 05AUG2005-22NOV2005 | 23NOV2005-08MAR2006 | 17NOV2004-04AUG2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 19JUL2005-09SEP2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01AUG2005-31AUG2005 | YES | YES | NO | Antibiotics [Antibacterials For Systemic Use] | U .U | Urinay infection |

CONFIDENTIAL
AZSER12772355

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 05AUG2005-22NOV2005 | 23NOV2005-08MAR2006 | 09SEP2005-10NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 15SEP2005-30SEP2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 03NOV2005-07APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 11JUN2006-20JUL2006 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Hiatus hernia |
| E1301009 | PLA / LI | 04AUG2005-04DEC2005 | 05DEC2005-09JAN2006 | 15DEC2005-08JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 11JUL2005-07SEP2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 01NOV2005-31DEC2005 | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | U .U | Constipation |
| | | | | | NO | YES | PLANTAGO OVATA [Bulk Producers] | U .U | Constipation |
| | | | | 09APR2003-07DEC2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar disorder |
| | | | | 11JUL2005-28JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 28JUL2005-04AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01OCT2005-30NOV2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 07DEC2005-15DEC2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772356

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 04AUG2005-04DEC2005 | 05DEC2005-09JAN2006 | 15DEC2005-08FEB2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |
| | | | | 09JAN2006-08FEB2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |
| | | | | | NO | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E1302001 | QTP / LI | 11MAR2005-07JUN2005 | 08JUN2005-14JUN2005 | UNK-CONTINUE | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 10FEB2005-10MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1302002 | PLA / LI | 20OCT2005-09JAN2006 | 10JAN2006-11SEP2006 | 19SEP2005-16JAN2006 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 27SEP2005-12OCT2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder (Insomnia) |
| | | | | | YES | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 13OCT2005-19OCT2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 17JAN2006-20FEB2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 17JAN2006-03APR2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2226

CONFIDENTIAL AZSER12772357

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 20OCT2005-09JAN2006 | 10JAN2006-11SEP2006 | 21FEB2006-11OCT2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 04APR2006-11OCT2006 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar disorder |
| E1303001 OL QTP | | 12JAN2005-09MAY2005 | | UNK-CONTINUE | YES | YES | NO | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 10.00 mg | Hypertension |
| | | | | | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | LOPERAMIDE [Antipropulsives] | 6.00 mg | Diarrhoea |
| | | | | 12NOV2004-11JAN2005 | YES | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 11JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 19APR2005-08JUN2005 | NO | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression crisis |
| E1303002 QTP / VAL | | 17JAN2005-30MAY2005 | 31MAY2005-28SEP2006 | 01OCT2004-01JUN2005 | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 17DEC2004-14JUN2005 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 15JUN2005-28OCT2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

2227

CONFIDENTIAL
AZSER12772358

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 18OCT2005-04JUL2006 | 05JUL2006-10AUG2006 | 04OCT2005-17OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 15DEC2005-08FEB2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 14JUN2005-10OCT2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 04OCT2005-04APR2006 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 45.00 mg | Anxiety |
| | | | | 11OCT2005-14DEC2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 16JAN2006-09FEB2006 | NO | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 09FEB2006-04JUL2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09MAR2006-09SEP2006 | NO | YES | ABACAVIR [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 600.00 mg | AIDS (AIDV↓) |
| | | | | | NO | YES | ATAZANAVIR SULFATE [Protease Inhibitors] | 400.00 mg | AIDS (AIDV↓) |
| | | | | | NO | YES | LAMIVUDINE [Nucleoside/Nucleotide Reverse Transcript Inhibitor] | 300.00 mg | AIDS (AIDV↓) |
| | | | | 05APR2006-09SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 05JUL2006-09SEP2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2228

CONFIDENTIAL
AZSER12772359

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 18OCT2005-04JUL2006 | 05JUL2006-10AUG2006 | 10AUG2006-09SEP2006 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression bipolar |
| E1303004 | OL QTP | 07DEC2005-12JAN2006 | | 30NOV2005-07DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 29JUN2005-30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines] Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 29JUN2005-11FEB2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1304001 | MISSING | | | UNK-CONTINUE | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 8.00 mg | Bipolar disorder |
| | | | | | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | | YES | NO | TOPIRAMATE [Other Antiepileptics] | 200.00 mg | Bipolar disorder |
| | | | | UNK-02AUG2004 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| E1304002 | QTP / LI | 14MAR2005-12JUN2005 | 13JUN2005-24OCT2005 | 01SEP2005-28SEP2005 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Peptic ulcer prevention |
| | | | | 23NOV2004-23NOV2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 07MAR2005-23NOV2005 | YES | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar didorder |

2229

CONFIDENTIAL
AZSER12772360

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1304002 | QTP / LI | 14MAR2005-12JUN2005 | 13JUN2005-24OCT2005 | 28JUN2005-05JUL2005 | NO | NO | YES | CORTISONE [Glucocorticoids] | 4.00 mg | Lumbalgia |
| E1304003 | OL QTP | 21MAR2005-10APR2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | UNK-20MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1304004 | OL QTP | 18OCT2005-21MAR2006 | | 10OCT2005-18OCT2005 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 10OCT2005-20APR2006 | YES | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 11OCT2005-20APR2006 | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastric protection |
| | | | | 18OCT2005-20APR2006 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 21MAR2006-20APR2006 | NO | YES | NO | PARACETAMOL [Anilides] | U.U | Lumbalgya |
| E1309001 | PLA / VAL | 31JAN2005-28APR2005 | 29APR2005-04APR2006 | UNK-CONTINUE | YES | YES | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 100.00 mg | Micaro infart |
| | | | | | YES | YES | YES | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 40.00 mg | Gastric protection |
| | | | | 19DEC2004-31JAN2005 | YES | NO | NO | PHENYTOIN [Hydantoin Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772361

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 31JAN2005- 28APR2005 | 29APR2005- 04APR2006 | 30DEC2004- 31JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 31DEC2004- 12MAY2005 | YES | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disturbance |
| | | | | 31DEC2004- 30JUN2005 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabiliza |
| | | | | 12MAY2005- 20MAY2005 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleep disturbance |
| | | | | 20MAY2005- 04APR2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleep disturbance |
| | | | | 30JUN2005- 24NOV2005 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 3000.00 mg | Mood stabilizer |
| | | | | 24NOV2005- 28MAR2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood stabilizer |
| | | | | 01MAR2006- 04APR2006 | NO | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | 15MAR2006- 25MAR2006 | NO | NO | YES | AMOXICILLIN [Penicillins With Extended Spectrum] | 2.00 g | Respiratory infection |
| | | | | 28MAR2006- 04APR2006 | NO | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Mood stabilizer |
| | | | | 04APR2006- 26APR2006 | NO | NO | YES | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1500.00 mg | Respiratory infection |
| | | | | 04APR2006- 04MAY2006 | NO | NO | YES | ACETYLCYSTEINE [Mucolytics] | 600.00 mg | Respiratory infection |
| | | | | 04APR2006- 04MAY2006 | NO | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Cardiac failure |

CONFIDENTIAL
AZSER12772362