Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 31JAN2005- 28APR2005 | 29APR2005- 04APR2006 | 04APR2006- 04MAY2006 | NO | NO | YES | IPRATROPIUM BROMIDE [Anticholinergics] | 320.00 ug | Respiratory infection |
| | | | | | NO | NO | YES | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Constipation |
| | | | | | NO | NO | YES | LEVETIRACETAM [Other Antiepileptics] | 1.00 g | Bipolar disorder |
| | | | | | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | NO | NO | YES | SPIRONOLACTONE [Aldosterone Antagonists] | 100.00 mg | Cardiac failure |
| E1309002 | QTP / VAL | 06FEB2005- 11MAY2005 | 12MAY2005- 17AUG2006 | 03NOV2004- 25JAN2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 12JAN2005- 12FEB2005 | YES | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 26JAN2005- 06FEB2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 26JAN2005- 20MAR2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 26JAN2005- 10MAY2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 21MAR2005- 07JUN2005 | NO | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Sleep disturbance |
| | | | | 04MAY2005- 04AUG2005 | NO | NO | YES | IRON [Iron Preparations] | 100.00 mg | Anemia |
| | | | | 10MAY2005- 19MAY2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2232

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | 06FEB2005-11MAY2005 | 12MAY2005-17AUG2006 | 19MAY2005-08JUL2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08JUL2005-22DEC2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | 19AUG2005-16SEP2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 22DEC2005-06MAR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 06MAR2006-16SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 700.00 mg | Bipolar disorder |
| | | | | 08JUN2006-16SEP2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.25 mg | Sleep disturbance |
| | | | | 25JUL2006-16SEP2006 | NO | YES | FERROGLYCINE SULFATE COMPLEX [Iron In Other Combinations] | 100.00 mg | Anaemia |
| | | | | 16SEP2006 | NO | YES | FLUVASTATIN SODIUM [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypercholesterolemia |
| E1309003 | QTP / LI | 15FEB2005-26MAY2005 | 27MAY2005-30AUG2006 | 30AUG2006-29SEP2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar disorder |
| | | | | 31DEC2004-08FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK-08FEB2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Insomnia |
| | | | | UNK-09FEB2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 150.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2233

CONFIDENTIAL
AZSER12772364

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 15FEB2005- 26MAY2005 | 27MAY2005- 30AUG2006 | UNK- 11FEB2005 | YES | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 31DEC2004- 31DEC2004 | YES | NO | CARBAMAZEPINE [Carboxamide Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 31DEC2004- 09FEB2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 15JAN2005- 18APR2005 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Arterial hypertension |
| | | | | 09FEB2005- 11FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 750.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 18APR2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 29SEP2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 12FEB2005- 24APR2005 | YES | NO | POTASSIUM [Potassium] | 1.00 g | Arterial hypertension |
| | | | | 19FEB2005- 29SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |
| | | | | 19APR2005- 10JUL2005 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | High blood pressure |
| | | | | 25APR2005- 27JUL2005 | NO | YES | POTASSIUM [Potassium] | 0.50 g | Arterial hypertension |
| | | | | 11JUL2005- 18OCT2005 | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Hypertension arterial |
| | | | | 11JUL2005- 14FEB2006 | NO | NO | POTASSIUM [Potassium] | 1.00 g | Arterial hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2234

CONFIDENTIAL
AZSER12772365

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 15FEB2005- 26MAY2005 | 27MAY2005- 30AUG2006 | 19OCT2005- 14FEB2006 | NO | YES | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Hypertension arterial |
| | | | | 19OCT2005- 29SEP2006 | NO | YES | MANIDIPINE [Dihydropyridine Derivatives] | 20.00 mg | Hypertension arterial |
| | | | | 12FEB2006- 14FEB2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 15FEB2006- 29SEP2006 | NO | YES | TORASEMIDE [Sulfonamides, Plain] | 5.00 mg | Hypertension arterial |
| E1309004 | OL QTP | 31MAR2005- 02JUN2005 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | UNK- 09MAR2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| E1309005 | PLA / LI | 03MAY2005- 10AUG2005 | 11AUG2005- 30SEP2005 | 22MAR2006- 20APR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 15JUN2005- 15JUN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 02APR2005- 03MAY2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 23MAY2005- 15JUN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 22JUL2005- 22JUL2005 | NO | YES | RHAMNUS PURSHIANA [Other Drugs For Bile Therapy] | 75.00 mg | Constipation |
| | | | | 02APR2005- 19MAY2005 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |

CONFIDENTIAL
AZSER12772366

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 03MAY2005-10AUG2005 | 11AUG2005-30SEP2005 | 02APR2005-01JUN2005 | YES | YES | NO | DISULFIRAM [Drugs Used In Alcohol Dependence] | 250.00 mg | Alcohol abuse |
| | | | | 02APR2005-11JUL2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 04APR2005-29APR2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 15.00 mg | Sleep disorder |
| | | | | 03MAY2005-15JUN2005 | NO | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyperchoresterolemia |
| | | | | 19MAY2005-23MAY2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 15JUN2005-21MAR2006 | NO | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 11JUL2005-13SEP2005 | NO | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 05SEP2005-31OCT2005 | NO | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 13SEP2005-30SEP2005 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 30SEP2005-31OCT2005 | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 31OCT2005-CONTINUE | NO | NO | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 23DEC2005-31DEC2005 | NO | NO | NO | DISULFIRAM [Drugs Used In Alcohol Dependence] | 250.00 mg | Alcohol abuse |

CONFIDENTIAL
AZSER12772367

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 03MAY2005-10AUG2005 | 11AUG2005-30SEP2005 | 07MAR2006-CONTINUE | NO | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hypercholesterolaemia |
| | | | | 21APR2006-03AUG2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 19MAY2006-03AUG2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 22MAY2006-30MAY2006 | NO | NO | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 2625.00 mg | Respiratory infection |
| | | | | 04AUG2006-CONTINUE | NO | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| E1309006 | OL QTP | 06MAY2005-19OCT2005 | | UNK-CONTINUE | YES | YES | GESTODENE [Progestogens And Estrogens, Fixed Combinations] | U .U | Contraception |
| | | | | 30APR2005-02MAY2005 | YES | NO | HYDROXOCOBALAMIN [Vitamin B1 Comb With Vitamin B6 And/Or Vitamin B12] | 300.00 mg | Vitamin |
| | | | | 05APR2005-09MAY2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 30APR2005-04MAY2005 | YES | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Depression in Bip.Disorder |

CONFIDENTIAL
AZSER12772368

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 06MAY2005-19OCT2005 | | 30APR2005-05MAY2005 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 30.00 mg | Anxiety |
| | | | | 30APR2005-06MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1200.00 mg | Bipolar disorder |
| | | | | 30APR2005-13SEP2005 | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 10.00 mg | Bipolar disorder |
| | | | | 30APR2005-18NOV2005 | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Tremor |
| | | | | 05MAY2005-15JUN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 09MAY2005-15JUN2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1400.00 mg | Bipolar disorder |
| | | | | 15JUN2005-13SEP2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1800.00 mg | Bipolar disorder |
| | | | | | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.75 mg | Anxiety |
| | | | | 13SEP2005-18NOV2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar disorder |
| | | | | | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| E1309007 | PLA / VAL | 28MAY2005-17AUG2005 | 18AUG2005-21SEP2005 | UNK-CONTINUE | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | UNK-24MAY2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | UNK-25MAY2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

2238

CONFIDENTIAL
AZSER12772369

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL | 28MAY2005-17AUG2005 | 18AUG2005-21SEP2005 | UNK-25MAY2005 | YES | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 150.00 mg | Bipolar disorder |
| | | | | 27APR2005-03JUN2005 | YES | YES | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Sleep disorder |
| | | | | 21SEP2005-21OCT2005 | NO | NO | YES | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | | NO | NO | YES | LITHIUM CARBONATE [Lithium] | 400.00 mg | Bipolar disorder |
| | | | | | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | | NO | NO | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E1309008 | OL QTP | 29JUN2005-08AUG2005 | | 18JUN2005-30JUN2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 18JUN2005-07SEP2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 25JUN2005-07SEP2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| E1309009 | QTP / LI | 28OCT2005-16FEB2006 | 17FEB2006-22MAY2006 | 18OCT2005-16NOV2005 | YES | YES | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 8.00 mg | Extrapyramidal syndrome |
| | | | | 22MAY2006-21JUN2006 | NO | NO | YES | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | | NO | NO | YES | OXAZEPAM [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 18OCT2005-21OCT2005 | YES | NO | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 60.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2239

CONFIDENTIAL
AZSER12772370

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 28OCT2005-16FEB2006 | 17FEB2006-22MAY2006 | 18OCT2005-21OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 750.00 mg | Bipolar disorder |
| | | | | 18OCT2005-28OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | 18OCT2005-21JUN2006 | YES | YES | LACTITOL [Osmotically Acting Laxatives] | 10.00 g | Constipation |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | | YES | YES | PLANTAGO OVATA HUSK [Bulk Producers] | 3.50 mg | Constipation |
| | | | | 21OCT2005-04NOV2005 | YES | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |
| | | | | 29OCT2005-04NOV2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Anxiety |
| | | | | 04NOV2005-22MAY2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 16NOV2005-10APR2006 | NO | YES | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Extrapiramidal syndrome |
| | | | | 01APR2006-30APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 6.25 mg | Anxiety |
| | | | | 15MAY2006-21JUN2006 | NO | YES | CALCIUM CARBONATE [Calcium, Combinations With Other Drugs] | 500.00 mg | Ostheoporosis |
| | | | | | NO | YES | RISEDRONIC ACID [Bisphosphonates] | 35.00 mg | Ostheoporosis |
| E1309010 | QTP / VAL | 26NOV2005-05MAR2006 | 06MAR2006-24MAR2006 | 28NOV2005-28NOV2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 700.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2240

CONFIDENTIAL
AZSER12772371

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 26NOV2005- 05MAR2006 | 06MAR2006- 24MAR2006 | 26OCT2005- 03DEC2005 | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 13DEC2005- 09JAN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 23NOV2005- 25NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 50.00 mg | Bipolar disorder |
| | | | | 22NOV2005- 22NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | UNK- 21NOV2005 | NO | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Bipolar disorder |
| | | | | 26OCT2005- 27NOV2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 27NOV2005 | YES | NO | TRIMIPRAMINE [Non-Selective Monoamine Reuptake Inhibitors] | 25.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 19NOV2005- 27NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Anxiety |
| | | | | 28NOV2005- 12DEC2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 29NOV2005- 12DEC2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 13DEC2005- 21DEC2005 | NO | YES | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 500.00 mg | Respiratory infection |
| | | | | 13DEC2005- 23APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2241

CONFIDENTIAL
AZSER12772372

Listing 12.2.10-9   Medications

Page 1001 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 26NOV2005- 05MAR2006 | 06MAR2006- 24MAR2006 | 10JAN2006- 23APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| E1309011 | QTP / LI | 23DEC2005- 14JUN2006 | 15JUN2006- 17AUG2006 | UNK- CONTINUE | YES | YES | GLIMEPIRIDE [Sulfonamides, Urea Derivatives] | 2.00 mg | Diabetes |
| | | | | 28MAR2006- 21JUN2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar disorder |
| | | | | 10DEC2005- 21DEC2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | | YES | NO | RIVASTIGMINE TARTRATE [Anti-cholinesterases] | 9.00 mg | Bipolar disorder |
| | | | | | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |
| | | | | 10DEC2005- 22DEC2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10DEC2005- 16SEP2006 | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 22DEC2005- 10JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 23DEC2005- 01JAN2006 | NO | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 11JAN2006- 22FEB2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar disorder |
| | | | | 23FEB2006- 27MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 2000.00 mg | Bipolar disorder |
| | | | | 22JUN2006- 16SEP2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2242

CONFIDENTIAL
AZSER12772373

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1310001 | OL QTP | 23SEP2004- 30SEP2004 | | 25SEP2003- 30SEP2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 20FEB2004- 30OCT2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 24FEB2004- 30SEP2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| E1310002 | OL QTP | 23SEP2004- 07OCT2004 | | 30AUG2004- 06NOV2004 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 06NOV2004 | YES | NO | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia due to bipolar disorder |
| E1310003 | PLA / VAL | 28DEC2004- 26APR2005 | 27APR2005- 23AUG2006 | 06OCT2004- 22SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09DEC2004- 27DEC2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 1000.00 mg | Bipolar disorder |
| E1310004 | QTP / VAL | 28DEC2004- 18MAY2005 | 19MAY2005- 23AUG2006 | 29DEC2004- 23FEB2005 | NO | YES | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 05NOV2004- 28DEC2004 | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 05NOV2004- 22SEP2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2243

