Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703002 | OL QTP | 06DEC2005- 13FEB2006 | | 06JAN2006- 12JAN2006 | NO | NO | ACETYLCYSTEINE [Mucolytics] | 600.00 mg | Pharyngitis |
| | | | | 10DEC2005- 12DEC2005 | NO | NO | ACEPROMAZINE [Barbiturates, Combinations] | U .U | Bipolar disease |
| | | | | 16JAN2006- 01FEB2006 | NO | YES | TIANEPTINE [Other Antidepressants] | 37.50 mg | Bipolar disease |
| | | | | 06FEB2006- 07FEB2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disease |
| | | | | 07NOV2005- 06DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |
| | | | | 26NOV2005- 06DEC2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Bipolar disorder |
| | | | | 26NOV2005- 09DEC2005 | YES | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 26NOV2005- 03JAN2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disease |
| | | | | 09DEC2005- 30DEC2005 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 30DEC2005- 02JAN2006 | NO | YES | PARACETAMOL [Anilides] | 3.00 g | Pharyngitis |
| | | | | 31DEC2005- 03JAN2006 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 04JAN2006- 06FEB2006 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 07JAN2006- 05FEB2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disease |

2322

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772453

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703002 | OL QTP | 06DEC2005-13FEB2006 | | 17JAN2006-30JAN2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 g | Constipation |
| | | | | 06FEB2006-15MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disease |
| | | | | 07FEB2006-09FEB2006 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Bipolar disorder |
| | | | | 10FEB2006-15MAR2006 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 50.00 mg | Bipolar disorder |
| | | | | | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 4.50 mg | Bipolar disease |
| E1703003 | OL QTP | 13FEB2006-08APR2006 | | 13FEB2006-16FEB2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 30.00 mg | Bipolar disease |
| | | | | 17FEB2006-19FEB2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 25.00 mg | Bipolar disorder |
| | | | | 17FEB2006-20FEB2006 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 75.00 mg | Bipolar disorder |
| | | | | 06FEB2006-20FEB2006 | YES | YES | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 37.50 mg | Dry eyes |
| | | | | 07FEB2006-10FEB2006 | YES | NO | CYAMEMAZINE [Phenothiazines With Aliphatic Side-chain] | 75.00 mg | Bipolar disease |
| | | | | 20FEB2006-23FEB2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 08MAR2006-14MAR2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772454

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 13FEB2006- 08APR2006 | | 17FEB2006- 27FEB2006 | NO | NO | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 30.00 mg | Diskinesia |
| | | | | 07FEB2006- 17FEB2006 | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar disease |
| | | | | 07FEB2006- 28FEB2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disease |
| | | | | 07FEB2006- 13MAR2006 | YES | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 40.00 mg | Bipolar disease |
| | | | | 07FEB2006- 08MAY2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disease |
| | | | | 16FEB2006- 17FEB2006 | NO | YES | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 10.00 mg | Diskinesia |
| | | | | 20FEB2006- 24FEB2006 | NO | YES | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 37.50 mg | Bipolar disorder |
| | | | | 20FEB2006- 08MAY2006 | NO | YES | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry eyes |
| | | | | 23FEB2006- 27FEB2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 15.00 mg | Bipolar disorder |
| | | | | 27FEB2006- 14MAR2006 | NO | YES | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 10.00 mg | Diskinesia |
| | | | | 28FEB2006- 08MAR2006 | NO | YES | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | 03MAR2006- 08MAY2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2324

CONFIDENTIAL
AZSER12772455

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 13FEB2006-08APR2006 | | 15MAR2006-08MAY2006 | NO | NO | CYAMEMAZINE [Phenothiazines With Aliphatic Side-Chain] | 75.00 mg | Bipolar disorder |
| E1703004 | OL QTP | 16FEB2006-24AUG2006 | | UNK-CONTINUE | YES | YES | ACETYLSALICYLATE LYSINE [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Thrombosis prevention |
| | | | | | YES | YES | ATENOLOL [B Blocking Agent,Selective/Other Antihypertensive] | U | Hypertension |
| | | | | | YES | YES | ATORVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 40.00 mg | Dyslipidemia |
| | | | | | YES | YES | METFORMIN EMBONATE [Biguanides] | 840.00 mg | Diabetes |
| | | | | 15FEB2006-15FEB2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 17FEB2006-17FEB2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 3.75 mg | Bipolar disorder |
| | | | | UNK-14FEB2006 | YES | NO | LOXAPINE SUCCINATE [Diazepines; Oxazepines And Thiazepines] | 300.00 mg | Bipolar disorder |
| | | | | 15FEB2006-16FEB2006 | YES | NO | RISPERIDONE [Other Antipsychotics] | 6.00 mg | Bipolar disorder |
| | | | | 14FEB2006-16FEB2006 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 80.00 mg | Bipolar disorder |
| | | | | 16FEB2006-26FEB2006 | NO | YES | PARACETAMOL [Anilides] | 3.00 g | Arthrosis and gastroenteritis |
| | | | | 14FEB2006-14FEB2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 7.50 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772456

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 16FEB2006-24AUG2006 | | 16JAN2006-25FEB2006 | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 30.00 g | Constipation |
| | | | | 16JAN2006-01MAR2006 | YES | NO | LITHIUM [Lithium] | 1125.00 mg | Bipolar disorder |
| | | | | 13FEB2006-23SEP2006 | YES | NO | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 10.00 mg | Dysarthria |
| | | | | 14FEB2006-17FEB2006 | YES | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |
| | | | | 14FEB2006-25FEB2006 | YES | NO | PARAFFIN, LIQUID [Softeners, Emollients] | 15.00 g | Constipation |
| | | | | 25FEB2006-25FEB2006 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 40.00 mg | Gastric prevention |
| | | | | 25FEB2006-27FEB2006 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 400.00 mg | Gastroenteritis |
| | | | | 26FEB2006-13MAR2006 | NO | NO | SACCHAROMYCES BOULARDII [Antidiarrheal Microorganisms] | 200.00 mg | Gastroenteritis |
| | | | | 27FEB2006-06MAR2006 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 1000.00 mg | Gastroenteritis |
| | | | | 01MAR2006-23SEP2006 | NO | NO | LITHIUM [Lithium] | 875.00 mg | Bipolar disorder |
| E1704001 | OL QTP | 09DEC2005-23JUL2006 | | 05JAN2006-15JAN2006 | NO | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Anxiety |
| | | | | 15SEP2005-06JAN2006 | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Depression |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2326

CONFIDENTIAL
AZSER12772457

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1704001 | OL QTP | 09DEC2005- 23JUL2006 | | 03NOV2005- 22AUG2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Mood stabilizer bipolar disorder |
| | | | | 15JAN2006- 05APR2006 | NO | NO | BROMAZEPAM [Benzodiazepine Derivatives] | 1.50 mg | Anxiety |
| | | | | 01MAR2006- 22AUG2006 | NO | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 14AUG2006- 22AUG2006 | NO | NO | ACEPROMETAZINE [Hypnotics And Sedatives In Comb, Excl Barbiturates] | U mg | Insomnia |
| | | | | | NO | NO | CHARCOAL, ACTIVATED [Charcoal preparations] | U mg | Somatic ailment |
| | | | | | NO | NO | CLORAZEPATE DIPOTASSIUM [Benzodiazepine Derivatives] | 70.00 mg | Anxiety |
| | | | | | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| E1705001 | QTP / LI | 31OCT2005- 09JUL2006 | 10JUL2006- 28AUG2006 | 08AUG2006- 09AUG2006 | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U mg | Sciatalgia |
| | | | | 01JAN2006- 01JAN2006 | YES | NO | METOPIMAZINE [Other Antiemetics] | 7.50 mg | Nausea |
| | | | | 01JAN2006- 01JAN2006 | YES | NO | PARACETAMOL [Anilides] | 500.00 mg | Headache |
| | | | | 30SEP2005- 01DEC2005 | YES | YES | FLUOXETINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Major depressive episode |
| | | | | 16NOV2004- 27SEP2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1.00 g | Bipolar disorder |
| | | | | 30SEP2005- 01NOV2005 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2327

CONFIDENTIAL
AZSER12772458

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 31OCT2005- 09JUL2006 | 10JUL2006- 28AUG2006 | 30SEP2005- 22NOV2005 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 0.50 mg | Anxiety |
| | | | | 30SEP2005- 05DEC2005 | YES | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 20.00 mg | Tremor |
| | | | | 23MAR2006- 01APR2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 28JUL2006- 30JUL2006 | NO | NO | YES | PIROXICAM [Oxicams] | 20.00 mg | Sciatalgia |
| | | | | 28JUL2006- 31JUL2006 | NO | NO | YES | PARACETAMOL [Natural Opium Alkaloids] | U mg | Sciatalgia |
| E1705002 | OL QTP | 14NOV2005- 27MAR2006 | | 11OCT2005- 26APR2006 | YES | YES | NO | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar I disorder |
| | | | | 26FEB2006- 26FEB2006 | NO | YES | NO | AMYLOCAINE HYDROCHLORIDE [Natural Opium Alkaloids] | 400.00 mg | Headache |
| | | | | 20FEB2006- 20FEB2006 | NO | YES | NO | AMYLOCAINE HYDROCHLORIDE [Natural Opium Alkaloids] | 400.00 mg | Headache |
| | | | | 28JAN2006- 28JAN2006 | NO | YES | NO | AMYLOCAINE HYDROCHLORIDE [Natural Opium Alkaloids] | 400.00 mg | Headache |
| | | | | 22NOV2005- 22NOV2005 | NO | YES | NO | DEXTROPROPOXYPHENE [Anilides] | U .U | Abdominal pain |
| | | | | 17JAN2006- 30JAN2006 | NO | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Major depressive episode |
| | | | | 01JAN2005- 17JAN2006 | YES | YES | NO | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 40.00 mg | Major depressive episode |

2328

CONFIDENTIAL
AZSER12772459

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 14NOV2005- 27MAR2006 | | 14OCT2005- 28NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 15OCT2005- 26APR2006 | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 25.00 ug | High TSH in plasma |
| | | | | 03NOV2005- 30NOV2005 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 03NOV2005- 05DEC2005 | YES | NO | CYAMEMAZINE [Phenothiazines With Aliphatic Side-Chain] | 30.00 mg | Insomnia |
| | | | | 22DEC2005- 26APR2006 | NO | YES | ATORVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | 10.00 mg | Hypercholesterolemia |
| | | | | 05JAN2006- 10JAN2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety |
| | | | | 10JAN2006- 26APR2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 25JAN2006- 26JAN2006 | NO | YES | PHLOROGLUCINOL [Other Drugs For Functional Bowel Disorders] | 160.00 mg | Abdominal pain caused by intra uterin device |
| | | | | 30JAN2006- 11FEB2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Depression |
| | | | | 11FEB2006- 26APR2006 | NO | YES | CITALOPRAM HYDROBROMIDE [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| E1705003 | OL QTP | 19DEC2005- 18MAR2006 | | UNK- CONTINUE | YES | NO | BENFLUOREX HYDROCHLORIDE [Other Lipid Modifying Agents] | 300.00 mg | Hypertriglyceridemy |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2329

CONFIDENTIAL
AZSER12772460

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 19DEC2005-18MAY2006 | | UNK-CONTINUE | YES | NO | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 150.00 ug | Hypothyroidism |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar I disorder |
| | | | | | YES | NO | ROSUVASTATIN CALCIUM [Hmg Coa Reductase Inhibitors] | U | Hyperlidemy |
| | | | | | YES | NO | TOCOPHERYL ACETATE [Other Plain Vitamin Preparations] | 500.00 mg | Hypertriglyceridemy |
| | | | | 27DEC2005-10JAN2006 | NO | YES | CYAMEMAZINE [Phenothiazines With Aliphatic Side-Chain] | 100.00 mg | Mania |
| | | | | 27DEC2005-11JAN2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 100.00 mg | Mania |
| | | | | 25MAR2006-25MAR2006 | NO | YES | PARACETAMOL [Anilides] | 1000.00 mg | Headache |
| | | | | 18NOV2005-27DEC2005 | YES | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 120.00 mg | Mania |
| | | | | 07DEC2005-19DEC2005 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 160.00 mg | Mania |
| | | | | 14DEC2005-28DEC2005 | YES | YES | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Mania |
| | | | | 19DEC2005-11JAN2006 | NO | YES | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 60.00 mg | Mania |
| | | | | 28DEC2005-10FEB2006 | NO | YES | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | U | Dry mouth |
| | | | | 02JAN2006-17JUN2006 | NO | YES | MACROGOL [Osmotically Acting Laxatives] | U | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2330

CONFIDENTIAL
AZSER12772461

Listing 12.2.10-9   Medications

Page 1090 of 1115

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 19DEC2005-18MAY2006 | | 11JAN2006-14MAR2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Insomnia |
| | | | | 11JAN2006-08APR2006 | NO | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 30.00 mg | Insomnia |
| | | | | 01MAR2006-15MAR2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Insomnia |
| | | | | 15MAR2006-10MAY2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 08APR2006-15APR2006 | NO | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 15.00 mg | Insomnia |
| | | | | 10MAY2006-17JUN2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Anxiety |
| E1705004 | OL QTP | 02JAN2006-19JUN2006 | | UNK-CONTINUE | NO | NO | NO | CYPROTERONE ACETATE [Antiandrogens And Estrogens] | 35.00 ug | Oral contraception |
| | | | | 29DEC2005-30DEC2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Anxiety |
| | | | | UNK-02JAN2006 | YES | NO | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 50.00 mg | Insomnia |
| | | | | 01JAN2006-01JAN2006 | YES | NO | NO | SODIUM CITRATE [Enemas] | U .U | Constipation |
| | | | | 05JAN2006-09JAN2006 | NO | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 140.00 mg | Anxiety |
| | | | | 02DEC2005-04JAN2006 | YES | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2331

CONFIDENTIAL
AZSER12772462

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 02JAN2006- 19JUN2006 | | 04MAR2006- 08MAR2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Anxiety |
| | | | | 30DEC2005- 08JAN2006 | YES | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 12.00 mg | Anxiety |
| | | | | UNK- 29DEC2005 | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 7.00 mg | Anxiety |
| | | | | 01JAN2005- 31DEC2005 | YES | NO | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 300.00 mg | Anxiety |
| | | | | 02DEC2005- 20FEB2006 | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar I disorder |
| | | | | 20DEC2005- 23JAN2006 | YES | YES | NO | HEPTAMINOL HYDROCHLORIDE [Other Vasodilators Used In Cardiac Diseases] | 939.00 mg | Orthostatic hypotension |
| | | | | 31DEC2005- 05JAN2006 | YES | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 180.00 mg | Anxiety |
| | | | | 09JAN2006- 19JAN2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Anxiety |
| | | | | 19JAN2006- 19JAN2006 | NO | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 70.00 mg | Anxiety |
| | | | | 13JAN2006- 06MAR2006 | NO | YES | NO | CYPROTERONE ACETATE [Antiandrogens, Plain] | U .U | Hypertrichose |
| | | | | 19JAN2006- 10FEB2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.50 mg | Anxiety |
| | | | | 10FEB2006- 18FEB2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 8.00 mg | Anxiety |
| | | | | 18FEB2006- 25FEB2006 | NO | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Anxiety |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772463

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 02JAN2006- 19JUN2006 | | 20FEB2006- 19JUL2006 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar I disorder |
| | | | | 25FEB2006- 04MAR2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Anxiety |
| | | | | 08MAR2006- 11APR2006 | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| | | | | 31MAR2006- 04APR2006 | NO | YES | PARACETAMOL [Anilides] | U .U | Sprain |
| | | | | | NO | YES | PIROXICAM [Oxicams] | U .U | Sprain |
| | | | | 11APR2006- 13MAY2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Anxiety |
| | | | | 13MAY2006- 06JUN2006 | NO | YES | CLONAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Anxiety |
| | | | | 12JUN2006- 19JUL2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Anxiety |
| E1705005 | OL QTP | 18JAN2006- 30MAR2006 | | 14JAN2006- 16JAN2006 | YES | NO | HYDROXYZINE [Diphenylmethane Derivatives] | 100.00 mg | Insomnia |
| | | | | 31JAN2006- 02FEB2006 | NO | YES | PHLOROGLUCINOL [Other Drugs For Functional Bowel Disorders] | U | Nausea. Abdominal pain |
| | | | | 10JAN2006- 10JAN2006 | YES | NO | CYAMEMAZINE [Phenothiazines With Aliphatic Side-Chain] | 80.00 mg | Bipolar disorder |
| | | | | 18DEC2005- 19JAN2006 | YES | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 100.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2333

CONFIDENTIAL
AZSER12772464

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1705005 | OL QTP | 18JAN2006-30MAR2006 | | 05JAN2006-17JAN2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 05JAN2006-13FEB2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 09JAN2006-25JAN2006 | YES | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 16.00 mg | Bipolar disorder |
| | | | | 09JAN2006-15MAR2006 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 50.00 mg | Insomnia |
| | | | | 25JAN2006-28FEB2006 | NO | YES | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 150.00 mg | Depression |
| | | | | 25JAN2006-29APR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Anxiety |
| | | | | 26JAN2006-10FEB2006 | NO | YES | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 100.00 mg | Anxiety |
| | | | | 10FEB2006-28FEB2006 | NO | YES | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 50.00 mg | Anxiety |
| | | | | 13FEB2006-20MAR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2.00 g | Bipolar disorder |
| | | | | 20MAR2006-29APR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| E1705006 | MISSING | | | UNK-CONTINUE | YES | NO | CLOMIPRAMINE HYDROCHLORIDE [Non-Selective Monoamine Reuptake Inhibitors] | 150.00 mg | Bipolar depression |
| | | | | | YES | NO | LAMOTRIGINE [Other Antiepileptics] | 400.00 mg | Bipolar I |
| | | | | | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772465

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1706001 | OL QTP | 27OCT2005- 16NOV2005 | | 21JUL2005- 16DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 12OCT2005- 09NOV2005 | YES | NO | VENLAFAXINE HYDROCHLORIDE [Other Antidepressants] | 75.00 mg | Depression |
| E1707001 | QTP / VAL | 21NOV2005- 28MAR2006 | 29MAR2006- 15SEP2006 | 14NOV2005- 15OCT2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 24NOV2005- 25NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 250.00 mg | Bipolar disorder |
| | | | | 26NOV2005- 27NOV2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 28NOV2005- 20DEC2005 | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 21DEC2005- 25APR2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 26APR2006- 15OCT2006 | NO | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 750.00 mg | Bipolar disorder |
| | | | | 20JUL2006- 25JUL2006 | NO | YES | DICLOFENAC SODIUM [Acetic Acid Derivatives And Related Substances] | 150.00 mg | Cervicobrachial pain |
| E1707002 | PLA / VAL | 16DEC2005- 11APR2006 | 12APR2006- 31AUG2006 | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 1500.00 mg | Bipolar disorder |
| E1707003 | QTP / VAL | 16DEC2005- 10APR2006 | 11APR2006- 01SEP2006 | 01JAN2005- 01OCT2006 | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 3000.00 mg | Bipolar |
| | | | | 09DEC2005- 01OCT2006 | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2335

CONFIDENTIAL
AZSER12772466

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 16DEC2005-10APR2006 | 11APR2006-01SEP2006 | 15FEB2006-15MAR2006 | NO | YES | NO | AMOXICILLIN [Combs Of Penicillins Incl Beta-Lactamase Inhibitor] | | Right leg erysipelas |
| | | | | | NO | YES | NO | PRISTINAMYCIN [Streptogramins] | 2000.00 mg | Right leg erysipelas |
| E1707004 | OL QTP | 06JAN2006-27JAN2006 | | 14DEC2005-05JAN2006 | YES | NO | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 500.00 mg | Bipolar disorder |
| | | | | 25DEC2005-02JAN2006 | YES | NO | NO | LOPERAMIDE [Antipropulsives] | 72.00 mg | Digestive virosis |
| | | | | | YES | NO | NO | SMECTITE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 18.00 mg | Digestive virosis |
| | | | | 06JAN2006-26FEB2006 | NO | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| E1707005 | MISSING | | | UNK-CONTINUE | YES | NO | NO | LERCANIDIPINE, HYDROCHLORIDE [Dihydropyridine Derivatives] | 10.00 mg | High blood pressure |
| | | | | 01AUG2005-CONTINUE | NO | NO | NO | GLICLAZIDE [Sulfonamides, Urea Derivatives] | 60.00 mg | Diabetes |
| | | | | 01JAN2005-CONTINUE | NO | NO | NO | METFORMIN [Biguanides] | U | Diabetes |
| E1708001 | OL QTP | 16NOV2005-03JAN2006 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | UNK-15NOV2005 | YES | NO | NO | AMISULPRIDE [Benzamides] | 800.00 mg | Mania |
| | | | | | YES | NO | NO | CLONAZEPAM [Benzodiazepine Derivatives] | 20.00 mg | Mania |
| | | | | | YES | NO | NO | TROPATEPINE HYDROCHLORIDE [Tertiary Amines] | 10.00 mg | Drug induced movement disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2336

CONFIDENTIAL
AZSER12772467

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 18OCT2005-01MAY2006 | 02MAY2006-14JUN2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 1.00 g | Bipolar desorder |
| | | | | 08NOV1999-14JUL2006 | YES | YES | AMLODIPINE BESILATE [Dihydropyridine Derivatives] | 5.00 mg | Hypertension |
| | | | | 06JUN2005-07FEB2006 | YES | NO | TIANEPTINE [Other Antidepressants] | 37.50 mg | Depression |
| | | | | 02NOV2005-07FEB2006 | NO | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | U .U | Hyposalivation |
| E1709002 | QTP / VAL | 21OCT2005-12MAR2006 | 13MAR2006-30AUG2006 | UNK-CONTINUE | YES | YES | LEVONORGESTREL [Progestogens And Estrogens, Fixed Combinations] | U .U | Contraception |
| | | | | 22MAR2006-25MAR2006 | NO | YES | PHLOROGLUCINOL [Other Drugs For Functional Bowel Disorders] | 480.00 mg | Ovarian pain |
| | | | | | NO | YES | TRIMEBUTINE [Synth Anticholinergics,Esters/Tertiary Amino Group] | 200.00 mg | Ovarian pain |
| | | | | 20SEP2005-21OCT2005 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 20SEP2005-02NOV2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 20SEP2005-30DEC2005 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 22OCT2005-03NOV2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |

2337

CONFIDENTIAL
AZSER12772468

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 21OCT2005-12MAR2006 | 13MAR2006-30AUG2006 | 31DEC2005-29SEP2006 | NO | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 09MAY2006-16MAY2006 | NO | NO | YES | PHLOROGLUCINOL [Other Drugs For Functional Bowel Disorders] | 480.00 mg | Ovarian pain |
| | | | | | NO | NO | YES | TRIMEBUTINE [SYNTH Anticholinergics,Esters/Tertiary Amino Group] | 200.00 mg | Ovarian pain |
| E1709003 | PLA / VAL | 21OCT2005-08MAY2006 | 09MAY2006-03JUL2006 | UNK-CONTINUE | YES | YES | YES | DORZOLAMIDE HYDROCHLORIDE [Beta Blocking Agents] | 4.00 drops/day | Fuchs syndrom |
| | | | | | YES | YES | YES | TRIMEXOLONE [Corticosteroids, Plain] | 6.00 drops/day | Fuchs syndrom |
| | | | | 05OCT2005-02AUG2006 | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 02NOV2005-16NOV2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Leg contracture |
| E1709004 | OL QTP | 27OCT2005-09NOV2005 | | 29SEP2005-09DEC2005 | YES | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 19OCT2005-09DEC2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| E1709005 | OL QTP | 28OCT2005-25JAN2006 | | UNK-CONTINUE | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 27SEP2005-22NOV2005 | YES | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 07OCT2005-19DEC2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

2338

CONFIDENTIAL
AZSER12772469

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP | 28OCT2005- 25JAN2006 | | 20OCT2005- 22NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E1709006 | OL QTP | 28OCT2005- 18MAY2006 | | 01JUL2004- 27OCT2005 | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 05OCT2005- 17JUN2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 20OCT2005- 09NOV2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 09NOV2005- 01APR2006 | NO | NO | HEPTAMINOL HYDROCHLORIDE [Other Vasodilators Used In Cardiac Diseases] | 150.00 drops | Hypotension |
| | | | | 06DEC2005- 17JAN2006 | NO | NO | TIANEPTINE [Other Antidepressants] | 37.50 mg | Bipolar depression |
| | | | | 17JAN2006- 18MAR2006 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 17JAN2006- 18MAY2006 | YES | NO | NIZATIDINE [H2-Receptor Antagonists] | 300.00 mg | Weight gain |
| | | | | 17JAN2006- 17JUN2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 19MAR2006- 17JUN2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 03MAY2006- 17JUN2006 | NO | NO | TIANEPTINE [Other Antidepressants] | 50.00 mg | Bipolar dis |
| E1709007 | QTP / LI | 10NOV2005- 29MAR2006 | 30MAR2006- 12SEP2006 | 17JAN2005- 12OCT2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2339

CONFIDENTIAL AZSER12772470

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 10NOV2005-29MAR2006 | 30MAR2006-12SEP2006 | 27OCT2005-17NOV2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar dis |
| | | | | 08DEC2005-12OCT2006 | NO | YES | MACROGOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| E1709008 | OL QTP | 07NOV2005-11APR2006 | | 30NOV2005-15DEC2005 | NO | NO | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastric pain |
| | | | | 14NOV2005-15DEC2005 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 23OCT2005-23OCT2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar dis |
| | | | | 21OCT2005-11MAY2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 24OCT2005-05DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar dis |
| | | | | 25OCT2005-05DEC2005 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar dis |
| | | | | 14NOV2005-07DEC2005 | NO | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| E1709009 | QTP / LI | 07NOV2005-11APR2006 | 12APR2006-17AUG2006 | UNK-CONTINUE | YES | YES | HEPTAMINOL ADENOSINE PHOSPHATE [Other Vasodilators Used In Cardiac Diseases] | 1800.00 mg | Venous insufficiency |
| | | | | | YES | YES | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  medi00.sas  02MAR2007:13:45  kcpx265

2340

CONFIDENTIAL
AZSER12772471

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 07NOV2005-11APR2006 | 12APR2006-17AUG2006 | UNK-CONTINUE | YES | YES YES | MEDROGESTONE [Pregnadien Derivatives] | 5.00 mg | Hyperoestogeny |
| | | | | 01DEC2005-11DEC2005 | NO | YES NO | DESLORATADINE [Other Antihistamines For Systemic Use] | 5.00 mg | Laryngitis |
| | | | | 12OCT2005-09NOV2005 | YES | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 03NOV2005-07NOV2005 | YES | NO NO | LORATADINE [Other Antihistamines For Systemic Use] | 10.00 mg | Cutaneous eruption |
| | | | | 01DEC2005-05DEC2005 | NO | YES NO | PREDNISOLONE SODIUM SULFOBEN ZOATE [Glucocorticoids] | 60.00 mg | Laryngitis |
| E1709010 | QTP / VAL | 16NOV2005-12APR2006 | 13APR2006-30AUG2006 | 01AUG2005-22NOV2005 | YES | YES NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 13DEC2005-20JAN2006 | NO | YES NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 150.00 mg | Dry mouth |
| | | | | 02NOV2005-16NOV2005 | YES | NO NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 01AUG2005-29SEP2006 | YES | YES YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar Disorder |
| | | | | 16OCT2005-24NOV2005 | YES | YES NO | HEPTAMINOL HYDROCHLORIDE [Other Antihemorrhoidals For Topical Use] | U .U | Irregular use for venous insufficiency |
| | | | | | YES | YES NO | HERBAL EXTRACT NOS [Antivaricose Therapy] | 150.00 mg | Irregular use for venous insufficiency |
| | | | | | YES | YES NO | KETOPROFEN [Propionic Acid Derivatives] | 150.00 mg | Irregular use for back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2341

CONFIDENTIAL
AZSER12772472

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 16NOV2005-12APR2006 | 13APR2006-30AUG2006 | 02NOV2005-24NOV2005 | YES | NO | FERROUS FUMARATE [Iron Bivalent, Oral Preparations] | 66.00 mg | Iron supplementation |
| | | | | 29NOV2005-06DEC2005 | NO | NO | AMPHOTERICIN B [Antibiotics] | 2500.00 mg | Candidosis |
| | | | | 13DEC2005-26DEC2005 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 01JUL2006-16JUL2006 | NO | YES | NORFLOXACIN [Fluoroquinolones] | 400.00 mg | Urinary tract infection |
| | | | | 10AUG2006-29SEP2006 | NO | YES | RHAMNUS FRANGULA EXTRACT [Contact Laxatives] | 12.20 g | Constipation |
| E1709011 | PLA / LI | 10NOV2005-21JUN2006 | 22JUN2006-19JUL2006 | 14APR2005-18AUG2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 04JAN2006-01FEB2006 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 10.00 mg | Bipolar depression |
| | | | | 02FEB2006-14FEB2006 | NO | YES | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 07JUL2006-18AUG2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E1709012 | PLA / LI | 22NOV2005-14MAR2006 | 15MAR2006-21SEP2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 13DEC2005-09JAN2006 | NO | YES | PARACETAMOL [Anilides] | 1.00 g | Cold |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2342

CONFIDENTIAL
AZSER12772473

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | MEDICATION OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 22NOV2005- 14MAR2006 | 15MAR2006- 21SEP2006 | 13DEC2005- 23DEC2005 | NO | YES | NO | AMOXICILLIN [Penicillins With Extended Spectrum] | 1.00 g | Cold |
| | | | | 10NOV2005- 22NOV2005 | YES | NO | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 09JAN2006- 24JAN2006 | NO | YES | NO | JOSAMYCIN [Macrolides] | 2.00 g | Bronchitis |
| | | | | | NO | YES | NO | PARACETAMOL [Anilides] | 2.00 g | Bronchitis |
| E1709013 | PLA / VAL | 28NOV2005- 28MAR2006 | 23MAR2006- 09JUN2006 | UNK- CONTINUE | YES | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | UNK- 27NOV2005 | YES | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| E1709014 | OL QTP | 28NOV2005- 28MAR2006 | | UNK- CONTINUE | YES | YES | NO | ACETYLSALICYLATE LYSINE [Salicylic Acid And Derivatives] | 300.00 mg | Atherosclerosis |
| | | | | | YES | YES | NO | CLOPIDOGREL SULFATE [Platelet Aggregation Inhibitors Excl. Heparin] | 75.00 mg | Atherosclerosis |
| | | | | | YES | YES | NO | DIOSMIN [Bioflavonoids] | 3.00 g | Veinous insufficiency |
| | | | | | YES | YES | NO | PROPRANOLOL [Beta Blocking Agents, Non-Selective] | 80.00 mg | Atherosclerosis |
| | | | | | YES | YES | NO | SIMVASTATIN [Hmg Coa Reductase Inhibitors] | 20.00 mg | Hyperlipidemia |
| | | | | | YES | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2343