CONFIDENTIAL
AZSER12772374

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 28DEC2004-18MAY2005 | 19MAY2005-23AUG2006 | 27NOV2004-28DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | YES | NO | | ZIPRASIDONE [Indole Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | 29DEC2004-25JAN2005 | NO | YES | NO | ZIPRASIDONE [Indole Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 24FEB2005-22MAR2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| E1310005 | OL QTP | 16FEB2005-03MAY2005 | | UNK-CONTINUE | YES | YES | NO | ATORVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 40.00 mg | Hypolipemiant |
| | | | | | YES | YES | NO | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Ischemic cardiopathy |
| | | | | | YES | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 10.00 mg | Hypertension |
| | | | | | YES | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 15.00 mg | Ischemic cardiopathy |
| | | | | | YES | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 5.00 mg | Ischemic cardiopathy |
| | | | | | YES | YES | NO | INSULIN NEUTRAL, ISOPHANE [Insulins And Analogues, Intermediate-Acting] | 44.00 UI | Diabetes mellitus II type |
| | | | | | YES | YES | NO | PANTOPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Gastric protector |
| | | | | | YES | YES | NO | PREDNICARBATE [Corticosteroids, Potent (Group III)] | 1.00 mg | Cutaneous psoriasis |
| | | | | | YES | YES | NO | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 120.00 mg | Ischemic cardiopathy |
| | | | | 01SEP2004-02JUN2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772375

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 14FEB2005-03MAY2005 | | 16SEP2004-13FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1310006 | OL QTP | 31MAR2005-06JUN2005 | | 22MAR2005-30APR2005 | YES | NO | OXCARBAZEPINE [Carboxamide Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 22MAR2005-30APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 22MAR2005-06JUN2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 07JUN2005-06JUL2005 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| E1310007 | OL QTP | 31MAR2005-05APR2005 | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 16MAR2005-21MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | UNK-30MAR2005 | YES | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 22MAR2005-31MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 31MAR2005-05APR2005 | NO | YES | ALPRAZOLAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E1310008 | OL QTP | 30NOV2005-14MAR2006 | | 20OCT2005-30NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772376

Page 1005 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1310008 | OL QTP | 30NOV2005-14MAR2006 | | 30OCT2005-30JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 24NOV2005-13APR2006 | YES | NO | LEVOTHYROXINE [Thyroid Hormones] | 75.00 mg | Hypothiroidism |
| | | | | 31JAN2006-13MAR2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Worsening of mania |
| E1311001 | PLA / LI | 19JUL2004-26OCT2004 | 27OCT2004-10JAN2005 | 10JAN2005-16JAN2005 | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood event |
| | | | | 18JAN2005-20JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | UNK.-12JUL2004 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 07MAY2004-10JAN2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 10MAY2004-09FEB2005 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Bipolar disorder |
| | | | | 12MAY2004-18JUL2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10JAN2005-17JAN2005 | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | U .U | Mood event |
| | | | | 10JAN2005-09FEB2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 17JAN2005-09FEB2005 | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Mood event |

CONFIDENTIAL
AZSER12772377

Page 1006 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | 19JUL2004-26OCT2004 | 27OCT2004-10JAN2005 | 21JAN2005-27JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 21JAN2005-28JAN2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mood event |
| | | | | 28JAN2005-09FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E1311002 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 16JUN2004-29JUN2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 02JUL2004-15JUL2004 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 02JUN2004-29JUN2004 | NO | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Anxiety |
| | | | | 07JUN2004-16JUN2004 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia |
| | | | | 23JUN2004-27JUN2004 | NO | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 28JUN2004-01JUL2004 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 30JUN2004-11JUL2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 12JUL2004-26JUL2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772378

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | | | | | | | | |
| E1311004 | QTP / LI | 04NOV2004-23FEB2005 | 24FEB2005-31MAY2005 | 16JUL2004-CONTINUE | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Anxiety |
| | | | | UNK-CONTINUE | YES | YES | INSULIN ASPART [Insulins And Analogues, Fast-Acting] | 50.00 UI | Diabetes |
| | | | | 31MAY2005-08JUN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Maniac crisis |
| | | | | | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Maniac crisis |
| | | | | 23NOV2004-23NOV2004 | NO | NO | INFLUENZA VIRUS VACCINE POLY VALENT [Influenza Vaccines] | 0.50 ml | Flu prevention |
| | | | | 08NOV2004-08NOV2004 | NO | YES | GLYCEROL [Enemas] | 0.96 g | Constipation |
| | | | | 04OCT2004-16NOV2004 | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 16OCT2004-30JUN2005 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Maniac |
| | | | | 19OCT2004-04NOV2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 22OCT2004-02DEC2004 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 23OCT2004-08NOV2004 | YES | YES | PLANTAGO OVATA HUSK [Bulk Producers] | 7.00 g | Constipation |
| | | | | 18NOV2004-17DEC2004 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772379

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311004 | QTP / LI | 04NOV2004- 23FEB2005 | 24FEB2005- 31MAY2005 | 17DEC2004- 24DEC2004 | NO | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| E1311005 | OL QTP | 23NOV2004- 20JUN2005 | | 29OCT2004- 15NOV2004 | YES | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Anxiety |
| | | | | 12JAN2005- 12JAN2005 | NO | YES | NO | TANNIC ACID [Other Antidiarrheals] | 1000.00 mg | Diarrhea |
| | | | | 31OCT2004- 22NOV2004 | YES | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 6.66 g | Constipation |
| | | | | 09NOV2004- 15NOV2004 | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09NOV2004- 18NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 16NOV2004- 20JUL2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | U | Anxiety |
| | | | | 19NOV2004- 22NOV2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 22NOV2004- 21DEC2004 | YES | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 3.33 g | Constipation |
| | | | | 31JAN2005- 06FEB2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2249

CONFIDENTIAL
AZSER12772380

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311005 | OL QTP | 23NOV2004- 20JUN2005 | | 07FEB2005- 16MAR2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 17MAR2005- 04APR2005 | NO | YES | NO | ESCITALOPRAM OXALATE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 17MAR2005- 20JUL2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | U | Anxiety |
| E1311006 | QTP / LI | 25JAN2005- 25APR2005 | 26APR2005- 30MAY2005 | 19JAN2005- 20JAN2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 12.00 mg | Bipolar disorder |
| | | | | 10JAN2005- 09FEB2005 | YES | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 50.00 mg | Bipolar disorder |
| | | | | 28DEC2004- 26JAN2005 | YES | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorders |
| | | | | 28DEC2004- 26APR2005 | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Hypertension |
| | | | | 28DEC2004- 29JUN2005 | YES | YES | YES | CANDESARTAN CILEXETIL [Angiotensin Ii Antagonists, Plain] | 16.00 mg | Hypertension |
| | | | | | YES | YES | YES | GLIBENCLAMIDE [Sulfonamides, Urea Derivatives] | 5.00 mg | Diabetes mellitus |
| | | | | 10JAN2005- 29JUN2005 | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 12JAN2005- 18JAN2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 15.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2250

CONFIDENTIAL
AZSER12772381

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 25JAN2005-25APR2005 | 26APR2005-30MAY2005 | 21JAN2005-23JAN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar disorder |
| | | | | 24JAN2005-25JAN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 26JAN2005-02FEB2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 13MAY2005-29JUN2005 | NO | YES | All Other Therapeutic Products [All Other Therapeutic Products] | U .U | Hypercholesterolemia |
| | | | | 22AUG2005-25AUG2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder type I |
| | | | | 22AUG2005-05SEP2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.50 mg | Maniac crisis |
| | | | | | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Maniac crisis |
| E1311007 | MISSING | | | UNK-CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorders |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorders |
| | | | | 09FEB2005-CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 16FEB2005-CONTINUE | NO | NO | BIPERIDEN HYDROCHLORIDE [Tertiary Amines] | 4.00 mg | Prevention of extrapyramidal symptom prevention |
| | | | | | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Psychotic symptom prevention |

2251

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772382

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | | 25MAY2005- 21JUN2005 | 11JUL2005- 11JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 21JUN2005- 21JUL2005 | NO | YES | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Maniac crisis |
| | | | | | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Maniac crisis |
| | | | | | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Maniac crisis |
| | | | | | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 19JUL2005- 02AUG2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 06JUN2005- 21JUL2005 | NO | YES | ALLANTOIN [Other Emollients And Protectives] | U .U | Psoriasis |
| | | | | | NO | YES | ICHTHAMMOL [Tars] | U .U | Psoriasis |
| | | | | | NO | YES | KETOCONAZOLE [Imidazole And Triazole Derivatives] | U .U | Psoriasis |
| | | | | 23JUN2005- 26JUN2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar disorder |
| | | | | 09JUN2005- 09JUN2005 | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 22MAR2005- 22MAR2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 07MAR2005- 07MAR2005 | NO | NO | GLYCEROL [Other Laxatives] | 0.96 g | Constipation |
| | | | | 21MAR2005- 21MAR2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 5.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2252

CONFIDENTIAL
AZSER12772383

Listing 12.2.10-9  Medications

Page 1012 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | | 25MAY2005- 21JUN2005 | 15MAR2005- 15MAR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Bipolar disorder |
| | | | | 25FEB2005- 25FEB2005 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 10.00 g | Constipation |
| | | | | 05MAR2005- 05MAR2005 | NO | NO | PARACETAMOL [Anilides] | 500.00 mg | Teeth pain |
| | | | | 18MAR2005- 18MAR2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 16MAR2005- 20MAR2005 | NO | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 17MAR2005- 17MAR2005 | NO | NO | ALPRAZOLAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety crisis |
| | | | | 04JUL2005- 04JUL2005 | NO | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 12JUL2005- 12JUL2005 | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Oedema lower limbs |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | NO | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar disorder |
| | | | | 28FEB2005- 28FEB2005 | NO | NO | GLYCEROL [Other Laxatives] | 0.96 g | Constipation |
| | | | | 22JUN2005- 24JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2253

CONFIDENTIAL
AZSER12772384

Listing 12.2.10-9 Medications

Page 1013 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | | 25MAY2005- 21JUN2005 | 23FEB2005- 24FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 25FEB2005- 28FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 27JUN2005- 05JUL2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar disorder |
| | | | | 06JUL2005- 07JUL2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 19JUL2005- 03AUG2005 | NO | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | U .U | Insomnia |
| | | | | 12JUL2005- 18JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 19FEB2005- 27MAR2005 | NO | NO | VALPROATE, SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorders |
| | | | | 21FEB2005- 22FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 21FEB2005- 24FEB2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 21FEB2005- 21MAR2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 06MAR2005- 06MAR2005 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Teeth pain |
| | | | | 22MAR2005- 08JUN2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | U .U | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2254

CONFIDENTIAL
AZSER12772385

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | | 25MAY2005-21JUN2005 | 28MAR2005-20JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 28APR2005-18MAY2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 06JUN2005-06JUL2005 | NO | YES | CALCIPOTRIOL [Other Antipsoriatics For Topical Use] | U .U | Psoriasis |
| | | | | 11JUN2005-12JUN2005 | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 25JUN2005-27JUN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 06JUL2005-10JUL2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 07JUL2005-07SEP2005 | NO | NO | CALCIPOTRIOL [Other Antipsoriatics For Topical Use] | U .U | Psoriasis |
| | | | | 18JUL2005-03AUG2005 | NO | NO | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Oedema lower limbs |
| E1311009 | PLA / LI | | 02JUN2005-30JUN2005 | 23FEB2005-10MAR2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 16FEB2005-30JUL2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 21FEB2005-28MAR2005 | NO | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2255

CONFIDENTIAL
AZSER12772386

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | | 02JUN2005- 30JUN2005 | 22FEB2005- 07MAR2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 29MAR2005- 23MAY2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 24MAY2005- 30JUL2005 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E1311010 | MISSING | | | 10NOV2005- 16NOV2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 17MAY2005- 09NOV2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1750.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1750.00 mg | Epilepsia |
| | | | | 20MAY2005- 16JUN2005 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09JUN2005- 10NOV2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 10NOV2005- CONTINUE | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 16NOV2005- CONTINUE | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 17NOV2005- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

2256

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772387

Listing 12.2.10-9 Medications

Page 1016 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311011 | MISSING | | | 06JUN2005- CONTINUE | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 06JUN2005- 10AUG2005 | NO | NO | LEVOCHYROXINE SODIUM [Thyroid Hormones] | 150.00 mg | Hipothyroidism |
| | | | | 11AUG2005- CONTINUE | NO | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 mg | Hypothyroidism |
| | | | | | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| E1311012 | PLA / VAL | 12AUG2005- 09NOV2005 | 10NOV2005- 30JAN2006 | 16JUL2005- 12AUG2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |
| | | | | 03FEB2006- 05FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 10FEB2006- 22FEB2006 | NO | NO | LACTITOL [Osmotically Acting Laxatives] | 30.00 g | Constipation |
| | | | | 01JUL2005- 24JUL2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 8.00 mg | Bipolar disorder |
| | | | | 08JUL2005- 17JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar disorder |
| | | | | 03FEB2006- 01MAR2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 02FEB2006- 02FEB2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2257

CONFIDENTIAL
AZSER12772388

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 12AUG2005- 09NOV2005 | 10NOV2005- 30JAN2006 | 02FEB2006- 02FEB2006 | NO | NO | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar disorder |
| | | | | 03FEB2006- 03FEB2006 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Bipolar disorder |
| | | | | 06FEB2006- 15FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 11JUL2005- 01MAR2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 12JUL2005- 04OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18JUL2005- 24JUL2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 05OCT2005- 01FEB2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 29JAN2006- 06FEB2006 | NO | YES | AMOXICILLIN TRIHYDRATE [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | U mg | Urinary tract infection |
| | | | | 29JAN2006- 09FEB2006 | NO | YES | LACTITOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 02FEB2006- 01MAR2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 09FEB2006- 02MAR2006 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Urinary tract infection |
| | | | | 14FEB2006- 14FEB2006 | NO | NO | Enemas [Enemas] | U .U | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL AZSER12772389