CONFIDENTIAL
AZSER12772474

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | MEDICATION TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709014 | OL QTP | 28NOV2005- 28MAR2006 | | 06DEC2004- 28DEC2005 | YES | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 28OCT2005- 28NOV2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 28OCT2005- 24JAN2006 | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 12DEC2005- 25JAN2006 | NO | YES | MACROGOL [Osmotically Acting Laxatives] | 10.00 g | Constipation |
| | | | | 28DEC2005- 01JAN2006 | NO | YES | KETOPROFEN [Propionic Acid Derivatives] | 300.00 mg | Laryngitis |
| | | | | | NO | YES | OMEPRAZOLE [Proton Pump Inhibitors] | 20.00 mg | Gastric protection |
| E1709015 | OL QTP | 28NOV2005- 29NOV2005 | | UNK- CONTINUE | YES | YES | LEVOTHYROXINE SODIUM [Thyroid Hormones] | 100.00 ug | Hypothyroidism |
| | | | | | YES | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | | YES | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 23NOV2005- 27NOV2005 | YES | NO | ALIMEMAZINE TARTRATE [Phenothiazine Derivatives] | 15.00 mg | Bipolar disorder |
| E1709016 | OL QTP | 05DEC2005- 21APR2006 | | 18JAN2006- 18JAN2006 | NO | YES | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2344

CONFIDENTIAL
AZSER12772475

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR | TAKEN OL | RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709016 | OL QTP | 05DEC2005- 21APR2006 | | 15DEC2005- 06FEB2006 | NO | YES | NO | DEXTROPROPOXYPHENE HYDROCHLO RIDE [Diphenylpropylamine Derivatives] | U | Arthrosis pain |
| | | | | 28DEC2005- 28DEC2005 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |
| | | | | 22DEC2005- 22DEC2005 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 100.00 mg | Dry mouth |
| | | | | 29DEC2005- 04JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 12JAN2006- 16JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |
| | | | | 10JAN2006- 27FEB2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 19DEC2005- 21DEC2005 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 23DEC2005- 27DEC2005 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 06JAN2006- 06JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 07JAN2006- 07JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |

2345

CONFIDENTIAL
AZSER12772476

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709016 | OL QTP | 05DEC2005-21APR2006 | | 08JAN2006-08JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | | NO | YES | NO | LACTULOSE [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 09JAN2006-09JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 25.00 mg | Dry mouth |
| | | | | 10JAN2006-10JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |
| | | | | 11JAN2006-11JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Dry mouth |
| | | | | 17JAN2006-17JAN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 25.00 mg | Dry mouth |
| | | | | 25NOV2005-04DEC2005 | YES | NO | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 25NOV2005-05DEC2005 | YES | NO | NO | HALOPERIDOL DECANOATE [Butyrophenone Derivatives] | 20.00 mg | Bipolar disorder |
| | | | | 02DEC2005-15DEC2005 | YES | YES | NO | PARACETAMOL [Anilides] | U | Arthrosis pain |
| | | | | 05DEC2005-21MAY2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 05JAN2006-05JUN2006 | NO | YES | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 50.00 mg | Dry mouth |
| | | | | 28FEB2006-28MAR2006 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  medi100.sas  02MAR2007:13:45  kcpx265

2346

CONFIDENTIAL
AZSER12772477

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709017 | OL QTP | 05DEC2005-14JUN2006 | | 01OCT2005-05DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 10.00 mg | Bipolar disorder |
| | | | | 24NOV2005-14JUL2006 | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1.00 g | Bipolar disorder |
| | | | | 29NOV2005-01FEB2006 | YES | NO | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 50.00 mg | Bipolar disorder |
| | | | | 02FEB2006-18APR2006 | NO | YES | SERTRALINE HYDROCHLORIDE [Selective Serotonin Reuptake Inhibitors] | 100.00 mg | Bipolar disorder |
| E1709018 | OL QTP | 14DEC2005-15DEC2005 | | 01SEP2005-14JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 03DEC2005-17DEC2005 | YES | NO | OFLOXACIN [Fluoroquinolones] | 400.00 mg | Urinary tract infection |
| E1709019 | PLA / LI | 12DEC2005-30MAY2006 | 31MAY2006-08JUN2006 | UNK-CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 08DEC2005-12DEC2005 | NO | NO | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Bipolar disorder |
| | | | | 07JUN2006-07JUN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E1709020 | PLA / VAL | 21DEC2005-03APR2006 | 04APR2006-02MAY2006 | UNK-CONTINUE | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar dis |
| | | | | 20NOV2005-23DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar dis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2347

CONFIDENTIAL
AZSER12772478

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709021 | OL QTP | 20DEC2005- 31JAN2006 | | 21DEC2005- 23DEC2005 | NO | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 28NOV2005- 19DEC2005 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| | | | | 15DEC2005- 20DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 01DEC2005- 02MAR2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| | | | | 09DEC2005- 20DEC2005 | YES | NO | LOXAPINE SUCCINATE [Diazepines, Oxazepines And Thiazepines] | 90.00 mg | Bipolar disorder |
| | | | | 22DEC2005- 15JAN2006 | NO | YES | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Bipolar disorder |
| | | | | 24DEC2005- 03JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E1709022 | QTP / VAL | 27DEC2005- 17APR2006 | 18APR2006- 22MAY2006 | UNK- CONTINUE | YES | YES | VALPROATE, SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 29NOV2005- 26DEC2005 | YES | NO | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Bipolar disorder |
| | | | | 17DEC2005- 26DEC2005 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disorder |
| | | | | 27DEC2005- 03JAN2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 27DEC2005- 20FEB2006 | NO | YES | HEPTAMINOL HYDROCHLORIDE [Other Vasodilators Used In Cardiac Diseases] | 1126.80 mg | Hypotension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   medl00.sas   02MAR2007:13:45   kcpx265

2348

CONFIDENTIAL
AZSER12772479

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | DOSE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL | 27DEC2005-17APR2006 | 18APR2006-22MAY2006 | 23JAN2006-23JAN2006 | NO | YES | NO | 20.00 mg | LACTULOSE [Osmotically Acting Laxatives] | Constipation |
| E1709023 | OL QTP | 24JAN2006-17AUG2006 | | 01OCT2005-18JAN2006 | YES | NO | NO | 10.00 mg | ESCITALOPRAM [Selective Serotonin Reuptake Inhibitors] | Bipolar disorder |
| | | | | 06MAR2006-16SEP2006 | NO | NO | NO | 50.00 ug | LEVOTHYROXINE SODIUM [Thyroid Hormones] | Hypothyroidism |
| | | | | UNK-23JAN2006 | YES | NO | NO | 10.00 mg | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | Bipolar disorder |
| | | | | 18JAN2006-31JAN2006 | YES | YES | NO | 400.00 mg | LITHIUM CARBONATE [Lithium] | Bipolar disorder |
| | | | | 01FEB2006-16SEP2006 | NO | YES | NO | 800.00 mg | LITHIUM CARBONATE [Lithium] | Bipolar disorder |
| E1709024 | OL QTP | 26JAN2006-27JAN2006 | | UNK-CONTINUE | YES | YES | NO | N .N | DEXTROPROPOXYPHENE HYDROCHLORIDE [Diphenylpropylamine Derivatives] | Arthrosis |
| | | | | | YES | YES | NO | 20.00 mg | FUROSEMIDE [Sulfonamides, Plain] | Hypertension |
| | | | | | YES | YES | NO | 500.00 mg | LITHIUM CARBONATE [Lithium] | Bipolar disorder |
| | | | | | YES | YES | NO | 3.00 mg | LORAZEPAM [Benzodiazepine Derivatives] | Bipolar disorder |
| | | | | | YES | YES | NO | 20.00 mg | OMEPRAZOLE [Proton Pump Inhibitors] | Gastritis |
| | | | | | YES | YES | NO | 7.50 mg | ZOPICLONE [Benzodiazepine Related Drugs] | Bipolar disorder |

CONFIDENTIAL
AZSER12772480

Page 1109 of 1115

Listing 12.2.10-9   Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709025 | OL QTP | 30JAN2006-21FEB2006 | | UNK-CONTINUE | YES | NO | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 02JAN2006-30JAN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 10.00 mg | Bipolar disorder |
| | | | | | NO | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Bipolar disorder |
| | | | | 28FEB2006-28MAR2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| | | | | 05JAN2006-10FEB2006 | YES | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 31JAN2006-19FEB2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.75 mg | Bipolar disorder |
| | | | | 11FEB2006-23MAR2006 | NO | NO | LACTULOSE [Osmotically Acting Laxatives] | 20.00 g | Constipation |
| | | | | 20FEB2006-28FEB2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| E1709026 | QTP / VAL | 13FEB2006-11JUN2006 | 12JUN2006-04SEP2006 | UNK-CONTINUE | YES | YES | ETONOGESTREL [Progestogens] | N .N | Contraception |
| | | | | | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 26FEB2006-03MAR2006 | NO | NO | SMECTITE [Comb/Complexes Aluminium, Calcium, Magnesium Comps] | 9.00 g | Gastro enteritis |
| | | | | UNK-12FEB2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 5.00 mg | Bipolar disorder |

2350

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12772481

Page 1110 of 1115

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 13FEB2006- 11JUN2006 | 12JUN2006- 04SEP2006 | 13JUN2006- 04OCT2006 | NO | YES | DIOSMIN [Bioflavonoids] | 600.00 mg | Veinous insufficiency |
| | | | | 20JUN2006- 05JUL2006 | NO | YES | HERBAL EXTRACT NOS [Antivaricose Therapy] | 600.00 mg | Veinous insufficiency |
| E1709027 | PLA / VAL | 27FEB2006- 03JUL2006 | 04JUL2006- 11JUL2006 | UNK- CONTINUE | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | UNK- 26FEB2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 20.00 mg | Bipolar disorder |
| E1709028 MISSING | | | | | | | NONE | | |
| E1709029 | QTP / LI | 03MAR2006- 21JUN2006 | 22JUN2006- 05SEP2006 | UNK- CONTINUE | YES | YES | LEVONORGESTREL [Progestogens And Estrogens Fixed Combinations] | U .U | Contraception |
| | | | | 21FEB2006- 21FEB2006 | NO | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 37.50 mg | Hyposialorrhea |
| | | | | 28FEB2006- 28FEB2006 | NO | NO | MACROGOL [Osmotically Acting Laxatives] | 20.00 mg | Constipation |
| | | | | 22FEB2006- 28FEB2006 | NO | NO | ANETHOLE TRITHIONE [Various Alimentary Tract And Metabolism Products] | 75.00 mg | Hyposialorrhea |
| | | | | 28FEB2006- 13MAR2006 | YES | NO | ZOPICLONE [Benzodiazepine Related Drugs] | 7.50 mg | Insomnia |
| | | | | 03MAR2006- 02MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 3.00 mg | Mania |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2351

CONFIDENTIAL
AZSER12772482

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 03MAR2006- 21JUN2006 | 22JUN2006- 05SEP2006 | 20FEB2006- 02MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Mania |
| | | | | 20FEB2006- 02MAR2006 | YES | NO | OLANZAPINE [Diazepines, Oxazepines And Thiazepines] | 30.00 mg | Mania |
| | | | | 20FEB2006- 05OCT2006 | YES | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar disorder |
| E1709030 | PLA / VAL | 01MAR2006- 30MAY2006 | 31MAY2006- 29AUG2006 | UNK- CONTINUE | YES | YES | VALPROATE SEMISODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |
| | | | | 22FEB2006- 01MAR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 5.00 mg | Bipolar disorder |
| | | | | 02MAR2006- 07MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 08MAR2006- 16MAR2006 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 1.00 mg | Bipolar disorder |
| E1709031 | OL QTP | 02MAR2006- 09MAR2006 | | UNK- CONTINUE | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar disorder |
| | | | | 27FEB2006- 08APR2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.50 mg | Bipolar disorder |
| E1801001 | OL QTP | 07OCT2005- 31JAN2006 | | 19OCT2005- 26OCT2005 | NO | YES | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Agitation |
| | | | | 27SEP2005- 07OCT2005 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 10.00 mg | Bipolar I disorder |
| | | | | 07OCT2005 | YES | NO | LITHIUM CARBONATE [Lithium] | 1600.00 mg | Bipolar I disorder |
| | | | | 08OCT2005- 27OCT2005 | NO | YES | LITHIUM CARBONATE [Lithium] | 800.00 mg | Bipolar I disorder |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021009.lst   med100.sas   02MAR2007:13:45   kcpx265

2352

CONFIDENTIAL
AZSER12772483

Listing 12.2.10-9 Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR | OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 07OCT2005-31JAN2006 | | 28OCT2005-02MAR2006 | NO | YES | NO | LITHIUM CARBONATE [Lithium] | 1200.00 mg | Bipolar I disorder |
| E1801002 | QTP / LI | 16NOV2005-07FEB2006 | 08FEB2006-06SEP2006 | UNK-CONTINUE | YES | YES | YES | LITHIUM [Lithium] | 1250.00 mg | Bipolar I Disorder |
| | | | | | YES | YES | YES | MELOXICAM [Oxicams] | 7.50 mg | Rheumatism |
| | | | | 18OCT2005-14NOV2005 | YES | NO | NO | OXAZEPAM [Benzodiazepine Derivatives] | 15.00 mg | Insomnia |
| | | | | 01FEB2006-03FEB2006 | NO | YES | NO | NORFLOXACIN [Fluoroquinolones] | 400.00 mg | Urinary tract infection |
| | | | | 19OCT2005-14NOV2005 | YES | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 2.50 mg | Bipolar I Disorder |
| E1801003 | PLA / VAL | 21NOV2005-14MAR2006 | 15MAR2006-06MAY2006 | 30AUG2005-11NOV2005 | YES | NO | NO | TRIFLUOPERAZINE HYDROCHLORIDE [Phenothiazines With Piperazine Structure] | 5.00 mg | Bipolar I Disorder |
| | | | | 12SEP2005-05JUN2006 | YES | YES | YES | VALPROATE SODIUM [Fatty Acid Derivatives] | 2.00 g | Bipolar I Disorder |
| | | | | 15NOV2005-20NOV2005 | YES | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Insomnia |
| | | | | 21NOV2005-07MAY2006 | NO | YES | YES | ZOLPIDEM [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 18DEC2005-20DEC2005 | NO | YES | NO | CITALOPRAM [Selective Serotonin Reuptake Inhibitors] | 20.00 mg | Depression |
| | | | | 03APR2006-07APR2006 | NO | NO | YES | EPHEDRINE HYDROCHLORIDE [Anilides] | U .U | Common cold |

CONFIDENTIAL
AZSER12772484

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | 21NOV2005- 14MAR2006 | 15MAR2006- 06MAY2006 | 03APR2006- 10APR2006 | NO | YES | ACETYLSALICYLIC ACID [Salicylic Acid And Derivatives] | 300.00 mg | Common cold |
| | | | | 07MAY2006- 07MAY2006 | NO | NO | LORAZEPAM [Benzodiazepine Derivatives] | 4.00 mg | Bipolar disease |
| E1806001 | OL QTP | 28NOV2005- 20MAR2006 | | UNK- CONTINUE | YES | NO | ATENOLOL [Beta Blocking Agents, Selective] | 50.00 mg | Hypertension |
| | | | | | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |
| | | | | | YES | NO | NIFEDIPINE [Dihydropyridine Derivatives] | 30.00 mg | Hypertension |
| | | | | 01SEP2005- 19APR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2400.00 mg | Bipolar disorder |
| E1806002 | OL QTP | 19DEC2005- 29AUG2006 | | 01JUN2006- 28SEP2006 | NO | NO | HYDROCHLOROTHIAZIDE [Thiazides, Plain] | 12.50 mg | Hypertension |
| | | | | 18NOV2005- 19JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar disorder |
| | | | | 20JAN2006- 28SEP2006 | NO | NO | LITHIUM CARBONATE [Lithium] | 1250.00 mg | Bipolar disorder |
| E1806003 | OL QTP | 09JAN2006- 29JUN2006 | | 09JAN2006- 14JAN2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1500.00 mg | Bipolar disorder |
| | | | | 15JAN2006- 15JAN2006 | NO | YES | FLUPENTIXOL DECANOATE [Thioxanthene Derivatives] | 40.00 mg | Bipolar disorder |
| | | | | UNK- 08JAN2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1000.00 mg | Bipolar disorder |

2354

CONFIDENTIAL
AZSER12772485

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE- STOP DATE | RANDOMIZED START DATE- STOP DATE | MEDICATION START DATE- STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | 09JAN2006- 29JUN2006 | | 01SEP2004- 29JUL2006 | YES | NO | ENALAPRIL [Ace Inhibitors, Plain] | 20.00 mg | Hypertension |
| | | | | | YES | NO | INDAPAMIDE [Sulfonamides, Plain] | 2.50 mg | Hypertension |
| | | | | 09DEC2005- 09JAN2006 | NO | NO | HALOPERIDOL [Butyrophenone Derivatives] | 3.00 mg | Bipolar disorder |
| | | | | 09JAN2006- 03APR2006 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 15JAN2006- 15MAR2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 15JAN2006- 25JUN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 2.00 mg | Bipolar disorder |
| | | | | 25JAN2006- 25JUN2006 | YES | NO | FUROSEMIDE [Sulfonamides, Plain] | 60.00 mg | Dyspnoea |
| | | | | 16MAR2006- 02JUL2006 | YES | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 1800.00 mg | Bipolar disorder |
| | | | | 20MAR2006- 03APR2006 | YES | NO | ZOLPIDEM TARTRATE [Benzodiazepine Related Drugs] | 10.00 mg | Insomnia |
| | | | | 26JUN2006- 27JUN2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | 6.00 mg | Manic episode |
| | | | | 26JUN2006- 29JUL2006 | YES | NO | FLUPENTIXOL [Thioxanthene Derivatives] | 40.00 mg | Manic episode |
| | | | | 28JUN2006- 12JUL2006 | YES | NO | LORAZEPAM [Benzodiazepine Derivatives] | U .U | Manic episode |
| | | | | 28JUN2006- 29JUL2006 | YES | NO | HALOPERIDOL [Butyrophenone Derivatives] | 5.00 mg | Manic episode |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12772486

Listing 12.2.10-9  Medications

| SUBJECT CODE | TREATMENT | OPEN LABEL START DATE-STOP DATE | RANDOMIZED START DATE-STOP DATE | MEDICATION START DATE-STOP DATE | MEDICATION PRIOR OL | TAKEN RD | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | 09JAN2006- 29JUN2006 | | 03JUL2006- 10JUL2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2000.00 mg | Bipolar disorder |
| | | | | 11JUL2006- 29JUL2006 | NO | NO | VALPROATE SODIUM [Fatty Acid Derivatives] | 2500.00 mg | Bipolar disorder |
| E1806004 | OL QTP | 12JAN2006- 27JAN2006 | | 29DEC2005- 12JAN2006 | YES | NO | LITHIUM CARBONATE [Lithium] | 1000.00 mg | Bipolar I |
| | | | | 13JAN2006- 26FEB2006 | NO | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Bipolar I |
| | | | | 03FEB2006- 26FEB2006 | NO | NO | SENNOSIDE A+B [Contact Laxatives] | 30.00 mg | Constipation |
| E1806005 | OL QTP | 16JAN2006- 29AUG2006 | | UNK- CONTINUE | YES | YES | LITHIUM CARBONATE [Lithium] | 750.00 mg | Mood stabalizer |
| | | | | | YES | NO | MEDROXYPROGESTERONE ACETATE [Progestogens] | U mg | Contraception |
| | | | | 01DEC2005- 15JAN2006 | YES | NO | QUETIAPINE [Diazepines, Oxazepines And Thiazepines] | 600.00 mg | Bipolar |
| | | | | 17MAY2006- 23MAY2006 | NO | NO | CIPROFLOXACIN [Fluoroquinolones] | 500.00 mg | Vaginal Discharge |
| | | | | 17MAY2006- 23MAY2006 | NO | YES | METRONIDAZOLE [Imidazole Derivatives] | 800.00 mg | Vaginal Discharge |
| | | | | 24MAY2006- 28SEP2006 | NO | YES | FERROUS SULFATE [Iron Bivalent, Oral Preparations] | U .U | Iron deficiency anaemia |
| | | | | 21JUL2006- 21JUL2006 | NO | YES | PARACETAMOL [Anilides] | 500.00 mg | Headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021009.lst  med100.sas  02MAR2007:13:45  kcpx265

2356

CONFIDENTIAL
AZSER12772487

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0101001 | 1 | Yes | 29JUN2005 | Negative | | | OL QTP |
| E0101002 | 1 | Yes | 2MAY2005 | Negative | Y | | OL QTP |
| E0101004 | 1 | Yes | 07JUL2005 | Positive | Y | | OL QTP |
| E0101006 | 1 | Yes | 12JUL2005 | Negative | Y | Y | OL QTP |
| E0101007 | 1 | Yes | 14JUL2005 | Negative | Y | | OL QTP |
| E0101008 | 1 | Yes | 21JUL2005 | Negative | Y | | OL QTP |
| E0101009 | 1 | Yes | 21JUL2005 | Positive | Y | | OL QTP |
| E0101010 | 1 | Yes | 26JUL2005 | Negative | Y | Y | OL QTP |
| E0101011 | 1 | Yes | 08AUG2005 | Negative | Y | | OL QTP |
| E0101014 | 1 | Yes | 23AUG2005 | Positive | Y | | OL QTP |
| E0101015 | 1 | Yes | 01SEP2005 | Negative | Y | | OL QTP |
| E0101016 | 1 | Yes | 01SEP2005 | Positive | Y | | OL QTP |
| E0101018 | 1 | Yes | 25OCT2005 | Negative | Y | Y | OL QTP |
| E0101019 | 1 | Yes | 15NOV2005 | Positive | Y | Y | OL QTP |
| E0101020 | 1 | Yes | 22NOV2005 | Positive | Y | | OL QTP |
| E0101021 | 1 | Yes | 28NOV2005 | Negative | Y | Y | OL QTP |
| E0101022 | 1 | Yes | 05DEC2005 | Negative | Y | | OL QTP |
| E0101023 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E0101024 | 1 | Yes | 13DEC2005 | Positive | Y | | OL QTP |
| E0101025 | 1 | Yes | 13DEC2005 | Negative | Y | | OL QTP |
| E0101026 | 1 | Yes | 13DEC2005 | Positive | Y | | OL QTP |
| E0101028 | 1 | Yes | 09JAN2006 | Negative | Y | Y | OL QTP |
| E0101029 | 1 | Yes | 09JAN2006 | Positive | Y | | OL QTP |
| E0101030 | 1 | Yes | 01FEB2006 | Negative | Y | | OL QTP |
| E0101032 | 1 | Yes | 06FEB2006 | Positive | Y | | MISSING |
| E0103001 | 1 | Yes | 23JUN2005 | Negative | Y | | OL QTP |
| E0103002 | 1 | Yes | 30JUN2005 | Negative | Y | | OL QTP |
| E0103004 | 1 | Yes | 01JUL2005 | Negative | Y | Y | OL QTP |
| E0103005 | 1 | Yes | 07JUL2005 | Positive | Y | Y | OL QTP |
| E0103006 | 1 | Yes | 08JUL2005 | Negative | Y | Y | MISSING |
| E0103007 | 1 | Yes | 18JUL2005 | Positive | Y | | OL QTP |
| E0103008 | 1 | Yes | 19JUL2005 | Positive | Y | | MISSING |
| E0103009 | 1 | Yes | 20JUL2005 | Negative | Y | Y | MISSING |
| E0103010 | 1 | Yes | 20JUL2005 | Negative | Y | | OL QTP |
| E0103011 | 1 | Yes | 20JUL2005 | Positive | Y | | OL QTP |
| E0103012 | 1 | Yes | 25JUL2005 | Positive | Y | | OL QTP |
| E0103013 | 1 | Yes | 20JUL2005 | Negative | Y | Y | MISSING |
| E0103014 | 1 | Yes | 12AUG2005 | Positive | | | MISSING |
| E0103015 | 1 | Yes | 12AUG2005 | Positive | | | MISSING |
| E0103016 | 1 | Yes | 19AUG2005 | Negative | Y | Y | OL QTP |

2357

CONFIDENTIAL
AZSER12772488

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0103017 | 1 | Yes | 19AUG2005 | Negative | Y | | OL QTP |
| E0103018 | 1 | Yes | 24AUG2005 | Negative | | | MISSING |
| E0103019 | 1 | Yes | 31AUG2005 | Positive | Y | | OL QTP |
| E0103020 | 1 | Yes | 31AUG2005 | Negative | Y | Y | OL QTP |
| E0103021 | 1 | Yes | 27SEP2005 | Negative | Y | | OL QTP |
| E0103022 | 1 | Yes | 19OCT2005 | Negative | Y | | OL QTP |
| E0103023 | 1 | Yes | 20OCT2005 | Positive | Y | | OL QTP |
| E0103024 | 1 | Yes | 20OCT2005 | Negative | Y | | MISSING |
| E0103025 | 1 | Yes | 26OCT2005 | Positive | Y | Y | OL QTP |
| E0103026 | 1 | Yes | 02NOV2005 | Negative | Y | | OL QTP |
| E0103027 | 1 | Yes | 02NOV2005 | Negative | | | MISSING |
| E0103028 | 1 | Yes | 03NOV2005 | Negative | | | MISSING |
| E0103030 | 1 | Yes | 18NOV2005 | Negative | | | MISSING |
| E0103031 | 1 | Yes | 05DEC2005 | Positive | Y | Y | OL QTP |
| E0103032 | 1 | Yes | 07DEC2005 | Negative | Y | Y | OL QTP |
| E0103033 | 1 | Yes | 16JAN2006 | Negative | Y | Y | OL QTP |
| E0103034 | 1 | Yes | 16JAN2006 | Negative | N | | MISSING |
| E0104001 | 1 | Yes | 16JUN2006 | Negative | Y | | OL QTP |
| E0104003 | 1 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0104004 | 1 | Yes | 01AUG2005 | Negative | Y | | OL QTP |
| E0104006 | 1 | Yes | 22AUG2005 | Negative | Y | Y | OL QTP |
| E0104008 | 1 | Yes | 13SEP2005 | Negative | | | MISSING |
| E0104009 | 1 | Yes | 13SEP2005 | Negative | Y | | OL QTP |
| E0104010 | 1 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0104011 | 1 | Yes | 31OCT2005 | Negative | | | MISSING |
| E0104012 | 1 | Yes | 29NOV2005 | Negative | Y | | OL QTP |
| E0104013 | 1 | Yes | 25JAN2006 | Negative | Y | | OL QTP |
| E0104014 | 1 | Yes | 16JAN2006 | Negative | Y | | OL QTP |
| E0106003 | 1 | Yes | 16FEB2006 | Negative | Y | Y | OL QTP |
| E0106004 | 1 | Yes | 06OCT2005 | Negative | Y | Y | OL QTP |
| E0107001 | 1 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0107003 | 1 | Yes | 18AUG2005 | Negative | Y | | OL QTP |
| E0107004 | 1 | Yes | 22AUG2005 | Negative | Y | | OL QTP |
| E0107005 | 1 | Yes | 26AUG2005 | Negative | Y | Y | OL QTP |
| E0107006 | 1 | Yes | 10OCT2005 | Negative | Y | | OL QTP |
| E0107007 | 1 | Yes | 10OCT2005 | Negative | Y | | OL QTP |
| E0107008 | 1 | Yes | 24OCT2005 | Negative | Y | Y | OL QTP |
| E0107009 | 1 | Yes | 14NOV2005 | Positive | Y | | OL QTP |
| E0107010 | 1 | Yes | 10OCT2005 | Negative | Y | | OL QTP |
| E0107011 | 1 | Yes | 30DEC2005 | Negative | Y | | OL QTP |
| E0107016 | 1 | Yes | 13FEB2006 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772489

Listing 12.2.10-10  Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0107017 | 1 | Yes | 10FEB2006 | Negative |  | Y | OL QTP |
| E0108002 | 1 | Yes | 29JUN2005 | Negative | Y |  | OL QTP |
| E0108003 | 1 | Yes | 29JUN2005 | Positive | Y |  | OL QTP |
| E0108004 | 1 | Yes | 30JUN2005 | Negative | Y |  | OL QTP |
| E0108005 | 1 | Yes | 01JUL2005 | Negative | Y |  | OL QTP |
| E0108006 | 1 | Yes | 18JUL2005 | Negative | Y |  | OL QTP |
| E0108007 | 1 | Yes | 14JUL2005 | Negative | Y | Y | OL QTP |
| E0108010 | 1 | Yes | 08JUL2005 | Negative | Y |  | OL QTP |
| E0108011 | 1 | Yes | 21JUL2005 | Positive | Y |  | OL QTP |
| E0108013 | 1 | Yes | 21JUL2005 | Positive | Y | Y | OL QTP |
| E0108014 | 1 | Yes | 27JUL2005 | Negative | Y |  | OL QTP |
| E0108015 | 1 | Yes | 27JUL2005 | Negative | Y | Y | OL QTP |
| E0108016 | 1 | Yes | 22NOV2005 | Negative | Y |  | OL QTP |
| E0109001 | 1 | Yes | 22NOV2005 | Negative |  | Y | MISSING |
| E0109002 | 1 | No |  |  |  |  | MISSING |
| E0110001 | 1 | Yes | 18MAY2005 | Negative | Y | Y | OL QTP |
| E0110003 | 1 | Yes | 19MAY2005 | Negative | Y |  | OL QTP |
| E0110005 | 1 | Yes | 26MAY2005 | Negative | Y | Y | OL QTP |
| E0110006 | 1 | Yes | 18AUG2005 | Negative | Y | Y | OL QTP |
| E0110007 | 1 | Yes | 06JUN2005 | Negative | Y |  | OL QTP |
| E0110008 | 1 | Yes | 27JUN2005 | Negative | Y | Y | OL QTP |
| E0110010 | 1 | Yes | 06JUL2005 | Negative | Y | Y | OL QTP |
| E0110012 | 1 | Yes | 11JUL2005 | Negative | Y | Y | OL QTP |
| E0110013 | 1 | Yes | 08AUG2005 | Negative | Y | Y | OL QTP |
| E0110015 | 1 | Yes | 12AUG2005 | Negative | Y | Y | OL QTP |
| E0110016 | 1 | Yes | 15SEP2005 | Negative | Y | Y | OL QTP |
| E0110017 | 1 | Yes | 12AUG2005 | Negative | Y | Y | OL QTP |
| E0110018 | 1 | Yes | 28OCT2005 | Negative | Y | Y | OL QTP |
| E0110019 | 1 | Yes | 04NOV2005 | Negative | Y | Y | OL QTP |
| E0110020 | 1 | Yes | 30NOV2005 | Negative | Y | Y | OL QTP |
| E0110021 | 1 | Yes | 01DEC2005 | Negative | Y | Y | OL QTP |
| E0110023 | 1 | Yes | 03JAN2006 | Negative | Y | Y | OL QTP |
| E0111001 | 1 | Yes | 15JUN2005 | Negative | Y |  | OL QTP |
| E0111002 | 1 | Yes | 15JUN2005 | Negative | Y | Y | OL QTP |
| E0111003 | 1 | Yes | 10JAN2006 | Negative | Y |  | OL QTP |
| E0111004 | 1 | Yes | 10JAN2006 | Positive | Y |  | OL QTP |
| E0111005 | 1 | Yes | 10JAN2006 | Negative | Y |  | OL QTP |
| E0112002 | 1 | Yes | 22JUN2005 | Negative | Y |  | OL QTP |
| E0112003 | 1 | Yes | 22JUN2005 | Negative | Y |  | OL QTP |
| E0112004 | 1 | Yes | 08AUG2005 | Positive | Y |  | OL QTP |
| E0112005 | 1 | Yes | 24AUG2005 | Negative | Y |  | OL QTP |