Page 1018 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | RANDOMIZED START DATE- STOP DATE | OPEN LABEL START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311013 | PLA / LI | | 11OCT2005- 02MAR2006 | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | 1 Bipolar disorder |
| | | | | 01OCT2005- 10OCT2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01OCT2005- 01APR2006 | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 06OCT2005- 06NOV2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | 1 Bipolar disorder |
| | | | | 07NOV2005- 12DEC2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 12DEC2005- 01APR2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E1311014 | PLA / VAL | 23FEB2006- 31JUL2006 | 07NOV2005- 22FEB2006 | 27OCT2005- 07NOV2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 08FEB1999- 16OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorders |
| | | | | 16OCT2005- 30AUG2006 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20OCT2005- 27OCT2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 750.00 mg | Bipolar disorder |
| | | | | 26OCT2005- 30AUG2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2259

CONFIDENTIAL
AZSER12772390

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | 05DEC2005-16FEB2006 | 17FEB2006-22MAY2006 | 15NOV2005-21NOV2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | 10SEP2005-21JUN2006 | YES | YES | TAMOXIFEN [Anti-Estrogens] | 20.00 mg | Breast cancer |
| | | | | 10NOV2005-14FEB2006 | YES | NO | FLURAZEPAM HYDROCHLORIDE [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 11NOV2005-17NOV2005 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 14NOV2005-17NOV2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 14NOV2005-13DEC2005 | YES | NO | CLOTIAPINE [Other Antipsychotics] | 40.00 mg | Bipolar disorder |
| | | | | 17NOV2005-13DEC2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 18NOV2005-30NOV2005 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 9.00 mg | Bipolar disorder |
| | | | | 18NOV2005-21JUN2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 30NOV2005-13DEC2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 13DEC2005-14FEB2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 13DEC2005-21JUN2006 | NO | YES | CLOTIAPINE [Other Antipsychotics] | 40.00 mg | Bipolar disorder |
| | | | | 14FEB2006-21JUN2006 | NO | YES | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772391

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1311017 | OL QTP | 02MAR2006-31AUG2006 | | 31JAN2006-06FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 09JAN2006-30SEP2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | For bipolar disorder |
| | | | | 10JAN2006-30SEP2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | For insomnia as consequence bipolar disorder |
| | | | | 11JAN2006-30SEP2006 | YES | YES | IRON SUCCINYL-PROTEIN COMPLEX [Iron Trivalent, Oral Preparations] | 40.00 mg | For anemia |
| | | | | 20JAN2006-30JAN2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| | | | | 30JAN2006-20JUN2006 | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastric protector |
| E1311018 | OL QTP | 20APR2006-03MAR2006 | | 22FEB2006-22FEB2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20JUN2005-19APR2006 | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23JUN2005-22FEB2006 | YES | NO | LORMETAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | For insomnia |
| | | | | 23FEB2006-15MAR2006 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 16MAR2006-02APR2006 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772392

Listing 12.2.10-9  Medications

Page 1021 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | 1MAY2005- 18SEP2005 | 19SEP2005- 27JUL2006 | 21APR2005- 04MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 21APR2005- 26AUG2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 11MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 31MAY2006- 28JUN2006 | NO | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Minimal depressive symptoms |
| | | | | 27JUL2006- 16AUG2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| E1312002 | OL QTP | 15JUL2005- 21OCT2005 | | UNK- CONTINUE | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 13JUN2005- 11JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 11JUL2005- 15JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 450.00 mg | Bipolar disorder |
| E1313001 | PLA / LI | 2INOV2005- 03APR2006 | 04APR2006- 23MAY2006 | 29AUG2005- 01MAR2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | (TAB) Bipolar disorder |
| | | | | 28SEP2005- 21NOV2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | (TAB) Bipolar disorder |
| | | | | 28SEP2005- 13DEC2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | (TAB) Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2262

CONFIDENTIAL
AZSER12772393

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | 21NOV2005-03APR2006 | 04APR2006-23MAY2006 | 21OCT2005-12NOV2005 | YES | NO | ORLISTAT [Peripherally Acting Antiobesity Products] | 240.00 mg | Obesity |
| | | | | 14DEC2005-15JAN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | (TAB) Bipolar disorder |
| | | | | 02MAR2006-24MAY2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 1300.00 mg | (TAB) Bipolar disorder |
| | | | | 20MAR2006-25MAR2006 | NO | NO | PARACETAMOL [Anilides] | 1500.00 mg | Flu |
| | | | | 20MAR2006-27MAR2006 | NO | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 2250.00 mg | Flue |
| | | | | 20APR2006-21APR2006 | NO | YES | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhoea |
| E1401001 | OL QTP | 09SEP2004-17NOV2004 | | UNK-CONTINUE | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia prophylaxis |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia prophylaxis |
| | | | | 17NOV2004-17NOV2004 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 30APR2004-20OCT2004 | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Bipolar disorder |
| | | | | 05JUL2004-09SEP2004 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772394

Listing 12.2.10-9 Medications

Page 1023 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN OL RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 09SEP2004-17NOV2004 | | 20OCT2004-19NOV2004 | NO | YES | NO | 30.00 mg | FUROSEMIDE [Sulfonamides, Plain] | Peripher oedema |
| | | | | 17NOV2004-17DEC2004 | NO | YES | NO | 400.00 mg | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | Bipolar disorder |
| | | | | 20NOV2004-17DEC2004 | NO | NO | NO | 40.00 mg | FUROSEMIDE [Sulfonamides, Plain] | Peripher oedema |
| | | | | 25NOV2004-17DEC2004 | NO | NO | NO | 10.00 ml | LACTULOSE [Osmotically Acting Laxatives] | Obstipation |
| E1401002 | OL QTP | 18APR2005-20JUN2005 | | UNK-CONTINUE | YES | YES | NO | 252.00 mg | LITHIUM SULFATE [Lithium] | Bipolar disorder |
| | | | | 16APR2005-17APR2005 | YES | NO | NO | 100.00 mg | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | Bipolar disorder |
| | | | | 12APR2005-13APR2005 | YES | NO | NO | 25.00 mg | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | Bipolar disorder |
| | | | | 14APR2005-15APR2005 | YES | NO | NO | 50.00 mg | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | Bipolar disorder |
| E1401003 | PLA / LI | 10MAY2005-05SEP2005 | 06SEP2005-04NOV2005 | 01JUN2004-04DEC2005 | YES | YES | YES | 168.00 mg | LITHIUM SULFATE [Lithium] | Bipolar disorder |
| | | | | 08APR2005-09MAY2005 | YES | YES | NO | 200.00 mg | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | Bipolar disorder |
| | | | | 19SEP2005-01OCT2005 | NO | NO | YES | 4.00 mg | BIPERIDEN [Tertiary Amines] | Suspected Epsextrapyramidal side effects |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2264

CONFIDENTIAL
AZSER12772395

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI | 10MAY2005- 05SEP2005 | 06SEP2005- 04NOV2005 | 04OCT2005- 14OCT2005 | NO | NO | YES | BIPERIDEN [Tertiary Amines] | 4.00 mg | Extrapyramidal side effects |
| | | | | 04NOV2005- 04DEC2005 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| E1403001 | OL QTP | 15APR2005- 30SEP2005 | | UNK- CONTINUE | YES | YES | NO | LITHIUM SULFATE [Lithium] | 210.00 mg | Bipolar disorder |
| | | | | 12MAY2005- 19MAY2005 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 15MAR2005- 22APR2005 | YES | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 60.00 mg | Bipolar disorder |
| | | | | 22APR2005- 28APR2005 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 28APR2005- 06MAY2005 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 30.00 mg | Bipolar disorder |
| | | | | 06MAY2005- 12MAY2005 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 01JUN2005- 10JUL2005 | NO | YES | NO | PAROXETINE [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Bipolar disorder |
| | | | | 01SEP2005- 22SEP2005 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772396

Page 1025 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403001 | OL QTP | 15APR2005- 30SEP2005 | | 23SEP2005- 30OCT2005 | NO | YES | NO | MACROGOL [Osmotically Acting Laxatives] | U .U | Obstipation |
| | | | | | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E1403002 | OL QTP | 19MAY2005- 06OCT2005 | | UNK- CONTINUE | YES | YES | NO | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | UNK- 18MAY2005 | YES | NO | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 225.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| | | | | 04MAR2005- 28JUN2005 | YES | YES | NO | NITRAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Bipolar disorder |
| | | | | 25MAR2005- 26MAY2005 | YES | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 25.00 mg | Bipolar disorder |
| | | | | 18APR2005- 19MAY2005 | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar disorder |
| | | | | 18APR2005- 11AUG2005 | YES | YES | NO | CODEINE PHOSPHATE HEMIHYDRATE [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 19MAY2005- 25MAY2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disorder |
| | | | | | NO | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 26MAY2005- 02JUN2005 | NO | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2266

CONFIDENTIAL
AZSER12772397

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | 19MAY2005- 06OCT2005 | | 26MAY2005- 02JUN2005 | NO | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 15JUN2005- 11AUG2005 | NO | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Headache |
| | | | | 28JUN2005- 11AUG2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 15.00 mg | Bipolar disorder |
| | | | | 12JUL2005- 14JUL2005 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 20.00 mg | Bipolar disorder |
| | | | | 15JUL2005- 05NOV2005 | NO | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |
| | | | | 09SEP2005- 29SEP2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 29SEP2005- 05NOV2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E1404001 | OL QTP | 21JUL2004- 16AUG2004 | | UNK- CONTINUE | YES | NO | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleepless |
| | | | | 25JUN2004- 20JUL2004 | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| E1404002 | OL QTP | 18JAN2005- 19MAR2005 | | 10JAN2005- 11JAN2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines Oxazepines And Thiazepines] | 400.00 mg | Mani |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2267

CONFIDENTIAL
AZSER12772398

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP | 18JAN2005- 19MAR2005 | | 07JAN2005- 07JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Mani |
| | | | | 29JAN2005- 31JAN2005 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 5.00 mg | Depression |
| | | | | 01OCT2004- 18APR2005 | YES | YES | LITHIUM SULFATE [Lithium] | 126.00 mg | Mani |
| | | | | 24DEC2004- 13JAN2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 13JAN2005 | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Insomnia |
| | | | | 24DEC2004- 14JAN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 08JAN2005- 08JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mani |
| | | | | 09JAN2005- 09JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Mani |
| | | | | 12JAN2005- 17JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Mani |
| | | | | 13JAN2005- 14JAN2005 | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 27JAN2005- 29JAN2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2268

CONFIDENTIAL
AZSER12772399

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP | 18JAN2005- 19MAR2005 | | 31JAN2005- 19FEB2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 20FEB2005- 18APR2005 | NO | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 28FEB2005- 01MAR2005 | NO | YES | NO | REBOXETINE [Other Antidepressants] | 2.00 mg | Bipolar disorder |
| | | | | 02MAR2005- 07MAR2005 | NO | YES | NO | REBOXETINE [Other Antidepressants] | 4.00 mg | Depression |
| | | | | 08MAR2005- 18APR2005 | NO | YES | NO | REBOXETINE [Other Antidepressants] | 8.00 mg | Depression |
| E1404003 | OL QTP | 18JAN2005- 31JAN2005 | | UNK- CONTINUE | YES | YES | NO | LANSOPRAZOLE [Proton Pump Inhibitors] | 30.00 mg | Gastritis |
| | | | | | YES | YES | NO | LITHIUM SULFATE [Lithium] | 42.00 mg | Mania |
| | | | | 28JAN2005- 29JAN2005 | NO | YES | NO | MELPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 25.00 mg | Anxiety |
| | | | | 17JAN2005- 18JAN2005 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Stiffness |
| | | | | UNK- 16JAN2005 | YES | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | 13JAN2005- 02MAR2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Mania |
| | | | | 21JAN2005- 21JAN2005 | NO | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Stiffness |
| | | | | 31JAN2005- 31JAN2005 | NO | YES | NO | MELPERONE HYDROCHLORIDE [Butyrophenone Derivatives] | 25.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772400

Page 1029 of 1115

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN PRD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404003 | OL QTP | 18JAN2005-31JAN2005 | | 13JAN2005-17JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Mania |
| | | | | 16JAN2005-16JAN2005 | YES | NO | NO | DIXYRAZINE [Phenothiazines With Piperazine Structure] | 25.00 mg | Anxiety |
| | | | | 22JAN2005-22JAN2005 | NO | YES | NO | DIXYRAZINE [Phenothiazines With Piperazine Structure] | 25.00 mg | Anxiety |
| | | | | 23JAN2005-23JAN2005 | NO | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 18JAN2005-20JAN2005 | NO | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 14JAN2005-16JAN2005 | YES | NO | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | UNK-12JAN2005 | YES | NO | NO | DIAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | 08JAN2005-12JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Mania |
| | | | | 15JAN2005-15JAN2005 | YES | NO | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Stiffness |
| | | | | 18JAN2005-02MAR2005 | NO | YES | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Mania |
| | | | | 25JAN2005-28JAN2005 | NO | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| | | | | 30JAN2005-30JAN2005 | NO | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |

CONFIDENTIAL
AZSER12772401

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 01MAR2005- 13MAY2005 | | UNK- CONTINUE | YES | NO | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleelessness |
| | | | | 24FEB2005- 26FEB2005 | NO | NO | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 14FEB2005- 15FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 28FEB2005- 02MAR2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 16FEB2005- 17FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 18FEB2005- 18FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Bipolar disorder |
| | | | | 18FEB2005- 18FEB2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 03MAR2005- 04MAR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 14JUN2005- CONTINUE | NO | NO | CABERGOLINE [Prolactine Inhibitors] | 0.14 mg | Makroprolaktinom |
| | | | | 04MAR2005- 21MAR2005 | NO | YES | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | 13MAY2005- 13JUN2005 | NO | YES | CABERGOLINE [Prolactine Inhibitors] | 0.07 mg | Makroprolaktinom |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi100.sas   02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772402

Listing 12.2.10-9  Medications

Page 1031 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 01MAR2005- 13MAY2005 | | 06FEB2005- 17FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 06FEB2005- 20FEB2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Bipolar disorder |
| | | | | 09FEB2005- 13FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Bipolar disorder |
| | | | | 19FEB2005- 28FEB2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Biopolar disorder |
| | | | | | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 20FEB2005- 27FEB2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 27FEB2005- 28FEB2005 | YES | NO | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Sleaplessness |
| | | | | 27FEB2005- 03MAR2005 | YES | YES | LEVOMEPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 50.00 mg | Bipolar disorder |
| | | | | 01MAR2005- 07MAR2005 | NO | YES | FLUNITRAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sleaplessness |
| | | | | 05MAR2005- 28MAR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 3.50 mg | Bipolar disorder |
| | | | | 29MAR2005- 28APR2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 29APR2005- 12JUN2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772403

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 01MAR2005-13MAY2005 | | 13MAY2005-12JUN2005 | NO | NO | HYDROCORTISONE [Glucocorticoids] | 20.00 mg | Makroprolaktinom |
| E1405001 | PLA / LI | 15MAR2005-03OCT2005 | 04OCT2005-22AUG2006 | 21FEB2006-21MAR2006 | NO | YES | POLYSORBATE 20 [Mucolytics] | 60.00 mg | Common cold |
| | | | | 08JUN2005-11JUN2005 | NO | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 23NOV2004-07JUN2005 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 12FEB2005-07JUN2005 | YES | NO | NITRAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Lack of sleep insomnia |
| | | | | 07JUN2005 | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Sleeplessness |
| | | | | 08MAR2005-12APR2005 | YES | NO | LITHIUM [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 08MAR2005-07JUN2005 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 60.00 mg | Depression |
| | | | | 13APR2005-21SEP2006 | NO | YES | LITHIUM [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | 07JUN2005-17OCT2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness |
| | | | | 08JUN2005-27JUN2005 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 25.00 mg | Depression |
| | | | | 12JUN2005-22JUN2005 | NO | YES | MIRTAZAPINE [Other Antidepressants] | 15.00 mg | Depression |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2273

CONFIDENTIAL
AZSER12772404

Listing 12.2.10-9  Medications

Page 1033 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 15MAR2005- 03OCT2005 | 04OCT2005- 22AUG2006 | 09AUG2005- 21SEP2006 | NO | YES | STERCULIA URENS [Bulk Producers] | 4.00 g | Obstipation |
| | | | | 18OCT2005- 01NOV2005 | NO | YES | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Sleeplesness |
| | | | | 01NOV2005- 21SEP2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness |
| | | | | 22AUG2006- 21SEP2006 | NO | YES | PARACETAMOL [Anilides] | 4.00 g | Gaut |
| | | | | | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | | NO | YES | TRAMADOL HYDROCHLORIDE [Other Opioids] | 150.00 mg | Gaut |
| E1405002 | PLA / LI | 22MAR2005- 08AUG2005 | 09AUG2005- 31AUG2005 | 29AUG2005- 29AUG2005 | NO | YES | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | | NO | YES | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Insomnia |
| | | | | 30AUG2005- 30AUG2005 | NO | YES | CAFFEINE [Salicylic Acid And Derivatives] | 10.00 g | Intoxication |
| | | | | | NO | YES | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 500.00 mg | Intoxication |
| | | | | | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 75.00 mg | Intoxication |
| | | | | 22FEB2005- 30SEP2005 | YES | YES | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2274

CONFIDENTIAL
AZSER12772405

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 22MAR2005- 08AUG2005 | 09AUG2005- 31AUG2005 | 13JUL2005- 30SEP2005 | NO | YES YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | High colesterol |
| | | | | 09AUG2005- 30SEP2005 | NO | NO YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Prophylaxis trombosis |
| | | | | 31AUG2005- 30SEP2005 | NO | NO YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1405003 | PLA / LI | 05APR2005- 05DEC2005 | 06DEC2005- 15DEC2005 | 07JUL2005- 07SEP2005 | NO | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 15DEC2004- 09JUN2005 | YES | YES NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | 15MAR2005- 02MAY2005 | YES | YES NO | LITHIUM [Lithium] | 84.00 mg | Bipolar disorder |
| | | | | 12APR2005- 14JAN2006 | NO | YES YES | MEDROXYPROGESTERONE ACETATE [Progestogens] | 150.00 mg | Pregnancy prevention |
| | | | | 03MAY2005- 26AUG2005 | NO | YES NO | LITHIUM [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 10JUN2005- 17JUN2005 | NO | YES NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 18JUN2005- 25JUN2005 | NO | YES NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 27AUG2005- 23SEP2005 | NO | YES NO | LITHIUM [Lithium] | 84.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2275

CONFIDENTIAL AZSER12772406

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 05APR2005-05DEC2005 | 06DEC2005-15DEC2005 | 04SEP2005-08SEP2005 | NO | NO | PARACETAMOL [Anilides] | 1000.00 mg | Pain during common cold |
| | | | | 24SEP2005-14JAN2006 | NO | YES | LITHIUM [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 16DEC2005-14JAN2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 20DEC2005-14JAN2006 | NO | NO | FLUOXETINE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| E1405004 | QTP / LI | 29MAR2005-15AUG2005 | 16AUG2005-16AUG2006 | 12APR2005-15SEP2006 | NO | YES | LITHIUM SULFATE [Lithium] | 210.00 mg | Bipolar disorder |
| | | | | 26FEB2005-11APR2005 | YES | NO | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | 26FEB2005-20JUN2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 5.00 mg | Sleeplessness |
| | | | | 26FEB2005-21JUN2005 | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Sleeplessness |
| | | | | 26FEB2005-15AUG2005 | YES | NO | BETAMETHASONE, DIPROPIONATE [Corticosteroids, Potent, Other Combinations] | U .U | Psoriasis |
| | | | | 15MAR2005-29MAR2005 | YES | NO | SULFAMETHOXAZOLE [Comb Sulfonamides/Trimethoprim Incl Derivatives] | U .U | Prostatitis |
| | | | | 21JUN2005-15SEP2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness per need |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medi00.sas   02MAR2007:13:45   kcpx265

2276

CONFIDENTIAL
AZSER12772407

Page 1036 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 29MAR2005-15AUG2005 | 16AUG2005-16AUG2006 | 25NOV2005-22MAR2006 | NO | YES | ALFUZOSIN [Alpha-Adrenoreceptor Antagonists] | 10.00 mg | Hyperplasia of the benign prostate |
|  |  |  |  |  | NO | YES | DUTASTERIDE [Testosterone-5-Alpha Reductase Inhibitors] | 0.50 mg | Hyperplasia of the benign prostate |
|  |  |  |  | 22MAR2006-31MAR2006 | NO | YES | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Prophylactic for prostatitis |
|  |  |  |  | 20APR2006-15MAY2006 | NO | YES | IBUPROFEN [Propionic Acid Derivatives] | 1200.00 mg | Postoperative pain Transuretral resection of the prostate |
|  |  |  |  | 20APR2006-20MAY2006 | NO | YES | SOLIFENACIN [Other Urologicals] | 5.00 mg | Prevention for overactive bladder |
|  |  |  |  | 14JUN2006-02JUL2006 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Postoperative pain Transuretral resection of the prostate |
|  |  |  |  | 16AUG2006-15SEP2006 | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1405005 | QTP / VAL | 29MAR2005-15AUG2005 | 16AUG2005-29MAR2006 | 22MAR2005-28JUN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
|  |  |  |  | 29JUN2005-04OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
|  |  |  |  | 05OCT2005-28APR2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E1405006 | PLA / LI | 05APR2005-03OCT2005 | 04OCT2005-10OCT2005 | UNK-CONTINUE | YES | YES | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772408

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 05APR2005- 03OCT2005 | 04OCT2005- 10OCT2005 | 05MAR2005- 19APR2005 | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 25.00 mg | Sleeplessness |
| | | | | 05MAR2005- 03MAY2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness |
| | | | | 05MAR2005- 09AUG2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 09NOV2005 | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Sleeplessness, per need |
| | | | | 10MAY2005- 17MAY2005 | NO | NO | TIBOLONE [Estren Derivatives] | 2.50 mg | Uterus bleeding |
| | | | | 10OCT2005- 09NOV2005 | NO | YES | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| E1405007 | QTP / LI | 12APR2005- 08AUG2005 | 09AUG2005- 22AUG2006 | 05AUG2005- 05AUG2005 | NO | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 30JUL2005- 30JUL2005 | NO | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 15AUG2006- 15AUG2006 | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 20OCT2005- 30OCT2005 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Shoulder pain |
| | | | | 06APR2005- 26APR2005 | YES | NO | LITHIUM SULFATE [Lithium] | 84.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772409

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 12APR2005-08AUG2005 | 09AUG2005-22AUG2006 | 12APR2005-13JUN2006 | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Lowering cholesterol and triglycerides |
| | | | | 27APR2005-21SEP2006 | YES | YES | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 12MAY2005-06JUN2005 | YES | NO | MAGNESIUM CARBONATE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | U .U | Gastritis |
| | | | | | YES | NO | RANITIDINE HYDROCHLORIDE [H2-Receptor Antagonists] | 150.00 mg | Gastritis |
| | | | | 07JUN2005-21SEP2006 | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastritis |
| | | | | 25APR2006-25APR2006 | NO | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 100.00 mg | Back pain |
| | | | | 14JUN2006-21SEP2006 | NO | YES | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipedemia |
| | | | | 07JUL2006-09JUL2006 | NO | YES | PARACETAMOL [Anilides] | 2.00 g | Pain in the hip |
| | | | | 10AUG2006-10AUG2006 | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Headache |
| E1405008 | PLA / VAL | 04OCT2005-06FEB2006 | 07FEB2006-01MAY2006 | UNK-CONTINUE | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Seizure/Bipolar disorder |
| | | | | 02MAY2006-31MAY2006 | NO | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Sleeplessness |
| | | | | | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |

2279

CONFIDENTIAL
AZSER12772410

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 04OCT2005-06FEB2006 | 07FEB2006-01MAY2006 | 03SEP2005-04OCT2005 | YES | NO | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 03SEP2005-01NOV2005 | YES | NO | PERPHENAZINE [Phenothiazines With Piperazine Structure] | 4.00 mg | Bipolar disorder |
| | | | | | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Sleeplessness per need |
| | | | | 01NOV2005-31MAY2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Sleeplessness per need |
| E1405009 | OL QTP | 15NOV2005-10JAN2006 | | UNK-CONTINUE | YES | NO | BUDESONIDE [Glucocorticoids] | 800.00 ug | Cronich obstructive pulmonary disorder |
| | | | | | YES | NO | TERBUTALINE SULFATE [Selective Beta-2-Adrenoreceptor Agonists] | 600.00 mg | Chronic obstructive pulmonary disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia, per need |
| | | | | 10JUN2005-15NOV2005 | NO | NO | DULOXETINE [Other Antidepressants] | 90.00 mg | Depression |
| | | | | 26SEP2005-30SEP2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 15OCT2005-15NOV2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar disorder |
| | | | | 08NOV2005-10JAN2006 | YES | NO | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | 15NOV2005-29NOV2005 | NO | YES | DULOXETINE [Other Antidepressants] | 60.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL AZSER12772411

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1405009 | OL QTP | 15NOV2005-10JAN2006 | | 30NOV2005-09FEB2006 | NO | NO | DULOXETINE [Other Antidepressants] | 30.00 mg | Depression |
| | | | | 10JAN2006-09FEB2006 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E1407001 | OL QTP | 30JUN2005-19JUL2005 | | 11MAY2005-18AUG2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar disorder |
| | | | | 13JUN2005-29JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | 15JUN2005-21JUN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 300.00 mg | Bipolar disorder |
| | | | | 22JUN2005-18AUG2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 900.00 mg | Bipolar disorder |
| E1407002 | QTP / LI | 01NOV2005-22FEB2006 | 23FEB2006-28AUG2006 | UNK-CONTINUE | YES | YES | FUROSEMIDE [Sulfonamides, Plain] | 40.00 mg | Hypertension |
| | | | | | YES | YES | LITHIUM [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | | YES | YES | METOPROLOL SUCCINATE [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | 01OCT2005-01NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 02NOV2005-09NOV2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772412