2359

CONFIDENTIAL
AZSER12772490

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0112006 | 1 | Yes | 31AUG2005 | Positive | Y | | OL QTP |
| E0112007 | 1 | Yes | 12SEP2005 | Negative | Y | | OL QTP |
| E0112008 | 1 | Yes | 13SEP2005 | Negative | Y | Y | OL QTP |
| E0112009 | 1 | Yes | 03OCT2005 | Negative | Y | | OL QTP |
| E0112012 | 1 | Yes | 08NOV2005 | Negative | Y | Y | OL QTP |
| E0112013 | 1 | Yes | 14NOV2005 | Negative | Y | | OL QTP |
| E0112014 | 1 | Yes | 12DEC2005 | Positive | Y | | OL QTP |
| E0113001 | 1 | Yes | 06JUL2005 | Positive | Y | | OL QTP |
| E0113002 | 1 | Yes | 07JUL2005 | Negative | Y | Y | OL QTP |
| E0113003 | 1 | Yes | 15JUL2005 | Negative | Y | Y | OL QTP |
| E0113004 | 1 | Yes | 10AUG2005 | Negative | Y | | OL QTP |
| E0114001 | 1 | Yes | 15SEP2005 | Negative | Y | Y | OL QTP |
| E0114002 | 1 | Yes | 26OCT2005 | Positive | Y | | OL QTP |
| E0114003 | 1 | Yes | 21NOV2005 | Negative | Y | | OL QTP |
| E0115004 | 1 | Yes | 01SEP2005 | Positive | Y | | OL QTP |
| E0115005 | 1 | Yes | 11NOV2005 | Negative | Y | | OL MISSING |
| E0115006 | 1 | Yes | 09DEC2005 | Negative | Y | | OL MISSING |
| E0115008 | 1 | Yes | 09DEC2005 | Negative | Y | | OL QTP |
| E0115009 | 1 | Yes | 07NOV2005 | Positive | Y | | OL QTP |
| E0115010 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E0115011 | 1 | Yes | 08NOV2005 | Negative | | | OL MISSING |
| E0115012 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E0115013 | 1 | Yes | 07DEC2005 | Positive | Y | | OL MISSING |
| E0115014 | 1 | Yes | 29DEC2005 | Negative | Y | | OL QTP |
| E0115015 | 1 | Yes | 27JAN2006 | Negative | Y | | OL QTP |
| E0115016 | 1 | Yes | 18JAN2006 | Negative | Y | | OL QTP |
| E0115017 | 1 | Yes | 19JAN2006 | Positive | Y | | OL QTP |
| E0115020 | 1 | Yes | 13FEB2006 | Negative | Y | | OL QTP |
| E0115022 | 1 | Yes | 02JAN2006 | Positive | Y | | OL QTP |
| E0116001 | 1 | Yes | 09FEB2006 | Negative | Y | | OL QTP |
| E0116002 | 1 | Yes | 17JUN2005 | Negative | Y | | OL QTP |
| E0116003 | 1 | Yes | 23AUG2005 | Negative | Y | Y | OL QTP |
| E0116004 | 1 | Yes | 03OCT2005 | Negative | Y | | OL QTP |
| E0116005 | 1 | Yes | 25OCT2005 | Positive | Y | | OL QTP |
| E0116006 | 1 | Yes | 01NOV2005 | Positive | Y | | OL QTP |
| E0116008 | 1 | Yes | 18NOV2005 | Negative | Y | Y | OL QTP |
| E0116010 | 1 | Yes | 21NOV2005 | Negative | Y | Y | OL QTP |
| E0116012 | 1 | Yes | 02DEC2005 | Positive | Y | Y | OL QTP |
| E0116013 | 1 | Yes | 23DEC2005 | Positive | Y | | OL QTP |
| E0116015 | 1 | Yes | 27DEC2005 | Positive | | | OL MISSING |

/csre/prod/seroquel/d147c00126/sp/output/tif/l120021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772491

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0116017 | 1 | Yes | 16JAN2006 | Positive | Y | | OL QTP |
| E0117001 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0117002 | 1 | Yes | 13JUN2005 | Positive | Y | Y | OL QTP |
| E0117003 | 1 | Yes | 15JUN2005 | Negative | Y | | OL QTP |
| E0117004 | 1 | Yes | 22JUN2005 | Negative | Y | | OL QTP |
| E0117006 | 1 | Yes | 02JUL2005 | Negative | Y | | OL QTP |
| E0117008 | 1 | Yes | 08JUL2005 | Positive | Y | | OL QTP |
| E0117009 | 1 | Yes | 13JUL2005 | Negative | Y | Y | OL QTP |
| E0117010 | 1 | Yes | 18JUL2005 | Negative | Y | | OL QTP |
| E0117012 | 1 | Yes | 22JUL2005 | Negative | Y | | OL QTP |
| E0117013 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0117014 | 1 | Yes | 17AUG2005 | Negative | Y | Y | OL QTP |
| E0117015 | 1 | Yes | 30AUG2005 | Positive | Y | | OL QTP |
| E0117016 | 1 | Yes | 06SEP2005 | Negative | Y | | OL QTP |
| E0117017 | 1 | Yes | 20SEP2005 | Negative | Y | Y | OL QTP |
| E0117018 | 1 | Yes | 27SEP2005 | Negative | Y | | OL QTP |
| E0117021 | 1 | Yes | 18OCT2005 | Negative | Y | Y | OL QTP |
| E0117022 | 1 | Yes | 28OCT2005 | Positive | Y | | OL QTP |
| E0117025 | 1 | Yes | 03NOV2005 | Negative | Y | | OL QTP |
| E0117026 | 1 | Yes | 21NOV2005 | Negative | Y | | OL QTP |
| E0117027 | 1 | Yes | 28NOV2005 | Negative | Y | | MISSING |
| E0117029 | 1 | Yes | 15DEC2005 | Negative | Y | | OL QTP |
| E0117030 | 1 | Yes | 04JAN2006 | Negative | Y | | OL QTP |
| E0117031 | 1 | Yes | 12JAN2006 | Negative | Y | | MISSING |
| E0117032 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |
| E0117033 | 1 | Yes | 27JAN2006 | Negative | Y | | OL QTP |
| E0117034 | 1 | Yes | 01FEB2006 | Positive | Y | | MISSING |
| E0117035 | 1 | Yes | 11FEB2006 | Negative | Y | | OL QTP |
| E0117036 | 1 | Yes | 13FEB2006 | Negative | Y | | MISSING |
| E0118001 | 1 | Yes | 16MAY2005 | Negative | Y | | OL QTP |
| E0118002 | 1 | Yes | 26JAN2006 | Positive | Y | Y | OL QTP |
| E0118003 | 1 | Yes | 24MAY2005 | Negative | Y | | OL QTP |
| E0118005 | 1 | Yes | 06JUN2005 | Negative | Y | Y | OL QTP |
| E0118006 | 1 | Yes | 31MAY2005 | Positive | Y | | OL QTP |
| E0118007 | 1 | Yes | 31MAY2005 | Negative | Y | | OL QTP |
| E0118008 | 1 | Yes U | | U | Y | | MISSING |
| E0118009 | | | | | | | MISSING |
| E0118010 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0118011 | 1 | Yes | 09JUN2005 | Negative | Y | | OL QTP |
| E0118012 | 1 | Yes | 02JUN2005 | Negative | Y | | MISSING |
| E0118013 | 1 | No | | | | | MISSING |
| E0118014 | 1 | Yes | 10JUN2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772492

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0118015 | 1 | Yes | 09JUN2005 | Negative | | | MISSING |
| E0118016 | 1 | Yes | 20JUN2005 | Negative | | | OL QTP |
| E0118017 | 1 | Yes | 20JUN2005 | Negative | Y | | OL QTP |
| E0118018 | 1 | Yes | 28JUN2005 | Negative | | | MISSING |
| E0118019 | 1 | Yes | 30JUN2005 | Negative | | | MISSING |
| E0118020 | 1 | Yes | 13JUL2005 | Negative | Y | | OL QTP |
| E0118021 | 1 | Yes | 26JUL2005 | Negative | Y | Y | OL QTP |
| E0118022 | 1 | Yes | 28JUL2005 | Positive | | | MISSING |
| E0118024 | 1 | Yes | 23SEP2005 | Negative | | | MISSING |
| E0118025 | 1 | Yes | 26SEP2005 | Positive | Y | | OL QTP |
| E0118026 | 1 | Yes | 26SEP2005 | Positive | | | OL QTP |
| E0118027 | 1 | Yes | 27SEP2005 | Negative | Y | Y | MISSING |
| E0118028 | 1 | No | | Negative | | | MISSING |
| E0118029 | 1 | Yes | 04OCT2005 | Negative | Y | Y | OL QTP |
| E0118030 | 1 | Yes | 11OCT2005 | Positive | Y | | OL QTP |
| E0118031 | 1 | Yes | 14OCT2005 | Negative | Y | | OL QTP |
| E0118032 | 1 | Yes | 21OCT2005 | Positive | Y | | OL QTP |
| E0118033 | 1 | Yes | 17NOV2005 | Negative | Y | | OL QTP |
| E0118034 | 1 | .U | | Negative | | | MISSING |
| E0118035 | 1 | Yes | 01DEC2005 | Negative | Y | | OL QTP |
| E0118036 | 1 | Yes | 09DEC2005 | Negative | Y | | OL QTP |
| E0118037 | 1 | Yes | 09JAN2006 | Negative | Y | | MISSING |
| E0118038 | 1 | Yes | 15FEB2006 | Negative | Y | | OL QTP |
| E0119003 | 1 | Yes | 30AUG2005 | Positive | Y | Y | OL QTP |
| E0119004 | 1 | Yes | 28SEP2005 | Negative | Y | | OL QTP |
| E0119007 | 1 | Yes | 19OCT2005 | Positive | Y | Y | OL QTP |
| E0119008 | 1 | Yes | 20OCT2005 | Negative | Y | | OL QTP |
| E0119009 | 1 | Yes | 08NOV2005 | Negative | Y | | OL QTP |
| E0119011 | 1 | Yes | 17JAN2006 | Negative | Y | | OL QTP |
| E0119013 | 1 | Yes | 13DEC2005 | Negative | Y | | OL QTP |
| E0119014 | 1 | Yes | 29DEC2005 | Negative | Y | Y | OL QTP |
| E0119015 | 1 | Yes | 23JAN2006 | Negative | Y | | MISSING |
| E0119017 | 1 | Yes | 08FEB2006 | Negative | Y | Y | OL QTP |
| E0120001 | 1 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0120002 | 1 | Yes | 03AUG2005 | Positive | Y | | OL QTP |
| E0120003 | 1 | Yes | 04AUG2005 | Negative | Y | | OL QTP |
| E0120004 | 1 | Yes | 04AUG2005 | Negative | Y | | OL QTP |
| E0120005 | 1 | Yes | 17AUG2005 | Positive | Y | | OL QTP |
| E0120006 | 1 | Yes | 25AUG2005 | Negative | | | MISSING |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772493

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0120007 | 1 | U | 26SEP2005 | U | | | MISSING |
| E0120009 | 1 | Yes | 29SEP2005 | Negative | Y | | OL QTP |
| E0120010 | 1 | Yes | 29SEP2005 | Negative | | | MISSING |
| E0120011 | 1 | Yes | 13OCT2005 | Negative | | | MISSING |
| E0120012 | 1 | Yes | 21NOV2005 | Negative | Y | Y | OL QTP |
| E0120013 | 1 | Yes | 21NOV2005 | Negative | | | OL QTP |
| E0120014 | 1 | Yes | 20DEC2005 | Negative | | | MISSING |
| E0120015 | 1 | Yes | 16JAN2006 | Negative | Y | | OL QTP |
| E0120016 | 1 | Yes | 09FEB2006 | Negative | Y | | OL QTP |
| E0120017 | 1 | Yes | 09FEB2006 | Negative | Y | | OL QTP |
| E0120018 | 1 | Yes | 13FEB2006 | Positive | Y | | OL QTP |
| E0120019 | 1 | Yes | 07FEB2006 | Negative | Y | | MISSING |
| E0122001 | 1 | Yes | 23MAY2005 | Negative | Y | Y | MISSING |
| E0122002 | 1 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0122003 | 1 | Yes | 31MAY2005 | Positive | Y | | OL QTP |
| E0122005 | 1 | Yes | 13MAY2005 | Negative | Y | | OL QTP |
| E0122007 | 1 | Yes | 09JUN2005 | Negative | Y | Y | OL QTP |
| E0122008 | 1 | Yes | 13JUN2005 | Negative | Y | | OL QTP |
| E0122009 | 1 | Yes | 14JUN2005 | Negative | Y | Y | OL QTP |
| E0122010 | 1 | Yes | 14JUN2005 | Negative | Y | | OL QTP |
| E0122011 | 1 | Yes | 14JUN2005 | Positive | Y | | OL QTP |
| E0122012 | 1 | Yes | 16JUN2005 | Negative | Y | Y | OL QTP |
| E0122013 | 1 | Yes | 20JUN2005 | Positive | Y | | OL QTP |
| E0122014 | 1 | Yes | 20JUN2005 | Negative | Y | Y | OL QTP |
| E0122015 | 1 | Yes | 27JUN2005 | Negative | Y | | MISSING |
| E0122016 | 1 | Yes | 27JUN2005 | Positive | Y | Y | OL QTP |
| E0122017 | 1 | Yes | 30JUN2005 | Negative | Y | | OL QTP |
| E0122018 | 1 | Yes | 28JUN2005 | Negative | Y | | OL QTP |
| E0122019 | 1 | Yes | 30JUN2005 | Negative | Y | | OL QTP |
| E0122020 | 1 | Yes | 07JUL2005 | Negative | Y | | OL QTP |
| E0122021 | 1 | Yes | 11JUL2005 | Negative | Y | Y | OL QTP |
| E0122022 | 1 | Yes | 11JUL2005 | Positive | Y | | OL QTP |
| E0122023 | 1 | Yes | 21JUL2005 | Positive | Y | | OL QTP |
| E0122024 | 1 | Yes | 26JUL2005 | Positive | Y | Y | OL QTP |
| E0122025 | 1 | Yes | 25JUL2005 | Positive | Y | | OL QTP |
| E0122027 | 1 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0122028 | 1 | Yes | 11AUG2005 | Negative | Y | | MISSING |
| E0122029 | 1 | Yes | 07SEP2005 | Negative | Y | | OL QTP |
| E0122030 | 1 | Yes | 08SEP2005 | Positive | Y | | OL QTP |
| E0122031 | 1 | Yes | 13SEP2005 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/112021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

2363

CONFIDENTIAL
AZSER12772494

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0122032 | 1 | Yes | 20SEP2005 | Positive | Y |   | OL QTP |
| E0122033 | 1 | Yes | 28SEP2005 | Positive | Y |   | OL QTP |
| E0122034 | 1 | Yes | 29SEP2005 | Negative | Y |   | OL QTP |
| E0122035 | 1 | Yes | 03OCT2005 | Negative | Y |   | OL QTP |
| E0122036 | 1 | Yes | 14OCT2005 | Positive | Y |   | OL QTP |
| E0122037 | 1 | Yes | 21OCT2005 | Positive | Y |   | OL QTP |
| E0122038 | 1 | Yes | 09NOV2005 | Negative |   |   | MISSING |
| E0123001 | 1 | Yes | 17MAY2005 | Negative | Y |   | OL QTP |
| E0123002 | 1 | Yes | 28JUN2005 | Negative | Y |   | OL QTP |
| E0123003 | 1 | Yes | 27JUN2005 | Negative | Y | Y | OL QTP |
| E0123004 | 1 | Yes | 12JUL2005 | Negative | Y | Y | OL QTP |
| E0123005 | 1 | Yes | 26JUL2005 | Negative | Y | Y | OL QTP |
| E0123006 | 1 | Yes | 18AUG2005 | Negative | Y | Y | OL QTP |
| E0123007 | 1 | Yes | 01SEP2005 | Positive | Y | Y | OL QTP |
| E0123008 | 1 | Yes | 03OCT2005 | Positive | Y |   | OL QTP |
| E0123009 | 1 | Yes | 11OCT2005 | Negative | Y |   | OL QTP |
| E0123010 | 1 | Yes | 18OCT2005 | Negative | Y |   | OL QTP |
| E0123011 | 1 | Yes | 08DEC2005 | Negative | Y |   | OL QTP |
| E0123013 | 1 | Yes | 13DEC2005 | Negative | Y |   | OL QTP |
| E0123014 | 1 | Yes | 10JAN2006 | Negative | Y | Y | OL QTP |
| E0124001 | 1 | Yes | 19SEP2005 | Negative | Y |   | MISSING |
| E0124004 | 1 | Yes | 10OCT2005 | Negative | Y |   | MISSING |
| E0124005 | 1 | Yes | 14OCT2005 | Negative | Y | Y | OL QTP |
| E0125004 | 1 | Yes | 07FEB2006 | Negative | Y |   | OL QTP |
| E0125005 | 1 | Yes | 28JUL2005 | Positive | Y |   | OL QTP |
| E0125006 | 1 | Yes | 03AUG2005 | Negative | Y |   | OL QTP |
| E0125007 | 1 | Yes | 01SEP2005 | Negative | Y | Y | OL QTP |
| E0125009 | 1 | Yes | 07OCT2005 | Negative | Y |   | OL QTP |
| E0125010 | 1 | Yes | 13SEP2005 | Positive | Y |   | OL QTP |
| E0125011 | 1 | Yes | 10OCT2005 | Negative | Y |   | OL QTP |
| E0125015 | 1 | Yes | 17OCT2005 | Negative | Y |   | OL QTP |
| E0125017 | 1 | Yes | 17NOV2005 | Negative | Y | Y | OL QTP |
| E0127001 | 1 | Yes | 29DEC2005 | Negative | Y |   | OL QTP |
| E0127003 | 1 | Yes | 13JAN2006 | Negative | Y | Y | OL QTP |
| E0127004 | 1 | Yes | 13MAY2005 | Negative | Y | Y | OL QTP |
| E0127005 | 1 | Yes | 30JUN2005 | Negative | Y |   | OL QTP |
| E0127006 | 1 | Yes | 01SEP2005 | Negative | Y |   | OL QTP |
| E0127006 | 1 | Yes | 06DEC2005 | Negative | Y |   | OL QTP |
| E0127007 | 1 | Yes | 22DEC2005 | Negative | Y |   | OL QTP |

CONFIDENTIAL
AZSER12772495

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0127008 | 1 | Yes | 23DEC2005 | Negative | Y | | OL QTP |
| E0129001 | 1 | Yes | 01JUN2005 | Negative | | | OL QTP |
| E0129002 | 1 | Yes | 08JUN2005 | Positive | | | MISSING |
| E0129003 | 1 | Yes | 08JUN2005 | Negative | Y | | OL QTP |
| E0129004 | 1 | Yes | 13JUN2005 | Negative | | | MISSING |
| E0129005 | 1 | Yes | 13JUN2005 | Negative | Y | | OL QTP |
| E0129006 | 1 | Yes | 27JUN2005 | Negative | | | MISSING |
| E0129007 | 1 | Yes | 20JUL2005 | Positive | Y | | OL QTP |
| E0129008 | 1 | Yes | 25JUL2005 | Negative | Y | Y | OL QTP |
| E0129009 | 1 | Yes | 25JUL2005 | Negative | Y | Y | OL QTP |
| E0129010 | 1 | Yes | 01AUG2005 | Negative | Y | Y | OL QTP |
| E0129011 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0129012 | 1 | No | | | | | MISSING |
| E0129013 | 1 | Yes | 03AUG2005 | Positive | Y | | OL QTP |
| E0129014 | 1 | Yes | 17AUG2005 | Negative | | | MISSING |
| E0129015 | 1 | Yes | 22AUG2005 | Negative | Y | Y | OL QTP |
| E0129016 | 1 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0129017 | 1 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0129018 | 1 | Yes | 29AUG2005 | Negative | Y | | OL QTP |
| E0129019 | 1 | Yes | 12SEP2005 | Negative | Y | | OL QTP |
| E0129020 | 1 | No | 19SEP2005 | Negative | Y | | OL QTP |
| E0129022 | 1 | Yes | 05OCT2005 | Negative | Y | | MISSING |
| E0129023 | 1 | Yes | 10OCT2005 | Negative | Y | | OL QTP |
| E0129024 | 1 | Yes | 14OCT2005 | Negative | Y | Y | OL QTP |
| E0129025 | 1 | Yes | 17OCT2005 | Positive | Y | | OL QTP |
| E0129026 | 1 | Yes | 24OCT2005 | Negative | Y | | OL QTP |
| E0129027 | 1 | Yes | 26OCT2005 | Negative | Y | Y | OL QTP |
| E0129028 | 1 | No | | | | | MISSING |
| E0129029 | 1 | Yes | 14NOV2005 | Negative | Y | | OL QTP |
| E0129030 | 1 | Yes | 14NOV2005 | Positive | Y | | OL QTP |
| E0129031 | 1 | Yes | 14NOV2005 | Negative | Y | | MISSING |
| E0129032 | 1 | Yes | 08NOV2005 | Negative | Y | | MISSING |
| E0129033 | 1 | Yes | 28NOV2005 | Negative | Y | Y | OL QTP |
| E0129034 | 1 | Yes | 28NOV2005 | Positive | | | MISSING |
| E0129035 | 1 | Yes | 02JAN2006 | Negative | | | MISSING |
| E0129036 | 1 | Yes | 16JAN2006 | Negative | Y | | OL QTP |
| E0129037 | 1 | Yes | 18JAN2006 | Positive | Y | | OL QTP |
| E0129038 | 1 | Yes | 25JAN2006 | Negative | | | MISSING |
| E0129039 | 1 | Yes | 18JAN2006 | Positive | Y | Y | OL QTP |
| E0129040 | 1 | Yes | 23JAN2006 | Negative | Y | | OL QTP |
| E0129042 | 1 | Yes | 23JAN2006 | Positive | | | MISSING |
| E0129043 | 1 | Yes | 23JAN2006 | Negative | Y | | OL QTP |

2365

CONFIDENTIAL
AZSER12772496

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0129044 | 1 | Yes | 23JAN2006 | Negative | | | MISSING |
| E0129045 | 1 | Yes | 30JAN2006 | Negative | Y | | OL QTP |
| E0129046 | 1 | Yes | 30JAN2006 | Negative | | | MISSING |
| E0129047 | 1 | Yes | 06FEB2006 | Negative | | | OL QTP |
| E0130018 | 1 | Yes | 15FEB2006 | Positive | Y | | OL QTP |
| E0130061 | 1 | Yes | 15JUN2006 | Positive | Y | | OL QTP |
| E0130002 | 1 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0132003 | 1 | Yes | 22JUL2005 | .U | Y | | OL QTP |
| E0133011 | 1 | Yes | 08JUN2005 | Positive | | | MISSING |
| E0133002 | 1 | Yes | 29JUN2005 | Negative | | Y | OL QTP |
| E0133003 | 1 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0133004 | 1 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0133006 | 1 | Yes | 29JUN2005 | Negative | Y | Y | OL QTP |
| E0133006 | 1 | Yes | 06JUL2005 | Negative | Y | | OL QTP |
| E0133007 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0133009 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0133010 | 1 | Yes | 02AUG2005 | Positive | Y | | OL QTP |
| E0133011 | 1 | Yes | 17AUG2005 | Negative | Y | | OL QTP |
| E0133012 | 1 | Yes | 31AUG2005 | Negative | Y | Y | OL QTP |
| E0133012 | 1 | Yes | 28DEC2005 | Negative | | | MISSING |
| E0133014 | 1 | Yes | 10FEB2006 | Positive | Y | | OL QTP |
| E0133014 | 1 | Yes | 13FEB2006 | Positive | | | MISSING |
| E0133015 | 1 | Yes | 14FEB2006 | Negative | Y | | OL QTP |
| E0133016 | 1 | Yes | 16FEB2006 | Negative | | | MISSING |
| E0134001 | 1 | Yes | 11MAY2005 | Negative | | | MISSING |
| E0134002 | 1 | .U | | .U | | | MISSING |
| E0134003 | 1 | Yes | 28JUN2005 | Negative | Y | Y | OL QTP |
| E0134004 | 1 | Yes | 13JUL2005 | Negative | | | MISSING |
| E0134005 | 1 | Yes | 15AUG2005 | Negative | | | MISSING |
| E0134006 | 1 | .U | | .U | | | MISSING |
| E0134007 | 1 | Yes | 19SEP2005 | Negative | Y | Y | OL QTP |
| E0134008 | 1 | Yes | 21SEP2005 | Negative | Y | Y | OL QTP |
| E0134009 | 1 | Yes | 28SEP2005 | Negative | Y | Y | OL QTP |
| E0134010 | 1 | Yes | 03OCT2005 | Positive | Y | | OL QTP |
| E0134011 | 1 | Yes | 03OCT2005 | Negative | Y | | OL QTP |
| E0134012 | 1 | Yes | 24JAN2006 | Negative | Y | | OL QTP |
| E0134013 | 1 | Yes | 30JAN2006 | Negative | | | MISSING |
| E0134014 | 1 | Yes | 03NOV2005 | Negative | Y | Y | OL QTP |
| E0135001 | 1 | Yes | 01JUL2005 | Negative | Y | | OL QTP |
| E0136002 | 1 | Yes | 13JUL2005 | Negative | | | OL QTP |
| E0136003 | 1 | Yes | 18JUL2005 | Negative | | | OL QTP |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

2366

CONFIDENTIAL
AZSER12772497

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0136005 | 1 | Yes | 21JUL2005 | Negative | Y | Y | OL QTP |
| E0136006 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0136007 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0136008 | 1 | Yes | 17AUG2005 | Negative | Y | Y | OL QTP |
| E0136019 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0136011 | 1 | Yes | 29SEP2005 | Negative | Y | | OL QTP |
| E0136013 | 1 | Yes | 29SEP2005 | Negative | Y | | MISSING |
| E0136014 | 1 | Yes | 11OCT2005 | Negative | Y | | OL QTP |
| E0136015 | 1 | Yes | 02OCT2005 | Negative | Y | Y | OL QTP |
| E0136018 | 1 | Yes | 02NOV2005 | Positive | Y | | OL QTP |
| E0136020 | 1 | Yes | 10NOV2005 | Negative | Y | Y | OL QTP |
| E0136022 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E0136023 | 1 | Yes | 21DEC2005 | Negative | Y | | OL QTP |
| E0136024 | 1 | Yes | 08DEC2005 | Negative | Y | | OL QTP |
| E0136025 | 1 | Yes | 29DEC2005 | Negative | Y | | OL QTP |
| E0136026 | 1 | Yes | 16JAN2006 | Negative | Y | Y | OL QTP |
| E0136027 | 1 | Yes | 17JAN2006 | Negative | Y | | OL QTP |
| E0137001 | 1 | Yes | 25JAN2006 | Positive | Y | | OL QTP |
| E0137002 | 1 | Yes | 03JUN2005 | Negative | Y | Y | OL QTP |
| E0137004 | 1 | Yes | 13JUN2005 | Negative | Y | | OL QTP |
| E0137005 | 1 | Yes | 23JUN2005 | Negative | Y | Y | OL QTP |
| E0137006 | 1 | Yes | 24JUN2005 | Negative | Y | | MISSING |
| E0137007 | 1 | Yes | 01JUL2005 | Negative | Y | Y | OL QTP |
| E0137008 | 1 | Yes | 12JUL2005 | Negative | Y | Y | OL QTP |
| E0137010 | 1 | Yes | 27JUL2005 | Negative | Y | Y | OL QTP |
| E0137011 | 1 | Yes | 05AUG2005 | Negative | Y | | OL QTP |
| E0137013 | 1 | Yes | 07OCT2005 | Negative | Y | Y | OL QTP |
| E0137014 | 1 | Yes | 18AUG2005 | Positive | Y | | OL QTP |
| E0137015 | 1 | Yes | 31AUG2005 | Negative | Y | | OL QTP |
| E0137016 | 1 | Yes | 30SEP2005 | Positive | Y | | OL QTP |
| E0137017 | 1 | Yes | 30SEP2005 | Negative | Y | | OL QTP |
| E0137021 | 1 | Yes | 07OCT2005 | Negative | Y | | OL QTP |
| E0137022 | 1 | Yes | 02NOV2005 | Positive | Y | | OL QTP |
| E0137023 | 1 | Yes | 04NOV2005 | Negative | Y | | OL QTP |
| E0137025 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E0137026 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E0137028 | 1 | Yes | 16DEC2005 | Negative | Y | Y | OL QTP |
| E0137029 | 1 | Yes | 23DEC2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021010.1st   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772498