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 01NOV2005-22FEB2006 | 23FEB2006-28AUG2006 | 28AUG2006-28AUG2006 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1410001 | OL QTP | 30MAR2005-03AUG2005 | | UNK-CONTINUE | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.50 ug | Hypothyreos |
| | | | | 06APR2005-13APR2005 | NO | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 25.00 mg | Insomnia |
| | | | | 23JUL2005-23JUL2005 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 210.00 mg | Sleeplessness, intoxication |
| | | | | 06APR2005-27APR2005 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 27FEB2005-06APR2005 | YES | YES | NO | PROPIOMAZINE MALEATE [Other Hypnotics And Sedatives] | 50.00 mg | Insomnia |
| | | | | | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 27FEB2005-13APR2005 | YES | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | N .N | Insomnia |
| | | | | 27FEB2005-20JUN2005 | YES | YES | NO | LITHIUM SULFATE [Lithium] | 84.00 mg | Bipolar disorder |
| | | | | 15MAR2005-30MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar I disorder |
| | | | | 13APR2005-31MAY2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45  kcpx265

2282

CONFIDENTIAL
AZSER12772413

Listing 12.2.10-9  Medications

Page 1042 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | 30MAR2005- 03AUG2005 | | 28APR2005- 24MAY2005 | NO | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 5.00 mg | Insomnia |
| | | | | 01JUN2005- 20JUN2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Insomnia |
| | | | | 20JUN2005- 02SEP2005 | NO | YES | NO | LITHIUM SULFATE [Lithium] | 42.00 mg | Bipolar disorder |
| | | | | 03AUG2005- 02SEP2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Biopolar disorder |
| E1410002 | PLA / LI | 20APR2005- 14SEP2005 | 15SEP2005- 20SEP2005 | UNK- CONTINUE | YES | YES | YES | TRAMADOL [Other Opioids] | 150.00 mg | Pains in neck |
| | | | | 21SEP2005- 20OCT2005 | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 20APR2005- 04MAY2005 | NO | YES | NO | LITHIUM SULFATE [Lithium] | 126.00 mg | Bipolar disorder |
| | | | | 28APR2005- 04MAY2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 20MAR2005- 20APR2005 | YES | NO | NO | LITHIUM SULFATE [Lithium] | 168.00 mg | Bipolar disorder |
| | | | | 20APR2005- 28APR2005 | NO | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 04MAY2005- 20OCT2005 | NO | YES | YES | LITHIUM SULFATE [Lithium] | 84.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2283

CONFIDENTIAL
AZSER12772414

Page 1063 of 1115

Listing 12.2.10-9    Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1410003 | MISSING | | | UNK- 07DEC2004 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | UNK- 02MAY2005 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 40.00 mg | Insomnia |
| | | | | | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Insomnia |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 07DEC2004- UNK | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 2.50 mg | Bipolar disorder |
| | | | | 26APR2005- 02MAY2005 | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 150.00 mg | Bipolar disorder |
| E1501001 | MISSING | | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1350.00 mg | Bipolar disorder |
| | | | | 20APR2005- CONTINUE | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1501002 | OL QTP | 01DEC2005- 20MAR2006 | | UNK- CONTINUE | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 15SEP2005- 19APR2006 | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Tremor |
| | | | | 25OCT2005- 19APR2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medl00.sas  02MAR2007:13:45  kcpx265

2284

CONFIDENTIAL
AZSER12772415

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501002 | OL QTP | 01DEC2005-20MAR2006 | | 18DEC2005-23DEC2005 | NO | YES | NO | NAPROXEN SODIUM [Propionic Acid Derivatives] | 550.00 mg | Myalgia |
| E1501003 | QTP / LI | 14FEB2006-05JUN2006 | 06JUN2006-04JUL2006 | UNK-CONTINUE | YES | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 14JAN2006-28FEB2006 | YES | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| E1501004 | OL QTP | 15FEB2006-15FEB2006 | | 06JUL2005-17MAR2006 | YES | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 27JAN2006-17MAR2006 | YES | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E1502001 | QTP / LI | 14DEC2004-07MAR2005 | 08MAR2005-26DEC2005 | UNK-13DEC2004 | YES | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar mood disorder manic attac |
| | | | | 09OCT2004-14DEC2004 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 14DEC2004-16NOV2005 | NO | YES | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 17NOV2005-25JAN2006 | NO | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E1502002 | PLA / VAL | 16DEC2004-09MAR2005 | 10MAR2005-24AUG2006 | 16NOV2004-16DEC2004 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772416

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RID | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 16DEC2004- 09MAR2005 | 10MAR2005- 24AUG2006 | 16DEC2004- 23SEP2006 | NO | YES | FOLIC ACID [Folic Acid And Derivatives] | 5.00 mg | Prophylaxis She's vegetarian |
| | | | | | NO | YES | IRON [Iron Preparations] | 100.00 mg | Prophylaxis She's vegetarian |
| | | | | | NO | YES | PYRIDOXINE HYDROCHLORIDE [Vitamin B1 Comb With Vitamin B6 And/Or Vitamin B12] | 501.00 mg | Prophylaxis She's vegetarian |
| | | | | | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1502003 | QTP / LI | 18JAN2005- 18APR2005 | 19APR2005- 01SEP2006 | UNK- CONTINUE | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar mood disorder |
| | | | | 01DEC2004- 18JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mood disorder |
| E1502004 | MISSING | | | 07DEC2004- CONTINUE | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1502005 | QTP / VAL | 31JAN2005- 05JUN2005 | 06JUN2005- 25AUG2006 | 31DEC2004- 31JAN2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 13JAN2005- 31JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder for change study drug |
| | | | | 31JAN2005- 24SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 03OCT2005- 24SEP2006 | NO | YES | PROPRANOLOL HYDROCHLORIDE [Beta Blocking Agents, Non-Selective] | 40.00 mg | Hypotiroiditis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2286

CONFIDENTIAL
AZSER12772417

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 31JAN2005-05JUN2005 | 06JUN2005-25AUG2006 | 03OCT2005-24SEP2006 | NO | NO | YES | PROPYLTHIOURACIL [Thiouracils] | 50.00 mg | Hypotiroiditis |
| | | | | 12DEC2005-24SEP2006 | NO | NO | YES | TELMISARTAN [Angiotensin Ii Antagonists And Diuretics] | N mg | Hypertension |
| E1502006 | PLA / LI | 24MAR2005-08JUN2005 | 09JUN2005-01SEP2006 | 03MAR2005-23MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mood dis. |
| | | | | 01JAN2004-01OCT2006 | YES | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.10 mg | Hipotiroidism |
| | | | | 03MAR2005-01OCT2006 | YES | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar mood disorder |
| | | | | 23JUN2005-01FEB2006 | NO | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia |
| E1502007 | QTP / VAL | 28MAR2005-15JUN2005 | 16JUN2005-24AUG2006 | 01JAN2003-23SEP2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar mood disorder |
| | | | | 10JAN2005-23SEP2006 | YES | YES | YES | NORETHISTERONE ACETATE [Estren Derivatives] | 15.00 mg | Hipermenoragia |
| | | | | 15MAR2005-28MAR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mood disorder |
| | | | | 25MAR2005-23SEP2006 | YES | YES | YES | DIOSMIN [Bioflavonoids] | 160.00 mg | Hypertension |
| | | | | 30MAR2005-23SEP2006 | NO | YES | YES | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 45.00 mg | Hypertension + Eudema |
| | | | | 05MAY2005-23SEP2006 | NO | YES | YES | FERROUS SULFATE [Iron In Combination With Folic Acid] | 540.00 mg | Anemia |

CONFIDENTIAL
AZSER12772418

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1502008 | OL QTP | 31MAR2005-27APR2005 | | 22MAR2005-31MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 01MAY2003-27MAY2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1502009 | OL QTP | 18APR2005-27JUN2005 | | 11APR2005-17APR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar Mood Disorder |
| | | | | UNK-17APR2005 | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar Mood Disorder |
| | | | | 18APR2005-27JUL2005 | NO | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar Mood Disorder |
| E1502010 | PLA / LI | 02MAY2005-31JUL2005 | 01AUG2005-25AUG2006 | 01JAN2004-24SEP2006 | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 05APR2006-05MAY2006 | NO | YES | KETOPROFEN [Antiinflam Preps, Non-Steroids For Topical Use] | N .N | Tromboflebitis |
| | | | | 23JAN2005-01MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder to change the study drug |
| | | | | 14MAR2006-24SEP2006 | NO | YES | IRON [Iron Preparations] | 385.00 mg | Anemia |
| | | | | 05APR2006-15APR2006 | NO | YES | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Tromboflebitis |
| | | | | 05APR2006-24SEP2006 | NO | YES | ACETYLSALICYLIC ACID [Platelet Aggregation Inhibitors Excl Heparin] | 300.00 mg | Tromboflebitis |

CONFIDENTIAL
AZSER12772419

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 02MAY2005-31JUL2005 | 01AUG2005-25AUG2006 | 29MAY2006-05JUN2006 | NO | NO | YES | IRON [Iron Preparations] | N .N | Anemia |
| | | | | | NO | NO | YES | IRON SUCCINYL-PROTEIN COMPLEX [Iron Trivalent, Oral Preparations] | 40.00 mg | Anemia |
| | | | | 21JUL2006-24SEP2006 | NO | NO | YES | IRON [Iron In Other Combinations] | 567.70 mg | Anemia |
| | | | | | NO | NO | YES | PYRIDOXINE HYDROCHLORIDE [Vitamin B1 Comb With Vitamin B6 And/Or Vitamin B12] | 500.00 mg | Anemia |
| E1502011 | QTP / VAL | 05MAY2005-31JUL2005 | 01AUG2005-31JUL2006 | 01DEC2004-30AUG2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar mood disorder |
| | | | | 26APR2005-04MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar mood disorder |
| E1502012 | MISSING | | | 28APR2005-CONTINUE | NO | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 400.00 mg | Bipolar Mood Disorder |
| | | | | | NO | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar Mood Disorder |
| E1502013 | OL QTP | 18MAY2005-25MAY2005 | | UNK-CONTINUE | YES | YES | NO | FERROGLYCINE SULPHATE COMPLEX [Iron In Other Combinations] | 100.00 mg | Anemia |
| | | | | 09MAY2005-17MAY2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 200.00 mg | Bipolar Mood Disorder |
| | | | | 09MAY2005-24JUN2005 | YES | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar Mood Disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2289

CONFIDENTIAL
AZSER12772420

Listing 12.2.10-9  Medications

Page 1049 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 26MAY2005- 06SEP2005 | | 17MAY2005- 25MAY2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar Mood Disorder |
| | | | | 01SEP2004- 06OCT2005 | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar Mood Disorder |
| | | | | 12JUL2005- 06OCT2005 | NO | YES | CYANOCOBALAMIN [Vitamin B12 (Cyanocobalamin And Analogues)] | N ug | Anemia |
| E1502015 | QTP / VAL | 02JUN2005- 31AUG2005 | 01SEP2005- 29SEP2005 | 10SEP2002- 29OCT2005 | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 01JUL2004- 02JUN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 12SEP2005- 14JUN2006 | NO | YES | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hyertryglyceridem ia |
| | | | | 14JUN2006- CONTINUE | NO | NO | FENOFIBRATE [Fibrates] | 200.00 mg | Hypertryglyceridem ia Dyslipidemia |
| E1502016 | PLA / LI | 15AUG2005- 13NOV2005 | 14NOV2005- 28JUN2006 | 01JAN2001- 20NOV2005 | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar mood disorder |
| | | | | 02AUG2005- 14AUG2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar mood disorder |
| | | | | 21NOV2005- 28JUL2006 | NO | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar mood disorder (Low blood level) |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2290

CONFIDENTIAL
AZSER12772421

Listing 12.2.10-9 Medications

Page 1050 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 18NOV2004- 27MAR2005 | | UNK- CONTINUE | YES | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 09OCT2003- 26APR2005 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 30DEC2004- 16JAN2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 16JAN2005- 26APR2005 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | BP |
| E1503002 | OL QTP | 22MAR2005- 18APR2005 | | 19FEB2005- 22MAR2005 | YES | NO | NO | LITHIUM [Lithium] | 1500.00 mg | BP |
| | | | | 22MAR2005- 18MAY2005 | NO | YES | NO | LITHIUM [Lithium] | 1800.00 mg | Bipolar disorder |
| E1503003 | QTP / LI | 14MAR2005- 31OCT2005 | 01NOV2005- 30NOV2005 | 11FEB2005- 14MAR2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | Manic episode |
| | | | | 11MAR2005- 02APR2005 | YES | YES | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Manic episode |
| | | | | 14MAR2005- 30DEC2005 | NO | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Manic episode |
| | | | | 02APR2005- 12APR2005 | NO | YES | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Manic episode |
| E1503004 | MISSING | | | UNK- CONTINUE | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | | YES | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2291

CONFIDENTIAL
AZSER12772422

Listing 12.2.10-9  Medications

Page 1051 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1503005 | MISSING | | | | | | | | |
| | | | | UNK- CONTINUE | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1503006 | OL QTP | 16FEB2006- 27JUL2006 | | UNK- CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 18NOV1996- 16FEB2006 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 16FEB2006- 11MAY2006 | NO | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 11MAY2006- 26AUG2006 | NO | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E1505001 | OL QTP | 14OCT2005- 19JAN2006 | | UNK- CONTINUE | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 22AUG2005- 18FEB2006 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1505006 | OL QTP | 19DEC2005- 26APR2006 | | UNK- CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1505010 | OL QTP | 10MAR2006- 10MAR2006 | | UNK- CONTINUE | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2292