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0137030 | 1 | Yes | 29DEC2005 | Negative | | | OL QTP |
| E0138001 | 1 | Yes | 01JUN2005 | Negative | Y | | OL QTP |
| E0138002 | 1 | Yes | 26MAY2005 | Negative | | | MISSING |
| E0138003 | 1 | Yes | 06JUN2005 | Negative | Y | | OL QTP |
| E0138004 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0138005 | 1 | Yes | 07JUN2005 | Positive | Y | | OL QTP |
| E0138008 | 1 | Yes | 22JUL2005 | Negative | Y | | OL QTP |
| E0138009 | 1 | Yes | 27JUL2005 | Negative | Y | Y | OL QTP |
| E0138010 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0138011 | 1 | Yes | 10AUG2005 | Positive | Y | Y | OL QTP |
| E0138012 | 1 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0138013 | 1 | Yes | 10AUG2005 | Positive | Y | Y | OL QTP |
| E0138015 | 1 | Yes | 15AUG2005 | Negative | Y | | MISSING |
| E0138016 | 1 | Yes | 22AUG2005 | Negative | Y | | OL QTP |
| E0138017 | 1 | Yes | 13SEP2005 | Negative | Y | | OL QTP |
| E0138018 | 1 | Yes | 23SEP2005 | Negative | Y | | OL QTP |
| E0138019 | 1 | Yes | 11OCT2005 | Negative | Y | | OL QTP |
| E0138021 | 1 | Yes | 26OCT2005 | Positive | Y | | OL QTP |
| E0138022 | 1 | Yes | 15NOV2005 | Negative | Y | Y | OL QTP |
| E0138023 | 1 | Yes | 17NOV2005 | Positive | Y | | OL QTP |
| E0138025 | 1 | Yes | 12JAN2006 | Negative | Y | | OL QTP |
| E0138026 | 1 | Yes | 30JAN2006 | Positive | Y | | OL QTP |
| E0138027 | 1 | Yes | 08FEB2006 | Negative | Y | | OL QTP |
| E0138028 | 1 | Yes | 10FEB2006 | Positive | Y | | OL QTP |
| E0139001 | 1 | Yes | 02FEB2006 | Negative | Y | | OL QTP |
| E0139001 | 1 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0139002 | 1 | Yes | 21SEP2005 | Positive | Y | Y | OL QTP |
| E0141001 | 1 | Yes | 19SEP2005 | Negative | Y | | OL QTP |
| E0141002 | 1 | Yes | 26SEP2005 | Negative | Y | | OL QTP |
| E0141003 | 1 | Yes | 24OCT2005 | Positive | Y | | OL QTP |
| E0141004 | 1 | Yes | 31OCT2005 | Negative | Y | Y | OL QTP |
| E0141007 | 1 | Yes | 29NOV2005 | Negative | Y | | OL QTP |
| E0141008 | 1 | Yes | 29DEC2005 | Negative | Y | Y | OL QTP |
| E0143001 | 1 | Yes | 09JAN2006 | Positive | Y | | OL QTP |
| E0143003 | 1 | Yes | 17NOV2005 | Negative | Y | Y | OL QTP |
| E0143004 | 1 | Yes | 08DEC2005 | Negative | Y | | MISSING |
| E0143006 | 1 | Yes | 13DEC2005 | Positive | Y | | OL QTP |
| E0143007 | 1 | Yes | 15DEC2005 | Negative | Y | | OL QTP |
| E0143012 | 1 | Yes | 02JAN2006 | Negative | | | OL QTP |
| E0143016 | 1 | Yes | 06JAN2006 | Negative | | | OL QTP |
| E0143017 | 1 | Yes | 16FEB2006 | Negative | | | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772499

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0145001 | 1 | Yes | 17DEC2005 | Negative | Y | | OL QTP |
| E0145002 | 1 | Yes | 17DEC2005 | Negative | Y | | OL QTP |
| E0145003 | 1 | Yes | 19DEC2005 | Negative | Y | | OL QTP |
| E0145004 | 1 | Yes | 19DEC2005 | Negative | Y | | OL QTP |
| E0145005 | 1 | Yes | 20DEC2005 | Negative | Y | | OL QTP |
| E0145006 | 1 | Yes | 21DEC2005 | Negative | Y | | OL QTP |
| E0145007 | 1 | Yes | 22DEC2005 | Negative | Y | | OL QTP |
| E0145008 | 1 | Yes | 23DEC2005 | Negative | Y | | OL QTP |
| E0145009 | 1 | Yes | 29DEC2005 | Negative | Y | | OL QTP |
| E0145010 | 1 | Yes | 29DEC2005 | Negative | Y | | OL QTP |
| E0145011 | 1 | Yes | 30DEC2005 | Negative | Y | | OL QTP |
| E0145012 | 1 | Yes | 04JAN2006 | Positive | Y | | OL QTP |
| E0145013 | 1 | Yes | 06JAN2006 | Negative | Y | | OL QTP |
| E0145014 | 1 | Yes | 06JAN2006 | Negative | Y | | OL QTP |
| E0145015 | 1 | Yes | 11JAN2006 | Negative | Y | | OL QTP |
| E0145016 | 1 | Yes | 16JAN2006 | Positive | Y | | OL QTP |
| E0145017 | 1 | Yes | 09FEB2006 | Negative | Y | | OL QTP |
| E0145018 | 1 | Yes | 10FEB2006 | Negative | Y | | OL QTP |
| E0145019 | 1 | Yes | 13FEB2006 | Positive | Y | | OL QTP |
| E0145020 | 1 | Yes | 16FEB2006 | Positive | Y | | MISSING |
| E0146001 | 1 | Yes | 20FEB2006 | Negative | Y | | OL QTP |
| E0146002 | 1 | Yes | 20DEC2005 | Negative | Y | Y | OL QTP |
| E0146003 | 1 | Yes | 15DEC2005 | Negative | Y | | OL QTP |
| E0146004 | 1 | Yes | 14DEC2005 | Positive | Y | | OL QTP |
| E0146005 | 1 | Yes | 06JAN2006 | Positive | Y | Y | OL QTP |
| E0146006 | 1 | Yes | 16JAN2006 | Positive | Y | | OL QTP |
| E0146007 | 1 | Yes | 02JAN2006 | Negative | Y | | OL QTP |
| E0146008 | 1 | Yes | 02FEB2006 | Negative | Y | | OL QTP |
| E0146009 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |
| E0146010 | 1 | Yes | 18JAN2006 | Negative | Y | | OL QTP |
| E0146011 | 1 | Yes | 16JAN2006 | Negative | Y | | OL QTP |
| E0146015 | 1 | Yes | 15FEB2006 | Negative | Y | | OL QTP |
| E0146016 | 1 | Yes | 15FEB2006 | Negative | Y | | OL QTP |
| E0146017 | 1 | Yes | 09FEB2006 | Negative | Y | | OL QTP |
| E0146018 | 1 | Yes | 13FEB2006 | Negative | Y | Y | OL QTP |
| E0146019 | 1 | Yes | 17FEB2006 | Negative | Y | | OL QTP |
| E0201001 | 1 | Yes | 22FEB2006 | Negative | Y | Y | OL QTP |
| E0201002 | 1 | Yes | 08NOV2004 | Negative | Y | | OL QTP |
| E0201003 | 1 | Yes | 15NOV2004 | Positive | Y | | MISSING |
| E0201004 | 1 | Yes | 26OCT2004 | Positive | Y | | OL QTP |
| E0202001 | 1 | Yes | 11JUN2004 | Positive | Y | Y | OL QTP |

2369

CONFIDENTIAL
AZSER12772500

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0202002 | 1 | Yes | 08MAR2005 | Positive | Y | | OL QTP |
| E0202003 | 1 | Yes | 12APR2005 | Negative | Y | | OL QTP |
| E0202004 | 1 | Yes | 16JUN2005 | Negative | Y | | OL QTP |
| E0202005 | 1 | Yes | 08AUG2005 | Negative | Y | | OL QTP |
| E0202006 | 1 | Yes | 14AUG2005 | Negative | Y | | OL QTP |
| E0202007 | 1 | Yes | 21FEB2006 | Positive | Y | | OL QTP |
| E0202008 | 1 | Yes | 27FEB2006 | Positive | Y | | OL QTP |
| E0202009 | 1 | Yes | 02MAR2006 | Negative | Y | | OL QTP |
| E0203001 | 1 | Yes | 08JUN2004 | Negative | Y | | OL QTP |
| E0203002 | 1 | Yes | 11JUN2004 | Negative | Y | Y | OL QTP |
| E0203003 | 1 | Yes | 24JUN2004 | Negative | Y | | OL QTP |
| E0203004 | 1 | Yes | 23JUL2004 | Negative | Y | Y | OL QTP |
| E0203005 | 1 | Yes | 03AUG2004 | Negative | Y | Y | MISSING |
| E0203006 | 1 | Yes | 24NOV2004 | Positive | Y | Y | OL QTP |
| E0203007 | 1 | .U | .U | .U | Y | Y | MISSING |
| E0203008 | 1 | Yes | 25NOV2004 | Negative | Y | | OL QTP |
| E0203009 | 1 | Yes | 15DEC2004 | Negative | Y | | OL QTP |
| E0203010 | 1 | Yes | 12JAN2005 | Positive | Y | | OL QTP |
| E0203011 | 1 | Yes | 16MAR2005 | Negative | Y | Y | OL QTP |
| E0203012 | 1 | Yes | 18MAR2005 | Negative | Y | | OL QTP |
| E0203013 | 1 | Yes | 31MAR2005 | Negative | Y | | MISSING |
| E0203014 | 1 | Yes | 05APR2005 | Positive | Y | | OL QTP |
| E0204001 | 1 | Yes | 03MAY2005 | Negative | Y | | OL QTP |
| E0204002 | 1 | Yes | 30JUL2004 | Negative | Y | | OL QTP |
| E0204003 | 1 | Yes | 10DEC2004 | Negative | Y | | OL QTP |
| E0204004 | 1 | Yes | 02MAY2005 | Negative | Y | | MISSING |
| E0204005 | 1 | Yes | 10MAY2005 | Negative | Y | Y | OL QTP |
| E0204006 | 1 | Yes | 03JUN2005 | Negative | Y | Y | OL QTP |
| E0205002 | 1 | Yes | 13FEB2006 | Negative | Y | | OL QTP |
| E0205003 | 1 | Yes | 10JUN2005 | Negative | Y | | OL QTP |
| E0205004 | 1 | Yes | 08JUL2005 | Negative | Y | Y | OL QTP |
| E0205005 | 2 | Yes | 04AUG2005 | Negative | Y | Y | OL QTP |
| E0205006 | 2 | Yes | 07FEB2006 | Negative | Y | Y | OL QTP |
| E0207001 | 1 | Yes | 30NOV2005 | Negative | Y | Y | OL QTP |
| E0207002 | 1 | Yes | 08DEC2005 | Negative | Y | | OL QTP |
| E0207003 | 1 | No | 13OCT2004 | Negative | Y | | MISSING |
| E0207004 | 1 | Yes | 12JAN2005 | Negative | Y | | OL QTP |
| E0207005 | 1 | Yes | 08JUL2005 | Positive | Y | | OL QTP |
| E0207006 | 1 | Yes | 07JUL2005 | Negative | Y | | OL QTP |
| E0208001 | 1 | Yes | 12JAN2005 | Positive | Y | | OL QTP |
| E0208002 | 1 | Yes | 04AUG2005 | Negative | Y | | OL QTP |
| E0208002 | 1 | Yes | 17SEP2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772501

Listing 12.2.10-10  Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0208003 | 1 | Yes | 15MAR2005 | Negative | Y | | OL QTP |
| E0208004 | 1 | Yes | 22MAR2005 | Positive | Y | | OL QTP |
| E0208005 | 1 | Yes | 26SEP2005 | Negative | Y | Y | OL QTP |
| E0208006 | 1 | Yes | 11OCT2005 | Negative | Y | | OL QTP |
| E0208007 | 1 | Yes | 18OCT2005 | Negative | Y | Y | OL QTP |
| E0208008 | 1 | Yes | 23NOV2005 | Negative | Y | Y | OL QTP |
| E0208009 | 1 | Yes | 25NOV2005 | Negative | Y | Y | OL QTP |
| E0209001 | 1 | Yes | 14APR2004 | Negative | Y | | OL QTP |
| E0209002 | 1 | No | | | | | MISSING |
| E0210001 | 1 | No | | | | | MISSING |
| E0210002 | 1 | Yes | 21OCT2004 | Negative | Y | Y | OL QTP |
| E0210003 | 1 | Yes | 30DEC2004 | Negative | Y | | OL QTP |
| E0210004 | 1 | Yes | 23JUN2005 | Negative | Y | Y | OL QTP |
| E0210005 | 1 | Yes | 08JUL2005 | Negative | Y | | OL QTP |
| E0210006 | 1 | Yes | 07MAR2006 | Negative | Y | Y | OL QTP |
| E0211001 | 1 | Yes | 11APR2005 | Positive | Y | | OL QTP |
| E0211002 | 1 | Yes | 12APR2005 | Negative | Y | Y | OL QTP |
| E0211003 | 1 | Yes | 13APR2005 | Positive | Y | | OL QTP |
| E0211004 | 1 | Yes | 13APR2005 | Negative | Y | Y | OL QTP |
| E0211005 | 1 | No | | | Y | | OL QTP |
| E0211006 | 1 | No | | | Y | | OL QTP |
| E0211007 | 1 | Yes | 08JUN2005 | Positive | Y | Y | OL QTP |
| E0211008 | 1 | U | | U | Y | | OL QTP |
| E0211009 | 1 | Yes | 17AUG2005 | Negative | Y | | MISSING |
| E0211010 | 1 | Yes | 24AUG2005 | Positive | Y | Y | OL QTP |
| E0211011 | 1 | Yes | 17AUG2005 | Negative | Y | | OL QTP |
| E0211013 | 1 | Yes | 05SEP2005 | Positive | Y | | MISSING |
| E0211014 | 1 | Yes | 04OCT2005 | Positive | Y | Y | OL QTP |
| E0301001 | 1 | Yes | 10FEB2005 | Negative | Y | | OL QTP |
| E0301003 | 1 | Yes | 24MAY2005 | Negative | Y | | MISSING |
| E0302001 | 1 | Yes | 09AUG2004 | Positive | Y | | OL QTP |
| E0302002 | 1 | Yes | 24AUG2004 | Negative | Y | | OL QTP |
| E0302003 | 1 | Yes | 06SEP2004 | Negative | Y | Y | OL QTP |
| E0302004 | 1 | Yes | 08APR2005 | Negative | Y | | OL QTP |
| E0302005 | 1 | Yes | 13APR2005 | Negative | Y | | OL QTP |
| E0302006 | 1 | Yes | 23MAY2005 | Negative | Y | Y | OL QTP |
| E0303001 | 1 | Yes | 28DEC2005 | Negative | Y | | OL QTP |
| E0303002 | 1 | Yes | 15SEP2004 | Negative | Y | | OL QTP |
| E0303003 | 1 | Yes | 14SEP2004 | Negative | Y | Y | OL QTP |
| E0303004 | 1 | Yes | 07OCT2005 | Negative | Y | | OL QTP |
| E0303005 | 1 | Yes | 27OCT2004 | Negative | Y | | OL QTP |

2371

CONFIDENTIAL
AZSER12772502

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0303006 | 1 | Yes | 06DEC2004 | Negative | Y | | OL QTP |
| E0303007 | 1 | Yes | 06DEC2004 | Negative | Y | | OL QTP |
| E0303008 | 1 | Yes | 17DEC2004 | Negative | Y | | OL QTP |
| E0303009 | 1 | Yes | 05JAN2005 | Negative | Y | Y | OL QTP |
| E0303010 | 1 | Yes | 07JAN2005 | Negative | Y | | OL QTP |
| E0303011 | 1 | Yes | 07JAN2005 | Negative | | | MISSING |
| E0303012 | 1 | Yes | 29APR2005 | Negative | Y | | OL QTP |
| E0303013 | 1 | Yes | 16NOV2005 | Negative | Y | | OL QTP |
| E0304001 | 1 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0304002 | 1 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E0304003 | 1 | Yes | 29JUL2004 | Negative | Y | Y | OL QTP |
| E0304004 | 1 | Yes | 12AUG2004 | Negative | Y | Y | OL QTP |
| E0304005 | 1 | Yes | 26AUG2004 | Negative | Y | Y | OL QTP |
| E0304006 | 1 | No | | | Y | Y | OL QTP |
| E0304007 | 1 | Yes | 05OCT2004 | Negative | Y | Y | OL QTP |
| E0304008 | 1 | Yes | 21JAN2005 | Negative | Y | Y | OL QTP |
| E0304009 | 1 | Yes | 24FEB2005 | Negative | Y | Y | OL QTP |
| E0304010 | 1 | Yes | 11APR2005 | Negative | Y | | OL QTP |
| E0304011 | 1 | Yes | 11MAY2005 | Positive | Y | Y | OL QTP |
| E0304012 | 1 | Yes | 23SEP2005 | Negative | Y | | OL QTP |
| E0304013 | 1 | Yes | 12OCT2005 | Negative | Y | Y | OL QTP |
| E0304014 | 1 | Yes | 15NOV2005 | Negative | Y | | OL QTP |
| E0304015 | 1 | Yes | 13JAN2006 | Negative | Y | Y | MISSING |
| E0304016 | 1 | Yes | 21FEB2006 | Negative | Y | Y | OL QTP |
| E0305001 | 1 | Yes | 06MAR2005 | Negative | Y | Y | OL QTP |
| E0305002 | 1 | Yes | 13APR2005 | Negative | Y | Y | OL QTP |
| E0305003 | 1 | Yes | 14APR2005 | Negative | Y | Y | OL QTP |
| E0305004 | 1 | Yes | 20APR2005 | Negative | Y | Y | MISSING |
| E0305005 | 1 | Yes | 04MAY2005 | Negative | Y | | OL QTP |
| E0305006 | 1 | Yes | 26MAY2005 | Negative | Y | Y | OL QTP |
| E0305007 | 1 | Yes | 07JUL2005 | Negative | Y | Y | OL QTP |
| E0305008 | 1 | Yes | 27JUL2005 | Positive | Y | Y | OL QTP |
| E0305009 | 1 | Yes | 04OCT2005 | Negative | Y | | OL QTP |
| E0308001 | 1 | Yes | 01DEC2005 | Negative | Y | | OL QTP |
| E0308002 | 1 | Yes | 14SEP2005 | Negative | Y | Y | OL QTP |
| E0308003 | 1 | Yes | 14SEP2005 | Positive | Y | Y | OL QTP |
| E0309001 | 1 | Yes | 25JAN2006 | Negative | Y | Y | OL QTP |
| E0309002 | 1 | Yes | 18MAY2005 | Negative | Y | | OL QTP |
| E0309003 | 1 | Yes | 26AUG2005 | Negative | Y | | OL QTP |
| E0309004 | 1 | Yes | 24AUG2005 | Negative | Y | Y | OL QTP |
| E0401001 | 1 | Yes | 28DEC2005 | Negative | Y | | OL QTP |
| E0401001 | 1 | Yes | 09SEP2004 | Negative | Y | | OL QTP |

2372

CONFIDENTIAL
AZSER12772503

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0401002 | 1 | Yes | 09SEP2004 | Positive | Y | Y | OL QTP |
| E0401004 | 1 | Yes | 29SEP2004 | Negative | Y | Y | OL QTP |
| E0401005 | 1 | Yes | 13OCT2004 | Negative | Y | Y | OL QTP |
| E0401006 | 1 | Yes | 08NOV2004 | Negative | Y | Y | OL QTP |
| E0401007 | 1 | Yes | 08DEC2004 | Negative | Y | Y | OL QTP |
| E0401009 | 1 | Yes | 19JAN2005 | Negative | Y | Y | OL QTP |
| E0401010 | 1 | Yes | 16FEB2005 | Negative | Y | Y | OL QTP |
| E0401011 | 1 | Yes | 23FEB2005 | Positive | Y | Y | OL QTP |
| E0401012 | 1 | Yes | 06APR2005 | Negative | Y | Y | OL QTP |
| E0401013 | 1 | Yes | 06APR2005 | Negative | Y | Y | OL QTP |
| E0401014 | 1 | Yes | 06APR2005 | Positive | Y | Y | OL QTP |
| E0401016 | 1 | Yes | 31MAY2005 | Negative | Y | Y | OL QTP |
| E0401017 | 1 | Yes | 20JUL2005 | Negative | Y | Y | OL QTP |
| E0401018 | 1 | Yes | 26JUL2005 | Negative | Y | Y | OL QTP |
| E0401019 | 1 | Yes | 27JUL2005 | Positive | Y | Y | OL QTP |
| E0401021 | 1 | Yes | 27JUL2005 | Positive | Y | Y | OL QTP |
| E0401021 | 1 | Yes | 12OCT2005 | Positive | Y | Y | OL QTP |
| E0401022 | 1 | Yes | 02NOV2005 | Positive | Y | Y | OL QTP |
| E0401023 | 1 | Yes | 09NOV2005 | Negative | Y | Y | OL QTP |
| E0401024 | 1 | Yes | 09NOV2005 | Negative | Y | Y | OL QTP |
| E0401026 | 1 | Yes | 09NOV2005 | Negative | Y | Y | OL QTP |
| E0401027 | 1 | Yes | 15NOV2005 | Negative | Y | Y | OL QTP |
| E0401027 | 1 | Yes | 16NOV2005 | Positive | Y | Y | OL QTP |
| E0402002 | 1 | Yes | 06OCT2004 | Negative | Y | Y | OL QTP |
| E0402003 | 1 | Yes | 15NOV2004 | Negative | Y | Y | OL QTP |
| E0402004 | 1 | Yes | 27NOV2004 | Negative | Y | Y | OL QTP |
| E0402006 | 1 | Yes | 27DEC2004 | Positive | Y | Y | OL QTP |
| E0402007 | 1 | Yes | 17JAN2005 | Positive | Y | Y | OL QTP |
| E0402008 | 1 | Yes | 22FEB2005 | Negative | Y | Y | OL QTP |
| E0402009 | 1 | Yes | 16APR2005 | Positive | Y | Y | OL QTP |
| E0402010 | 1 | Yes | 20APR2005 | Positive | Y | Y | OL QTP |
| E0402011 | 1 | Yes | 09MAY2005 | Negative | Y | Y | OL QTP |
| E0402012 | 1 | Yes | 16MAY2005 | Negative | Y | Y | OL QTP |
| E0402014 | 1 | Yes | 02JUN2005 | Negative | Y | Y | OL QTP |
| E0402015 | 1 | Yes | 13JUN2005 | Negative | Y | Y | OL QTP |
| E0402016 | 1 | Yes | 08AUG2005 | Negative | Y | Y | OL QTP |
| E0402017 | 1 | Yes | 20OCT2005 | Negative | Y | Y | MISSING |
| E0402018 | 1 | Yes | 03NOV2005 | Negative | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12772504

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0402019 | 1 | Yes | 02NOV2005 | Negative | Y | | OL QTP |
| E0402020 | 1 | Yes | 17NOV2005 | Negative | Y | | OL QTP |
| E0402021 | 1 | Yes | 21NOV2005 | Negative | Y | | OL QTP |
| E0402022 | 1 | Yes | 23NOV2005 | Negative | Y | | OL QTP |
| E0403001 | 1 | Yes | 10AUG2004 | Negative | Y | | OL QTP |
| E0403002 | 1 | Yes | 16AUG2004 | Negative | Y | | OL QTP |
| E0403003 | 1 | Yes | 18AUG2004 | Negative | Y | | OL QTP |
| E0403006 | 1 | Yes | 19AUG2004 | Negative | Y | | OL QTP |
| E0403007 | 1 | Yes | 23FEB2004 | Negative | Y | | OL QTP |
| E0403008 | 1 | Yes | 01SEP2004 | Negative | Y | | OL QTP |
| E0403009 | 1 | Yes | 14SEP2004 | Positive | Y | | OL QTP |
| E0403010 | 1 | Yes | 15SEP2004 | Negative | Y | | OL QTP |
| E0403011 | 1 | Yes | 16SEP2004 | Negative | Y | | OL QTP |
| E0403012 | 1 | Yes | 06OCT2004 | Negative | Y | | OL QTP |
| E0403013 | 1 | Yes | 06OCT2004 | Negative | Y | | OL QTP |
| E0403014 | 1 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0403015 | 1 | Yes | 19JAN2005 | Negative | Y | Y | OL QTP |
| E0403016 | 1 | Yes | 25JAN2005 | Negative | Y | | OL QTP |
| E0403017 | 1 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E0403018 | 1 | Yes | 31JAN2005 | Positive | Y | Y | OL QTP |
| E0403019 | 1 | Yes | 02FEB2005 | Negative | Y | | OL QTP |
| E0403020 | 1 | Yes | 03FEB2005 | Negative | Y | | OL QTP |
| E0403021 | 1 | Yes | 21FEB2005 | Negative | Y | | OL QTP |
| E0403022 | 1 | Yes | 23FEB2005 | Negative | Y | | OL QTP |
| E0403023 | 1 | Yes | 28FEB2005 | Negative | Y | Y | OL QTP |
| E0403024 | 1 | Yes | 10MAR2005 | Negative | Y | | OL QTP |
| E0403025 | 1 | Yes | 17MAR2005 | Positive | Y | | OL QTP |
| E0403026 | 1 | Yes | 05APR2005 | Negative | Y | Y | OL QTP |
| E0403027 | 1 | Yes | 21APR2005 | Negative | Y | | OL QTP |
| E0403028 | 1 | Yes | 05MAY2005 | Negative | Y | | OL QTP |
| E0403029 | 1 | Yes | 19MAY2005 | Negative | Y | Y | OL QTP |
| E0403030 | 1 | Yes | 26MAY2005 | Positive | Y | | OL QTP |
| E0403031 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0403032 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0403034 | 1 | Yes | 16AUG2005 | Negative | Y | Y | OL QTP |
| E0403036 | 1 | Yes | 24NOV2005 | Negative | Y | | OL QTP |
| E0403037 | 1 | Yes | 07NOV2005 | Negative | Y | | OL QTP |
| E0403038 | 1 | Yes | 07DEC2005 | Negative | Y | Y | OL QTP |
| E0403039 | 1 | Yes | 07DEC2005 | Negative | Y | | OL QTP |
| E0403040 | 1 | Yes | 24JAN2006 | Negative | Y | Y | OL QTP |
| E0404001 | 1 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0404002 | 1 | Yes | 25AUG2005 | Negative | Y | Y | OL QTP |
| E0404003 | 1 | Yes | 31AUG2005 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120210l0.ist   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772505

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0404006 | 1 | Yes | 31AUG2005 | Negative | Y | | OL QTP |
| E0404005 | 1 | Yes | 27SEP2005 | Negative | Y | | OL QTP |
| E0404006 | 1 | Yes | 10OCT2005 | Negative | Y | | OL QTP |
| E0404007 | 1 | Yes | 17OCT2005 | Negative | Y | | OL QTP |
| E0404008 | 1 | Yes | 18OCT2005 | Negative | Y | | OL QTP |
| E0404009 | 1 | Yes | 18OCT2005 | Negative | Y | | OL QTP |
| E0404010 | 1 | Yes | 21OCT2005 | Negative | Y | | OL QTP |
| E0404011 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E0404012 | 1 | Yes | 14NOV2005 | Positive | Y | | OL QTP |
| E0404013 | 1 | Yes | 15NOV2005 | Negative | Y | | OL QTP |
| E0404014 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0404015 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0404016 | 1 | Yes | 05DEC2005 | Negative | Y | | OL QTP |
| E0404017 | 1 | Yes | 05DEC2005 | Negative | Y | | OL QTP |
| E0404018 | 1 | Yes | 06DEC2005 | Negative | Y | | OL QTP |
| E0501001 | 1 | Yes | 09MAR2005 | Negative | Y | | OL QTP |
| E0501002 | 1 | Yes | 30MAR2005 | Negative | Y | | OL QTP |
| E0501003 | 1 | Yes | 30MAR2005 | Negative | Y | | OL QTP |
| E0501004 | 1 | Yes | 25MAR2005 | Negative | Y | | OL QTP |
| E0501005 | 1 | Yes | 20MAY2005 | Negative | Y | | OL QTP |
| E0501006 | 1 | Yes | 13DEC2005 | Negative | Y | | OL QTP |
| E0502001 | 1 | Yes | 13DEC2005 | Negative | Y | | OL QTP |
| E0502002 | 1 | Yes | 14MAR2005 | Negative | Y | | OL QTP |
| E0502003 | 1 | Yes | 14MAR2005 | Negative | Y | | OL QTP |
| E0502004 | 1 | Yes | 05SEP2006 | Negative | | Y | MISSING |
| E0502005 | 1 | Yes | 12JUL2005 | Negative | | Y | OL QTP |
| E0502006 | 1 | Yes | 03OCT2005 | Negative | Y | | OL QTP |
| E0502007 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0502008 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0502009 | 1 | Yes | 05JAN2006 | Negative | Y | | OL QTP |
| E0502010 | 1 | Yes | 10JAN2006 | Positive | Y | | OL QTP |
| E0504001 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E0504002 | 1 | Yes | 24JUL2005 | Negative | Y | | OL QTP |
| E0504003 | 1 | Yes | 20SEP2005 | Negative | Y | | OL QTP |
| E0504004 | 1 | Yes | 06SEP2005 | Negative | Y | | OL QTP |
| E0504005 | 1 | Yes | 03NOV2005 | Negative | Y | | OL QTP |
| E0504006 | 1 | Yes | 06DEC2005 | Negative | Y | | OL QTP |
| E0504007 | 1 | Yes | 24JAN2006 | Negative | Y | | OL QTP |
| E0504008 | 1 | Yes | 07FEB2006 | Negative | Y | | OL QTP |
| E0504010 | 1 | Yes | 27FEB2006 | Negative | Y | | OL QTP |
| E0504011 | 1 | Yes | 01MAR2006 | Negative | Y | | OL QTP |
| E0505001 | 1 | Yes | 23FEB2006 | Negative | Y | | OL QTP |
| E0505003 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |

2375

CONFIDENTIAL
AZSER12772506

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0506001 | 1 | Yes | 18APR2005 | Positive | | | OL QTP |
| E0506002 | 1 | Yes | 12JUL2005 | Negative | | | OL QTP |
| E0506003 | 1 | Yes | 20JUL2005 | Positive | | | OL QTP |
| E0506004 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0506005 | 1 | Yes | 02AUG2005 | Negative | Y | | OL QTP |
| E0506006 | 1 | Yes | 18JAN2006 | Negative | Y | | OL QTP |
| E0508001 | 1 | Yes | 30NOV2004 | Negative | Y | | OL QTP |
| E0509001 | 1 | Yes | 22DEC2004 | Negative | Y | | OL QTP |
| E0509002 | 1 | Yes | 03FEB2005 | Negative | Y | | OL QTP |
| E0509003 | 1 | Yes | 23NOV2005 | Negative | Y | | OL QTP |
| E0510001 | 1 | Yes | 24AUG2005 | Negative | Y | | OL QTP |
| E0510002 | 1 | Yes | 05MAY2005 | Negative | Y | | OL QTP |
| E0510003 | 1 | Yes | 12MAY2005 | Negative | Y | | OL QTP |
| E0510004 | 1 | Yes | 12DEC2005 | Positive | Y | | OL QTP |
| E0511001 | 1 | Yes | 31AUG2005 | Positive | | | OL QTP |
| E0511002 | 1 | Yes | 15DEC2005 | Negative | Y | | MISSING |
| E0511003 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E0512001 | 1 | Yes | 06JAN2006 | Negative | Y | | OL QTP |
| E0512002 | 1 | Yes | 31MAY2005 | Negative | Y | Y | OL QTP |
| E0602001 | 1 | Yes | 27FEB2006 | Negative | Y | | OL QTP |
| E0602002 | 1 | Yes | 27JAN2005 | Negative | Y | | OL QTP |
| E0602003 | 1 | Yes | 01FEB2005 | Positive | Y | | OL QTP |
| E0603001 | 1 | Yes | 21FEB2005 | Negative | Y | | OL QTP |
| E0603003 | 1 | Yes | 29APR2005 | Negative | Y | Y | OL QTP |
| E0603004 | 1 | Yes | 03MAY2005 | Positive | Y | | OL QTP |
| E0603005 | 1 | Yes | 01JUN2004 | Negative | Y | | OL QTP |
| E0603007 | 1 | Yes | 03AUG2004 | Positive | Y | | OL QTP |
| E0603008 | 1 | Yes | 09AUG2004 | Positive | Y | Y | OL QTP |
| E0603009 | 1 | Yes | 23AUG2004 | Positive | | | MISSING |
| E0603011 | 1 | Yes | 02NOV2004 | Negative | Y | | MISSING |
| E0603012 | 1 | Yes | 26NOV2004 | Negative | Y | | OL QTP |
| E0603013 | 1 | Yes | 02FEB2005 | Positive | Y | | OL QTP |
| E0603014 | 1 | Yes | 24MAR2005 | Positive | Y | Y | OL QTP |
| E0604001 | 1 | Yes | 18OCT2005 | Negative | Y | | OL QTP |
| E0604002 | 1 | Yes | 15NOV2005 | Negative | Y | | OL QTP |
| E0604003 | 1 | Yes | 28NOV2005 | Positive | Y | | OL QTP |
| E0604004 | 1 | Yes | 17JAN2006 | Negative | Y | Y | OL QTP |
| E0604005 | 1 | Yes | 17MAY2004 | Positive | Y | | OL QTP |
| E0604005 | 1 | Yes | 19MAY2004 | Negative | Y | | OL QTP |
| E0604005 | 1 | Yes | 16JUL2004 | Positive | Y | | OL QTP |
| E0604005 | 1 | Yes | 07JUL2004 | Positive | Y | | OL QTP |

2376

/csre/prod/seroquel/d147c00126/sp/output/tlf/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772507

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0604006 | 1 | Yes | 2JUL2004 | Negative | Y | | OL QTP |
| E0604007 | 1 | Yes | 05AUG2004 | Positive | | | MISSING |
| E0604008 | 1 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E0604009 | 1 | Yes | 19AUG2004 | Positive | Y | | OL QTP |
| E0604010 | 1 | Yes | 09SEP2004 | Negative | Y | | OL QTP |
| E0604011 | 1 | Yes | 09SEP2004 | Negative | Y | | OL QTP |
| E0604012 | 1 | Yes | 14SEP2004 | Positive | Y | Y | OL QTP |
| E0604013 | 1 | Yes | 21OCT2004 | Positive | Y | | OL QTP |
| E0604014 | 1 | Yes | 19OCT2004 | Negative | Y | Y | OL QTP |
| E0604015 | 1 | Yes | 29OCT2004 | Positive | Y | | OL QTP |
| E0604016 | 1 | Yes | 14JAN2005 | Negative | Y | | OL QTP |
| E0604017 | 1 | Yes | 20JAN2005 | Negative | Y | Y | OL QTP |
| E0604018 | 1 | Yes | 20JAN2005 | Negative | Y | | OL QTP |
| E0604019 | 1 | Yes | 21JAN2005 | Negative | Y | | OL QTP |
| E0604020 | 1 | Yes | 25JAN2005 | Positive | Y | | MISSING |
| E0604021 | 1 | Yes | 11JAN2005 | Negative | Y | Y | OL QTP |
| E0604022 | 1 | Yes | 22FEB2005 | Negative | Y | Y | OL QTP |
| E0604023 | 1 | Yes | 22FEB2005 | Negative | Y | | OL QTP |
| E0604024 | 1 | Yes | 06APR2005 | Positive | Y | | MISSING |
| E0604025 | 1 | Yes | 18APR2005 | Negative | Y | | OL QTP |
| E0604026 | 1 | Yes | 8MAY2005 | Negative | Y | Y | OL QTP |
| E0604027 | 1 | Yes | 2MAY2005 | Negative | Y | | OL QTP |
| E0604028 | 1 | Yes | 09JUN2005 | Negative | Y | | OL QTP |
| E0604029 | 1 | Yes | 17AUG2005 | Negative | Y | Y | OL QTP |
| E0604030 | 1 | Yes | 2AUG2005 | Negative | Y | | OL QTP |
| E0604031 | 1 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0604032 | 1 | Yes | 28SEP2005 | Negative | Y | | OL QTP |
| E0604033 | 1 | Yes | 19OCT2005 | Positive | Y | | OL QTP |
| E0604034 | 1 | Yes | 20OCT2005 | Negative | Y | | OL QTP |
| E0604035 | 1 | Yes | 14NOV2005 | Positive | Y | | MISSING |
| E0604036 | 1 | Yes | 14NOV2005 | Negative | Y | | OL QTP |
| E0604037 | 1 | Yes | 16NOV2005 | Positive | Y | | OL QTP |
| E0604038 | 1 | Yes | 10DEC2005 | Negative | Y | Y | OL QTP |
| E0604039 | 1 | Yes | 20DEC2005 | Negative | Y | | OL QTP |
| E0604040 | 1 | Yes | 11JAN2006 | Negative | Y | | OL QTP |
| E0604041 | 1 | Yes | 20JAN2006 | Positive | Y | Y | OL QTP |
| E0604042 | 1 | Yes | 20JAN2006 | Negative | Y | | OL QTP |
| E0604043 | 1 | Yes | 20JAN2006 | Positive | Y | | OL QTP |
| E0604044 | 1 | Yes | 09FEB2006 | Negative | Y | Y | OL QTP |
| E0604045 | 1 | Yes | 01MAR2006 | Positive | Y | Y | OL QTP |
| E0605001 | 1 | Yes | 02JUN2004 | Negative | Y | Y | OL QTP |
| E0605002 | 1 | Yes | 02JUN2004 | Negative | Y | | OL QTP |
| E0605003 | 1 | Yes | 10JUN2004 | Negative | Y | | OL QTP |

2377

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772508

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0605004 | 1 | Yes | 10JUN2004 | Negative | Y | | OL QTP |
| E0606001 | 1 | Yes | 23SEP2004 | Negative | Y | | OL QTP |
| E0606002 | 1 | Yes | 28SEP2004 | Positive | Y | | OL QTP |
| E0606003 | 1 | Yes | 17MAR2005 | Positive | | Y | OL QTP |
| E0606004 | 1 | Yes | 16MAY2005 | Positive | Y | | OL QTP |
| E0606006 | 1 | Yes | 01DEC2005 | Positive | | Y | OL QTP |
| E0701001 | 1 | Yes | 07JUL2004 | Negative | | Y | OL QTP |
| E0701002 | 1 | Yes | 21JUL2004 | Positive | | Y | OL QTP |
| E0701003 | 1 | Yes | 24AUG2004 | Negative | Y | | MISSING |
| E0701004 | 1 | Yes | 16JAN2005 | Negative | | Y | MISSING |
| E0701005 | 1 | Yes | 17FEB2005 | Negative | Y | | MISSING |
| E0701006 | 1 | Yes | 09FEB2005 | Negative | Y | | OL QTP |
| E0701007 | 1 | Yes | 15FEB2005 | Negative | Y | | OL QTP |
| E0701008 | 1 | Yes | 01MAR2005 | Negative | Y | | OL QTP |
| E0701009 | 1 | Yes | 16MAR2005 | Negative | Y | | OL QTP |
| E0701010 | 1 | Yes | 05APR2005 | Negative | Y | | OL QTP |
| E0701011 | 1 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E0701012 | 1 | Yes | 18MAY2005 | Negative | Y | | MISSING |
| E0701013 | 1 | Yes | 06JUN2005 | Negative | Y | | OL QTP |
| E0701014 | 1 | Yes | 21JUL2005 | Negative | Y | | OL QTP |
| E0701015 | 1 | Yes | 13SEP2005 | Negative | Y | | MISSING |
| E0701017 | 1 | Yes | 01NOV2005 | Negative | Y | | MISSING |
| E0701018 | 1 | Yes | 06DEC2005 | Negative | Y | | MISSING |
| E0701019 | 1 | Yes | 05JAN2006 | Negative | Y | | OL QTP |
| E0701021 | 1 | Yes | 23FEB2006 | Negative | Y | Y | OL QTP |
| E0702001 | 1 | Yes | 14OCT2004 | Negative | Y | | OL QTP |
| E0702002 | 1 | Yes | 16JAN2005 | Negative | Y | | OL QTP |
| E0702003 | 1 | Yes | 18MAR2005 | Negative | Y | | OL QTP |
| E0702004 | 1 | Yes | 02JUN2005 | Negative | Y | Y | OL QTP |
| E0702005 | 1 | Yes | 28OCT2005 | Positive | Y | | OL QTP |
| E0702006 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0703001 | 1 | Yes | 01NOV2005 | Positive | Y | Y | OL QTP |
| E0703002 | 1 | Yes | 09MAR2005 | Negative | Y | Y | OL QTP |
| E0705001 | 1 | Yes | 04OCT2004 | Negative | Y | Y | OL QTP |
| E0705002 | 1 | Yes | 23DEC2004 | Negative | Y | Y | OL QTP |
| E0705003 | 1 | Yes | 05JAN2005 | Negative | Y | Y | OL QTP |
| E0705004 | 1 | Yes | 03MAR2005 | Negative | Y | Y | OL QTP |
| E0705005 | 1 | Yes | 25APR2005 | Negative | Y | Y | OL QTP |
| E0705006 | 1 | Yes | 27MAY2005 | Negative | Y | Y | OL QTP |
| E0705008 | 1 | Yes | 13JUN2005 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772509

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0705009 | 1 | Yes | 19JUL2005 | Negative | Y | | OL QTP |
| E0705010 | 1 | Yes | 22AUG2005 | Negative | Y | | OL QTP |
| E0705011 | 1 | Yes | 01SEP2005 | Negative | Y | | OL QTP |
| E0705012 | 1 | Yes | 01SEP2005 | Negative | Y | | OL QTP |
| E0705013 | 1 | Yes | 16SEP2005 | Negative | Y | | OL QTP |
| E0705014 | 1 | Yes | 21OCT2005 | Negative | Y | | OL QTP |
| E0705015 | 1 | Yes | 21OCT2005 | Negative | Y | | OL QTP |
| E0705016 | 1 | Yes | 28OCT2005 | Negative | Y | | OL QTP |
| E0705017 | 1 | Yes | 08DEC2005 | Negative | Y | | OL QTP |
| E0705018 | 1 | Yes | 08DEC2005 | Positive | Y | | OL QTP |
| E0705019 | 1 | Yes | 03JAN2006 | Negative | Y | | OL QTP |
| E0705020 | 1 | Yes | 24FEB2006 | Negative | | | OL QTP |
| E0706001 | 1 | Yes | 01FEB2005 | Negative | Y | | MISSING |
| E0706002 | 1 | Yes | 17FEB2005 | Negative | Y | | OL QTP |
| E0706003 | 1 | Yes | 21APR2005 | Negative | Y | | OL QTP |
| E0706004 | 1 | Yes | 19MAY2005 | Negative | Y | | OL QTP |
| E0706005 | 1 | Yes | 30JUN2005 | Negative | Y | | OL QTP |
| E0706006 | 1 | Yes | 02NOV2005 | Negative | Y | | OL QTP |
| E0707001 | 1 | Yes | 22JUN2005 | Negative | Y | Y | OL QTP |
| E0707002 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0707003 | 1 | Yes | 06OCT2005 | Positive | Y | Y | OL QTP |
| E0707004 | 1 | Yes | 09NOV2005 | Negative | Y | | OL QTP |
| E0707005 | 1 | Yes | 30NOV2005 | Negative | | | MISSING |
| E0707006 | 1 | Yes | 02DEC2005 | Positive | Y | Y | OL QTP |
| E0707007 | 1 | Yes | 15DEC2005 | Negative | Y | Y | OL QTP |
| E0707008 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |
| E0707009 | 1 | Yes | 22FEB2006 | Negative | Y | Y | OL QTP |
| E0708001 | 1 | Yes | 27JUN2005 | Negative | Y | Y | OL QTP |
| E0708002 | 1 | Yes | 11OCT2005 | Negative | Y | Y | OL QTP |
| E0708003 | 1 | Yes | 24NOV2005 | Negative | Y | | OL QTP |
| E0708004 | 1 | Yes | 04JAN2006 | Negative | Y | | OL QTP |
| E0709001 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0802001 | 1 | Yes | 17FEB2005 | Negative | Y | | OL QTP |
| E0802002 | 1 | Yes | 23FEB2005 | Positive | Y | | OL QTP |
| E0802003 | 1 | Yes | 31MAR2005 | Negative | Y | Y | OL QTP |
| E0802004 | 201 | Yes | 05APR2005 | Negative | Y | Y | OL QTP |
| E0802005 | 1 | Yes | 22SEP2005 | Negative | Y | | OL QTP |
| E0802006 | 1 | Yes | 02APR2005 | Negative | Y | Y | OL QTP |
| E0802007 | 1 | Yes | 14APR2005 | Positive | Y | Y | OL QTP |
| E0802008 | 1 | Yes | 15APR2005 | Negative | Y | | OL QTP |
| E0802009 | 1 | Yes | 22APR2005 | Negative | Y | | OL QTP |
| E0802010 | 1 | Yes | 26AUG2005 | Negative | Y | | OL QTP |
| E0802010 | 1 | Yes | 29AUG2005 | Negative | Y | | OL QTP |

2379

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021010.ist   uts1001.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772510

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0802011 | 1 | Yes | 08SEP2005 | Positive | Y | | OL QTP |
| E0802012 | 1 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E0802013 | 1 | Yes | 16SEP2005 | Positive | Y | | OL QTP |
| E0802014 | 1 | Yes | 09DEC2005 | Negative | Y | | OL QTP |
| E0803001 | 1 | Yes | 17JAN2005 | Negative | Y | | OL QTP |
| E0803003 | 1 | Yes | 03NOV2005 | Positive | Y | | OL QTP |
| E0805001 | 1 | Yes | 25OCT2004 | Negative | Y | | OL QTP |
| E0805002 | 1 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E0805003 | 1 | Yes | 02MAR2005 | Positive | Y | | OL QTP |
| E0805004 | 1 | Yes | 24MAY2005 | Negative | Y | | OL QTP |
| E0805005 | 1 | Yes | 26MAY2005 | Negative | Y | | OL QTP |
| E0805006 | 1 | Yes | 01JUN2005 | Positive | | Y | OL QTP |
| E0805007 | 1 | Yes | 30JUN2005 | Positive | Y | | OL QTP |
| E0805009 | 1 | Yes | 05JUL2005 | Positive | Y | | OL QTP |
| E0805010 | 1 | Yes | 31AUG2005 | Negative | Y | | OL QTP |
| E0805011 | 1 | Yes | 04OCT2005 | Positive | Y | | OL QTP |
| E0805012 | 1 | Yes | 12OCT2005 | Negative | Y | | OL QTP |
| E0805013 | 1 | Yes | 12OCT2005 | Positive | Y | | OL QTP |
| E0805014 | 1 | Yes | 20OCT2005 | Negative | Y | | OL QTP |
| E0805015 | 1 | Yes | 27OCT2005 | Positive | Y | | OL QTP |
| E0805017 | 1 | Yes | 08NOV2005 | Negative | Y | | OL QTP |
| E0805018 | 1 | Yes | 15NOV2005 | Negative | | Y | OL QTP |
| E0805019 | 1 | Yes | 23NOV2005 | Positive | Y | | OL QTP |
| E0805021 | 1 | Yes | 02DEC2005 | Positive | Y | | OL QTP |
| E0805022 | 1 | Yes | 05JAN2006 | Negative | Y | | OL QTP |
| E0805023 | 1 | Yes | 26JAN2006 | Negative | Y | | OL QTP |
| E0805024 | 1 | Yes | 23FEB2006 | Negative | | Y | OL QTP |
| E0805025 | 1 | Yes | 28FEB2006 | Positive | Y | | OL QTP |
| E0805026 | 1 | Yes | 10NOV2004 | Negative | Y | | OL QTP |
| E0806001 | 1 | Yes | 10NOV2005 | Negative | | Y | OL QTP |
| E0806002 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0806004 | 1 | Yes | 11JAN2006 | Negative | | Y | OL QTP |
| E0807001 | 1 | Yes | 18NOV2004 | Negative | Y | | OL QTP |
| E0807003 | 1 | Yes | 04JAN2005 | Positive | | Y | OL QTP |
| E0807004 | 1 | Yes | 25APR2005 | Negative | Y | | OL QTP |
| E0808002 | 1 | Yes | 05DEC2005 | Negative | Y | | OL QTP |
| E0809001 | 1 | Yes | 31AUG2005 | Negative | Y | | OL QTP |

2380

CONFIDENTIAL
AZSER12772511

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0810001 | 1 | Yes | 24AUG2005 | Positive | Y | | OL QTP |
| E0810002 | 1 | Yes | 02SEP2005 | Negative | Y | | OL QTP |
| E0810005 | 1 | Yes | 14DEC2005 | Negative | Y | | OL QTP |
| E0901001 | 1 | Yes | 27JAN2005 | Negative | Y | | OL QTP |
| E0901002 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0901003 | 1 | Yes | 28JUN2005 | Negative | Y | Y | OL QTP |
| E0901004 | 1 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0902001 | 1 | Yes | 11JUN2005 | Positive | Y | Y | OL QTP |
| E0902002 | 1 | Yes | 03AUG2005 | Negative | Y | | OL QTP |
| E0902004 | 1 | Yes | 30AUG2005 | Negative | Y | | OL QTP |
| E0902006 | 1 | Yes | 26OCT2005 | Negative | Y | | OL QTP |
| E0904001 | 1 | Yes | 26SEP2005 | Positive | Y | Y | OL QTP |
| E0904002 | 1 | Yes | 08NOV2005 | Negative | Y | | OL QTP |
| E0904003 | 1 | Yes | 21FEB2006 | Negative | Y | | OL QTP |
| E0904004 | 1 | Yes | 27FEB2006 | Positive | Y | | OL QTP |
| E0904005 | 1 | Yes | 06MAR2006 | Positive | Y | | OL QTP |
| E0905001 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0905002 | 1 | Yes | 07JUN2005 | Negative | Y | | OL QTP |
| E0905004 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0905005 | 1 | Yes | 26JUL2005 | Negative | Y | | OL QTP |
| E0905007 | 1 | Yes | 05OCT2005 | Negative | Y | | OL QTP |
| E0906001 | 1 | Yes | 16NOV2005 | Negative | Y | | OL QTP |
| E0906002 | 1 | Yes | 10NOV2005 | Positive | Y | | OL QTP |
| E0906003 | 1 | Yes | 07FEB2006 | Negative | Y | Y | OL QTP |
| E0907001 | 1 | Yes | 02NOV2005 | Negative | Y | | OL QTP |
| E0907003 | 1 | Yes | 02MAR2006 | Negative | Y | | OL QTP |
| E0908001 | 1 | Yes | 28JUL2005 | Negative | Y | Y | OL QTP |
| E0908002 | 1 | Yes | 30SEP2005 | Positive | Y | | OL QTP |
| E0910001 | 1 | Yes | 30SEP2005 | Negative | Y | | MISSING |
| E0910002 | 1 | Yes | 11AUG2005 | Negative | Y | | OL QTP |
| E0911001 | 1 | Yes | 08JUL2005 | Negative | Y | | OL QTP |
| E0911002 | 1 | Yes | 21SEP2005 | Negative | Y | Y | OL QTP |
| E0911003 | 1 | Yes | 04OCT2005 | Negative | Y | | MISSING |
| E0911004 | 1 | Yes | 10NOV2005 | Negative | Y | Y | OL QTP |
| E0911006 | 1 | Yes | 29OCT2005 | Negative | Y | Y | OL QTP |
| E0911007 | 1 | Yes | 01MAR2006 | Negative | Y | Y | OL QTP |
| E0912001 | 1 | Yes | 31MAR2005 | Negative | Y | | OL QTP |
| E0912002 | 1 | Yes | 11MAR2005 | Negative | Y | | OL QTP |
| E0912003 | 1 | Yes | 12APR2005 | Negative | Y | | OL QTP |
| E0912004 | 1 | Yes | 11MAY2005 | Positive | Y | | MISSING |

2381

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772512

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E0912005 | 1 | Yes | 19MAY2005 | Negative | Y | | OL QTP |
| E0912006 | 1 | Yes | 21JUN2005 | Positive | | | OL QTP |
| E0912007 | 1 | Yes | 28JUN2005 | Positive | | | MISSING |
| E0912008 | 1 | Yes | 13JUL2005 | Negative | | | OL QTP |
| E0912009 | 1 | Yes | 21JUL2005 | Negative | Y | | OL QTP |
| E0912010 | 1 | Yes | 15SEP2005 | Negative | Y | | OL QTP |
| E0912011 | 1 | Yes | 03OCT2005 | Negative | Y | | OL QTP |
| E0912012 | 1 | Yes | 11OCT2005 | Negative | Y | | OL QTP |
| E0912013 | 1 | Yes | 26OCT2005 | Negative | Y | Y | OL QTP |
| E0912014 | 1 | Yes | 26OCT2005 | Negative | Y | | OL QTP |
| E0912015 | 1 | Yes | 18NOV2005 | Positive | Y | | OL QTP |
| E0912016 | 1 | Yes | .U | .U | Y | Y | OL QTP |
| E0912017 | 1 | Yes | 27JAN2006 | Negative | Y | | OL QTP |
| E0912018 | 1 | Yes | 07MAR2006 | .U | Y | | MISSING |
| E0914001 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E0914002 | 1 | Yes | 01DEC2005 | Negative | Y | | OL QTP |
| E0914003 | 1 | Yes | 23DEC2005 | Negative | Y | | OL QTP |
| E0914004 | 1 | Yes | 29DEC2005 | Negative | Y | | OL QTP |
| E0915001 | 1 | Yes | 14SEP2005 | Negative | Y | | OL QTP |
| E0915003 | 1 | Yes | 28SEP2005 | Negative | Y | Y | OL QTP |
| E0915004 | 1 | Yes | 13DEC2005 | Positive | Y | Y | OL QTP |
| E0915005 | 1 | Yes | 02FEB2006 | Negative | Y | Y | OL QTP |
| E0915006 | 1 | Yes | 08FEB2006 | Negative | Y | Y | OL QTP |
| E0916001 | 1 | Yes | 04MAR2005 | Negative | Y | Y | OL QTP |
| E0916002 | 1 | Yes | 24JUN2005 | Positive | Y | Y | OL QTP |
| E0916003 | 1 | Yes | 03JUN2005 | Negative | Y | | MISSING |
| E0916004 | 1 | Yes | 16SEP2005 | Positive | Y | | MISSING |
| E0916005 | 1 | Yes | 26SEP2005 | Negative | Y | | OL QTP |
| E0917001 | 1 | Yes | 19MAY2005 | Negative | Y | Y | OL QTP |
| E0917002 | 1 | Yes | 29JUN2005 | Negative | Y | | OL QTP |
| E0917003 | 1 | Yes | 25OCT2005 | Negative | Y | Y | OL QTP |
| E0917004 | 1 | Yes | 27FEB2006 | Negative | Y | Y | OL QTP |
| E0918001 | 1 | Yes | 10OCT2005 | Positive | Y | Y | OL QTP |
| E0918002 | 1 | Yes | 10OCT2005 | Positive | Y | Y | OL QTP |
| E0918003 | 1 | Yes | 17NOV2005 | Negative | Y | Y | OL QTP |
| E0919001 | 1 | Yes | 30JUN2005 | Negative | Y | Y | OL QTP |
| E0919002 | 1 | Yes | 15SEP2005 | Negative | Y | Y | MISSING |
| E0919003 | 1 | Yes | 05OCT2005 | Negative | Y | | OL QTP |
| E0919004 | 1 | Yes | 11OCT2005 | Positive | Y | | OL QTP |
| E0919005 | 1 | Yes | 18OCT2005 | Positive | Y | | OL QTP |
| E0919006 | 1 | Yes | 31OCT2005 | Positive | Y | | OL QTP |
| E0919007 | 1 | Yes | 08NOV2005 | Positive | Y | | OL QTP |
| E0919008 | 1 | Yes | 20DEC2005 | Positive | Y | | OL QTP |

2382

CONFIDENTIAL
AZSER12772513

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E092001 | 1 | Yes | 28DEC2005 | Positive | | | MISSING |
| E1001001 | 1 | No | 10JUN2005 | Negative | | | OL QTP |
| E1004001 | 1 | Yes | 04NOV2004 | Negative | Y | | OL QTP |
| E1004002 | 1 | Yes | 31OCT2005 | Negative | Y | | OL QTP |
| E1004003 | 1 | Yes | 11OCT2005 | Positive | Y | | OL QTP |
| E1004004 | 1 | Yes | 29NOV2005 | Positive | Y | Y | MISSING |
| E1004005 | 1 | Yes | 22NOV2005 | Positive | Y | | OL QTP |
| E1004006 | 1 | Yes | 18NOV2005 | Negative | Y | | OL QTP |
| E1004007 | 1 | Yes | 07DEC2005 | Negative | Y | Y | OL QTP |
| E1004008 | 1 | Yes | 23JAN2006 | Negative | Y | | OL QTP |
| E1004009 | 1 | Yes | 13FEB2006 | Negative | Y | | OL QTP |
| E1004010 | 1 | Yes | 15FEB2006 | Negative | Y | | OL QTP |
| E1005001 | 1 | Yes | 25NOV2006 | Negative | Y | | OL QTP |
| E1005002 | 1 | Yes | 03JAN2006 | Negative | Y | | OL QTP |
| E1005003 | 1 | No | 23FEB2006 | Positive | Y | | OL QTP |
| E1006001 | 1 | Yes | 17JUN2006 | Negative | Y | Y | MISSING |
| E1006002 | 1 | Yes | 10JAN2005 | Negative | Y | Y | OL QTP |
| E1006003 | 1 | Yes | 24FEB2005 | Negative | Y | Y | OL QTP |
| E1006004 | 1 | Yes | 22SEP2005 | Negative | Y | | OL QTP |
| E1006005 | 1 | Yes | 04NOV2004 | Negative | Y | | OL QTP |
| E1008001 | 1 | Yes | 04NOV2005 | Positive | Y | Y | MISSING |
| E1008002 | 1 | Yes | 18FEB2006 | Negative | Y | | OL QTP |
| E1008003 | 1 | Yes | 11NOV2005 | Negative | Y | Y | OL QTP |
| E1010001 | 1 | Yes | 28FEB2005 | Positive | Y | Y | OL QTP |
| E1011001 | 1 | Yes | 15JUN2005 | Positive | Y | | MISSING |
| E1011002 | 1 | Yes | 06OCT2005 | Negative | Y | | OL QTP |
| E1011003 | 1 | Yes | 13SEP2004 | Negative | Y | | OL QTP |
| E1011004 | 1 | Yes | 27SEP2004 | Positive | Y | Y | OL QTP |
| E1011005 | 1 | Yes | 08MAY2004 | Positive | Y | Y | OL QTP |
| E1012001 | 1 | Yes | 18MAY2004 | Positive | Y | | OL QTP |
| E1012002 | 1 | Yes | 19MAY2004 | Negative | Y | | OL QTP |
| E1101001 | 1 | Yes | 31MAY2004 | Negative | Y | Y | OL QTP |
| E1101002 | 1 | Yes | 03JUN2004 | Negative | Y | Y | OL QTP |
| E1101003 | 1 | Yes | 17JUN2004 | Positive | Y | | OL QTP |
| E1101004 | 1 | Yes | 08JUL2004 | Positive | Y | | OL QTP |
| E1101005 | 1 | Yes | 23AUG2004 | Negative | Y | Y | OL QTP |
| E1101006 | 1 | Yes | 20SEP2004 | Negative | Y | | OL QTP |
| E1101007 | 1 | Yes | | Negative | Y | | OL QTP |
| E1101008 | 1 | Yes | | Negative | Y | | OL QTP |
| E1101009 | 1 | Yes | | Negative | Y | | OL QTP |
| E1101010 | 1 | Yes | | Positive | Y | | MISSING |
| E1101011 | 1 | Yes | | Positive | Y | | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772514