CONFIDENTIAL
AZSER12772423

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1505011 | OL QTP | 10MAR2006- 03APR2006 | | 13FEB2006- 03MAY2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1506001 | OL QTP | 14DEC2004- 21DEC2004 | | 28NOV2004- 28NOV2004 | YES | NO | ZUCLOPENTHIXOL ACETATE [Thioxanthene Derivatives] | 50.00 mg | Bipolar disorder |
| | | | | 10NOV2004- 19NOV2004 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 10NOV2004- 11JAN2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 23NOV2004- 11JAN2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 26NOV2004- 26NOV2004 | YES | NO | BIPERIDEN [Tertiary Amines] | 5.00 mg | Bipolar disorder |
| | | | | | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 25.00 mg | Bipolar disorder |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 30NOV2004- 20JAN2005 | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 05DEC2004- 05DEC2004 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar disorder |
| | | | | 11JAN2005- 08FEB2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | 08FEB2005- CONTINUE | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2293

CONFIDENTIAL
AZSER12772424

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506002 | OL QTP | 11JAN2005- 07MAR2005 | | 14JAN2005- 06APR2005 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 11JAN2005- 17JAN2005 | NO | YES | NO | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 800.00 mg | Bipolar disorder |
| | | | | 18JAN2004- 06APR2005 | YES | YES | NO | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 600.00 mg | Bipolar disorder |
| | | | | 03OCT2004- 18JAN2005 | YES | YES | NO | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 800.00 mg | Bipolar disorder |
| | | | | 28DEC2004- 13JAN2005 | YES | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| E1506003 | PLA / LI | 07FEB2005- 11JUL2005 | 12JUL2005- 11APR2006 | UNK- CONTINUE | YES | YES | YES | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 400.00 mg | Bipolar disorder |
| | | | | 10JAN2005- 11MAY2006 | YES | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E1506004 | QTP / VAL | 21MAR2005- 05SEP2005 | 06SEP2005- 01SEP2006 | 15NOV2004- 19APR2005 | YES | YES | NO | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 700.00 mg | Bipolar disorder |
| | | | | 24DEC2004- 11JAN2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 24DEC2004- 01OCT2006 | YES | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1506005 | PLA / LI | 18APR2005- 28SEP2005 | 29SEP2005- 19JAN2006 | UNK- 17APR2005 | YES | NO | NO | QUETIAPINE [Diazepines, Thiazepines] Oxazepines And | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2294

CONFIDENTIAL AZSER12772425

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI | 18APR2005-28SEP2005 | 29SEP2005-19JAN2006 | 07APR2005-17APR2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| | | | | 07APR2005-18APR2005 | YES | NO | LITHIUM [Lithium] | 600.00 mg | Bipolar disorder |
| | | | | 19APR2005-18FEB2006 | NO | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E1506006 | PLA / VAL | 25APR2005-18JUL2005 | 19JUL2005-10AUG2005 | UNK-CONTINUE | YES | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 23MAR2005-09SEP2005 | YES | YES | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1506007 | OL QTP | 09MAY2005-09MAY2005 | | UNK-CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| E1507001 | OL QTP | 07MAR2005-30JUN2005 | | UNK-CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1508001 | OL QTP | 11JAN2005-01FEB2005 | | UNK-CONTINUE | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder 1 |
| | | | | 05JAN2005-10JAN2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.75 mg | Psychomotor agitation |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007 13:45  kcpx265

2295

CONFIDENTIAL
AZSER12772426

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1508001 | OL QTP | 11JAN2005- 01FEB2005 | | 05JAN2005- 03MAR2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder 1 |
| | | | | 26JAN2005- 03MAR2005 | NO | NO | Other Ophthalmologicals [Other Ophthalmologicals] | N .N | Bilateral blepharoconjunctiv itis |
| | | | | | NO | NO | HYDROCORTISONE ACETATE [Corticosteroids, Plain] | 200.00 mg | Bilateral blepharoconjunctiv itis |
| | | | | | NO | NO | PREDNISOLONE ACETATE [Corticosteroids And Antiinfectives In Combination] | N .N | Bilateral blepharoconjunctiv itis |
| | | | | 31JAN2005- 03MAR2005 | NO | NO | BENZYDAMINE HYDROCHLORIDE [Other Antiinflam/Antirheumatic Agents, Non-Steroids] | N .N | Pharyngitis |
| | | | | | NO | NO | DEQUALINIUM CHLORIDE [Antiseptics] | N .N | Pharyngitis |
| E1508002 | OL QTP | 11JAN2005- 09MAR2005 | | 18JAN2005- 23JAN2005 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 01MAR2004- 16MAR2005 | YES | NO | LITHIUM [Lithium] | 1800.00 mg | Mania |
| | | | | 24DEC2004- 03JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 750.00 mg | Mania |
| | | | | 24DEC2004- 04JAN2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Mania |
| | | | | 03JAN2005- 11JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines; Oxazepines And Thiazepines] | 600.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2296

CONFIDENTIAL
AZSER12772427

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 11JAN2005-09MAR2005 | | 03JAN2005-31JAN2005 | YES | NO | JUNIPERUS OXYCEDRUS OIL [Tars] | N .N | Seboreic dermatit |
| | | | | 03JAN2005-08APR2005 | YES | NO | Corticosteroids, Dermatologi cal Preparations [Corticosteroids, Dermatological Preparations] | N .N | Seboreic dermatitis |
| | | | | | YES | NO | PAMOTIDINE [H2-Receptor Antagonists] | 4.00 mg | Dyspesi |
| | | | | | YES | NO | PYRITHIONE ZINC [Other Dermatologicals] | N .N | Seboreic dermatit |
| | | | | | YES | NO | UREA [Carbamide Products] | N .N | Seboreic dermatit |
| | | | | 31JAN2005-08APR2005 | NO | NO | KETOCONAZOLE [Imidazole And Triazole Derivatives] | N .N | Seboreic dermatit |
| | | | | 16MAR2005-08APR2005 | NO | NO | LITHIUM [Lithium] | 1500.00 mg | Mania |
| E1508003 | PLA / LI | 02FEB2005-27JUN2005 | 28JUN2005-21OCT2005 | 22JUL2005-24JUL2005 | NO | YES | ETODOLAC [Acetic Acid Derivatives And Related Substances] | 800.00 mg | Lumbalgia |
| | | | | | NO | YES | MEPHENOXALONE [Anilides] | 1300.00 mg | Lumbalgia |
| | | | | 05JUL2005-12JUL2005 | NO | YES | LITHIUM [Lithium] | 750.00 mg | Bipolar 1 disorder |
| | | | | 19JUL2005-21JUL2005 | NO | YES | TENOXICAM [Oxicams] | 20.00 mg | Lumbalgia |
| | | | | 21JUL2005 | NO | YES | THIOCOLCHICOSIDE [Other Centrally Acting Agents] | 4.00 mg | Lumbalgia |
| | | | | 26JAN2005-27JAN2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar 1 disorder |

CONFIDENTIAL
AZSER12772428

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 02FEB2005-27JUN2005 | 28JUN2005-21OCT2005 | 24JAN2005-26JAN2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Mixed episode |
| | | | | 02JAN2005-07FEB2005 | YES | YES | NO | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| | | | | 24JAN2005-07FEB2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Mixed episode |
| | | | | 07FEB2005-04APR2005 | NO | YES | NO | LITHIUM [Lithium] | 150.00 mg | Bipolar disorder |
| | | | | 07FEB2005-20NOV2005 | NO | YES | YES | CANDESARTAN CILEXETIL [Angiotensin Ii Antagonists And Diuretics] | 16.00 mg | Hypertension |
| | | | | 07MAR2005-11MAR2005 | NO | YES | NO | ICHTHAMMOL [Tars] | N .N | Onikomikozis |
| | | | | 07MAR2005-17MAR2005 | NO | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | 1250.00 mg | Onikomikozis |
| | | | | 11MAR2005-18MAR2005 | NO | YES | NO | FUSIDIC ACID [Medicated Dressings With Antiinfectives] | N .N | Onikomikozis |
| | | | | 05JUL2005-20NOV2005 | NO | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.03 mg | Hypothyroidism |
| | | | | 12JUL2005-20NOV2005 | NO | NO | YES | LIOTHYRONINE [Thyroid Hormones] | 25.00 ug | Graves  ? |
| | | | | | NO | NO | YES | LITHIUM [Lithium] | 900.00 mg | BP1 |
| | | | | 14JUL2005-18JUL2005 | NO | NO | YES | Antacids [Antacids] | N .N | Nausea |
| | | | | | NO | NO | YES | METOCLOPRAMIDE [Propulsives] | 10.00 mg | Nausea |

2298

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772429

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 02FEB2005- 27JUN2005 | 28JUN2005- 21OCT2005 | 14JUL2005- 18JUL2005 | NO | NO | YES | RABEPRAZOLE SODIUM [Proton Pump Inhibitors] | 20.00 mg | Nausea |
| | | | | 15JUL2005- 20NOV2005 | NO | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | BP1 |
| | | | | 16OCT2005- 20NOV2005 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 disorder |
| E1508006 | QTP / LI | 13APR2005- 04JUL2005 | 05JUL2005- 29AUG2006 | 28MAR2005- 12APR2005 | YES | NO | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 20.00 mg | Manic episode |
| | | | | 29MAR2005- 13APR2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Manic episode |
| | | | | 29MAR2005- 28SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 1500.00 mg | Bipolar 1 disorder |
| | | | | 01APR2005- 28SEP2006 | YES | YES | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Dyspepsia |
| | | | | 12APR2005- 15APR2005 | YES | YES | NO | ZUCLOPENTHIXOL [Thioxanthene Derivatives] | 5.00 mg | Manic episode |
| E1508007 | QTP / LI | 26APR2005- 18JUL2005 | 19JUL2005- 26APR2006 | 25FEB2005- 26APR2006 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 450.00 mg | Bipolar 1 disorder |
| | | | | 15MAR2005- 28SEP2006 | YES | YES | YES | LITHIUM [Lithium] | 900.00 mg | Bipolar 1 disorder |
| | | | | 26APR2005- 28SEP2006 | NO | YES | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar 1 disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2299

CONFIDENTIAL
AZSER12772430

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508008 | QTP / LI | 04MAY2005-27JUL2005 | 28JUL2005-23SEP2005 | 20AUG2005-21AUG2005 | NO | NO | YES | PHENYLPROPANOLAMINE [Anilides] | N .N | Flu therapy |
| | | | | 20APR2004-23OCT2005 | YES | YES | YES | LITHIUM [Lithium] | 1200.00 mg | Mania |
| | | | | 03APR2005-04MAY2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| E1508009 | PLA / LI | 15JUL2005-10OCT2005 | 11OCT2005-28DEC2005 | 08JUL2005-11JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | BP disorder |
| | | | | 11JUL2005-15JUL2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | BP disorder |
| | | | | 08JUL2005-15JUL2005 | YES | NO | NO | LITHIUM [Lithium] | 900.00 mg | BP disorder |
| | | | | 08JUL2005-12AUG2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | BP disorder |
| | | | | 15JUL2005-11OCT2005 | NO | YES | NO | LITHIUM [Lithium] | 1200.00 mg | BP disorder |
| | | | | 11OCT2005-27JAN2006 | NO | NO | YES | LITHIUM [Lithium] | 900.00 mg | BP disorder |
| | | | | 01DEC2005-27JAN2006 | NO | NO | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 0.05 mg | Hypothyroidea |
| E1508010 | OL QTP | 13OCT2005-18OCT2005 | | 06OCT2005-06OCT2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772431

Listing 12.2.10-9  Medications

Page 1060 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1508010 | OL QTP | 13OCT2005- 18OCT2005 | | 05OCT2005- 13OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 900.00 mg | Bipolar disorder |
| | | | | | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 01AUG2005- 17NOV2005 | YES | NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 05OCT2005- 17NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 07OCT2005- 17NOV2005 | YES | NO | BIPERIDEN [Tertiary Amines] | 2.00 mg | Bipolar disorder |
| | | | | | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Bipolar disorder |
| E1510001 | MISSING | | | UNK- CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar disorder |
| | | | | 31JAN2005- CONTINUE | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1510002 | OL QTP | 18MAR2005- 24MAR2005 | | UNK- CONTINUE | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | NO | VALPROIC ACID [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1510003 | PLA / VAL | 22MAY2005- 09OCT2005 | 10OCT2005- 08NOV2005 | UNK- CONTINUE | YES | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2301

CONFIDENTIAL AZSER12772432

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1510004 | QTP / VAL | 30JAN2006- 20JUN2006 | 21JUN2006- 31AUG2006 | 25DEC2005- 30SEP2006 | YES | YES YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1510005 | PLA / LI | 02FEB2006- 20JUN2006 | 21JUN2006- 31AUG2006 | 02FEB2006- 30SEP2006 | NO | YES YES | LITHIUM [Lithium] | 900.00 mg | Bipolar disorder |
| E1510006 | OL QTP | 01FEB2006- 02FEB2006 | | 01JAN2006- 02FEB2006 | YES | YES NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 01JAN2006- 01MAR2006 | YES | YES NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 01MAR2006- 25MAY2006 | NO | NO NO | LITHIUM [Lithium] | 1500.00 mg | Bipolar disorder |
| | | | | 25MAY2006- CONTINUE | NO | NO NO | LITHIUM [Lithium] | 1200.00 mg | Bipolar disorder |
| E1510007 | OL QTP | 08FEB2006- 14MAR2006 | | UNK- CONTINUE | YES | YES NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 08JAN2006- 09FEB2006 | YES | YES NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| E1510008 | OL QTP | 06FEB2006- 12JUN2006 | | 07FEB2006- 08FEB2006 | NO | YES NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| | | | | 08FEB2006- 09FEB2006 | NO | YES NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 11FEB2006- 08MAY2006 | NO | YES NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2302