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1101012 | 1 | Yes | 25OCT2004 | Positive | | | OL QTP |
| E1101013 | 1 | Yes | 17NOV2004 | Positive | Y | | OL QTP |
| E1101014 | 1 | Yes | 18NOV2004 | Negative | | | MISSING |
| E1101015 | 1 | Yes | 05JAN2005 | Negative | | | OL QTP |
| E1101016 | 1 | Yes | 10JAN2005 | Negative | Y | | OL QTP |
| E1101017 | 1 | Yes | 10JAN2005 | Negative | | | OL QTP |
| E1101018 | 1 | Yes | 11JAN2005 | Negative | | | OL QTP |
| E1101019 | 1 | Yes | 03FEB2005 | Positive | | | OL QTP |
| E1101020 | 1 | Yes | 09MAR2005 | Negative | Y | | OL QTP |
| E1101021 | 1 | Yes | 12APR2005 | Negative | | | MISSING |
| E1101022 | 1 | Yes | 19APR2005 | Negative | Y | | OL QTP |
| E1101023 | 1 | Yes | 10MAY2005 | Negative | | | OL QTP |
| E1101024 | 1 | Yes | 25MAY2005 | Negative | Y | | OL QTP |
| E1101025 | 1 | No | | | | | MISSING |
| E1101026 | 1 | Yes | 17NOV2005 | Negative | Y | Y | OL QTP |
| E1101027 | 1 | Yes | 21NOV2005 | Negative | Y | Y | OL QTP |
| E1101028 | 1 | Yes | 29DEC2005 | Positive | Y | Y | OL QTP |
| E1101029 | 1 | Yes | 28FEB2006 | Negative | Y | Y | OL QTP |
| E1101030 | 1 | Yes | 28FEB2006 | Negative | Y | Y | OL QTP |
| E1101031 | 1 | Yes | 02JUN2004 | Positive | Y | Y | OL QTP |
| E1104001 | 1 | Yes | 12JUN2004 | Negative | Y | Y | OL QTP |
| E1104003 | 1 | Yes | 18AUG2004 | Negative | Y | Y | OL QTP |
| E1104004 | 1 | Yes | 19AUG2004 | Negative | Y | Y | OL QTP |
| E1104005 | 1 | Yes | 13AUG2004 | Positive | Y | Y | OL QTP |
| E1104006 | 1 | Yes | 16DEC2004 | Negative | Y | Y | OL QTP |
| E1104007 | 1 | Yes | 12JAN2005 | Negative | Y | Y | OL QTP |
| E1104008 | 1 | Yes | 17JAN2005 | Negative | Y | | MISSING |
| E1104009 | 1 | Yes | 30AUG2004 | Negative | Y | Y | OL QTP |
| E1104010 | 1 | Yes | 05OCT2005 | Positive | Y | Y | OL QTP |
| E1104011 | 1 | Yes | 26OCT2005 | Negative | Y | Y | OL QTP |
| E1104012 | 1 | Yes | 16NOV2005 | Negative | Y | Y | OL QTP |
| E1104013 | 1 | Yes | 13DEC2005 | Positive | Y | Y | OL QTP |
| E1104014 | 1 | Yes | 23FEB2006 | Negative | Y | Y | OL QTP |
| E1104015 | 1 | Yes | 23FEB2006 | Negative | Y | Y | OL QTP |
| E1105001 | 1 | Yes | 06APR2004 | Negative | Y | Y | OL QTP |
| E1105002 | 1 | Yes | 05MAY2004 | Negative | Y | Y | OL QTP |
| E1105003 | 1 | Yes | 12MAY2004 | Negative | Y | Y | OL QTP |
| E1105004 | 1 | Yes | 01JUN2004 | Negative | Y | Y | OL QTP |
| E1105005 | 1 | Yes | 15JUN2004 | Negative | Y | Y | OL QTP |
| E1105006 | 1 | Yes | 21JUN2004 | Negative | Y | Y | OL QTP |
| E1105007 | 1 | Yes | 29JUN2004 | Negative | Y | Y | OL QTP |
| E1105008 | 1 | Yes | 23JUL2004 | Negative | Y | | MISSING |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

2384

CONFIDENTIAL
AZSER12772515

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1105009 | 1 | Yes | 27JUL2004 | Negative | Y | | OL QTP |
| E1105011 | 1 | Yes | 19OCT2004 | Negative | Y | | OL QTP |
| E1105011 | 1 | Yes | 19OCT2004 | Negative | Y | | OL QTP |
| E1105012 | 1 | Yes | 26OCT2004 | Negative | Y | | OL QTP |
| E1106013 | 1 | Yes | 30NOV2005 | Negative | Y | | MISSING |
| E1106001 | 1 | Yes | 23JUL2004 | Negative | Y | | OL QTP |
| E1106002 | 1 | Yes | 07JUL2004 | Negative | Y | | OL QTP |
| E1106003 | 1 | Yes | 23MAY2005 | Negative | Y | | OL QTP |
| E1106004 | 1 | Yes | 13JUN2005 | Negative | Y | | OL QTP |
| E1106006 | 1 | Yes | 05JUL2005 | Negative | Y | | OL QTP |
| E1106006 | 1 | Yes | 11AUG2005 | Negative | Y | Y | OL QTP |
| E1106007 | 1 | Yes | 20OCT2005 | Negative | Y | Y | OL QTP |
| E1106008 | 1 | Yes | 20OCT2005 | Negative | | | MISSING |
| E1106009 | 1 | Yes | 20OCT2005 | Positive | Y | | OL QTP |
| E1106010 | 1 | Yes | 03JAN2006 | Negative | Y | Y | OL QTP |
| E1106011 | 1 | Yes | 18NOV2005 | Negative | Y | | OL QTP |
| E1106012 | 1 | Yes | 19JAN2006 | Positive | Y | | OL QTP |
| E1106014 | 1 | Yes | 13FEB2006 | Negative | Y | Y | OL QTP |
| E1107001 | 1 | Yes | 15SEP2004 | Negative | Y | | OL QTP |
| E1107002 | 1 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E1107002 | 1 | Yes | 07DEC2004 | Negative | Y | | OL QTP |
| E1107004 | 1 | Yes | 28FEB2005 | Negative | Y | | OL QTP |
| E1107005 | 1 | Yes | 17MAR2005 | Negative | Y | Y | OL QTP |
| E1107005 | 1 | Yes | 17MAR2005 | Negative | Y | Y | OL QTP |
| E1107006 | 1 | Yes | 05MAY2005 | Positive | Y | | OL QTP |
| E1107008 | 1 | Yes | 10JUN2005 | Positive | Y | Y | OL QTP |
| E1108001 | 1 | Yes | 12JUL2004 | Positive | Y | | OL QTP |
| E1108002 | 1 | Yes | 12JUL2004 | Negative | Y | | OL QTP |
| E1108004 | 1 | Yes | 05AUG2004 | Negative | Y | | OL QTP |
| E1108004 | 1 | Yes | 09NOV2004 | Negative | Y | Y | OL QTP |
| E1108005 | 1 | Yes | 07SEP2005 | Positive | Y | | OL QTP |
| E1108006 | 1 | Yes | 16OCT2005 | Positive | Y | Y | OL QTP |
| E1108006 | 1 | Yes | 16NOV2005 | Positive | Y | Y | OL QTP |
| E1109001 | 1 | Yes | 10JAN2006 | Negative | Y | | OL QTP |
| E1109002 | 1 | Yes | 28APR2005 | Negative | Y | | MISSING |
| E1111001 | 1 | Yes | 14JUN2005 | Positive | Y | | OL QTP |
| E1111002 | 1 | Yes | 24MAY2005 | Negative | Y | | OL QTP |
| E1112001 | 1 | Yes | 02MAY2005 | Positive | Y | | OL QTP |
| E1112002 | 1 | Yes | 01JUN2005 | Negative | Y | Y | OL QTP |
| E1112003 | 1 | Yes | 28JUN2005 | Positive | Y | | OL QTP |
| E1112003 | 1 | Yes | 23NOV2005 | Negative | Y | | OL QTP |
| E1114002 | 1 | Yes | 10MAR2005 | Positive | Y | | OL QTP |
| E1114003 | 1 | Yes | 22MAR2005 | Positive | Y | | OL QTP |

CONFIDENTIAL
AZSER12772516

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1114006 | 1 | Yes | 06APR2005 | Negative | Y | | OL QTP |
| E1114006 | 1 | Yes | 12APR2005 | Negative | Y | | OL QTP |
| E1114007 | 1 | Yes | 12APR2005 | Negative | Y | | OL QTP |
| E1114007 | 1 | Yes | 28APR2005 | Negative | Y | | OL QTP |
| E1114008 | 1 | Yes | 1MAY2005 | Negative | Y | | OL QTP |
| E1114009 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |
| E1114009 | 1 | Yes | 30JAN2006 | Positive | Y | | OL QTP |
| E1114010 | 1 | Yes | 27FEB2006 | Positive | Y | | OL QTP |
| E1114011 | 1 | Yes | 09AUG2005 | Negative | Y | Y | OL QTP |
| E1115011 | 1 | Yes | 18JUL2005 | Negative | Y | | MISSING |
| E1117002 | 1 | Yes | 28JUL2005 | Negative | Y | | OL QTP |
| E1117003 | 1 | Yes | 22SEP2005 | Negative | Y | Y | OL QTP |
| E1117004 | 1 | No | | | Y | | OL QTP |
| E1117005 | 1 | Yes | 17OCT2005 | Negative | Y | | OL QTP |
| E1117006 | 1 | Yes | 21DEC2005 | Negative | Y | | MISSING |
| E1118001 | 1 | Yes | 27JUN2005 | Negative | Y | Y | OL QTP |
| E1118002 | 1 | Yes | 04JUL2005 | Negative | Y | | OL QTP |
| E1118003 | 1 | Yes | 18JUL2005 | Negative | Y | | OL QTP |
| E1118004 | 1 | Yes | 09AUG2005 | Negative | Y | | OL QTP |
| E1118005 | 1 | Yes | 16AUG2005 | Negative | Y | | OL QTP |
| E1118006 | 1 | Yes | 1AUG2005 | Negative | Y | | OL QTP |
| E1118007 | 1 | Yes | 28SEP2005 | Positive | Y | | OL QTP |
| E1118008 | 1 | Yes | 28SEP2005 | Negative | Y | Y | OL QTP |
| E1118009 | 1 | Yes | 24OCT2005 | Negative | Y | | OL QTP |
| E1118010 | 1 | Yes | 0NOV2005 | Negative | Y | Y | OL QTP |
| E1118011 | 1 | Yes | 28DEC2005 | Negative | Y | Y | OL QTP |
| E1120001 | 1 | Yes | 01AUG2005 | Positive | Y | | OL QTP |
| E1120002 | 1 | Yes | 01AUG2005 | Negative | Y | | OL QTP |
| E1120003 | 1 | Yes | 16AUG2005 | Negative | Y | Y | OL QTP |
| E1120004 | 1 | Yes | 01SEP2005 | Negative | Y | | OL QTP |
| E1120005 | 1 | Yes | 27SEP2005 | Negative | Y | | OL QTP |
| E1120006 | 1 | Yes | 25OCT2005 | Positive | Y | | OL QTP |
| E1120007 | 1 | Yes | 0OCT2005 | Negative | Y | Y | OL QTP |
| E1120008 | 1 | Yes | 28NOV2005 | Positive | Y | | OL QTP |
| E1121001 | 1 | Yes | 06FEB2006 | Negative | Y | Y | OL QTP |
| E1121001 | 1 | Yes | 19OCT2005 | Negative | Y | Y | OL QTP |
| E1121003 | 1 | Yes | 03DEC2005 | Negative | Y | | OL QTP |
| E1121004 | 1 | Yes | 05DEC2005 | Negative | Y | | OL QTP |
| E1121005 | 1 | Yes | 12DEC2005 | Positive | | | OL QTP |
| E1121006 | 1 | Yes | 03JAN2006 | Negative | Y | | OL QTP |
| E1201001 | 1 | Yes | 17NOV2004 | Positive | Y | | OL QTP |
| E1201002 | 1 | Yes | 23NOV2004 | Negative | | | OL QTP |

2386

/csre/prod/seroquel/di447c00126/sp/output/tif/l120211010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772517

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1201003 | 1 | Yes | 24NOV2004 | Negative | Y | | OL QTP |
| E1201005 | 1 | Yes | 01DEC2004 | Negative | Y | | OL QTP |
| E1201006 | 1 | Yes | 29DEC2004 | Negative | Y | | OL QTP |
| E1201007 | 1 | Yes | 17JAN2005 | Positive | Y | | OL QTP |
| E1201008 | 1 | Yes | 17JAN2005 | Negative | Y | | OL QTP |
| E1201009 | 1 | Yes | 17FEB2005 | Negative | Y | | OL QTP |
| E1201010 | 1 | Yes | 02MAR2005 | Negative | Y | | OL QTP |
| E1201011 | 1 | Yes | 16MAR2005 | Negative | | | MISSING |
| E1201012 | 1 | Yes | 06APR2005 | Negative | Y | | OL QTP |
| E1201013 | 1 | Yes | 06APR2005 | Negative | Y | | OL QTP |
| E1201014 | 1 | Yes | 20APR2005 | Positive | Y | | OL QTP |
| E1201015 | 1 | Yes | 02JUN2005 | Negative | Y | | OL QTP |
| E1201016 | 1 | Yes | 15JUN2005 | Negative | Y | | OL QTP |
| E1201017 | 1 | Yes | 08SEP2005 | Negative | Y | | OL QTP |
| E1201018 | 1 | Yes | 20OCT2005 | Negative | Y | | OL QTP |
| E1202001 | 1 | Yes | 18OCT2005 | Negative | Y | | OL QTP |
| E1202002 | 1 | Yes | 10NOV2004 | Negative | | | MISSING |
| E1202003 | 1 | Yes | 17DEC2004 | Negative | Y | | OL QTP |
| E1202004 | 1 | Yes | 20DEC2004 | Negative | Y | | OL QTP |
| E1202005 | 1 | Yes | 03JAN2005 | Negative | Y | | OL QTP |
| E1202007 | 1 | Yes | 20JAN2005 | Negative | Y | | OL QTP |
| E1202008 | 1 | Yes | 26JAN2005 | Negative | Y | | OL QTP |
| E1202009 | 1 | Yes | 22FEB2005 | Negative | Y | | OL QTP |
| E1202010 | 1 | Yes | 28FEB2005 | Negative | Y | | OL QTP |
| E1202011 | 1 | Yes | 14APR2005 | Negative | Y | | OL QTP |
| E1202012 | 1 | Yes | 04JUL2005 | Negative | | | MISSING |
| E1202013 | 1 | Yes | 14DEC2005 | Negative | Y | | OL QTP |
| E1204001 | 1 | Yes | 24NOV2005 | Positive | Y | | OL QTP |
| E1204002 | 1 | Yes | 20JAN2005 | Negative | Y | | OL QTP |
| E1204003 | 1 | Yes | 20JAN2005 | Negative | Y | | OL QTP |
| E1204004 | 1 | Yes | 13APR2005 | Negative | Y | | OL QTP |
| E1204006 | 1 | Yes | 28APR2005 | Negative | Y | | OL QTP |
| E1204007 | 1 | Yes | 18MAY2005 | Negative | Y | | OL QTP |
| E1204008 | 1 | Yes | 26JUL2005 | Positive | Y | | OL QTP |
| E1204009 | 1 | Yes | 10NOV2005 | Negative | Y | | OL QTP |
| E1204010 | 1 | Yes | 23NOV2005 | Negative | Y | | OL QTP |
| E1204011 | 1 | Yes | 24NOV2005 | Positive | Y | | OL QTP |
| E1205001 | 1 | Yes | 15DEC2005 | Positive | | | MISSING |
| E1205002 | 1 | Yes | 28DEC2004 | Negative | Y | | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l120210l0.1st   uts100.sas   02MAR2007:13:46   kcpx265

2387

CONFIDENTIAL
AZSER12772518

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1205003 | 1 | Yes | 02FEB2005 | Negative | Y | | OL QTP |
| E1205004 | 1 | Yes | 01FEB2005 | Positive | Y | | OL QTP |
| E1205005 | 1 | Yes | 07FEB2005 | Positive | Y | | OL QTP |
| E1205006 | 1 | Yes | 01MAR2005 | Positive | Y | Y | OL QTP |
| E1205007 | 1 | Yes | 01MAR2005 | Positive | Y | | OL QTP |
| E1205008 | 1 | Yes | 04MAY2005 | Negative | Y | | MISSING |
| E1205010 | 1 | Yes | 12MAY2005 | Positive | Y | | OL QTP |
| E1205011 | 1 | Yes | 15JUL2005 | Positive | Y | | OL QTP |
| E1205012 | 1 | Yes | 14JUL2005 | Positive | | Y | OL QTP |
| E1205013 | 1 | Yes | 13OCT2005 | Negative | Y | | OL QTP |
| E1205014 | 1 | Yes | 25OCT2005 | Negative | Y | Y | OL QTP |
| E1205015 | 1 | Yes | 01NOV2005 | Negative | Y | Y | OL QTP |
| E1205016 | 1 | Yes | 02NOV2005 | Negative | Y | Y | OL QTP |
| E1205017 | 1 | Yes | 24JAN2006 | Negative | Y | Y | OL QTP |
| E1206001 | 1 | Yes | 09NOV2004 | Negative | Y | Y | OL QTP |
| E1206002 | 1 | Yes | 09NOV2004 | Positive | Y | Y | OL QTP |
| E1206003 | 1 | Yes | 07DEC2004 | Negative | Y | Y | OL QTP |
| E1206004 | 1 | Yes | 11JAN2005 | Negative | Y | Y | OL QTP |
| E1206005 | 1 | Yes | 11JAN2005 | Negative | Y | Y | OL QTP |
| E1206006 | 1 | Yes | 09FEB2005 | Negative | Y | Y | OL QTP |
| E1206007 | 1 | Yes | 10MAR2005 | Negative | Y | Y | OL QTP |
| E1206008 | 1 | Yes | 29MAR2005 | Negative | Y | Y | OL QTP |
| E1206009 | 1 | Yes | 18APR2005 | Negative | Y | Y | OL QTP |
| E1206010 | 1 | Yes | 18APR2005 | Negative | Y | Y | OL QTP |
| E1206011 | 1 | Yes | 18APR2005 | Negative | Y | Y | OL QTP |
| E1206013 | 1 | Yes | 05MAY2005 | Negative | Y | Y | OL QTP |
| E1206014 | 1 | Yes | 31MAY2005 | Negative | Y | Y | OL QTP |
| E1206015 | 1 | Yes | 14JUN2005 | Negative | Y | Y | OL QTP |
| E1206016 | 1 | Yes | 14JUN2005 | Negative | Y | Y | OL QTP |
| E1206017 | 1 | Yes | 04OCT2005 | Negative | Y | Y | OL QTP |
| E1208001 | 1 | Yes | 10NOV2005 | Negative | Y | Y | OL QTP |
| E1208002 | 1 | Yes | 18MAY2005 | Negative | Y | Y | OL QTP |
| E1208003 | 1 | Yes | 18MAY2005 | Negative | Y | Y | OL QTP |
| E1208004 | 1 | Yes | 23MAY2005 | Negative | Y | Y | OL QTP |
| E1208005 | 1 | Yes | 08JUN2005 | Negative | Y | Y | MISSING |
| E1208006 | 1 | Yes | 13JUN2005 | Negative | Y | Y | OL QTP |
| E1208007 | 1 | Yes | 05JUL2005 | Negative | Y | Y | OL QTP |
| E1208008 | 1 | Yes | 05SEP2005 | Negative | Y | Y | MISSING |
| E1208009 | 1 | Yes | 19SEP2005 | Negative | Y | Y | OL QTP |
| E1208010 | 1 | Yes | 19OCT2005 | Negative | Y | Y | OL QTP |
| E1208011 | 1 | Yes | 17OCT2005 | Negative | Y | Y | OL QTP |
| E1208012 | 1 | Yes | 26OCT2005 | Negative | Y | Y | OL QTP |

CONFIDENTIAL
AZSER12772519

Listing 12.2.10-10    Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1208013 | 1 | Yes | 22NOV2005 | Negative | Y | | OL QTP |
| E1208014 | 1 | Yes | 26DEC2005 | Negative | Y | | OL QTP |
| E1208015 | 1 | Yes | 26DEC2005 | Negative | Y | | OL QTP |
| E1301001 | 1 | Yes | 17JUN2004 | Negative | Y | | OL QTP |
| E1301002 | 1 | Yes | 03NOV2004 | Negative | Y | | OL QTP |
| E1301003 | 1 | Yes | 13DEC2004 | Negative | | | MISSING |
| E1301004 | 1 | Yes | 14FEB2005 | Negative | Y | | OL QTP |
| E1301005 | 1 | Yes | 23MAR2005 | Positive | | | OL QTP |
| E1301006 | 1 | Yes | 30MAR2005 | Negative | | | MISSING |
| E1301007 | 1 | Yes | 29MAY2005 | Negative | | | MISSING |
| E1301008 | 1 | Yes | 28JUL2005 | Negative | Y | | OL QTP |
| E1301009 | 1 | No | 28JUL2005 | Negative | Y | | OL QTP |
| E1302001 | 1 | Yes | 13OCT2005 | Negative | Y | | OL QTP |
| E1303001 | 1 | Yes | 12JAN2005 | Positive | Y | | OL QTP |
| E1303002 | 1 | Yes | 12JAN2005 | Negative | Y | | OL QTP |
| E1303003 | 1 | Yes | 11OCT2005 | Positive | Y | | OL QTP |
| E1303004 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E1304001 | 1 | Yes | 29JUL2004 | Positive | | | MISSING |
| E1304002 | 1 | Yes | 08MAR2005 | Negative | Y | | OL QTP |
| E1304003 | 1 | Yes | 14MAR2005 | Negative | Y | | OL QTP |
| E1304004 | 1 | Yes | 11OCT2005 | Positive | Y | | OL QTP |
| E1309001 | 1 | Yes | 31JAN2005 | Positive | Y | | OL QTP |
| E1309002 | 1 | Yes | 31JAN2005 | Negative | Y | Y | OL QTP |
| E1309003 | 1 | Yes | 1FEB2005 | Negative | Y | | OL QTP |
| E1309004 | 1 | Yes | 18MAR2005 | Negative | Y | | OL QTP |
| E1309005 | 1 | Yes | 29APR2005 | Positive | Y | | OL QTP |
| E1309006 | 1 | Yes | 04MAY2005 | Positive | Y | | OL QTP |
| E1309007 | 1 | Yes | 9MAY2005 | Negative | Y | | OL QTP |
| E1309008 | 1 | Yes | 27JUN2005 | Negative | Y | | OL QTP |
| E1309009 | 1 | Yes | 21OCT2005 | Positive | Y | | OL QTP |
| E1309010 | 1 | Yes | 24NOV2005 | Positive | Y | | OL QTP |
| E1310001 | 1 | Yes | 22DEC2004 | Positive | Y | | OL QTP |
| E1310002 | 1 | Yes | 16SEP2004 | Positive | Y | | OL QTP |
| E1310003 | 1 | Yes | 16SEP2004 | Positive | Y | | OL QTP |
| E1310004 | 1 | Yes | 22DEC2004 | Negative | Y | Y | OL QTP |
| E1310005 | 1 | Yes | 09FEB2005 | Negative | Y | | OL QTP |
| E1310006 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E1310007 | 1 | Yes | 22MAR2005 | Positive | Y | | OL QTP |
| E1310008 | 1 | Yes | 30NOV2005 | Negative | Y | | OL QTP |
| E1311001 | 1 | Yes | 13JUL2004 | Negative | Y | | OL QTP |
| E1311002 | 1 | Yes | 19JUL2004 | Negative | | | MISSING |

2389

/csre/prod/seroquel/di447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772520

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1311003 | 1 | Yes | 13AUG2004 | Negative | | | MISSING |
| E1311005 | 1 | U | 16NOV2004 | Positive | Y | Y | OL QTP |
| E1311006 | 1 | Yes | 19JAN2005 | Positive | Y | Y | OL QTP |
| E1311007 | 1 | Yes | 23FEB2005 | Positive | Y | | MISSING |
| E1311008 | 1 | Yes | 23FEB2005 | Positive | Y | Y | MISSING |
| E1311009 | 1 | Yes | 15MAR2005 | Positive | | | MISSING |
| E1311010 | 1 | Yes | 09JUN2005 | Negative | | | MISSING |
| E1311011 | 1 | Yes | 05JUL2005 | Positive | Y | Y | MISSING |
| E1311012 | 1 | Yes | 19JUL2005 | Positive | Y | | OL QTP |
| E1311013 | 1 | Yes | 07OCT2005 | Positive | Y | Y | OL QTP |
| E1311014 | 1 | Yes | 27OCT2005 | Negative | Y | Y | OL QTP |
| E1311015 | 1 | Yes | 15NOV2005 | Negative | Y | | OL QTP |
| E1311017 | 1 | Yes | 31JAN2006 | Negative | Y | Y | OL QTP |
| E1311018 | 1 | Yes | 23FEB2006 | Positive | Y | | OL QTP |
| E1312001 | 1 | Yes | 06MAY2005 | Negative | Y | Y | OL QTP |
| E1315001 | 1 | Yes | 12JUL2005 | Positive | Y | | OL QTP |
| E1315002 | 1 | Yes | 08NOV2005 | Negative | Y | | OL QTP |
| E1401001 | 1 | Yes | 02SEP2004 | Positive | Y | | OL QTP |
| E1401002 | 1 | Yes | 13APR2005 | Positive | Y | Y | OL QTP |
| E1403001 | 1 | Yes | 09MAY2005 | Negative | Y | | OL QTP |
| E1403002 | 1 | Yes | 08APR2005 | Negative | Y | | OL QTP |
| E1404001 | 1 | Yes | 12MAY2005 | Negative | Y | Y | OL QTP |
| E1404002 | 1 | Yes | 14JUL2004 | Negative | Y | | OL QTP |
| E1404003 | 1 | Yes | 13JAN2005 | Positive | Y | | OL QTP |
| E1404004 | 1 | Yes | 17JAN2005 | Positive | Y | | OL QTP |
| E1405001 | 1 | Yes | 24FEB2005 | Negative | Y | Y | OL QTP |
| E1405002 | 1 | Yes | 08MAR2005 | Positive | Y | Y | OL QTP |
| E1405003 | 1 | Yes | 15MAR2005 | Positive | Y | Y | OL QTP |
| E1405004 | 1 | Yes | 29MAR2005 | Negative | Y | Y | OL QTP |
| E1405005 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E1405006 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E1405007 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E1405008 | 1 | Yes | 05APR2005 | Negative | Y | | OL QTP |
| E1405009 | 1 | Yes | 04OCT2005 | Negative | Y | Y | OL QTP |
| E1407001 | 1 | Yes | 08NOV2005 | Negative | Y | | OL QTP |
| E1407002 | 1 | Yes | 15JUN2005 | Negative | Y | | OL QTP |
| E1410001 | 1 | Yes | 25OCT2005 | Negative | Y | Y | OL QTP |
| E1410002 | 1 | Yes | 23MAR2005 | Negative | Y | | OL QTP |
| E1501002 | 1 | Yes | 20APR2005 | Negative | | | MISSING |
| E1501002 | 1 | Yes | 25NOV2005 | Negative | Y | | OL QTP |
| E1501003 | 1 | Yes | 08FEB2006 | Positive | Y | Y | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l120021010.ist   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772521

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1501004 | 1 | Yes | 08FEB2006 | Negative | Y | | OL_QTP |
| E1502001 | 1 | Yes | 07DEC2004 | Negative | Y | | OL_QTP |
| E1502002 | 1 | Yes | 09DEC2004 | Negative | Y | | OL_QTP |
| E1502003 | 1 | Yes | 11JAN2005 | Negative | Y | | OL_QTP |
| E1502004 | 1 | Yes | 25JAN2005 | Positive | Y | | MISSING |
| E1502005 | 1 | Yes | 25JAN2005 | Negative | Y | | OL_QTP |
| E1502006 | 1 | Yes | 17MAR2005 | Negative | Y | | OL_QTP |
| E1502007 | 1 | Yes | 22MAR2005 | Negative | Y | | OL_QTP |
| E1502008 | 1 | Yes | 24MAR2005 | Negative | | Y | OL_QTP |
| E1502009 | 1 | Yes | 18APR2005 | Negative | Y | | OL_QTP |
| E1502010 | 1 | Yes | 25APR2005 | Negative | Y | | OL_QTP |
| E1502011 | 1 | Yes | 28APR2005 | Negative | Y | | OL_QTP |
| E1502012 | 1 | Yes | 08APR2005 | Negative | Y | Y | MISSING |
| E1502013 | 1 | Yes | 12MAY2005 | Negative | Y | | OL_QTP |
| E1502014 | 1 | Yes | 18MAY2005 | Negative | Y | Y | OL_QTP |
| E1502015 | 1 | Yes | 26MAY2005 | Negative | Y | | OL_QTP |
| E1502016 | 1 | Yes | 11AUG2005 | Negative | Y | | OL_QTP |
| E1503001 | 1 | Yes | 12NOV2005 | Negative | Y | | OL_QTP |
| E1503002 | 1 | Yes | 16MAR2005 | Positive | Y | | OL_QTP |
| E1503003 | 1 | Yes | 11MAR2005 | Positive | | Y | OL_QTP |
| E1503004 | 1 | Yes | 10NOV2005 | Negative | | | MISSING |
| E1503005 | 1 | Yes | 09NOV2005 | Negative | Y | | MISSING |
| E1503006 | 1 | Yes | 10FEB2006 | Negative | | | MISSING |
| E1505001 | 1 | Yes | 03OCT2005 | Negative | Y | | OL_QTP |
| E1505002 | 1 | Yes | 12OCT2005 | .U | | | MISSING |
| E1505003 | 1 | Yes | 23NOV2005 | Negative | | | MISSING |
| E1505004 | 1 | Yes | 08DEC2005 | Negative | | | MISSING |
| E1505005 | 1 | Yes | 01DEC2005 | Negative | | | MISSING |
| E1505006 | 1 | Yes | 17DEC2005 | Negative | Y | | MISSING |
| E1505007 | 1 | Yes | 18JAN2006 | Negative | | | MISSING |
| E1505008 | 1 | Yes | 18JAN2006 | Negative | | | MISSING |
| E1505009 | 1 | Yes | 27FEB2006 | .U | | | OL_QTP |
| E1505010 | 1 | Yes | 28FEB2006 | Negative | Y | | OL_QTP |
| E1505011 | 1 | Yes | 08DEC2004 | Positive | Y | Y | OL_QTP |
| E1506002 | 1 | Yes | 05JAN2005 | Positive | Y | | OL_QTP |
| E1506003 | 1 | Yes | 01FEB2005 | Negative | Y | | OL_QTP |
| E1506004 | 1 | Yes | 15MAR2005 | Positive | Y | | OL_QTP |
| E1506005 | 1 | Yes | 11APR2005 | Positive | Y | | OL_QTP |
| E1506006 | 1 | Yes | 19APR2005 | Negative | Y | | OL_QTP |
| E1506007 | 1 | Yes | 03MAY2005 | Negative | Y | | OL_QTP |
| E1507002 | 1 | Yes | 01MAR2005 | Negative | Y | | OL_QTP |
| E1508001 | 1 | Yes | 06JAN2005 | Negative | Y | | OL_QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l120021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