CONFIDENTIAL
AZSER12772433

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 06FEB2006- 12JUN2006 | | 10FEB2006- 11FEB2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 06FEB2006- 07FEB2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Bipolar disorder |
| | | | | 06FEB2006- 12JUN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09FEB2006- 10FEB2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 08MAY2006- 23MAY2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |
| | | | | 23MAY2006- 02JUN2006 | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| E1692001 | QTP / LI | 2SNOV2005- 13JUL2006 | 14JUL2006- 11AUG2006 | UNK- CONTINUE | YES | YES | LITHIUM [Lithium] | 800.00 mg | Mood stabilizer |
| | | | | 03AUG2005- 10SEP2006 | YES | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 800.00 mg | Mood stabilizer |
| | | | | 25OCT2005- 27JAN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 200.00 mg | Mood stabilizer |
| | | | | 25OCT2005- 31MAR2006 | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 25.00 mg | Mood stabilizer |
| | | | | | YES | NO | SERTRALINE [Selective Serotonin Reuptake Inhibitors] | 200.00 mg | Anti depressant |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2303

CONFIDENTIAL
AZSER12772434

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 22DEC2005- 26JUL2006 | 27JUL2006- 01AUG2006 | 03AUG2001- 01FEB2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer |
| | | | | 03AUG2001- 31AUG2006 | YES | YES | LITHIUM [Lithium] | 800.00 mg | Mood stabilizer |
| | | | | 03APR2003- 31AUG2006 | YES | YES | CALCIUM PANTOTHENATE [Vitamin B-Complex, Plain] | 1.00 capsule | Well being |
| | | | | 31JUL2006- 31AUG2006 | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar affective disorder |
| E1693001 | OL QTP | 09NOV2005- 03APR2006 | | 13SEP2005- 19SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar disorder |
| | | | | 20SEP2005- 26SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 02NOV2005- 08NOV2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 18OCT2005- 20OCT2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar disorder |
| | | | | 06SEP2005- 12SEP2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 200.00 mg | Bipolar disorder |
| | | | | 07SEP2005- 12SEP2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar disorder |
| | | | | 13SEP2005- 17OCT2005 | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Bipolar disorder |
| | | | | 27SEP2005- 06OCT2005 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1200.00 mg | Bipolar disorder |

CONFIDENTIAL
AZSER12772435

Page 1064 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP | 09NOV2005-03APR2006 | | 07OCT2005-03MAY2006 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |
| | | | | 21OCT2005-07DEC2005 | YES | YES | NO | CHLORPROMAZINE [Phenothiazines With Aliphatic Side-Chain] | 300.00 mg | Bipolar disorder |
| | | | | 09NOV2005-03MAY2006 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 13.00 mg | Bipolar disorder |
| | | | | 11JAN2006-03MAY2006 | NO | YES | NO | PROCYCLIDINE [Tertiary Amines] | 5.00 mg | Hand tremor |
| E1693002 | OL QTP | 30JAN2006-07JUL2006 | | 25AUG2005-06AUG2006 | YES | YES | NO | ORPHENADRINE [Ethers Chemically Close To Antihistamines] | 50.00 mg | prophylactic to avoid tremor |
| | | | | | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | bipolar 1 disorder prophylactic |
| | | | | 02SEP2005-06AUG2006 | YES | YES | NO | CALCIUM CARBONATE [Calcium Compounds] | 1.00 tab | well being |
| | | | | | YES | YES | NO | VITAMINS NOS [Combinations Of Vitamins] | 2.00 tabs | well being |
| | | | | 20SEP2005-19JAN2006 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | bipolar 1 disorder prophylactic |
| E1695001 | OL QTP | 10FEB2005-23JUN2005 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1400.00 mg | Bipolar disorder |
| | | | | 16JAN2005-23JUL2005 | YES | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Agitation |
| | | | | 23JUL2005 | YES | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Tooth pain |
| | | | | 18JAN2005-23JUL2005 | YES | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | U .U | Tooth pain |

CONFIDENTIAL
AZSER12772436

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1695001 | OL QTP | 10FEB2005- 23JUN2005 | | 24JAN2005- 24FEB2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Mania |
| E1695002 | OL QTP | 15JUN2005- 18JUN2005 | | 05APR2005- 18JUL2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Mania |
| | | | | 08APR2005- 19JUN2005 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 15.00 mg | Mania |
| | | | | 19JUN2005- 18JUL2005 | NO | NO | NO | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 400.00 mg | Anaemia |
| E1696001 | OL QTP | 17DEC2004- 13JAN2005 | | 10JAN2005- 10JAN2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Sedation |
| | | | | 10JAN2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 01JAN2005- 01JAN2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 30AUG2004- 27DEC2004 | YES | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar illness |
| | | | | 16NOV2004- 27DEC2004 | YES | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar illness |
| | | | | | YES | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 31DEC2004- 06JAN2005 | NO | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar illness |
| | | | | | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 150.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2306

CONFIDENTIAL
AZSER12772437

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1696001 | OL QTP | 17DEC2004-13JAN2005 | | 31DEC2004-12FEB2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar illness |
| | | | | 06JAN2005-12FEB2005 | NO | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 700.00 mg | Bipolar illness |
| | | | | - | NO | YES | NO | VENLAFAXINE [Other Antidepressants] | 75.00 mg | Depression |
| E1696002 | PLA / LI | 26MAY2005-16OCT2005 | 17OCT2005-11NOV2005 | UNK-CONTINUE | YES | YES | YES | BECLOMETASONE DIPROPIONATE [Glucocorticoids] | 2.00 puffs | Asthma |
| | | | | | YES | YES | YES | LITHIUM CARBONATE [Lithium] | 600.00 mg | Bipolar affective disorder |
| | | | | | YES | YES | YES | SALBUTAMOL [Selective Beta-2-Adrenoreceptor Agonists] | 2.00 puffs | Asthma |
| | | | | 01SEP2005-01SEP2005 | NO | YES | NO | PARACETAMOL [Anilides] | 1.00 g | Headache |
| | | | | 01NOV2005-16NOV2005 | NO | NO | YES | ERYTHROMYCIN [Macrolides] | 2.00 g | Infected lymph gland |
| | | | | | NO | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | 8.00 tabs | Infected lymph gland |
| | | | | 27OCT2005-01NOV2005 | NO | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Cold |
| | | | | 09NOV2005-09NOV2005 | NO | NO | YES | CODEINE [Opium Alkaloids And Derivatives] | 30.00 mg | Infected lymph gland |
| | | | | 06DEC2005-11DEC2005 | NO | NO | NO | CHLORAMPHENICOL [Antibiotics] | U .U | Eye infection |
| | | | | 25APR2005-26MAY2005 | YES | NO | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar affective disorder |

CONFIDENTIAL
AZSER12772438

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 26MAY2005- 16OCT2005 | 17OCT2005- 11NOV2005 | 04NOV2005- 09NOV2005 | NO | NO | YES | CEFUROXIME [Cephalosporins And Related Substances] | 2.00 g | Infected lymph gland |
| E1697001 | PLA / VAL | 30MAR2005- 22AUG2005 | 23AUG2005- 07SEP2005 | UNK.- CONTINUE | YES | YES | YES | ATENOLOL [Beta Blocking Agents, Selective] | 100.00 mg | Hypertension |
| | | | | | YES | YES | YES | BENDROFLUMETHIAZIDE [Thiazides, Plain] | 2.50 mg | Hypertension |
| | | | | | YES | YES | YES | PROCYCLIDINE [Tertiary Amines] | 10.00 mg | EPS |
| | | | | | YES | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Sleep disturbance |
| | | | | 30MAR2005- 05APR2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar illness |
| | | | | UNK.- 29MAR2005 | YES | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Low mood / depression |
| | | | | 05APR2005- 24MAY2005 | NO | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar illness |
| | | | | 24MAY2005- 07OCT2005 | NO | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar illness |
| | | | | 26JUL2005- 07OCT2005 | NO | YES | YES | Antacids [Antacids] | 10.00 mls | Dyspepsia |
| | | | | 04SEP2005- 07OCT2005 | NO | NO | YES | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar illness |
| | | | | 07SEP2005- 07OCT2005 | NO | NO | YES | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 500.00 mg | Bipolar illness |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2308

CONFIDENTIAL AZSER12772439

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 01JUN2005-23SEP2005 | 23SEP2005-16AUG2006 | 01JUN2005-29JUN2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 400.00 mg | Bipolar illness |
| | | | | 09JUN2005-07JUL2005 | NO | YES | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 400.00 mg | For anaemia |
| | | | | 29JUN2005-23AUG2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 600.00 mg | Bipolar illness |
| | | | | 23AUG2005-19OCT2005 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 800.00 mg | Bipolar illness |
| | | | | 19OCT2005-15SEP2006 | NO | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar illness |
| | | | | 28JUN2006-28JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Irritability and anger |
| | | | | 28JUN2006-28JUN2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Sleeplessness |
| E1697003 | QTP / VAL | 28NOV2005-28MAR2006 | 29MAR2006-18MAY2006 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar illness |
| | | | | 20OCT2005-07DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar illness |
| | | | | 30NOV2005-30NOV2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar illness |
| | | | | 01DEC2005-02DEC2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 1.00 mg | Bipolar illness |
| | | | | 18MAY2006-17JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar illness |
| | | | | 17JUN2006 | NO | YES | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar illness |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2309

CONFIDENTIAL
AZSER12772440

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 28NOV2005-28MAR2006 | 29MAR2006-18MAY2006 | UNK-27NOV2005 | YES | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar illness |
| | | | | 25NOV2005-07DEC2005 | YES | NO | PROCYCLIDINE [Tertiary Amines] | 10.00 mg | Akathisia |
| | | | | 28NOV2005-29NOV2005 | NO | YES | RISPERIDONE [Other Antipsychotics] | 3.00 mg | Bipolar illness |
| E1699001 | QTP / VAL | 23FEB2005-15SEP2005 | 16SEP2005-17JAN2006 | UNK-CONTINUE | YES | YES | NORETHISTERONE [Progestogens And Estrogens Fixed Combinations] | 2.00 mg | Hormone replacement therapy following hysterectomy |
| | | | | 01JUL2005-26JUL2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar 1 disorder |
| | | | | 10JAN2005-02MAR2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Prn for insomnia |
| | | | | 22SEP2005-29SEP2005 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 10JAN2005-19APR2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | To stabilise mood bipolar disorder |
| | | | | 10JAN2005-16FEB2006 | YES | YES | MACROGOL [Osmotically Acting Laxatives] | 1.00 sachet | Constipation |
| | | | | 26JAN2005-23FEB2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Bipolar disorder |
| | | | | 29APR2005-30JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 disorder |

2310

CONFIDENTIAL
AZSER12772441

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL | 23FEB2005-15SEP2005 | 16SEP2005-17JAN2006 | 26JUL2005-16FEB2006 | NO | YES | OENOTHERA BIENNIS OIL [Other Therapeutic Products] | 1000.00 mg | General health |
| | | | | 27JUL2005-16FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 disorder |
| | | | | 22SEP2005-16FEB2006 | NO | YES | Antacids [Antacids] | 30.00 ml | Indigestion |
| | | | | 16FEB2006 | NO | YES | SENNA ALEXANDRINA [Contact Laxatives] | 15.00 mg | Constipation |
| E1699002 | OL QTP | 21MAR2005-26MAY2005 | | 29DEC2004-11MAR2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood disorder |
| | | | | 23FEB2005-21MAR2005 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 400.00 mg | Mood disorder ( bipolar 1 ) |
| | | | | 12MAR2005-14APR2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar 1 disorder |
| | | | | 15APR2005-22APR2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar 1 disorder |
| | | | | 23APR2005-25JUN2005 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar 1 disorder |
| E1699003 | QTP / LI | 13OCT2005-09APR2006 | 10APR2006-21AUG2006 | UNK-CONTINUE | YES | YES | DICLOFENAC [Acetic Acid Derivatives And Related Substances] | 75.00 mg | Back pain - prn |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 06JUN2005-08DEC2005 | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia - prn |
| | | | | 08AUG2005-13OCT2005 | YES | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45  kcpx265