2391

CONFIDENTIAL
AZSER12772522

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1508002 | 1 | Yes | 06JAN2005 | Negative | Y | | OL QTP |
| E1508003 | 1 | Yes | 31JAN2005 | Negative | | | MISSING |
| E1508004 | 1 | Yes | 01FEB2005 | Negative | | | MISSING |
| E1508005 | 1 | Yes | 24FEB2005 | Negative | | | MISSING |
| E1508006 | 1 | Yes | 08MAR2005 | Negative | Y | | OL QTP |
| E1508007 | 1 | Yes | 20APR2005 | Negative | Y | | OL QTP |
| E1508008 | 1 | Yes | 28APR2005 | Negative | Y | | OL QTP |
| E1508009 | 1 | Yes | 11JUL2005 | Negative | Y | | OL QTP |
| E1508010 | 1 | Yes | 13OCT2005 | Negative | | | MISSING |
| E1508011 | 1 | Yes | 28FEB2005 | Negative | | | MISSING |
| E1510001 | 1 | Yes | 02MAR2005 | Positive | | | MISSING |
| E1510002 | 1 | Yes | 11MAR2005 | Positive | Y | | OL QTP |
| E1510003 | 1 | Yes | 17MAY2005 | Negative | | | OL QTP |
| E1510004 | 1 | Yes | 26JAN2006 | Negative | Y | | OL QTP |
| E1510005 | 1 | Yes | 27JAN2006 | Negative | Y | | OL QTP |
| E1510006 | 1 | Yes | 01FEB2006 | Negative | Y | | OL QTP |
| E1510007 | 1 | Yes | 02FEB2006 | Negative | Y | | OL QTP |
| E1510008 | 1 | Yes | 02FEB2006 | Negative | | | OL QTP |
| E1692001 | 1 | No | 18NOV2005 | Negative | Y | | OL QTP |
| E1692002 | 1 | Yes | 02NOV2005 | Positive | | Y | OL QTP |
| E1693001 | 1 | Yes | 20JAN2006 | Negative | Y | | OL QTP |
| E1695001 | 1 | Yes | 03FEB2005 | Positive | Y | | OL QTP |
| E1695002 | 1 | Yes | 09JUN2005 | Positive | Y | | OL QTP |
| E1696001 | 1 | Yes | 08DEC2004 | Negative | Y | | OL QTP |
| E1696002 | 1 | Yes | 19MAY2005 | Negative | Y | | OL QTP |
| E1697001 | 1 | Yes | 22MAR2005 | Negative | Y | | OL QTP |
| E1697002 | 1 | Yes | 25MAY2005 | Negative | Y | Y | OL QTP |
| E1699001 | 1 | Yes | 09NOV2005 | Negative | Y | Y | OL QTP |
| E1699002 | 1 | Yes | 18FEB2005 | Negative | Y | | OL QTP |
| E1699003 | 1 | Yes | 22MAR2005 | Positive | Y | Y | OL QTP |
| E1699004 | 1 | Yes | 06OCT2005 | Negative | Y | | OL QTP |
| E1701001 | 1 | Yes | 13OCT2005 | Negative | Y | | OL QTP |
| E1701002 | 1 | Yes | 27OCT2005 | Positive | Y | | OL QTP |
| E1701003 | 1 | Yes | 09NOV2005 | Positive | Y | | OL QTP |
| E1701004 | 1 | Yes | 23NOV2005 | Positive | Y | | OL QTP |
| E1701005 | 1 | Yes | 30DEC2005 | Positive | Y | | OL QTP |
| E1701006 | 1 | Yes | 17JAN2006 | Positive | Y | | OL QTP |
| E1701007 | 1 | Yes | 15FEB2006 | Positive | Y | | OL QTP |
| E1702001 | 1 | Yes | 27FEB2006 | Negative | Y | | OL QTP |
| E1702002 | 1 | Yes | 08FEB2006 | Negative | Y | | OL QTP |
| E1703001 | 1 | Yes | 07NOV2005 | Negative | Y | Y | OL QTP |

2392

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772523

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1703002 | 1 | Yes | 02DEC2005 | Positive | Y | | OL QTP |
| E1703003 | 1 | Yes | 10FEB2006 | Positive | Y | | OL QTP |
| E1703004 | 1 | Yes | 14FEB2006 | .U | Y | | OL QTP |
| E1704001 | 1 | Yes | 02DEC2005 | Positive | Y | | OL QTP |
| E1705001 | 1 | Yes | 09OCT2005 | Negative | Y | Y | OL QTP |
| E1705002 | 1 | Yes | 07NOV2005 | Negative | Y | | OL QTP |
| E1705003 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E1705004 | 1 | Yes | 27DEC2005 | Negative | Y | | OL QTP |
| E1705005 | 1 | Yes | 11JAN2006 | Positive | Y | | MISSING |
| E1705006 | 1 | Yes | 28FEB2006 | Negative | Y | | OL QTP |
| E1706001 | 1 | Yes | 24OCT2005 | Negative | Y | Y | OL QTP |
| E1707001 | 1 | Yes | 15NOV2005 | Negative | Y | Y | OL QTP |
| E1707002 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E1707003 | 1 | Yes | 13DEC2005 | Negative | Y | | OL QTP |
| E1707004 | 1 | Yes | 03JAN2006 | Negative | Y | | MISSING |
| E1707005 | 1 | .U | | | | | MISSING |
| E1708001 | 1 | Yes | 09NOV2005 | Negative | Y | Y | OL QTP |
| E1709001 | 1 | Yes | 13OCT2005 | Negative | Y | Y | OL QTP |
| E1709002 | 1 | Yes | 18OCT2005 | Negative | Y | Y | OL QTP |
| E1709003 | 1 | Yes | 18OCT2005 | Negative | Y | | OL QTP |
| E1709004 | 1 | Yes | 20OCT2005 | Negative | Y | | OL QTP |
| E1709005 | 1 | Yes | 21OCT2005 | Negative | Y | | OL QTP |
| E1709006 | 1 | Yes | 03NOV2005 | Negative | Y | Y | OL QTP |
| E1709007 | 1 | Yes | 03NOV2005 | Negative | Y | | OL QTP |
| E1709008 | 1 | Yes | 03NOV2005 | Negative | Y | | OL QTP |
| E1709010 | 1 | Yes | 07NOV2005 | Negative | Y | Y | OL QTP |
| E1709011 | 1 | Yes | 07NOV2005 | Negative | Y | Y | OL QTP |
| E1709012 | 1 | Yes | 17NOV2005 | Negative | Y | Y | OL QTP |
| E1709013 | 1 | Yes | 21NOV2005 | Negative | Y | | OL QTP |
| E1709014 | 1 | Yes | 24NOV2005 | Negative | Y | | OL QTP |
| E1709015 | 1 | Yes | 24NOV2005 | Negative | Y | | OL QTP |
| E1709016 | 1 | Yes | 29NOV2005 | Negative | Y | | OL QTP |
| E1709017 | 1 | Yes | 29NOV2005 | Positive | Y | | OL QTP |
| E1709018 | 1 | Yes | 06DEC2005 | Negative | Y | | OL QTP |
| E1709019 | 1 | Yes | 08DEC2005 | Negative | Y | Y | OL QTP |
| E1709020 | 1 | Yes | 14DEC2005 | Negative | Y | Y | OL QTP |
| E1709021 | 1 | Yes | 15DEC2005 | Negative | Y | | OL QTP |
| E1709022 | 1 | Yes | 21DEC2005 | Negative | Y | Y | OL QTP |
| E1709023 | 1 | Yes | 18JAN2006 | Negative | Y | | OL QTP |
| E1709024 | 1 | Yes | 19JAN2006 | Negative | Y | | OL QTP |
| E1709025 | 1 | Yes | 25JAN2006 | Negative | Y | | OL QTP |
| E1709026 | 1 | Yes | 06FEB2006 | Negative | Y | Y | OL QTP |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12021010.ist   uts100.sas   02MAR2007:13:46   kcpx265

2393

CONFIDENTIAL
AZSER12772524

Listing 12.2.10-10   Urine Toxicology Screen

| SUBJECT CODE | VISIT | SCREEN DONE | ASSESSMENT DATE | URINE TOXICOLOGY RESULTS | OL PHASE | RD PHASE | TREATMENT |
|---|---|---|---|---|---|---|---|
| E1709027 | 1 | Yes | 20FEB2006 | Positive | Y | | OL QTP |
| E1709028 | 1 | Yes | 21FEB2006 | Negative | | | MISSING |
| E1709029 | 1 | Yes | 24FEB2006 | Positive | Y | | OL QTP |
| E1709030 | 1 | Yes | 27FEB2006 | Positive | | | OL QTP |
| E1709031 | 1 | Yes | 27FEB2006 | Negative | Y | | OL QTP |
| E1801001 | 1 | Yes | 05OCT2005 | Negative | Y | | OL QTP |
| E1801002 | 1 | Yes | 14NOV2005 | Negative | | Y | OL QTP |
| E1801003 | 1 | Yes | 15NOV2005 | Positive | Y | | OL QTP |
| E1806001 | 1 | Yes | 21NOV2005 | Negative | Y | | OL QTP |
| E1806002 | 1 | Yes | 12DEC2005 | Negative | Y | | OL QTP |
| E1806003 | 1 | Yes | 01MAR2006 | Negative | Y | | OL QTP |
| E1806004 | 1 | Yes | 05JAN2006 | Negative | Y | | OL QTP |
| E1806005 | 1 | Yes | 09JAN2006 | Negative | Y | | OL QTP |

2394

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021010.lst   uts100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772525

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0101001 | QTP / VAL | 29JUN2005 | Yes | 17MAY2005 |
| E0101002 | OL QTP | 19MAY2005 | Yes | 19MAY2005 |
| E0101003 | MISSING | | | |
| E0101004 | OL QTP | 07JUL2005 | No | |
| E0101005 | MISSING | | | |
| E0101006 | OL QTP | 12JUL2005 | Yes | 12JUL2005 |
| E0101007 | PLA / VAL | 14JUL2005 | Yes | 14JUL2005 |
| E0101008 | OL QTP | 14JUL2005 | Yes | 14JUL2005 |
| E0101009 | OL QTP | 21JUL2005 | Yes | 21JUL2005 |
| E0101010 | QTP / VAL | 21JUL2005 | Yes | 21JUL2005 |
| E0101011 | OL QTP | 08AUG2005 | Yes | 08AUG2005 |
| E0101012 | MISSING | | | |
| E0101013 | MISSING | | | |
| E0101014 | OL QTP | 23AUG2005 | Yes | 23AUG2005 |
| E0101015 | OL QTP | 30AUG2005 | Yes | 30AUG2005 |
| E0101016 | OL QTP | 01SEP2005 | Yes | 01SEP2005 |
| E0101017 | MISSING | | | |
| E0101018 | QTP / VAL | 25OCT2005 | Yes | 25OCT2005 |
| E0101019 | OL QTP | 15NOV2005 | Yes | 15NOV2005 |
| E0101020 | QTP / VAL | 22NOV2005 | Yes | 16NOV2005 |
| E0101021 | OL QTP | 28NOV2005 | Yes | 28NOV2005 |
| E0101022 | PLA / VAL | 28NOV2005 | Yes | 28NOV2005 |
| E0101024 | PLA / VAL | 05DEC2005 | Yes | 05DEC2005 |
| E0101025 | OL QTP | 12DEC2005 | Yes | 12DEC2005 |
| E0101026 | OL QTP | 13DEC2005 | Yes | 12DEC2005 |
| E0101027 | OL QTP | 15DEC2005 | Yes | 14DEC2005 |
| E0101028 | PLA / LI | 09JAN2006 | Yes | 09JAN2006 |
| E0101029 | QTP / VAL | 09JAN2006 | Yes | 09JAN2006 |
| E0101030 | OL QTP | 10JAN2006 | Yes | 10JAN2006 |
| E0101032 | MISSING | 31JAN2006 | Yes | 31JAN2006 |
| E0103001 | OL QTP | 06FEB2006 | Yes | 02FEB2006 |
| E0103002 | OL QTP | 23JUN2005 | Yes | 23JUN2005 |
| E0103003 | QTP / VAL | 30JUN2005 | Yes | 23JUN2005 |
| E0103004 | QTP / VAL | 30JUN2005 | Yes | 30JUN2005 |
| E0103005 | PLA / VAL | 01JUL2005 | Yes | 01JUL2005 |
| E0103006 | MISSING | 07JUL2005 | Yes | 07JUL2005 |
| E0103008 | MISSING | 18JUL2005 | Yes | 18JUL2005 |
| | | 19JUL2005 | Yes | 19JUL2005 |

CONFIDENTIAL
AZSER12772526

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0103009 | QTP / VAL | 20JUL2005 | Yes | 20JUL2005 |
| E0103010 | PLA / LI | 20JUL2005 | Yes | 20JUL2005 |
| E0103011 | PLA / VAL | 20JUL2005 | Yes | 20JUL2005 |
| E0103012 | OL QTP | 20JUL2005 | Yes | 20JUL2005 |
| E0103013 | MISSING | 25JUL2005 | Yes | 25JUL2005 |
| E0103015 | MISSING | 15JUL2005 | Yes | 15AUG2005 |
| E0103016 | MISSING | 12AUG2005 | Yes | 15AUG2005 |
| E0103017 | PLA / LI | 19AUG2005 | Yes | 19AUG2005 |
| E0103018 | OL QTP | 19AUG2005 | Yes | 19AUG2005 |
| E0103019 | MISSING | 24AUG2005 | Yes | 24AUG2005 |
| E0103020 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0103021 | QTP / LI | 31AUG2005 | Yes | 31AUG2005 |
| E0103022 | OL QTP | 27SEP2005 | Yes | 27SEP2005 |
| E0103023 | OL QTP | 19OCT2005 | Yes | 19OCT2005 |
| E0103024 | OL QTP | 20OCT2005 | Yes | 20OCT2005 |
| E0103025 | MISSING | 20OCT2005 | Yes | 20OCT2005 |
| E0103026 | QTP / LI | 26OCT2005 | Yes | 26OCT2005 |
| E0103027 | PLA / VAL | 02NOV2005 | Yes | 02NOV2005 |
| E0103028 | MISSING | 03NOV2005 | Yes | 03NOV2005 |
| E0103029 | MISSING | 08NOV2005 | Yes | 08NOV2005 |
| E0103030 | MISSING | 08NOV2005 | Yes | 08NOV2005 |
| E0103031 | QTP / VAL | 05DEC2005 | Yes | 05DEC2005 |
| E0103032 | PLA / LI | 07DEC2005 | Yes | 07DEC2005 |
| E0103033 | MISSING | 06JAN2006 | Yes | 06JAN2006 |
| E0103034 | MISSING | 16JAN2006 | Yes | 16JAN2006 |
| E0104001 | OL QTP | 16JUN2005 | Yes | 16JUN2005 |
| E0104002 | MISSING | | | |
| E0104003 | OL QTP | 19JUL2005 | Yes | 19JUL2005 |
| E0104005 | OL QTP | 01AUG2005 | No | |
| E0104006 | PLA / VAL | 22AUG2005 | Yes | 22AUG2005 |
| E0104007 | MISSING | | | |
| E0104008 | MISSING | | | |
| E0104009 | OL QTP | 13SEP2005 | Yes | 13SEP2005 |
| E0104010 | OL QTP | 13SEP2005 | Yes | 13SEP2005 |
| E0104011 | OL QTP | 14SEP2005 | Yes | 14SEP2005 |
| E0104012 | MISSING | 31OCT2005 | Yes | 31OCT2005 |
| E0104013 | OL QTP | 09NOV2005 | Yes | 09NOV2005 |
| E0104014 | OL QTP | 25JAN2006 | Yes | 25JAN2006 |
| | | 26JAN2006 | Yes | 26JAN2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772527

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
| --- | --- | --- | --- | --- |
| E0104015 | MISSING | | | |
| E0104016 | MISSING | | | |
| E0104018 | MISSING | | | |
| E0104019 | OL QTP | 16FEB2006 | Yes | 16FEB2006 |
| E0106001 | MISSING | | | |
| E0106003 | QTP / VAL | 06OCT2005 | | |
| E0107002 | MISSING | | | |
| E0107003 | MISSING | | | |
| E0107004 | PLA / VAL | 11AUG2005 | No | 11AUG2005 |
| E0107005 | OL QTP | 18AUG2005 | Yes | 18AUG2005 |
| E0107006 | QTP / VAL | 22AUG2005 | Yes | 22AUG2005 |
| E0107007 | OL QTP | 22AUG2005 | Yes | 22AUG2005 |
| E0107008 | OL QTP | 10OCT2005 | Yes | 10OCT2005 |
| E0107009 | PLA / LI | 10OCT2005 | Yes | 10OCT2005 |
| E0107010 | PLA / VAL | 10OCT2005 | Yes | 10OCT2005 |
| E0107011 | OL QTP | 24OCT2005 | No | 26OCT2005 |
| E0107012 | OL QTP | 14NOV2005 | Yes | 05DEC2005 |
| E0107013 | OL QTP | 05DEC2005 | No | |
| E0107014 | MISSING | | | |
| E0107015 | MISSING | | | |
| E0107016 | QTP / VAL | 30DEC2005 | | |
| E0108001 | MISSING | | | |
| E0108002 | OL QTP | 13FEB2006 | Yes | 02FEB2006 |
| E0108003 | OL QTP | 10FEB2006 | Yes | 10FEB2006 |
| E0108004 | OL QTP | 29JUN2005 | Yes | 29JUN2005 |
| E0108005 | OL QTP | 29JUN2005 | No | 29JUN2005 |
| E0108006 | QTP / LI | 30JUN2005 | No | |
| E0108007 | OL QTP | 01JUL2005 | No | |
| E0108008 | MISSING | | | |
| E0108009 | MISSING | | | |
| E0108010 | OL QTP | 06JUL2005 | Yes | 06JUL2005 |
| E0108011 | OL QTP | 11JUL2005 | | |
| E0108013 | OL QTP | 14JUL2005 | Yes | 14JUL2005 |
| E0108014 | PLA / LI | 20JUL2005 | Yes | 20JUL2005 |
| E0108015 | OL QTP | 21JUL2005 | Yes | 21JUL2005 |
| E0108016 | PLA / VAL | 29JUL2005 | Yes | 29JUL2005 |
| E0108017 | MISSING | | Yes | 27JUL2005 |

2397

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772528

Listing 12.2.10-11 Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0108018 | MISSING | | | |
| E0109001 | MISSING | 16NOV2005 | Yes | 16NOV2005 |
| E0109002 | MISSING | 28NOV2005 | Yes | 28NOV2005 |
| E0110001 | PLA / VAL | 18MAY2005 | Yes | 18MAY2005 |
| E0110002 | MISSING | | | |
| E0110003 | PLA / LI | 19MAY2005 | Yes | 19MAY2005 |
| E0110004 | MISSING | | | |
| E0110005 | OL QTP | 26MAY2005 | Yes | 26MAY2005 |
| E0110006 | QTP / VAL | 17AUG2005 | Yes | 03JUN2005 |
| E0110007 | PLA / VAL | 06JUN2005 | Yes | 06JUN2005 |
| E0110008 | OL QTP / LI | 20JUN2005 | Yes | 20JUN2005 |
| E0110009 | OL QTP | 27JUN2005 | Yes | 27JUN2005 |
| E0110010 | PLA / LI | 06JUL2005 | Yes | 06JUL2005 |
| E0110011 | MISSING | | | |
| E0110012 | QTP / LI | 21JUL2005 | Yes | 21JUL2005 |
| E0110013 | QTP / VAL | 08AUG2005 | No | 08AUG2005 |
| E0110014 | PLA / LI | 08AUG2005 | Yes | 11AUG2005 |
| E0110015 | PLA / LI | 13SEP2005 | Yes | 13SEP2005 |
| E0110017 | QTP / LI | 28OCT2005 | Yes | 28OCT2005 |
| E0110018 | QTP / LI | 28OCT2005 | Yes | 28OCT2005 |
| E0110019 | PLA / VAL | 08NOV2005 | Yes | 08NOV2005 |
| E0110021 | PLA / VAL | 29NOV2005 | Yes | 29NOV2005 |
| E0110022 | QTP / VAL | 20DEC2005 | Yes | 20DEC2005 |
| E0110023 | OL QTP | 02JAN2006 | Yes | 02JAN2006 |
| E0110024 | MISSING | 03JAN2006 | No | |
| E0110101 | VG | 15JUN2005 | No | |
| E0111002 | QTP / VAL | 10AUG2005 | No | |
| E0111003 | PLA / LI | 02JAN2006 | No | |
| E0111005 | OL QTP | 10JAN2006 | No | |
| E0111001 | MISSING | | | |
| E0112002 | OL QTP | 22JUN2005 | Yes | 22JUN2005 |
| E0112003 | OL QTP | 01AUG2005 | Yes | 01AUG2005 |
| E0112004 | OL QTP | 08AUG2005 | Yes | 01AUG2005 |
| E0112005 | OL QTP | 24AUG2005 | No | |
| E0112007 | OL QTP | 31AUG2005 | Yes | |
| E0112006 | PLA / VAL | 13SEP2005 | Yes | 12SEP2005 |
| E0112008 | PLA / VAL | 13SEP2005 | Yes | 13SEP2005 |
| E0112009 | PLA / VAL | 03OCT2005 | Yes | 03OCT2005 |

CONFIDENTIAL
AZSER12772529

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0112010 | MISSING | | | |
| E0112011 | MISSING | | | |
| E0112012 | OL QTP | 08NOV2005 | Yes | 08NOV2005 |
| E0112013 | OL QTP | 14NOV2005 | Yes | 14NOV2005 |
| E0112014 | OL QTP | 12DEC2005 | No | |
| E0112015 | MISSING | | | |
| E0112016 | MISSING | | | |
| E0113001 | OL QTP | 01JUL2005 | No | |
| E0113002 | QTP / VAL | 06JUL2005 | No | |
| E0113003 | QTP / VAL | 14JUL2005 | No | |
| E0113004 | PLA / VAL | 08AUG2005 | Yes | 08AUG2005 |
| E0114001 | OL QTP | 14SEP2005 | Yes | 22SEP2005 |
| E0114002 | OL QTP | 24OCT2005 | Yes | 24OCT2005 |
| E0114003 | QTP / LI | 21NOV2005 | Yes | 21NOV2005 |
| E0115001 | MISSING | | | |
| E0115002 | MISSING | | | |
| E0115003 | OL QTP | 01SEP2005 | Yes | 25AUG2005 |
| E0115004 | OL QTP | 11NOV2005 | Yes | 29AUG2005 |
| E0115005 | MISSING | | | |
| E0115006 | MISSING | | | |
| E0115007 | MISSING | | | |
| E0115008 | OL QTP | 06DEC2005 | Yes | 04OCT2005 |
| E0115009 | OL QTP | 07NOV2005 | Yes | 19OCT2005 |
| E0115010 | OL QTP | 10NOV2005 | Yes | 04NOV2005 |
| E0115011 | MISSING | 08NOV2005 | Yes | 25OCT2005 |
| E0115012 | OL QTP | 07DEC2005 | Yes | 07OCT2005 |
| E0115013 | OL QTP | 07DEC2005 | Yes | 03NOV2005 |
| E0115014 | OL QTP | 29DEC2005 | Yes | 29DEC2005 |
| E0115015 | OL QTP | 07JAN2006 | Yes | 07JAN2006 |
| E0115016 | OL QTP | 09JAN2006 | Yes | 12JAN2006 |
| E0115017 | OL QTP | 19JAN2006 | Yes | 16JAN2006 |
| E0115018 | MISSING | | | |
| E0115019 | MISSING | | | |
| E0115020 | OL QTP | 13FEB2006 | Yes | 25JAN2006 |
| E0115021 | OL QTP | 30JAN2006 | Yes | 25JAN2006 |
| E0115022 | OL QTP | 09FEB2006 | Yes | 25JAN2006 |
| E0116001 | OL QTP | 17JUN2005 | Yes | 17JUN2005 |
| E0116002 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0116003 | PLA / LI | 03OCT2005 | Yes | 30OCT2005 |
| E0116004 | OL QTP | 21OCT2005 | Yes | 21OCT2005 |

2399

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772530

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0116005 | OL QTP | 25OCT2005 | Yes | 25OCT2005 |
| E0116006 | OL QTP | 01NOV2005 | Yes | 01NOV2005 |
| E0116007 | MISSING | | | |
| E0116008 | PLA / VAL | | | |
| E0116009 | QTP / LI | 11NOV2005 | Yes | 11NOV2005 |
| E0116010 | QTP / LI | 18NOV2005 | Yes | 18NOV2005 |
| E0116011 | MISSING | 21NOV2005 | Yes | 21NOV2005 |
| E0116012 | QTP / LI | 02DEC2005 | Yes | 02DEC2005 |
| E0116013 | PLA / LI | 02DEC2005 | Yes | 02DEC2005 |
| E0116014 | QTP / LI | 27DEC2005 | Yes | 27DEC2005 |
| E0116015 | MISSING | 27DEC2005 | Yes | 27DEC2005 |
| E0116016 | MISSING | | | |
| E0116017 | OL QTP | 16JAN2006 | Yes | 16JAN2006 |
| E0117001 | OL QTP | 07JUN2006 | No | |
| E0117002 | PLA / LI | 13JUN2005 | Yes | 13JUN2005 |
| E0117003 | OL QTP | 15JUN2005 | Yes | 15JUN2005 |
| E0117004 | OL QTP | 22JUN2005 | Yes | 22JUN2005 |
| E0117006 | OL QTP | 08JUL2005 | NO | 06JUL2005 |
| E0117007 | MISSING | | | |
| E0117008 | OL QTP | 13JUL2005 | Yes | 13JUL2005 |
| E0117009 | PLA / VAL | 18JUL2005 | Yes | 18JUL2005 |
| E0117010 | OL QTP | 22JUL2005 | NO | |
| E0117011 | MISSING | | | |
| E0117012 | OL QTP | 02AUG2005 | Yes | 02AUG2005 |
| E0117013 | OL QTP | 17AUG2005 | Yes | 17AUG2005 |
| E0117014 | OL QTP | 30AUG2005 | Yes | 30AUG2005 |
| E0117015 | OL QTP | 06SEP2005 | Yes | 06SEP2005 |
| E0117016 | PLA / LI | 20SEP2005 | Yes | 20SEP2005 |
| E0117017 | OL QTP | 30SEP2005 | Yes | 30SEP2005 |
| E0117018 | MISSING | | | |
| E0117019 | MISSING | | | |
| E0117020 | MISSING | | | |
| E0117021 | OL QTP | 18OCT2005 | Yes | 18OCT2005 |
| E0117022 | QTP / LI | 28OCT2005 | Yes | 26OCT2005 |
| E0117023 | MISSING | | | |
| E0117024 | MISSING | | | |
| E0117025 | OL QTP | 03NOV2005 | Yes | 02NOV2005 |
| E0117026 | MISSING | | | |
| E0117027 | OL QTP | 21NOV2005 | No | |

2400

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772531

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0117028 | MISSING | 28NOV2005 | Yes | | 22NOV2005 |
| E0117029 | OL QTP | 15DEC2005 | Yes | | 05DEC2005 |
| E0117030 | OL QTP | 06JAN2006 | Yes | | 06JAN2006 |
| E0117031 | MISSING | 12JAN2006 | Yes | | 10JAN2006 |
| E0117032 | OL QTP | 19JAN2006 | Yes | | 16JAN2006 |
| E0117033 | OL QTP | 27JAN2006 | Yes | | 27JAN2006 |
| E0117034 | MISSING | 01FEB2006 | Yes | | 01FEB2006 |
| E0117035 | OL QTP | 01FEB2006 | Yes | | 01FEB2006 |
| E0117036 | MISSING | 13FEB2006 | Yes | | 13FEB2006 |
| E0118001 | OL QTP / LI | 16MAY2006 | Yes | | 16MAY2006 |
| E0118002 | PLA / VAL | 26JAN2006 | Yes | | 26JAN2006 |
| E0118003 | OL QTP | 24MAY2005 | Yes | | 24MAY2005 |
| E0118004 | MISSING | 30MAY2005 | Yes | | 30MAY2005 |
| E0118005 | PLA / VAL | 31MAY2005 | Yes | | 31MAY2005 |
| E0118006 | OL QTP | 31MAY2005 | Yes | | 31MAY2005 |
| E0118007 | OL QTP | 31MAY2005 | Yes | | 31MAY2005 |
| E0118008 | MISSING | 31MAY2005 | Yes | | 31MAY2005 |
| E0118009 | MISSING | 01JUN2005 | Yes | | 01JUN2005 |
| E0118010 | OL QTP | 01JUN2005 | Yes | | 01JUN2005 |
| E0118011 | OL QTP | 02JUN2005 | Yes | | 02JUN2005 |
| E0118012 | OL QTP | 02JUN2005 | Yes | | 02JUN2005 |
| E0118013 | MISSING | 07JUN2005 | Yes | | 07JUN2005 |
| E0118014 | MISSING | 07JUN2005 | Yes | | 07JUN2005 |
| E0118015 | MISSING | 09JUN2005 | Yes | | 09JUN2005 |
| E0118016 | QTP / VAL | 16JUN2005 | Yes | | 16JUN2005 |
| E0118017 | QTP / VAL | 16JUN2005 | Yes | | 16JUN2005 |
| E0118018 | MISSING | 18JUN2005 | Yes | | 28JUN2005 |
| E0118019 | MISSING | 29JUN2005 | Yes | | 29JUN2005 |
| E0118020 | PLA / VAL | 13JUL2005 | Yes | | 13JUL2005 |
| E0118021 | QTP / VAL | 28JUL2005 | Yes | | 28JUL2005 |
| E0118022 | MISSING | 28JUL2005 | Yes | | 28JUL2005 |
| E0118024 | MISSING | 12SEP2005 | Yes | | 12SEP2005 |
| E0118025 | OL QTP | 26SEP2005 | Yes | | 26SEP2005 |
| E0118026 | PLA / VAL | 27SEP2005 | Yes | | 27SEP2005 |
| E0118027 | MISSING | 29SEP2005 | Yes | | 29SEP2005 |
| E0118028 | MISSING | 29SEP2005 | Yes | | 29SEP2005 |
| E0118029 | QTP / VAL | 29SEP2005 | Yes | | 29SEP2005 |
| E0118030 | PLA / VAL | 13OCT2005 | Yes | | 13OCT2005 |
| E0118031 | PLA / VAL | 13OCT2005 | Yes | | 13OCT2005 |
| E0118032 | OL QTP | 21OCT2005 | Yes | | 21OCT2005 |