2311

CONFIDENTIAL
AZSER12772442

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI | 13OCT2005- 09APR2006 | 10APR2006- 21AUG2006 | 08DEC2005- 20DEC2005 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Insomnia - prn |
| E1699004 | OL QTP | 14OCT2005- 28OCT2005 | | UNK- CONTINUE | YES | YES | NO | ATORVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | High cholesterol |
| | | | | | YES | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Bipolar disorder |
| | | | | | YES | YES | NO | FLUTICASONE [Glucocorticoids] | 100.00 ug | Asthma |
| | | | | | YES | YES | NO | PARACETAMOL [Natural Opium Alkaloids] | 10.00 mg | Ankle/leg pain due to fracture |
| | | | | | YES | YES | NO | SULINDAC [Acetic Acid Derivatives And Related Substances] | 400.00 mg | Ankle/leg pain due to fracture |
| | | | | 10JUN2005- 27NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | bipolar disorder |
| | | | | 13SEP2005- 21OCT2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 200.00 mg | Bipolar disorder |
| | | | | 06OCT2005- 09OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 150.00 mg | Bipolar disorder |
| | | | | 09OCT2005- 14OCT2005 | YES | NO | NO | QUETIAPINE FUMARATE [Diazepines, Oxazepines And Thiazepines] | 200.00 mg | Bipolar disorder |
| E1701001 | OL QTP | 03NOV2005- 16NOV2005 | | UNK- CONTINUE | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 10NOV2005- 10NOV2005 | NO | YES | NO | RHAMNUS FRANGULA EXTRACT [Contact Laxatives] | U .U | Constipation |

2312

CONFIDENTIAL
AZSER12772443

Page 1072 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701001 | OL QTP | 03NOV2005- 16NOV2005 | | 15NOV2005- 16DEC2005 | NO | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 03OCT2005- 10NOV2005 | YES | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 75.00 mg | Anxiety |
| | | | | 03OCT2005- 14NOV2005 | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hyothyreosis |
| | | | | 27OCT2005- 03NOV2005 | YES | NO | NO | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 03NOV2005- 16DEC2005 | NO | YES | NO | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Depression |
| | | | | 10NOV2005- 16DEC2005 | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 10.00 mg | Constipation |
| | | | | 11NOV2005- 13NOV2005 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 50.00 mg | Anxiety |
| | | | | 14NOV2005- 16DEC2005 | NO | YES | NO | OXAZEPAM [Benzodiazepine Derivatives] | 25.00 mg | Anxiety |
| E1701002 | OL QTP | 15NOV2005- 05JUL2006 | | 16JAN2006- 07FEB2006 | NO | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Depression |
| | | | | 02AUG2005- 22NOV2005 | YES | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 02AUG2005- 06DEC2005 | YES | YES | NO | ACEPROMETAZINE [Hypnotics And Sedatives In Comb. Excl Barbiturates] | 10.00 mg | Insomnia |
| | | | | | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2313

CONFIDENTIAL
AZSER12772444

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 1SNOV2005-05JUL2006 | | 22NOV2005-04AUG2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 06DEC2005-16JAN2006 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 06DEC2005-05APR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 20DEC2005-16JAN2006 | NO | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Depression |
| | | | | 07FEB2006-12JUN2006 | NO | NO | PAROXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |
| E1701003 | OL QTP | 29NOV2005-12JUN2006 | | 04OCT2005-23NOV2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 24NOV2005-13DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| | | | | 14DEC2005-02JAN2006 | NO | NO | ACEPROMETAZINE [Hypnotics And Sedatives In Combi Excl Barbiturates] | 1.00 .U | Insomnia |
| | | | | | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 75.00 mg | Anxiety |
| | | | | 14DEC2005-12JUL2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 18APR2006-12JUL2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772445

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1701004 | OL QTP | 06DEC2005- 10DEC2005 | | UNK- CONTINUE | YES | YES | NO | ACEPROMAZINE [Barbiturates, Combinations] | 10.00 mg | Insomnia |
| | | | | 06DEC2005- 09JAN2006 | NO | YES | NO | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 200.00 mg | Depression |
| | | | | 05DEC2005- 09JAN2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 24NOV2005- 09DEC2005 | YES | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Anxiety |
| | | | | 24NOV2005- 09JAN2006 | YES | YES | NO | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 10.00 mg | Hypertension |
| | | | | 02DEC2005- 09DEC2005 | YES | YES | NO | PARACETAMOL [Anilides] | 3.00 g | Pain in legs |
| | | | | 07DEC2005- 09JAN2006 | NO | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 13.80 g | Constipation |
| | | | | | NO | YES | NO | PARAFFIN, LIQUID [Softeners, Emollients] | 11.73 g | Constipation |
| | | | | 10DEC2005- 09JAN2006 | NO | YES | NO | DIAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| E1701005 | OL QTP | 14DEC2005- 16MAR2006 | | UNK- CONTINUE | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| E1701006 | OL QTP | 26JAN2006- 01MAR2006 | | UNK- CONTINUE | YES | YES | NO | ACEPROMAZINE [Barbiturates, Combinations] | 20.00 mg | Insomnia |
| | | | | 20DEC2005- 31MAR2006 | YES | YES | NO | MILNACIPRAN [Non-Selective Monoamine Reuptake Inhibitors] | 250.00 mg | Current depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2315

CONFIDENTIAL
AZSER12772446

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701006 | OL QTP | 26JAN2006-01MAR2006 | | 20DEC2005-31MAR2006 | YES | YES | NO | TRAMADOL [Other Opioids] | 200.00 mg | Lumbar pain |
| | | | | UNK-25JAN2006 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 25JAN2006-31MAR2006 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| E1701007 | OL QTP | 24FEB2006-08MAR2006 | | UNK-CONTINUE | YES | YES | NO | ACEPROMAZINE [Barbiturates, Combinations] | U mg | Insomnia |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 24JAN2006-24FEB2006 | YES | NO | NO | AMISULPRIDE [Benzamides] | 800.00 mg | Bipolar disorder |
| | | | | 25FEB2006-07APR2006 | NO | YES | NO | AMISULPRIDE [Benzamides] | 600.00 mg | Bipolar disorder |
| E1702001 | OL QTP | 05DEC2005-21DEC2005 | | UNK-CONTINUE | YES | YES | NO | ACETYLSALICYLATE LYSINE [Platelet Aggregation Inhibitors Excl.Heparin] | 160.00 mg | Myocardial infarct |
| | | | | | YES | YES | NO | ATORVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 20.00 mg | Myocardial infarct |
| | | | | | YES | YES | NO | BETAHISTINE HYDROCHLORIDE [Antivertigo Preparations] | 24.00 mg | Vertigo |
| | | | | | YES | YES | NO | BISOPROLOL FUMARATE [Beta Blocking Agents, Selective] | 1.25 mg | Myocardial infarct |
| | | | | | YES | YES | NO | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | 80.00 mg | Anemia |
| | | | | | YES | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 20.00 mg | Arterial hypertension |
| | | | | | YES | YES | NO | GLYCERYL TRINITRATE [Organic Nitrates] | 10.00 mg | Myocardial infarct |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772447

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 05DEC2005-21DEC2005 | | UNK-CONTINUE | YES | YES | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 10.00 mg | Gastric prevention |
| | | | | 30NOV2005-15DEC2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | UNK-30NOV2005 | YES | NO | NO | VALPROMIDE [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 04NOV2005-08DEC2005 | YES | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 10.00 mg | Arterial hypertension |
| | | | | 04NOV2005-13DEC2005 | YES | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 350.00 mg | Bipolar disorder |
| | | | | 09DEC2005-20JAN2006 | NO | YES | NO | RAMIPRIL [Ace Inhibitors, Plain] | 7.50 mg | Arterial hypertension |
| | | | | 13DEC2005-20JAN2006 | NO | YES | NO | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 10.00 mg | Tremor |
| | | | | 16DEC2005-20JAN2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| E1702002 | OL QTP | 15FEB2006-12JUL2006 | | UNK-CONTINUE | YES | YES | NO | DIOSMIN [Bioflavonoids] | 1000.00 mg | Veinous insufficiency |
| | | | | | YES | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyroidism |
| | | | | | YES | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 mg | Constipation |
| | | | | UNK-UNK | YES | NO | NO | AMOROLFINE [Other Antifungals For Topical Use] | 1.00 .U | Ungueal mycosis |
| | | | | UNK-14FEB2006 | YES | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 30.00 mg | Anxiety of bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2317

CONFIDENTIAL
AZSER12772448

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1702002 | OL QTP | 15FEB2006- 12JUL2006 | | 15FEB2006- 27FEB2006 | NO | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 40.00 mg | Anxiety of bipolar disorder |
| | | | | 28FEB2006- 06MAR2006 | NO | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 20.00 mg | Anxiety of bipolar disorder |
| | | | | 15JAN2006- 22MAR2006 | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 15JAN2006- 26MAR2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 30JAN2006- 07FEB2006 | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 40.00 mg | Anxiety of bipolar disorder |
| | | | | 07FEB2006- 15FEB2006 | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 60.00 mg | Anxiety of bipolar disorder |
| | | | | 15FEB2006- 02MAR2006 | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Anxiety of bipolar disorder |
| | | | | 28FEB2006- 13MAR2006 | NO | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 20.00 mg | Bipolar disorder |
| | | | | 03MAR2006- 11MAR2006 | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 07MAR2006- 15MAR2006 | NO | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 10.00 mg | Anxiety of bipolar disorder |
| | | | | 12MAR2006- 11AUG2006 | NO | NO | PRAZEPAM [Benzodiazepine Derivatives] | 40.00 mg | Anxiety of bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2318

CONFIDENTIAL AZSER12772449

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1702002 | OL QTP | 15FEB2006- 12JUL2006 | | 13MAR2006- 04APR2006 | NO | YES | NO | HEPTAMINOL HYDROCHLORIDE [Other Vasodilators Used In Cardiac Diseases] | 563.40 mg | Hypotension |
| | | | | 16MAR2006- 21MAR2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 5.00 mg | Anxiety of bipolar disorder |
| | | | | 22MAR2006- 26MAR2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 10.00 mg | Anxiety of bipolar disorder |
| | | | | 23MAR2006- 19MAY2006 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 45.00 mg | Bipolar disorder |
| | | | | 27MAR2006- 02MAY2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 20.00 mg | Anxiety of bipolar disorder |
| | | | | 27MAR2006- 11AUG2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 05APR2006- 09JUN2006 | NO | YES | NO | HEPTAMINOL HYDROCHLORIDE [Other Vasodilators Used In Cardiac Diseases] | 187.80 mg | Hypotension |
| | | | | 03MAY2006- 31MAY2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 16.00 mg | Anxiety of bipolar disorder |
| | | | | 12MAY2006- 26MAY2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 16.00 mg | Anxiety of bipolar disorder |
| | | | | 19MAY2006- 26MAY2006 | NO | YES | NO | MIRTAZAPINE [Other Antidepressants] | 30.00 mg | Bipolar disorder |
| | | | | 27MAY2006- 31MAY2006 | NO | YES | NO | PERICIAZINE [Phenothiazines With Piperidine Structure] | 25.00 mg | Anxiety of bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2319

CONFIDENTIAL
AZSER12772450

Page 1079 of 1115

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1702002 | OL QTP | 15FEB2006- 12JUL2006 | | 31MAY2006- 02JUN2006 | NO | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 25.00 mg | Anxiety of bipolar disorder |
| | | | | 02JUN2006- 11AUG2006 | NO | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Anxiety of bipolar disorder |
| E1703001 | PLA / VAL | 09NOV2005- 19JUL2006 | 20JUL2006- 18SEP2006 | UNK- CONTINUE | YES | YES | YES | LEVONORGESTREL [Progestogens And Estrogens Fixed Combinations] | U .U | Contraception |
| | | | | 08NOV2005- 08NOV2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar I disorder |
| | | | | 04NOV2005- 08NOV2005 | YES | NO | NO | RISPERIDONE [Other Antipsychotics] | 4.00 mg | Bipolar I disorder |
| | | | | 09NOV2005- 09NOV2005 | NO | YES | NO | RISPERIDONE [Other Antipsychotics] | 2.00 mg | Bipolar I disorder |
| | | | | 31OCT2005- 07NOV2005 | YES | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 20.00 mg | Bipolar I disorder |
| | | | | | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Bipolar I disorder |
| | | | | 03NOV2005- 24NOV2005 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 25NOV2005- 01DEC2005 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1750.00 mg | Bipolar I disorder (high level) |
| | | | | 07NOV2005- 15NOV2005 | YES | YES | NO | TRIHEXYPHENIDYL HYDROCHLORIDE [Tertiary Amines] | 5.00 mg | Bipolar disorder |
| | | | | 07NOV2005- 18NOV2005 | YES | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 40.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2320

CONFIDENTIAL
AZSER12772451

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 09NOV2005-19JUL2006 | 20JUL2006-18SEP2006 | 09NOV2005-18NOV2005 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar I disorder |
| | | | | 19NOV2005-01DEC2005 | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Bipolar I disorder |
| | | | | 01DEC2005-18MAR2006 | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 20.00 mg | Insomnia of bipolar disorder |
| | | | | 02DEC2005-21AUG2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 18MAR2006-18OCT2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 21AUG2006-18OCT2006 | NO | YES | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1703002 | OL QTP | 06DEC2005-13FEB2006 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 75.00 ug | Hypothyroidism |
| | | | | 13JAN2006-15MAR2006 | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disease |
| | | | | 04JAN2006-06JAN2006 | NO | NO | VALPROATE,SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disease |
| | | | | 08FEB2006-09FEB2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disease |
| | | | | 12FEB2006-15MAR2006 | NO | YES | LOPERAMIDE [Antipropulsives] | 2.00 mg | Diarrhea |
| | | | | | NO | YES | SMECTITE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 9.00 g | Diarrhea |
| | | | | 07NOV2005-09DEC2005 | YES | NO | ACEPROMAZINE [Barbiturates, Combinations] | U .U | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2321

CONFIDENTIAL
AZSER12772452