2401

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772532

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0118033 | OL QTP | 17NOV2005 | No | 23NOV2005 |
| E0118034 | MISSING | 02NOV2005 | Yes | 01DEC2005 |
| E0118036 | OL QTP | 01DEC2005 | Yes | 12DEC2005 |
| E0118036 | OL QTP | 12DEC2005 | Yes | 12DEC2005 |
| E0118037 | OL QTP | 09JAN2006 | Yes | 09JAN2006 |
| E0119018 | MISSING | 15FEB2006 | Yes | 15FEB2006 |
| E0119001 | MISSING | | | |
| E0119002 | MISSING | | | |
| E0119003 | QTP / VAL | 29AUG2005 | No | |
| E0119004 | OL QTP | 31AUG2005 | .U | |
| E0119005 | MISSING | | | |
| E0119006 | PLA / VAL | 28SEP2005 | Yes | 28SEP2005 |
| E0119007 | QTP / VAL | 18OCT2005 | Yes | 18OCT2005 |
| E0119008 | QTP / LI | 10OCT2005 | Yes | 10OCT2005 |
| E0119009 | OL QTP | 20OCT2005 | Yes | 20OCT2005 |
| E0119010 | OL QTP | 28OCT2005 | Yes | 28OCT2005 |
| E0119011 | OL QTP | 07NOV2005 | Yes | 07NOV2005 |
| E0119012 | MISSING | | | |
| E0119013 | OL QTP | 17JAN2006 | No | |
| E0119014 | OL QTP | 14DEC2005 | No | |
| E0119015 | PLA / VAL | 13DEC2005 | Yes | 12DEC2005 |
| E0119016 | MISSING | 13DEC2005 | Yes | 20DEC2005 |
| E0119017 | OL QTP | 23JAN2006 | Yes | 23JAN2006 |
| E0119018 | MISSING | | | |
| E0119019 | PLA / VAL | 08FEB2006 | Yes | 07FEB2006 |
| E0120001 | PLA / LI | 01AUG2005 | No | |
| E0120002 | PLA / LI | 03AUG2005 | Yes | 03AUG2005 |
| E0120003 | OL QTP | 03AUG2005 | Yes | 03AUG2005 |
| E0120004 | OL QTP | 26SEP2005 | Yes | 26SEP2005 |
| E0120005 | OL QTP | 25AUG2005 | Yes | 25AUG2005 |
| E0120006 | MISSING | 25AUG2005 | Yes | 25AUG2005 |
| E0120007 | MISSING | 13SEP2005 | Yes | 13SEP2005 |
| E0120008 | OL QTP | 26SEP2005 | Yes | 26SEP2005 |
| E0120009 | OL QTP | 29SEP2005 | Yes | 29SEP2005 |
| E0120010 | MISSING | 29SEP2005 | Yes | 29SEP2005 |
| E0120011 | MISSING | 11OCT2005 | Yes | 11OCT2005 |
| E0120012 | QTP / LI | 13OCT2005 | No | 21NOV2005 |
| E0120013 | OL QTP | 20DEC2005 | Yes | 20DEC2005 |
| E0120014 | MISSING / VAL | 20DEC2005 | Yes | 16JAN2006 |
| E0120015 | OL QTP | 16JAN2006 | Yes | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst  gens100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12772533

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0120016 | OL QTP | 09FEB2006 | Yes | | 09FEB2006 |
| E0120017 | OL QTP | 19FEB2006 | Yes | | 19FEB2006 |
| E0120018 | OL QTP | 13FEB2006 | Yes | | 13FEB2006 |
| E0120019 | MISSING | 27FEB2006 | Yes | | 27FEB2006 |
| E0122001 | OL QTP | 23MAY2005 | Yes | | 23MAY2005 |
| E0122002 | QTP / VAL | 26MAY2005 | Yes | | 26MAY2005 |
| E0122003 | OL QTP | 31MAY2005 | Yes | | 31MAY2005 |
| E0122004 | MISSING | | | | |
| E0122005 | QTP / VAL | 31MAY2005 | Yes | | 31MAY2005 |
| E0122006 | QTP / VAL | 02JUN2005 | Yes | | 02JUN2005 |
| E0122007 | OL QTP | 09JUN2005 | Yes | | 09JUN2005 |
| E0122008 | PLA / VAL | 13JUN2005 | Yes | | 13JUN2005 |
| E0122009 | OL QTP | 14JUN2005 | Yes | | 14JUN2005 |
| E0122010 | OL QTP | 14JUN2005 | Yes | | 14JUN2005 |
| E0122011 | QTP / LI | 14JUN2005 | Yes | | 14JUN2005 |
| E0122012 | OL QTP | 16JUN2005 | Yes | | 16JUN2005 |
| E0122013 | OL QTP | 16JUN2005 | No | | |
| E0122014 | PLA / LI | 20JUN2005 | Yes | | 20JUN2005 |
| E0122015 | MISSING | 27JUN2005 | Yes | | 27JUN2005 |
| E0122016 | PLA / VAL | 27JUN2005 | Yes | | 27JUN2005 |
| E0122017 | OL QTP | 27JUN2005 | Yes | | 27JUN2005 |
| E0122018 | OL QTP | 29JUN2005 | Yes | | 29JUN2005 |
| E0122020 | OL QTP | 06JUL2005 | Yes | | 06JUL2005 |
| E0122021 | PLA / VAL | 12JUL2005 | Yes | | 12JUL2005 |
| E0122022 | OL QTP | 13JUL2005 | Yes | | 13JUL2005 |
| E0122024 | PLA / VAL | 21JUL2005 | Yes | | 21JUL2005 |
| E0122025 | QTP / LI | 25JUL2005 | Yes | | 25JUL2005 |
| E0122026 | OL QTP | 25JUL2005 | Yes | | 25JUL2005 |
| E0122027 | OL QTP | 11AUG2005 | Yes | | 11AUG2005 |
| E0122028 | MISSING | 07SEP2005 | Yes | | 07SEP2005 |
| E0122029 | OL QTP | 08SEP2005 | Yes | | 08SEP2005 |
| E0122030 | QTP / VAL | 13SEP2005 | Yes | | 13SEP2005 |
| E0122032 | OL QTP | 20SEP2005 | Yes | | 20SEP2005 |
| E0122033 | OL QTP | 28SEP2005 | Yes | | 28SEP2005 |
| E0122035 | OL QTP | 03OCT2005 | Yes | | 03OCT2005 |
| E0122036 | OL QTP | 04OCT2005 | Yes | | 04OCT2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst  gens100.sas  02MAR2007:13:44  kcpx265

2403

CONFIDENTIAL
AZSER12772534

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0122037 | OL QTP | 21OCT2005 | Yes | | 21OCT2005 |
| E0123018 | MISSING | 09NOV2005 | Yes | | 09NOV2005 |
| E0123001 | OL QTP | 17MAY2005 | No | | |
| E0123002 | PLA / LI | 02JUN2005 | Yes | | 19MAY2005 |
| E0123003 | PLA / LI | 27JUN2005 | Yes | | 02JUN2005 |
| E0123004 | QTP / VAL | 26JUL2005 | No | | |
| E0123005 | PLA / VAL | 26JUL2005 | Yes | | 26JUL2005 |
| E0123006 | OL QTP | 09AUG2005 | Yes | | 09AUG2005 |
| E0123007 | OL QTP | 01SEP2005 | Yes | | 01SEP2005 |
| E0123008 | OL QTP | 03OCT2005 | Yes | | 03OCT2005 |
| E0123009 | OL QTP | 11OCT2005 | Yes | | 18OCT2005 |
| E0123010 | OL QTP | 18OCT2005 | No | | |
| E0123011 | MISSING | | | | |
| E0123012 | OL QTP | 06DEC2005 | Yes | | 06DEC2005 |
| E0123013 | OL QTP | 13DEC2005 | Yes | | 13DEC2005 |
| E0123014 | OL QTP | 10JAN2006 | Yes | | 10JAN2006 |
| E0124001 | QTP / LI | 12SEP2005 | Yes | | 12SEP2005 |
| E0124002 | MISSING | 22SEP2005 | Yes | | 22SEP2005 |
| E0124003 | MISSING | | | | |
| E0124004 | MISSING | 14OCT2005 | Yes | | 14OCT2005 |
| E0124005 | QTP / LI | 07FEB2006 | Yes | | 07FEB2006 |
| E0125001 | MISSING | | | | |
| E0125002 | PLA / LI | 08JUL2005 | Yes | | 08JUL2005 |
| E0125003 | PLA / LI | 25JUL2005 | Yes | | 21JUL2005 |
| E0125004 | OL QTP | 28JUL2005 | Yes | | 25JUL2005 |
| E0125005 | OL QTP | 03AUG2005 | Yes | | 02AUG2005 |
| E0125006 | OL QTP | 08AUG2005 | Yes | | 28JUL2005 |
| E0125007 | OL QTP | 01SEP2005 | Yes | | 24AUG2005 |
| E0125008 | MISSING | | | | |
| E0125009 | PLA / VAL | 07OCT2005 | Yes | | 01SEP2005 |
| E0125010 | OL QTP | 21SEP2005 | Yes | | 21SEP2005 |
| E0125011 | QTP / LI | 13OCT2005 | Yes | | 05OCT2005 |
| E0125012 | OL QTP | 17OCT2005 | Yes | | 28SEP2005 |
| E0125013 | MISSING | | | | |
| E0125014 | MISSING | | | | |
| E0125015 | OL QTP | 17NOV2005 | Yes | | 04NOV2005 |
| E0125016 | MISSING | | | | |
| E0125017 | PLA / LI | 29DEC2005 | Yes | | 20DEC2005 |
| E0125018 | MISSING | | | | |
| E0125019 | MISSING | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.list  gens100.sas   02MAR2007:13:44  kcpx265

2404

CONFIDENTIAL
AZSER12772535

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0125020 | OL QTP | 12JAN2006 | Yes | | 27DEC2005 |
| E0127001 | MISSING | | | | |
| E0127001 | PLA / VAL | 13MAY2005 | Yes | | 13MAY2005 |
| E0127002 | MISSING | | | | |
| E0127003 | OL QTP | 30JUN2005 | Yes | | 30JUN2005 |
| E0127004 | QTP / LI | 01SEP2005 | Yes | | 01SEP2005 |
| E0127005 | PLA / VAL | 06OCT2005 | No | | |
| E0127006 | QTP / VAL | 06DEC2005 | Yes | | 06DEC2005 |
| E0127007 | OL QTP | 22DEC2005 | Yes | | 22DEC2005 |
| E0127008 | OL QTP | 23DEC2005 | Yes | | 23DEC2005 |
| E0129001 | QTP / VAL | 01JUN2005 | No | | |
| E0129002 | MISSING | 08JUN2005 | Yes | | 08JUN2005 |
| E0129003 | OL QTP | 08JUN2005 | Yes | | 08JUN2005 |
| E0129004 | MISSING | 13JUN2005 | Yes | | 13JUN2005 |
| E0129006 | OL QTP | 13JUN2005 | Yes | | 13JUN2005 |
| E0129007 | MISSING | 27JUN2005 | Yes | | 27JUN2005 |
| E0129007 | PLA / VAL | 20JUL2005 | Yes | | 20JUL2005 |
| E0129008 | PLA / VAL | 25JUL2005 | Yes | | 25JUL2005 |
| E0129009 | PLA / VAL | 27JUL2005 | Yes | | 27JUL2005 |
| E0129010 | PLA / VAL | 01AUG2005 | Yes | | 27JUN2005 |
| E0129011 | OL QTP | 01AUG2005 | No | | |
| E0129012 | MISSING | 03AUG2005 | Yes | | 03AUG2005 |
| E0129013 | OL QTP | 03AUG2005 | Yes | | 03AUG2005 |
| E0129014 | MISSING | 17AUG2005 | Yes | | 17AUG2005 |
| E0129015 | OL QTP | 22AUG2005 | Yes | | 22AUG2005 |
| E0129016 | QTP / VAL | 22AUG2005 | Yes | | 22AUG2005 |
| E0129017 | OL QTP | 24AUG2005 | Yes | | 24AUG2005 |
| E0129018 | OL QTP | 29AUG2005 | Yes | | 29AUG2005 |
| E0129019 | OL QTP | 12SEP2005 | Yes | | 12SEP2005 |
| E0129020 | OL QTP | 19SEP2005 | Yes | | 19SEP2005 |
| E0129021 | MISSING | 19SEP2005 | Yes | | 19SEP2005 |
| E0129022 | OL QTP | 05OCT2005 | Yes | | 05OCT2005 |
| E0129023 | OL QTP | 10OCT2005 | No | | |
| E0129024 | QTP / VAL | 17OCT2005 | Yes | | 17OCT2005 |
| E0129026 | OL QTP | 24OCT2005 | Yes | | 24OCT2005 |
| E0129027 | QTP / VAL | 26OCT2005 | Yes | | 26OCT2005 |
| E0129028 | OL QTP | 07NOV2005 | Yes | | 07NOV2005 |
| E0129028 | OL QTP | 14NOV2005 | Yes | | 14NOV2005 |
| E0129030 | OL QTP | 14NOV2005 | No | | |

2405

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772536

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0129031 | MISSING | 14NOV2005 | No | 16NOV2005 |
| E0129032 | MISSING | 16NOV2005 | Yes | 16NOV2005 |
| E0129033 | PLA/VAL | 28NOV2005 | Yes | 28NOV2005 |
| E0129034 | MISSING | 28NOV2005 | Yes | 28NOV2005 |
| E0129035 | MISSING | 02JAN2006 | Yes | 02JAN2006 |
| E0129036 | OL QTP | 11JAN2006 | No | |
| E0129037 | MISSING | 16JAN2006 | No | |
| E0129038 | OL QTP | 18JAN2006 | Yes | 18JAN2006 |
| E0129039 | OL QTP | 18JAN2006 | Yes | 18JAN2006 |
| E0129040 | QTP/VAL | 18JAN2006 | Yes | 18JAN2006 |
| E0129041 | MISSING | 06FEB2006 | Yes | 23JAN2006 |
| E0129042 | OL QTP | 23JAN2006 | Yes | 23JAN2006 |
| E0129043 | OL QTP | 23JAN2006 | Yes | 23JAN2006 |
| E0129044 | MISSING | 30JAN2006 | Yes | 30JAN2006 |
| E0129045 | PLA/VAL | 30JAN2006 | Yes | 30JAN2006 |
| E0129046 | MISSING | 30JAN2006 | No | |
| E0129047 | OL QTP | 06FEB2006 | Yes | 06FEB2006 |
| E0130048 | OL QTP | 15FEB2006 | Yes | 15FEB2006 |
| E0130001 | OL QTP | 29JUN2005 | Yes | 29JUN2005 |
| E0130002 | OL QTP | 19SEP2005 | Yes | 19SEP2005 |
| E0130003 | MISSING | | | |
| E0130001 | MISSING | | | |
| E0130002 | MISSING | | | |
| E0132003 | OL QTP | 21JUL2005 | Yes | 21JUL2005 |
| E0132004 | MISSING | | | |
| E0132005 | MISSING | | | |
| E0132006 | MISSING | | | |
| E0132007 | MISSING | | | |
| E0132008 | MISSING | | | |
| E0132009 | MISSING | 18AUG2005 | Yes | 18AUG2005 |
| E0133001 | PLA/LI | 08JUN2005 | No | |
| E0133002 | OL QTP | 29JUN2005 | No | |
| E0133003 | OL QTP | 29JUN2005 | No | |
| E0133004 | PLA/VAL | 29JUN2005 | Yes | 21SEP2005 |
| E0133005 | OL QTP | 06JUL2005 | No | |
| E0133006 | OL QTP | 26JUL2005 | No | |
| E0133007 | OL QTP | 26JUL2005 | No | |
| E0133008 | OL QTP | 02AUG2005 | No | |
| E0133009 | OL QTP | 02AUG2005 | No | |
| E0133010 | OL QTP | 17AUG2005 | Yes | 14SEP2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.list   gens100.sas   02MAR2007:13:44   kcpx265

2406

CONFIDENTIAL
AZSER12772537

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0133011 | QTP / VAL | 31AUG2005 | Yes | 07DEC2005 |
| E0133012 | MISSING | 2DEC2005 | No | 10FEB2006 |
| E0133013 | OL QTP | 10FEB2006 | Yes | 13FEB2006 |
| E0133014 | OL QTP | 13FEB2006 | Yes | |
| E0133015 | OL QTP | 14FEB2006 | No | |
| E0134001 | MISSING | 17FEB2006 | Yes | 16FEB2006 |
| E0134002 | MISSING | 17MAY2005 | Yes | 03MAY2005 |
| E0134003 | MISSING | 20JUN2005 | Yes | 20JUN2005 |
| E0134004 | OL QTP | 30JUN2005 | Yes | 22JUN2005 |
| E0134005 | PLA / LI | 2JUL2005 | Yes | 1JUL2005 |
| E0134006 | MISSING | 2JUL2005 | Yes | 15AUG2005 |
| E0134007 | MISSING | 15AUG2005 | Yes | 15AUG2005 |
| E0134008 | OL QTP | 16SEP2005 | Yes | 16SEP2005 |
| E0134009 | PLA / LI | 21SEP2005 | Yes | 21SEP2005 |
| E0134010 | QTP / LI | 21SEP2005 | Yes | 21SEP2005 |
| E0134011 | QTP / LI | 27SEP2005 | Yes | 27SEP2005 |
| E0134012 | PLA / LI | 30SEP2005 | Yes | 30SEP2005 |
| E0134013 | OL QTP | 3OCT2005 | Yes | 3OCT2005 |
| E0134014 | OL QTP | 24JAN2006 | Yes | 24JAN2006 |
| E0135001 | MISSING | 25JAN2006 | Yes | 25JAN2006 |
| E0135002 | OL QTP | 03NOV2005 | Yes | 03NOV2005 |
| E0136001 | PLA / VAL | 2JUL2005 | Yes | 2JUL2005 |
| E0136002 | OL QTP | 13JUL2005 | Yes | 13JUL2005 |
| E0136003 | OL QTP | 18JUL2005 | Yes | 18JUL2005 |
| E0136004 | MISSING | | | |
| E0136005 | QTP / LI | 21JUL2005 | Yes | 21JUL2005 |
| E0136006 | OL QTP | 25JUL2005 | Yes | 25JUL2005 |
| E0136007 | OL QTP | 26JUL2005 | Yes | 26JUL2005 |
| E0136008 | OL QTP | 16AUG2005 | Yes | 16AUG2005 |
| E0136009 | OL QTP / VAL | 30AUG2005 | No | |
| E0136010 | MISSING | | | |
| E0136011 | OL QTP | 22SEP2005 | Yes | 22SEP2005 |
| E0136012 | MISSING | | | |
| E0136013 | OL QTP | 28SEP2005 | Yes | 28SEP2005 |
| E0136014 | MISSING | 11OCT2005 | Yes | 11OCT2005 |
| E0136015 | PLA / LI | 20OCT2005 | Yes | 19OCT2005 |
| E0136016 | OL QTP | 02NOV2005 | Yes | 02NOV2005 |
| E0136017 | MISSING | | | |
| E0136018 | QTP / LI | 10NOV2005 | Yes | 10NOV2005 |
| E0136019 | MISSING | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772538

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0136020 | OL QTP | 12DEC2005 | Yes | | 12DEC2005 |
| E0136021 | MISSING | | | | |
| E0136022 | OL QTP | 21DEC2005 | Yes | | 21DEC2005 |
| E0136023 | OL QTP | 28DEC2005 | Yes | | 28DEC2005 |
| E0136024 | OL QTP | 28DEC2005 | Yes | | 28DEC2005 |
| E0136025 | OL QTP | 17JAN2006 | Yes | | 17JAN2006 |
| E0136026 | PLA / VAL | 17JAN2006 | Yes | | 17JAN2006 |
| E0136027 | OL QTP | 17JAN2006 | Yes | | 17JAN2006 |
| E0136028 | OL QTP | 25JAN2006 | Yes | | 25JAN2006 |
| E0136029 | MISSING | | | | |
| E0137001 | PLA / VAL | 03JUN2005 | Yes | | 03JUN2005 |
| E0137002 | OL QTP | 03JUN2005 | Yes | | 03JUN2005 |
| E0137003 | OL QTP | 05JUL2005 | Yes | | 05JUL2005 |
| E0137004 | PLA / VAL | 24JUN2005 | Yes | | 24JUN2005 |
| E0137005 | MISSING | | | | |
| E0137006 | QTP / VAL | 01JUL2005 | Yes | | 01JUL2005 |
| E0137007 | OL QTP | 01JUL2005 | Yes | | 01JUL2005 |
| E0137008 | PLA / VAL | 12JUL2005 | Yes | | 12JUL2005 |
| E0137009 | MISSING | | | | |
| E0137010 | QTP / VAL | 27JUL2005 | Yes | | 27JUL2005 |
| E0137011 | OL QTP | 05AUG2005 | Yes | | 05AUG2005 |
| E0137012 | OL QTP | 07OCT2005 | Yes | | 07OCT2005 |
| E0137013 | QTP / LI | 18AUG2005 | Yes | | 18AUG2005 |
| E0137014 | OL QTP | 31AUG2005 | Yes | | 31AUG2005 |
| E0137015 | OL QTP | 30SEP2005 | Yes | | 30SEP2005 |
| E0137016 | OL QTP | 30SEP2005 | Yes | | 30SEP2005 |
| E0137017 | OL QTP | 07OCT2005 | Yes | | 07OCT2005 |
| E0137018 | MISSING | | | | |
| E0137019 | MISSING | | | | |
| E0137020 | OL QTP | 02NOV2005 | Yes | | 02NOV2005 |
| E0137021 | OL QTP | 04NOV2005 | Yes | | 04NOV2005 |
| E0137022 | OL QTP | 04NOV2005 | Yes | | 04NOV2005 |
| E0137023 | OL QTP | 10NOV2005 | Yes | | 10NOV2005 |
| E0137024 | OL QTP | 10NOV2005 | Yes | | 10NOV2005 |
| E0137025 | OL QTP | 11NOV2005 | Yes | | 11NOV2005 |
| E0137026 | MISSING | | | | |
| E0137027 | QTP / LI | 16DEC2005 | Yes | | 16DEC2005 |
| E0137028 | QTP / VAL | 23DEC2005 | Yes | | 23DEC2005 |
| E0137030 | OL QTP | 29DEC2005 | Yes | | 29DEC2005 |

2408

CONFIDENTIAL
AZSER12772539

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0138001 | OL QTP | 25MAY2005 | Yes | 25MAY2005 |
| E0138002 | MISSING | 26MAY2005 | Yes | 26MAY2005 |
| E0138003 | PLA / LI | 06JUN2005 | Yes | 06JUN2005 |
| E0138004 | OL QTP | 07JUN2005 | Yes | 07JUN2005 |
| E0138005 | OL QTP | 07JUN2005 | Yes | 07JUN2005 |
| E0138006 | MISSING | | | |
| E0138007 | MISSING | | | |
| E0138008 | QTP / LI | 22JUL2005 | No | |
| E0138009 | PLA / VAL | 26JUL2005 | Yes | 26JUL2005 |
| E0138010 | OL QTP | 01AUG2005 | No | |
| E0138011 | QTP / LI | 09AUG2005 | Yes | 09AUG2005 |
| E0138012 | OL QTP | 10AUG2005 | Yes | 10AUG2005 |
| E0138013 | OL QTP | 10AUG2005 | Yes | 10AUG2005 |
| E0138014 | MISSING | | | |
| E0138015 | OL QTP | 15AUG2005 | Yes | 15AUG2005 |
| E0138016 | OL QTP | 19AUG2005 | Yes | 19AUG2005 |
| E0138017 | OL QTP | 12SEP2005 | Yes | 12SEP2005 |
| E0138018 | OL QTP | 22SEP2005 | Yes | 22SEP2005 |
| E0138019 | OL QTP | 07OCT2005 | No | |
| E0138020 | OL QTP | 11OCT2005 | Yes | 11OCT2005 |
| E0138021 | QTP / LI | 26OCT2005 | No | |
| E0138022 | PLA / LI | 15NOV2005 | Yes | 15NOV2005 |
| E0138023 | OL QTP | 17NOV2005 | No | |
| E0138024 | MISSING | | | |
| E0138025 | OL QTP | 11JAN2006 | Yes | 11JAN2006 |
| E0138026 | OL QTP | 30JAN2006 | .U | |
| E0138027 | OL QTP | 08FEB2006 | Yes | 08FEB2006 |
| E0138028 | OL QTP | 10FEB2006 | No | |
| E0139001 | OL QTP | 24FEB2006 | Yes | 24FEB2006 |
| E0139002 | OL QTP | 1AUG2006 | Yes | 1AUG2006 |
| E0139003 | OL QTP | 21SEP2005 | Yes | 21SEP2005 |
| E0139003 | OL QTP | 17NOV2005 | No | |
| E0141001 | PLA / LI | 26SEP2005 | Yes | 27OCT2005 |
| E0141002 | OL QTP | 24OCT2005 | Yes | 24OCT2005 |
| E0141003 | OL QTP | 31OCT2005 | Yes | 06APR2006 |
| E0141004 | OL QTP | 03NOV2005 | No | |
| E0141005 | MISSING | | | |
| E0141006 | MISSING | | | |
| E0141007 | PLA / LI | 29DEC2005 | Yes | 27APR2006 |
| E0141008 | OL QTP | 09JAN2006 | No | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.list   gens100.sas   02MAR2007:13:44   kcpx265

2409

CONFIDENTIAL
AZSER12772540

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0141009 | MISSING | | | |
| E0141010 | MISSING | | | |
| E0141001 | OL QTP | | | |
| E0143002 | MISSING | | | |
| E0143003 | OL QTP | 17NOV2005 | Yes | 17NOV2005 |
| E0143004 | PLA / LI | | | |
| E0143005 | MISSING | 01DEC2005 | Yes | 01DEC2005 |
| E0143006 | PLA / LI | 08DEC2005 | Yes | 08DEC2005 |
| E0143007 | MISSING | | | |
| E0143008 | MISSING | 13DEC2005 | Yes | 13DEC2005 |
| E0143009 | MISSING | | | |
| E0143010 | MISSING | | | |
| E0143011 | MISSING | | | |
| E0143012 | OL QTP | | | |
| E0143013 | MISSING | 10JAN2006 | Yes | 10JAN2006 |
| E0143014 | MISSING | | | |
| E0143015 | MISSING | | | |
| E0143016 | OL QTP | 26JAN2006 | Yes | 26JAN2006 |
| E0145001 | QTP / VAL | 16FEB2006 | Yes | 07FEB2006 |
| E0145002 | PLA / VAL | 17DEC2005 | Yes | 17DEC2005 |
| E0145003 | PLA / LI | 17DEC2005 | Yes | 17DEC2005 |
| E0145004 | PLA / LI | 19DEC2005 | No | |
| E0145005 | PLA / LI | 20DEC2005 | Yes | 19DEC2005 |
| E0145006 | QTP / VAL | 21DEC2005 | Yes | 20DEC2005 |
| E0145007 | QTP / VAL | 23DEC2005 | Yes | 21DEC2005 |
| E0145008 | OL QTP | 27DEC2005 | Yes | 23DEC2005 |
| E0145009 | PLA / LI | 29DEC2005 | Yes | 27DEC2005 |
| E0145010 | PLA / LI | 30DEC2005 | No | |
| E0145011 | PLA / LI | 04JAN2006 | Yes | 30DEC2005 |
| E0145012 | QTP / LI | 06JAN2006 | Yes | 04JAN2006 |
| E0145013 | OL QTP | 06JAN2006 | Yes | 06JAN2006 |
| E0145014 | PLA / VAL | 11JAN2006 | Yes | 06JAN2006 |
| E0145015 | PLA / LI | 16JAN2006 | No | |
| E0145017 | QTP / LI | 09FEB2006 | Yes | 11JAN2006 |
| E0145018 | QTP / VAL | 10FEB2006 | Yes | 09FEB2006 |
| E0145019 | PLA / LI | 16FEB2006 | Yes | 10FEB2006 |
| E0145020 | MISSING | 16FEB2006 | Yes | 16FEB2006 |
| E0145021 | PLA / VAL | 28FEB2006 | Yes | 28FEB2006 |

2410

CONFIDENTIAL
AZSER12772541

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0146001 | OL QTP | 19DEC2005 | Yes | 12DEC2005 |
| E0146002 | OL QTP | 15DEC2005 | Yes | 13DEC2005 |
| E0146003 | OL QTP | 13DEC2005 | Yes | 14DEC2005 |
| E0146004 | PLA / LI | 15DEC2005 | Yes | 15DEC2005 |
| E0146005 | OL QTP | 04JAN2006 | Yes | 04JAN2006 |
| E0146006 | OL QTP | 16JAN2006 | Yes | 16JAN2006 |
| E0146007 | OL QTP | 02JAN2006 | Yes | 02JAN2006 |
| E0146008 | OL QTP | 02FEB2006 | Yes | 02FEB2006 |
| E0146009 | OL QTP | 19JAN2006 | Yes | 19JAN2006 |
| E0146010 | OL QTP | 23JAN2006 | No | |
| E0146011 | OL QTP | 16JAN2006 | No | |
| E0146012 | MISSING | | | |
| E0146013 | MISSING | | | |
| E0146014 | MISSING | | | |
| E0146015 | OL QTP | 15FEB2006 | Yes | 15FEB2006 |
| E0146016 | OL QTP | 16FEB2006 | Yes | 16FEB2006 |
| E0146017 | OL QTP | 09FEB2006 | Yes | 09FEB2006 |
| E0146018 | PLA / LI | 16FEB2006 | Yes | 16FEB2006 |
| E0146019 | OL QTP | 16FEB2006 | Yes | 16FEB2006 |
| E0146020 | OL QTP | 22FEB2006 | No | |
| E0146021 | MISSING | | | |
| E0201001 | PLA / VAL | 08NOV2004 | .U | |
| E0201002 | MISSING | 12NOV2004 | .N | |
| E0201003 | OL QTP | 26NOV2004 | No | |
| E0201004 | OL QTP | 24OCT2005 | .N | |
| E0202001 | PLA / LI | 11JUN2004 | No | |
| E0202002 | OL QTP | 08MAR2005 | .U | |
| E0202003 | OL QTP | 08APR2005 | No | |
| E0202004 | OL QTP | 16JUN2005 | Yes | 27JAN2006 |
| E0202005 | OL QTP | 10AUG2005 | No | |
| E0202006 | OL QTP | 24FEB2006 | .N | |
| E0202007 | OL QTP | 27FEB2006 | .N | |
| E0202008 | OL QTP | 27MAR2006 | .N | |
| E0202009 | OL QTP | 08JUN2004 | .N | |
| E0203001 | QTP / LI | | | |
| E0203002 | OL QTP | 24JUN2004 | No | |
| E0203003 | PLA / VAL | 21JUL2004 | .U | |
| E0203005 | MISSING | 03AUG2004 | .U | |
| E0203006 | PLA / VAL | 24NOV2004 | .U | |

2411

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.list   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772542