Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0203007 | PLA / LI | 25NOV2004 | .U | |
| E0203008 | QTP / VAL | 15DEC2004 | .N | |
| E0203009 | OL QTP | 10JAN2005 | .U | |
| E0203010 | OL QTP | 16MAR2005 | .U | |
| E0203011 | PLA / VAL | 18MAR2005 | .N | |
| E0203012 | MISSING | 30MAR2005 | .N | |
| E0203013 | OL QTP | 05APR2005 | .N | |
| E0203014 | OL QTP | 29APR2005 | .N | |
| E0204001 | OL QTP | 26JUL2004 | .N | |
| E0204002 | OL QTP | 06DEC2004 | .N | |
| E0204003 | OL QTP | 06MAY2005 | .N | |
| E0204004 | MISSING | 11MAY2005 | .N | |
| E0204005 | OL QTP | 03JUN2005 | .N | |
| E0204006 | QTP / VAL | 19FEB2005 | .U | |
| E0205001 | PLA / VAL | 10JUN2005 | .N | |
| E0205002 | OL QTP | 06JUL2005 | .N | |
| E0205003 | PLA / VAL | 03AUG2005 | No | |
| E0205004 | MISSING | | | |
| E0205005 | PLA / VAL | 30NOV2005 | No | |
| E0205006 | QTP / VAL | 07DEC2005 | No | |
| E0205007 | MISSING | | | |
| E0207001 | PLA / VAL | 13OCT2004 | No | |
| E0207002 | MISSING | 22OCT2004 | No | |
| E0207003 | OL QTP | 12JAN2005 | No | 12JAN2005 |
| E0207004 | OL QTP | 08JUL2005 | Yes | |
| E0207005 | OL QTP | 07JUL2005 | Yes | 07JUL2005 |
| E0207006 | OL QTP | 10JAN2006 | Yes | 10JAN2006 |
| E0208001 | PLA / LI | 04AUG2004 | .N | |
| E0208002 | PLA / VAL | 17SEP2004 | .U | |
| E0208003 | PLA / VAL | 22MAR2005 | .N | |
| E0208004 | OL QTP | 26SEP2005 | .N | |
| E0208005 | OL QTP | 11OCT2005 | .N | |
| E0208006 | QTP / VAL | 17OCT2005 | .N | |
| E0208007 | PLA / VAL | 23NOV2005 | .N | |
| E0208008 | PLA / VAL | 25NOV2005 | .N | |
| E0208009 | PLA / VAL | 14APR2004 | Yes | 14APR2004 |
| E0209001 | MISSING | 11APR2004 | Yes | 11APR2004 |
| E0209002 | MISSING | 21OCT2004 | Yes | 21OCT2004 |
| E0210001 | PLA / VAL | 30DEC2004 | Yes | 30DEC2004 |
| E0210002 | OL QTP | 30DEC2004 | Yes | |

2412

/csre/prod/seroquel/di447c00126/sp/output/tif/li2021011.list  gens100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12772543

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 23JUN2005 | Yes | | 22JUN2005 |
| E0210004 | QTP / VAL | 03JUL2005 | Yes | | 03JUL2005 |
| E0210006 | OL QTP | 07MAR2006 | Yes | | 07MAR2006 |
| E0211001 | PLA / VAL | 08APR2005 | .N | | |
| E0211002 | QTP / VAL | 12APR2005 | .N | | |
| E0211003 | QTP / QTP | 13APR2005 | .N | | |
| E0211004 | QTP / VAL | 13APR2005 | .U | | |
| E0211005 | OL QTP | 29APR2005 | .N | | |
| E0211006 | OL QTP | 12MAY2005 | .N | | |
| E0211007 | PLA / VAL | 03JUN2005 | .N | | |
| E0211008 | OL QTP | 13JUL2005 | .N | | |
| E0211009 | MISSING | 17AUG2005 | .N | | |
| E0211010 | OL QTP | 16AUG2005 | .N | | |
| E0211011 | PLA / VAL | 17AUG2005 | .N | | |
| E0211012 | OL QTP | 17AUG2005 | .N | | |
| E0211013 | MISSING | 05SEP2005 | .N | | |
| E0211014 | OL QTP | 04OCT2005 | .N | | |
| E0301001 | PLA / VAL | 10FEB2005 | Yes | | 07FEB2005 |
| E0301002 | MISSING | 10FEB2005 | No | | |
| E0301003 | OL QTP | 27MAY2005 | Yes | | 23MAY2005 |
| E0302001 | OL QTP | 09AUG2004 | Yes | | 09AUG2004 |
| E0302002 | OL QTP | 24AUG2004 | Yes | | 24AUG2004 |
| E0302004 | PLA / VAL | 06SEP2004 | Yes | | 06SEP2004 |
| E0302005 | OL QTP | 08APR2005 | Yes | | 08APR2005 |
| E0302006 | QTP / VAL | 13APR2005 | Yes | | 13APR2005 |
| E0302007 | OL QTP | 23MAY2005 | Yes | | 23MAY2005 |
| E0303001 | PLA / LI | 28DEC2005 | Yes | | 28DEC2005 |
| E0303002 | PLA / VAL | 13SEP2004 | No | | |
| E0303003 | OL QTP | 14SEP2004 | No | | |
| E0303004 | OL QTP | 07OCT2004 | No | | |
| E0303005 | OL QTP | 27OCT2004 | No | | |
| E0303006 | OL QTP | 06DEC2004 | No | | |
| E0303007 | OL QTP | 17DEC2004 | No | | |
| E0303008 | OL QTP / LI | 17DEC2004 | No | | |
| E0303009 | OL QTP | 06JAN2005 | No | | |
| E0303010 | PLA / VAL | 07JAN2005 | No | | |
| E0303011 | MISSING | 29APR2005 | No | | |
| E0303013 | OL QTP | 16NOV2005 | No | | |

CONFIDENTIAL
AZSER12772544

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0304001 | OL QTP | 06JUL2004 | Yes | | 06JUL2004 |
| E0304002 | PLA / LI | 13JUL2004 | Yes | | 13JUL2004 |
| E0304003 | PLA / VAL | 23JUL2004 | Yes | | 23JUL2004 |
| E0304004 | QTP / LI | 12AUG2004 | Yes | | 12AUG2004 |
| E0304005 | QTP / LI | 26AUG2004 | Yes | | 26AUG2004 |
| E0304006 | QTP | 09SEP2004 | Yes | | 09SEP2004 |
| E0304007 | QTP / VAL | 05OCT2004 | Yes | | 05OCT2004 |
| E0304008 | PLA / VAL | 21JAN2005 | Yes | | 21JAN2005 |
| E0304009 | OL QTP | 24FEB2005 | Yes | | 24FEB2005 |
| E0304010 | OL QTP | 1APR2005 | Yes | | 1APR2005 |
| E0304011 | OL QTP | 11MAY2005 | Yes | | 11MAY2005 |
| E0304012 | PLA / VAL | 23SEP2005 | Yes | | 23SEP2005 |
| E0304013 | OL QTP | 12OCT2005 | Yes | | 12OCT2005 |
| E0304015 | PLA / VAL | 5NOV2005 | Yes | | 5NOV2005 |
| E0304016 | MISSING | 13JAN2006 | Yes | | 13JAN2006 |
| E0305001 | QTP / VAL | 21FEB2006 | Yes | | 21FEB2006 |
| E0305002 | OL QTP | 30MAR2005 | Yes | | 25MAR2005 |
| E0305003 | PLA / VAL | 1APR2005 | Yes | | 1APR2005 |
| E0305004 | OL QTP | 14APR2005 | Yes | | 30MAR2005 |
| E0305005 | MISSING | 20APR2005 | Yes | | 19APR2005 |
| E0305006 | OL QTP | 04MAY2005 | Yes | | 02MAY2005 |
| E0305007 | PLA / LI | 06MAY2005 | Yes | | 06MAY2005 |
| E0305008 | OL QTP | 07JUL2005 | Yes | | 07JUL2005 |
| E0305009 | QTP / VAL | 27JUL2005 | Yes | | 27JUL2005 |
| E0308001 | PLA / LI | 04OCT2005 | Yes | | 02OCT2005 |
| E0308002 | PLA / LI | 10DEC2005 | Yes | | 30NOV2005 |
| E0308003 | OL QTP | 14SEP2005 | Yes | | 14SEP2005 |
| E0309004 | OL QTP | 14SEP2005 | Yes | | 14SEP2005 |
| E0309002 | OL QTP | 25JAN2006 | No | | 25JAN2006 |
| E0309003 | OL QTP | 18MAY2005 | No | | 25JAN2006 |
| E0401001 | QTP / LI | 26AUG2005 | No | | 27DEC2005 |
| E0401002 | QTP / VAL | 09SEP2004 | No | | |
| E0401003 | QTP / VAL | 09SEP2004 | No | | 27SEP2004 |
| E0401004 | PLA / VAL | 29SEP2004 | Yes | | 13OCT2004 |
| E0401005 | MISSING | 13OCT2004 | Yes | | |
| E0401006 | PLA / LI | 08NOV2004 | Yes | | 08NOV2004 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst  gens100.sas  02MAR2007:13:44  kcpx265

2414

CONFIDENTIAL
AZSER12772545

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0401007 | QTP / VAL | 08DEC2004 | Yes | | 07DEC2004 |
| E0401008 | QTP / VAL | 08DEC2004 | No | | |
| E0401009 | QTP / VAL | 19JAN2005 | Yes | | 19JAN2005 |
| E0401010 | QTP / VAL | 16FEB2005 | No | | |
| E0401011 | QTP / VAL | 23FEB2005 | Yes | | 23FEB2005 |
| E0401012 | OL QTP / VAL | 06APR2005 | Yes | | 06APR2005 |
| E0401013 | QTP / VAL | 06APR2005 | Yes | | 06APR2005 |
| E0401014 | QTP / VAL | 06APR2005 | Yes | | 06APR2005 |
| E0401015 | MISSING | | | | |
| E0401016 | PLA / VAL | 31MAY2005 | No | | |
| E0401017 | PLA / VAL | 20JUL2005 | Yes | | 20JUL2005 |
| E0401018 | QTP / VAL | 26JUL2005 | No | | |
| E0401019 | QTP / VAL | 27JUL2005 | Yes | | 27JUL2005 |
| E0401021 | PLA / VAL | 27JUL2005 | Yes | | 27JUL2005 |
| E0401022 | OL QTP / VAL | 12OCT2005 | Yes | | 12OCT2005 |
| E0401023 | PLA / VAL | 02NOV2005 | Yes | | 02NOV2005 |
| E0401024 | QTP / VAL | 09NOV2005 | Yes | | 08NOV2005 |
| E0401025 | QTP / VAL | 09NOV2005 | Yes | | 09NOV2005 |
| E0401026 | OL QTP / VAL | 09NOV2005 | Yes | | |
| E0401027 | QTP / VAL | 15NOV2005 | Yes | | 14NOV2005 |
| E0401028 | PLA / LI | 16NOV2005 | No | | |
| E0402002 | OL QTP | 04NOV2004 | Yes | | 03NOV2004 |
| E0402003 | OL QTP | 15NOV2004 | No | | |
| E0402004 | PLA / VAL | 27DEC2004 | Yes | | 25NOV2004 |
| E0402006 | OL QTP | 17JAN2005 | No | | |
| E0402007 | PLA / VAL | 22FEB2005 | Yes | | 14DEC2004 |
| E0402008 | QTP / VAL | 17MAR2005 | No | | |
| E0402009 | PLA / VAL | 06APR2005 | Yes | | 18FEB2005 |
| E0402010 | PLA / VAL | 20APR2005 | Yes | | 17MAR2005 |
| E0402011 | PLA / VAL | 09MAY2005 | No | | |
| E0402012 | OL QTP | 26MAY2005 | Yes | | 13APR2005 |
| E0402013 | OL QTP / VAL | 02JUN2005 | Yes | | 03MAY2005 |
| E0402014 | OL QTP | 13JUN2005 | Yes | | 01JUN2005 |
| E0402015 | PLA / LI | 08AUG2005 | No | | 09JUN2005 |
| E0402016 | PLA / VAL | 30SEP2005 | Yes | | 12OCT2005 |
| E0402017 | MISSING | 20OCT2005 | Yes | | 19OCT2005 |
| E0402018 | PLA / LI | 03NOV2005 | Yes | | 01NOV2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772546

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0402019 | OL QTP | 02NOV2005 | No | |
| E0402020 | OL QTP | 17NOV2005 | No | |
| E0402021 | OL QTP | 21NOV2005 | Yes | 18NOV2005 |
| E0402022 | OL QTP | 23NOV2005 | Yes | 21NOV2005 |
| E0403001 | QTP / VAL | 10AUG2004 | Yes | 10AUG2004 |
| E0403002 | QTP / VAL | 16AUG2004 | Yes | 16AUG2004 |
| E0403003 | OL VAL | 18AUG2004 | Yes | 18AUG2004 |
| E0403004 | MISSING | | | |
| E0403005 | MISSING | | | |
| E0403006 | PLA / VAL | 19AUG2004 | Yes | 19AUG2004 |
| E0403007 | PLA / VAL | 01SEP2004 | Yes | 01SEP2004 |
| E0403008 | PLA / VAL | 01SEP2004 | Yes | 01SEP2004 |
| E0403009 | QTP / VAL | 14SEP2004 | Yes | 14SEP2004 |
| E0403011 | QTP / VAL | 15SEP2004 | Yes | 15SEP2004 |
| E0403012 | PLA / VAL | 16SEP2004 | Yes | 16SEP2004 |
| E0403013 | PLA / VAL | 04OCT2004 | Yes | 03OCT2004 |
| E0403014 | PLA / VAL | 06OCT2004 | Yes | 06OCT2004 |
| E0403015 | QTP / QTP | 02NOV2004 | Yes | 02NOV2004 |
| E0403016 | OL QTP | 19JAN2005 | Yes | 19JAN2005 |
| E0403017 | PLA / VAL | 25JAN2005 | Yes | 24JAN2005 |
| E0403018 | PLA / VAL | 26JAN2005 | Yes | 25JAN2005 |
| E0403020 | OL QTP | 31JAN2005 | Yes | 01FEB2005 |
| E0403021 | OL QTP | 03FEB2005 | Yes | 03FEB2005 |
| E0403022 | PLA / VAL | 21FEB2005 | Yes | 16FEB2005 |
| E0403024 | PLA / VAL | 28FEB2005 | Yes | 28FEB2005 |
| E0403025 | QTP / VAL | 10MAR2005 | Yes | 10MAR2005 |
| E0403026 | OL QTP | 17MAR2005 | Yes | 17MAR2005 |
| E0403028 | QTP / VAL | 21APR2005 | Yes | 04APR2005 |
| E0403029 | OL QTP | 05MAY2005 | No | |
| E0403030 | OL QTP | 19MAY2005 | Yes | 17MAY2005 |
| E0403031 | QTP / VAL | 16MAY2005 | Yes | 16MAY2005 |
| E0403032 | QTP / VAL | 31MAY2005 | Yes | 30MAY2005 |
| E0403033 | MISSING | 07JUN2005 | Yes | 30MAY2005 |
| E0403035 | MISSING | 16AUG2005 | Yes | 10AUG2005 |
| E0403036 | OL QTP | 24NOV2005 | Yes | 21NOV2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772547

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0403037 | PLA / VAL | 30NOV2005 | Yes | 24NOV2005 |
| E0403038 | QTP / VAL | 07DEC2005 | Yes | 07DEC2005 |
| E0403039 | PLA / VAL | 07DEC2005 | Yes | 07DEC2005 |
| E0403040 | QTP / VAL | 24JAN2006 | Yes | 23JAN2006 |
| E0404001 | PLA / VAL | 25AUG2005 | Yes | 25AUG2005 |
| E0404002 | PLA / VAL | 25AUG2005 | Yes | 25AUG2005 |
| E0404003 | PLA / VAL | 31AUG2005 | Yes | 30AUG2005 |
| E0404004 | OL QTP | 31AUG2005 | Yes | 31AUG2005 |
| E0404005 | QTP / VAL | 27SEP2005 | Yes | 27SEP2005 |
| E0404006 | QTP / VAL | 10OCT2005 | Yes | 07OCT2005 |
| E0404007 | PLA / VAL | 17OCT2005 | Yes | 16OCT2005 |
| E0404008 | OL QTP | 18OCT2005 | Yes | 17OCT2005 |
| E0404009 | OL QTP | 21OCT2005 | Yes | 20OCT2005 |
| E0404010 | PLA / LI | 21OCT2005 | Yes | 21OCT2005 |
| E0404011 | PLA / VAL | 10NOV2005 | Yes | 09NOV2005 |
| E0404012 | OL QTP | 14NOV2005 | Yes | 09NOV2005 |
| E0404013 | PLA / VAL | 15NOV2005 | No | |
| E0404014 | OL QTP | 30NOV2005 | Yes | 29NOV2005 |
| E0404015 | QTP / VAL | 30NOV2005 | Yes | 30NOV2005 |
| E0404016 | QTP / VAL | 05DEC2005 | No | |
| E0404017 | OL QTP | 05DEC2005 | Yes | 05DEC2005 |
| E0404018 | PLA / VAL | 09MAR2005 | No | |
| E0501001 | PLA / LI | 30MAR2005 | No | |
| E0501002 | OL QTP | 30MAR2005 | No | |
| E0501003 | PLA / LI | 20MAY2005 | No | |
| E0501004 | QTP / VAL | 08SEP2005 | No | |
| E0501005 | OL QTP | 13DEC2004 | Yes | 13DEC2004 |
| E0501006 | OL QTP | 16MAR2005 | Yes | 11MAR2005 |
| E0502001 | PLA / VAL | 14MAR2005 | Yes | 11MAR2005 |
| E0502002 | QTP / VAL | 05SEP2005 | Yes | 08JUN2005 |
| E0502004 | PLA / VAL | 14JUL2005 | Yes | 13JUL2005 |
| E0502005 | MISSING | 03OCT2005 | Yes | 03OCT2005 |
| E0502006 | OL QTP | 30NOV2005 | Yes | 03NOV2005 |
| E0502007 | QTP / VAL | 03NOV2005 | Yes | 03NOV2005 |
| E0502008 | QTP / VAL | 04JAN2006 | Yes | 04JAN2006 |
| E0502009 | PLA / VAL | 04JAN2006 | Yes | 04JAN2006 |
| E0502010 | QTP / VAL | 02MAR2006 | Yes | 21MAR2005 |
| E0504001 | PLA / LI | 28JUL2005 | Yes | |
| E0504002 | PLA / LI | 28JUL2005 | No | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772548

Page 24 of 44

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0504003 | QTP / LI | 20SEP2005 | Yes | 08AUG2005 |
| E0504004 | PLA / LI | 06SEP2005 | Yes | 06SEP2005 |
| E0504005 | QTP / VAL | 03NOV2005 | Yes | 01NOV2005 |
| E0504006 | PLA / VAL | 06DEC2005 | Yes | 29NOV2005 |
| E0504007 | QTP / LI | 24JAN2006 | No | |
| E0504008 | PLA / LI | 07FEB2006 | Yes | 03FEB2006 |
| E0504009 | MISSING | | | |
| E0505001 | QTP / LI | 27FEB2006 | Yes | 23FEB2006 |
| E0505001 | QTP / VAL | 10MAR2005 | Yes | 10MAR2005 |
| E0505002 | PLA / VAL | 1FEB2006 | Yes | 02JAN2006 |
| E0505003 | PLA / VAL | 19JAN2006 | Yes | 19JAN2006 |
| E0506001 | OL QTP | 18APR2005 | No | |
| E0506002 | QTP / LI | 12JUL2005 | No | |
| E0506003 | PLA / VAL | 16JUL2005 | No | |
| E0506004 | PLA / VAL | 02AUG2005 | No | |
| E0506005 | PLA / VAL | 02AUG2005 | No | |
| E0506006 | PLA / VAL | 18JAN2006 | No | |
| E0509001 | QTP / VAL | 30NOV2004 | Yes | 29NOV2004 |
| E0509002 | QTP / VAL | 2DEC2004 | Yes | 21DEC2004 |
| E0509002 | QTP / VAL | 03FEB2005 | Yes | 02FEB2005 |
| E0509003 | QTP / VAL | 25NOV2005 | No | |
| E0510001 | PLA / VAL | 2AUG2005 | No | |
| E0510002 | PLA / VAL | 05MAY2005 | No | |
| E0510003 | QTP / VAL | 12MAY2005 | No | |
| E0510004 | QTP / VAL | 12DEC2005 | No | |
| E0510004 | QTP / VAL | 3JAN2006 | No | |
| E0511002 | MISSING | | | |
| E0511003 | PLA / VAL | 21DEC2005 | Yes | 20DEC2005 |
| E0511004 | QTP / VAL | 05JAN2006 | Yes | 04JAN2006 |
| E0512001 | OL QTP | 3MAY2005 | Yes | 19MAY2005 |
| E0512002 | OL QTP | 27FEB2006 | Yes | 22FEB2006 |
| E0601001 | PLA / VAL | 02FEB2005 | .N | |
| E0602001 | QTP / LI | 31JAN2005 | .N | |
| E0602002 | OL QTP | 0MAY2005 | .N | |
| E0602003 | OL LI | 03MAY2005 | .N | |
| E0603001 | PLA / LI | 12MAY2004 | .N | |
| E0603002 | QTP / VAL | 01JUN2004 | .N | |
| E0603003 | QTP / VAL | 0AUG2005 | .N | |
| E0603004 | OL QTP | 09AUG2004 | .N | |
| E0603005 | QTP / LI | 27AUG2004 | .N | |

2418

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772549

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0603006 | OL QTP | 02NOV2004 | N | |
| E0603007 | PLA / VAL | 30NOV2004 | N | |
| E0603008 | MISSING | 02FEB2005 | N | |
| E0603009 | MISSING | 08MAR2005 | N | |
| E0603010 | OL QTP | 26MAY2005 | N | |
| E0603011 | QTP / VAL | 17OCT2005 | N | |
| E0603012 | QTP / VAL | 15NOV2005 | N | |
| E0603013 | PLA / VAL | 28NOV2005 | N | |
| E0603014 | PLA / VAL | 17JAN2006 | N | |
| E0604001 | OL QTP | 3MAY2004 | N | |
| E0604002 | PLA QTP LI | 18MAY2004 | N | |
| E0604003 | OL QTP | 15JUN2004 | N | |
| E0604004 | QTP / VAL | 05JUL2004 | N | |
| E0604005 | OL QTP | 01JUL2004 | N | |
| E0604006 | QTP / VAL | 19JUL2004 | N | |
| E0604007 | MISSING | 05AUG2004 | N | |
| E0604008 | OL QTP | 12AUG2004 | N | |
| E0604009 | OL QTP | 2AUG2004 | N | |
| E0604010 | OL QTP | 06SEP2004 | N | |
| E0604011 | QTP / VAL | 09SEP2004 | N | |
| E0604012 | QTP LI | 16SEP2004 | N | |
| E0604013 | OL QTP | 15OCT2004 | N | |
| E0604014 | QTP / VAL | 29OCT2004 | N | |
| E0604015 | PLA / VAL | 17JAN2005 | N | |
| E0604016 | OL QTP | 6JAN2005 | N | |
| E0604017 | OL QTP | 19JAN2005 | N | |
| E0604018 | PLA QTP LI | 21JAN2005 | N | |
| E0604019 | OL QTP | 25JAN2005 | N | |
| E0604020 | MISSING | 3JAN2005 | N | |
| E0604021 | PLA / VAL | 01FEB2005 | N | |
| E0604022 | QTP / VAL | 01FEB2005 | N | |
| E0604023 | PLA / VAL | 22FEB2005 | N | |
| E0604024 | OL QTP | 06APR2005 | N | |
| E0604025 | MISSING | 5JAN2005 | N | |
| E0604026 | OL QTP | 18MAY2005 | N | |
| E0604027 | OL QTP | 24MAY2005 | N | |
| E0604028 | OL QTP | 09JUN2005 | N | |
| E0604029 | QTP LI | 09JUN2005 | N | |
| E0604030 | OL QTP | 08AUG2005 | N | |
| E0604031 | QTP / LI | 13SEP2005 | N | |

2419

CONFIDENTIAL
AZSER12772550

Page 26 of 44

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0604032 | OL QTP | 27SEP2005 | N | |
| E0604033 | OL QTP | 18OCT2005 | N | |
| E0604034 | OL QTP | 20OCT2005 | N | |
| E0604035 | MISSING | 14NOV2005 | N | |
| E0604036 | OL QTP | 14NOV2005 | N | |
| E0604037 | OL QTP | 15NOV2005 | N | |
| E0604038 | QTP/LI | 15DEC2005 | N | |
| E0604039 | OL QTP/LI | 20DEC2005 | N | |
| E0604040 | PLA/LI | 10JAN2006 | N | |
| E0604041 | OL QTP | 10JAN2006 | N | |
| E0604042 | OL QTP | 17JAN2006 | N | |
| E0604043 | OL QTP | 19JAN2006 | N | |
| E0604044 | OL QTP | 07FEB2006 | N | |
| E0604045 | PLA/LI | 06MAR2006 | N | |
| E0605001 | QTP/LI | 08MAR2006 | N | |
| E0605002 | OL QTP | 02JUN2004 | N | |
| E0605003 | QTP/LI | 09JUN2004 | N | |
| E0605004 | PLA/VAL | 09JUN2004 | N | |
| E0606001 | PLA/LI | 29SEP2004 | N | |
| E0606002 | OL QTP | 28SEP2004 | N | |
| E0606003 | QTP/LI | 17MAR2005 | N | |
| E0606004 | QTP/LI | 16MAY2005 | N | |
| E0606005 | PLA/VAL | 30NOV2005 | No | |
| E0701001 | PLA/LI | 07JUL2004 | N | |
| E0701002 | QTP/LI | 21JUL2004 | N | |
| E0701003 | MISSING | 2AUG2004 | N | |
| E0701004 | OL QTP | 10JAN2005 | N | |
| E0701005 | MISSING | 17FEB2005 | N | |
| E0701006 | OL QTP | 09FEB2005 | N | |
| E0701007 | PLA/LI | 15FEB2005 | N | |
| E0701008 | PLA/VAL | 01MAR2005 | N | |
| E0701009 | OL QTP | 16MAR2005 | N | |
| E0701010 | OL QTP | 05APR2005 | N | |
| E0701011 | OL QTP | 19APR2005 | N | |
| E0701012 | OL QTP | 18MAY2005 | N | |
| E0701013 | MISSING | 06JUN2005 | N | |
| E0701014 | OL QTP | 21JUL2005 | N | |
| E0701015 | OL QTP | 13SEP2005 | N | |
| E0701016 | MISSING | 13SEP2005 | N | |
| E0701017 | MISSING | 01NOV2005 | N | |

2420

CONFIDENTIAL
AZSER12772551

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E0701018 | OL QTP | 06DEC2005 | .N | | |
| E0701019 | OL QTP | 12DEC2005 | .N | | |
| E0701020 | OL QTP | 05JAN2006 | .N | | |
| E0701021 | QTP / VAL | 23FEB2006 | .N | | |
| E0702001 | PLA / VAL | 13OCT2004 | Yes | | 13OCT2004 |
| E0702002 | PLA / LI | 06JAN2005 | Yes | | 06JAN2005 |
| E0702003 | QTP / LI | 17MAR2005 | Yes | | 17MAR2005 |
| E0702004 | OL QTP | 02JUN2005 | Yes | | 02JUN2005 |
| E0702006 | PLA / VAL | 27OCT2005 | Yes | | 27OCT2005 |
| E0703001 | QTP / LI | 21NOV2004 | No | | |
| E0703002 | OL QTP | 01NOV2004 | No | | |
| E0705001 | OL QTP | 09MAR2005 | No | | |
| E0705002 | OL QTP | 04OCT2004 | Yes | | 19NOV2004 |
| E0705003 | PLA / VAL | 05JAN2005 | Yes | | 30DEC2004 |
| E0705004 | QTP / VAL | 03MAR2005 | No | | |
| E0705005 | QTP / VAL | 25APR2005 | No | | |
| E0705006 | PLA / VAL | 27MAY2005 | No | | |
| E0705007 | PLA / VAL | 13JUN2005 | No | | |
| E0705008 | QTP / LI | 19JUL2005 | No | | |
| E0705009 | PLA / VAL | 24AUG2005 | No | | |
| E0705010 | QTP / LI | 01SEP2005 | No | | |
| E0705011 | QTP / VAL | 01SEP2005 | No | | |
| E0705012 | PLA / VAL | 26SEP2005 | No | | |
| E0705013 | QTP / VAL | 11OCT2005 | No | | |
| E0705014 | OL QTP | 20OCT2005 | No | | |
| E0705015 | OL QTP | 27OCT2005 | No | | |
| E0705016 | OL QTP | 21NOV2005 | No | | |
| E0705017 | OL QTP | 04DEC2005 | No | | |
| E0705018 | OL QTP | 03JAN2006 | No | | |
| E0705019 | OL QTP | 23FEB2006 | No | | |
| E0705020 | MISSING | 01FEB2006 | No | | |
| E0706001 | PLA / LI | 16FEB2006 | Yes | | 01FEB2006 |
| E0706002 | OL QTP | 21FEB2006 | Yes | | 16FEB2006 |
| E0706003 | OL QTP | 11APR2006 | Yes | | 19APR2006 |
| E0706004 | OL QTP | 19MAY2006 | Yes | | 19MAY2006 |
| E0706005 | OL QTP | 30JUN2006 | Yes | | 30JUN2006 |
| E0707001 | PLA / LI | 21JUN2005 | Yes | | 21JUN2005 |
| E0707002 | OL QTP | 26JUL2005 | No | | |

2421

CONFIDENTIAL
AZSER12772552

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0707003 | PLA / VAL | 04OCT2005 | Yes | 04OCT2005 |
| E0707004 | PLA / LI | 09NOV2005 | Yes | 07NOV2005 |
| E0707005 | MISSING | 30NOV2005 | No | |
| E0707006 | QTP / VAL | 02DEC2005 | Yes | 01DEC2005 |
| E0707007 | PLA / VAL | 13DEC2005 | Yes | 13DEC2005 |
| E0707008 | OL QTP | 19JAN2006 | Yes | 03JAN2006 |
| E0707009 | OL QTP | 23FEB2006 | Yes | 21FEB2006 |
| E0708001 | PLA / LI | 27JUN2005 | Yes | 27JUN2005 |
| E0708002 | QTP / VAL | 11OCT2005 | Yes | 27SEP2005 |
| E0708003 | OL QTP | 24NOV2005 | Yes | 29NOV2005 |
| E0708004 | OL QTP | 04JAN2006 | Yes | 03JAN2006 |
| E0709001 | OL QTP | 06JUN2005 | Yes | 03JUN2005 |
| E0802001 | OL QTP | 17FEB2005 | No | |
| E0802002 | OL QTP | 23FEB2005 | Yes | 22FEB2005 |
| E0802003 | OL QTP | 31MAR2005 | Yes | 04APR2005 |
| E0802004 | PLA / VAL | 05APR2005 | No | |
| E0802005 | OL QTP | 06APR2005 | Yes | 13APR2005 |
| E0802006 | PLA / LI | 16APR2005 | Yes | 14APR2005 |
| E0802007 | QTP / LI | 15APR2005 | Yes | 07JUN2005 |
| E0802008 | QTP / VAL | 08JUN2005 | No | |
| E0802009 | QTP / LI | 26AUG2005 | Yes | 28AUG2005 |
| E0802010 | PLA / LI | 08SEP2005 | No | |
| E0802011 | PLA / LI | 08SEP2005 | No | |
| E0802012 | QTP / LI | 14SEP2005 | Yes | 16SEP2005 |
| E0802013 | QTP / LI | 09DEC2005 | Yes | 08DEC2005 |
| E0802014 | QTP / VAL | 17JAN2005 | Yes | 17JAN2005 |
| E0803001 | QTP / LI | 03NOV2005 | Yes | 03NOV2005 |
| E0803002 | MISSING | 30NOV2004 | No | |
| E0803003 | QTP / VAL | 23NOV2004 | Yes | 03NOV2004 |
| E0805001 | PLA / VAL | 02MAR2005 | No | |
| E0805002 | OL QTP | 24MAY2005 | No | |
| E0805003 | OL QTP | 26MAY2005 | No | |
| E0805004 | OL QTP | 01JUN2005 | No | |
| E0805005 | PLA / VAL | 30JUN2005 | No | |
| E0805006 | QTP / LI | 05JUL2005 | No | |
| E0805007 | QTP / LI | 05JUL2005 | No | |
| E0805008 | QTP / VAL | 01AUG2005 | No | |
| E0805009 | PLA / LI | 31AUG2005 | No | |
| E0805010 | PLA / LI | 04OCT2005 | No | |
| E0805011 | QTP / LI | 04OCT2005 | No | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772553

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0805012 | OL QTP | 12OCT2005 | No | |
| E0805013 | OL QTP | 13OCT2005 | No | |
| E0805014 | OL QTP | 20OCT2005 | Yes | 20OCT2005 |
| E0805015 | OL QTP | 26OCT2005 | No | |
| E0805016 | OL QTP | 27OCT2005 | No | |
| E0805017 | PLA / LI | 01NOV2005 | No | |
| E0805018 | PLA / LI | 15NOV2005 | No | |
| E0805019 | OL QTP | 21NOV2005 | No | |
| E0805020 | OL QTP | 23NOV2005 | No | |
| E0805021 | PLA / LI | 01DEC2005 | No | |
| E0805022 | PLA / LI | 05JAN2006 | No | |
| E0805023 | OL QTP | 12JAN2006 | No | |
| E0805024 | OL QTP | 26JAN2006 | No | |
| E0805025 | PLA / VAL | 28FEB2006 | No | |
| E0805026 | OL QTP | | Yes | 27FEB2006 |
| E0806001 | OL QTP | 30NOV2004 | Yes | 14DEC2004 |
| E0806002 | PLA / VAL | 10NOV2005 | Yes | 26OCT2005 |
| E0806003 | PLA / VAL | 30NOV2005 | Yes | 30NOV2005 |
| E0806004 | QTP / LI | 11JAN2006 | Yes | 05JAN2006 |
| E0807001 | OL QTP | 11NOV2004 | Yes | 11NOV2004 |
| E0807002 | OL QTP | 18NOV2004 | Yes | 18NOV2004 |
| E0807003 | PLA / VAL | 01JAN2006 | No | |
| E0807004 | OL QTP / LI | 25APR2005 | Yes | 25APR2005 |
| E0808001 | MISSING | 16NOV2005 | Yes | 14NOV2005 |
| E0808002 | QTP / VAL | 05DEC2005 | Yes | 01DEC2005 |
| E0808003 | QTP / VAL | 31AUG2005 | Yes | 31AUG2005 |
| E0810001 | OL QTP / LI | 24AUG2005 | Yes | 24AUG2005 |
| E0810002 | OL QTP | 02SEP2005 | Yes | 02SEP2005 |
| E0810003 | MISSING | | .N | |
| E0810004 | MISSING | | .N | |
| E0810005 | QTP / LI | 13DEC2005 | Yes | 13DEC2005 |
| E0901001 | QTP / VAL | 27JAN2005 | .N | |
| E0901002 | QTP / LI | 03JUN2005 | .N | |
| E0901003 | PLA / LI | 27JUN2005 | .N | |
| E0901004 | OL QTP | 13SEP2005 | .N | |
| E0902001 | OL QTP | 21JUN2005 | .N | |
| E0902002 | OL QTP | 03JUN2005 | .N | |
| E0902003 | OL QTP | 29AUG2005 | .N | |
| E0902004 | OL QTP | 25OCT2005 | .N | |

CONFIDENTIAL
AZSER12772554

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0904001 | QTP / VAL | 21SEP2005 | .N | |
| E0904002 | OL QTP | 07NOV2005 | .N | |
| E0904003 | OL QTP | 13FEB2006 | .N | |
| E0904004 | OL QTP | 20FEB2006 | .N | |
| E0904005 | OL QTP | 27FEB2006 | .N | |
| E0905001 | OL QTP | 06JUN2005 | .N | |
| E0905002 | OL QTP | 06JUN2005 | .N | |
| E0905003 | MISSING | | | |
| E0905004 | OL QTP | 25JUL2005 | .N | |
| E0905005 | OL QTP | 26JUL2005 | .N | |
| E0905006 | MISSING | | | |
| E0905007 | OL QTP | 04OCT2005 | .N | |
| E0905008 | OL QTP | 16NOV2005 | .N | |
| E0906001 | OL QTP | 10NOV2005 | .N | |
| E0906101 | OL QTP | 07FEB2006 | .N | |
| E0907001 | QTP / LI | 22SEP2005 | .N | |
| E0907002 | OL QTP | 02NOV2005 | .N | |
| E0907003 | PLA / VAL | 01MAR2006 | .N | |
| E0908001 | QTP / VAL | 27JUL2006 | .N | |
| E0909001 | MISSING | 03OCT2005 | .N | |
| E0909002 | OL QTP | 30SEP2005 | .N | |
| E0910001 | OL QTP | 22JUL2005 | .N | |
| E0910002 | OL QTP | 11AUG2005 | .N | |
| E0911001 | PLA / VAL | 18MAY2005 | .N | |
| E0911002 | QTP / LI | 21SEP2005 | .N | |
| E0911003 | MISSING | 04OCT2005 | .N | |
| E0911004 | PLA / LI | 10NOV2005 | .N | |
| E0911005 | PLA / LI | 24OCT2005 | .N | |
| E0911006 | QTP / LI | 29DEC2005 | .N | |
| E0911007 | PLA / LI | 31MAR2006 | .N | |
| E0912001 | QTP / VAL | 30MAR2006 | .N | |
| E0912002 | OL QTP | 30MAR2005 | .N | |
| E0912003 | OL QTP | 12APR2005 | .N | |
| E0912004 | MISSING | 09MAY2005 | .N | |
| E0912005 | OL QTP | 17MAY2005 | .N | |
| E0912006 | OL QTP | 16JUN2005 | .N | |
| E0912007 | MISSING | 27JUN2005 | .N | |
| E0912008 | OL QTP | 21JUL2005 | .N | |
| E0912009 | OL QTP | 20JUL2005 | .N | |
| E0912010 | OL QTP | 14SEP2005 | .N | |

2424

CONFIDENTIAL
AZSER12772555

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E0912011 | PLA / LI | 01OCT2005 | N | |
| E0912012 | OL QTP | 03OCT2005 | N | |
| E0912013 | OL QTP | 25OCT2005 | N | |
| E0912014 | OL QTP | 25OCT2005 | N | |
| E0912015 | PLA / VAL | 17NOV2005 | N | |
| E0912016 | OL QTP | 19DEC2005 | N | |
| E0912017 | OL QTP | 26JAN2006 | N | |
| E0912018 | MISSING | 03MAR2006 | N | |
| E0914001 | OL QTP | 30NOV2005 | N | |
| E0914002 | OL QTP | 01DEC2005 | N | |
| E0914003 | OL QTP | 11DEC2005 | N | |
| E0914004 | OL QTP | 29DEC2005 | N | |
| E0915001 | OL QTP | 12SEP2005 | N | |
| E0915003 | PLA / LI | 18SEP2005 | N | |
| E0915004 | PLA / LI | 11DEC2005 | N | |
| E0915005 | OL QTP | 02FEB2006 | N | |
| E0915006 | QTP / VAL | 03FEB2006 | N | |
| E0916001 | OL QTP | 04MAR2005 | N | |
| E0916002 | QTP / VAL | 07APR2005 | N | |
| E0916003 | MISSING | 03JUN2005 | N | |
| E0916004 | MISSING | 16SEP2005 | N | |
| E0916005 | OL QTP | 16SEP2005 | N | |
| E0917001 | PLA / VAL | 18MAY2005 | N | |
| E0917002 | QTP / VAL | 28JUN2005 | N | |
| E0917003 | OL QTP | 25OCT2005 | N | |
| E0917004 | CTP / VAL | 29SEP2006 | N | |
| E0918001 | CTP / VAL | 29SEP2006 | N | |
| E0918002 | PLA / VAL | 06OCT2005 | N | |
| E0918003 | QTP / VAL | 17NOV2005 | N | |
| E0919001 | PLA / VAL | 15SEP2005 | N | |
| E0919002 | CTP / VAL | 15SEP2005 | N | |
| E0919003 | MISSING | 04OCT2005 | N | |
| E0919004 | QTP / VAL | 11OCT2005 | N | |
| E0919005 | PLA / VAL | 25OCT2005 | N | |
| E0919006 | OL QTP | 08NOV2005 | N | |
| E0919007 | QTP / LI | 20DEC2005 | N | |
| E0919008 | QTP / LI | 20DEC2005 | N | |
| E1001001 | MISSING | 30NOV2004 | Yes | 30NOV2004 |
| E1001002 | PLA / VAL | 03JUN2005 | No | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst  gen100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12772556

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1004001 | OL QTP | 06NOV2004 | No | |
| E1004002 | OL QTP | 20APR2005 | Yes | 20APR2005 |
| E1004003 | PLA / LI | 31OCT2005 | Yes | 31OCT2005 |
| E1004004 | MISSING | 29NOV2005 | No | |
| E1004005 | OL QTP | 21NOV2005 | Yes | 22NOV2005 |
| E1004006 | QTP / LI | 37NOV2005 | No | |
| E1004007 | OL QTP | 07DEC2005 | No | |
| E1004008 | OL QTP | 20JAN2006 | No | |
| E1004009 | OL QTP | 13FEB2006 | No | |
| E1004010 | OL QTP | 14FEB2006 | No | |
| E1005001 | OL QTP | 2NOV2006 | No | |
| E1005002 | OL QTP | 03JAN2006 | No | |
| E1005003 | OL QTP | 27FEB2006 | No | |
| E1005004 | MISSING | 17FEB2006 | No | |
| E1006001 | QTP / LI | 17JUN2004 | No | |
| E1006002 | PLA / LI | 07JAN2005 | No | |
| E1006003 | PLA / LI | 24FEB2005 | No | |
| E1006004 | QTP / LI | 15SEP2005 | Yes | 15SEP2005 |
| E1006005 | OL QTP | 12SEP2005 | No | |
| E1008001 | PLA / LI | 28OCT2004 | Yes | 28OCT2004 |
| E1008002 | MISSING | 03NOV2004 | No | |
| E1008003 | PLA / LI | 18FEB2005 | No | |
| E1011001 | QTP / LI | 11NOV2005 | Yes | 06MAY2005 |
| E1011002 | QTP / LI | 28FEB2005 | Yes | 06MAY2005 |
| E1011003 | OL QTP | 14JUN2005 | No | |
| E1011004 | OL QTP | 06OCT2005 | No | |
| E1011005 | OL QTP | 06OCT2005 | No | |
| E1012001 | OL QTP | 13SEP2005 | .N | |
| E1012002 | QTP / LI | 27SEP2004 | .N | |
| E1012003 | OL QTP | 18MAY2004 | Yes | 17MAY2004 |
| E1101001 | OL QTP | 19MAY2004 | Yes | 17MAY2004 |
| E1101002 | OL QTP | 31MAY2004 | Yes | 17MAY2004 |
| E1101003 | PLA / VAL | 03JUN2004 | Yes | 24MAY2004 |
| E1101004 | PLA / LI | 03JUN2004 | Yes | 24MAY2004 |
| E1101005 | PLA / VAL | 17JUN2004 | Yes | 02JUN2004 |
| E1101006 | OL QTP | 08JUL2004 | Yes | 03JUN2004 |
| E1101007 | OL QTP | 15JUN2004 | Yes | 15JUN2004 |
| E1101008 | QTP / VAL | 23AUG2004 | Yes | 08JUL2004 |
| E1101009 | MISSING | 24AUG2004 | Yes | 24AUG2004 |
| E1101010 | OL QTP | 20SEP2004 | Yes | 17SEP2004 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772557

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1101012 | OL QTP | 25OCT2004 | Yes | 28SEP2004 |
| E1101013 | PLA / VAL | 7NOV2004 | Yes | 7NOV2004 |
| E1101014 | MISSING | 18NOV2004 | Yes | 1NOV2004 |
| E1101015 | OL QTP | 05JAN2005 | Yes | 30DEC2004 |
| E1101016 | QTP / LI | 10JAN2005 | Yes | 06JAN2005 |
| E1101017 | OL QTP | 1JAN2005 | Yes | 03JAN2005 |
| E1101018 | OL QTP | 11JAN2005 | Yes | 10JAN2005 |
| E1101019 | OL QTP | 03FEB2005 | Yes | 15JAN2005 |
| E1101020 | PLA / VAL | 09MAR2005 | Yes | 08MAR2005 |
| E1101021 | PLA / LI | 12APR2005 | Yes | 1APR2005 |
| E1101022 | MISSING | 19APR2005 | Yes | 1APR2005 |
| E1101023 | OL QTP | 10MAY2005 | Yes | 09MAY2005 |
| E1101024 | OL QTP | 2MAY2005 | Yes | 24MAY2005 |
| E1101025 | MISSING | 7NOV2005 | Yes | 1NOV2005 |
| E1101026 | OL QTP | 17NOV2005 | Yes | 16NOV2005 |
| E1101027 | QTP / LI | 21NOV2005 | Yes | 18NOV2005 |
| E1101028 | PLA / LI | 29DEC2005 | Yes | 28DEC2005 |
| E1101030 | PLA / LI | 3DEC2005 | Yes | 3DEC2005 |
| E1101031 | QTP / VAL | 8FEB2006 | Yes | 20FEB2006 |
| E1104001 | QTP / LI | 28FEB2006 | Yes | 27FEB2006 |
| E1104002 | PLA / VAL | 09JUN2004 | Yes | 03JUN2004 |
| E1104003 | PLA / LI | 2JUL2004 | Yes | 12AUG2004 |
| E1104004 | OL QTP | 18AUG2004 | Yes | 18AUG2004 |
| E1104005 | OL QTP | 19AUG2004 | Yes | 30AUG2004 |
| E1104006 | OL QTP | 31AUG2004 | Yes | 1DEC2004 |
| E1104007 | QTP / VAL | 1DEC2004 | Yes | 09JAN2005 |
| E1104008 | QTP / LI | 12JAN2005 | Yes | 13JAN2005 |
| E1104009 | MISSING | 17JAN2005 | Yes | 29AUG2005 |
| E1104010 | OL QTP | 30AUG2005 | Yes | 5OCT2005 |
| E1104011 | PLA / VAL | 5OCT2005 | Yes | 29OCT2005 |
| E1104012 | PLA / VAL | 16NOV2005 | Yes | 17OCT2005 |
| E1104013 | QTP / VAL | 21DEC2005 | Yes | 19DEC2005 |
| E1104014 | PLA / VAL | 2FEB2006 | Yes | |
| E1104015 | PLA / VAL | 23FEB2006 | No | |
| E1105001 | PLA / VAL | 06APR2004 | No | |
| E1105002 | QTP / VAL | 05MAY2004 | No | |
| E1105003 | PLA / VAL | 2MAY2004 | No | |
| E1105004 | PLA / VAL | 01JUN2004 | No | |
| E1105005 | OL QTP | 15JUN2004 | No | |

2427

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772558

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1105006 | OL QTP | 29JUN2004 | No | |
| E1105007 | OL QTP | 23JUL2004 | No | |
| E1105008 | MISSING | 23JUL2004 | No | |
| E1105009 | OL QTP | 27JUL2004 | No | |
| E1105010 | OL QTP | 19OCT2004 | No | |
| E1105011 | OL QTP | 19OCT2004 | No | |
| E1105012 | OL QTP | 26OCT2004 | No | |
| E1105013 | MISSING | 23NOV2004 | No | |
| E1106001 | OL QTP | 07JUL2004 | Yes | 06JUL2004 |
| E1106002 | OL QTP | 07JUL2004 | Yes | 07JUL2004 |
| E1106003 | PLA / VAL | 23MAY2005 | Yes | 28APR2005 |
| E1106004 | QTP / LI | 06JUN2005 | Yes | 06JUN2005 |
| E1106005 | PLA / VAL | 04JUL2005 | Yes | 04JUL2005 |
| E1106006 | QTP / VAL | 03AUG2005 | Yes | 03AUG2005 |
| E1106007 | PLA / LI | 19OCT2005 | Yes | 19OCT2005 |
| E1106008 | MISSING | 19OCT2005 | Yes | 19OCT2005 |
| E1106009 | QTP / VAL | 19OCT2005 | Yes | 19OCT2005 |
| E1106010 | QTP / VAL | 13JAN2006 | Yes | 16NOV2005 |
| E1106011 | QTP / VAL | 08NOV2005 | Yes | 08NOV2005 |
| E1106012 | QTP / VAL | 07DEC2005 | Yes | 07DEC2005 |
| E1106013 | PLA / VAL | 19JAN2006 | Yes | 18JAN2006 |
| E1106014 | PLA / VAL | 17FEB2006 | Yes | 16JAN2006 |
| E1107001 | QTP / LI | 15SEP2004 | Yes | 15SEP2004 |
| E1107002 | OL QTP | 07DEC2004 | Yes | 07DEC2004 |
| E1107003 | OL QTP | 07DEC2004 | Yes | 07DEC2004 |
| E1107004 | OL QTP | 28FEB2005 | Yes | 28FEB2005 |
| E1107005 | PLA / VAL | 17MAR2005 | Yes | 07MAR2005 |
| E1107006 | QTP / VAL | 15APR2005 | Yes | 08APR2005 |
| E1107007 | PLA / VAL | 05MAY2005 | Yes | 28APR2005 |
| E1107008 | QTP / VAL | 08JUN2005 | Yes | 08JUN2005 |
| E1108001 | OL QTP | 18JUL2004 | No | |
| E1108002 | OL QTP | 09JUL2004 | No | |
| E1108003 | QTP / VAL | 04AUG2004 | No | |
| E1108004 | QTP / VAL | 09NOV2004 | No | |
| E1108005 | PLA / VAL | 07SEP2004 | No | |
| E1108006 | PLA / LI | 12OCT2005 | No | |
| E1108007 | QTP / LI | 16NOV2005 | No | |
| E1111001 | OL QTP | 05DEC2005 | Yes | 27DEC2005 |
| E1111002 | MISSING | 27APR2005 | Yes | 27APR2005 |
| E1111002 | OL QTP | 14JUN2005 | Yes | 14JUN2005 |

2428

CONFIDENTIAL
AZSER12772559

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1111003 | MISSING | | | |
| E1111004 | MISSING | | | |
| E1112001 | OL QTP | 24MAY2005 | Yes | 23MAY2005 |
| E1112002 | OL QTP | 01JUN2005 | Yes | 31MAY2005 |
| E1112003 | OL QTP | 28JUN2005 | Yes | 27JUN2005 |
| E1114001 | PLA / LI | 21FEB2005 | Yes | 17FEB2005 |
| E1114002 | PLA / VAL | 16MAR2005 | Yes | 09MAR2005 |
| E1114003 | OL QTP | 22MAR2005 | Yes | 16MAR2005 |
| E1114004 | OL QTP | 06APR2005 | Yes | 31MAR2005 |
| E1114005 | OL QTP | 13APR2005 | Yes | 07APR2005 |
| E1114006 | OL QTP | 12APR2005 | Yes | 12APR2005 |
| E1114007 | PLA / VAL | 28APR2005 | Yes | 30MAR2005 |
| E1114008 | QTP / VAL | 3MAY2005 | Yes | 11APR2005 |
| E1114009 | PLA / VAL | 18MAY2005 | Yes | 16MAY2005 |
| E1114010 | PLA / LI | 30JAN2006 | Yes | 26JAN2006 |
| E1114011 | QTP / LI | 27FEB2006 | Yes | 23FEB2006 |
| E1115001 | OL QTP | 09AUG2005 | Yes | 08AUG2005 |
| E1117001 | MISSING | | | |
| E1117002 | MISSING | | | |
| E1117003 | OL QTP | 18JUL2005 | Yes | 13JUL2005 |
| E1117004 | PLA / VAL | 22SEP2005 | Yes | 21SEP2005 |
| E1117005 | OL QTP | 06OCT2005 | Yes | 06OCT2005 |
| E1117006 | PLA / VAL | 21DEC2005 | Yes | 21DEC2005 |
| E1118001 | PLA / VAL | 27JUN2005 | Yes | 27JUN2005 |
| E1118002 | OL QTP | 04JUL2005 | Yes | 04JUL2005 |
| E1118003 | OL QTP | 03AUG2005 | Yes | 03AUG2005 |
| E1118004 | OL QTP | 09AUG2005 | Yes | 08AUG2005 |
| E1118005 | OL QTP | 16AUG2005 | Yes | 12AUG2005 |
| E1118006 | OL QTP | 17AUG2005 | Yes | 16AUG2005 |
| E1118007 | OL QTP | 25SEP2005 | Yes | 25SEP2005 |
| E1118008 | OL QTP | 28SEP2005 | Yes | 28SEP2005 |
| E1118009 | PLA / LI | 24OCT2005 | No | |
| E1118010 | OL QTP | 09NOV2005 | Yes | 09NOV2005 |
| E1120011 | QTP / LI | 08DEC2005 | Yes | 01DEC2005 |
| E1120001 | PLA / VAL | 01AUG2005 | Yes | 01AUG2005 |
| E1120002 | OL QTP | 16AUG2005 | Yes | 12AUG2005 |
| E1120003 | OL QTP | 01AUG2005 | Yes | 01AUG2005 |
| E1120004 | PLA / VAL | 25SEP2005 | Yes | 30SEP2005 |
| E1120005 | PLA / VAL | 27SEP2005 | Yes | 27SEP2005 |
| E1120006 | OL QTP | 25OCT2005 | Yes | 10OCT2005 |

CONFIDENTIAL
AZSER12772560

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1120007 | OL QTP | 26OCT2005 | Yes | 25OCT2005 |
| E1120008 | QTP | 8NOV2006 | Yes | 7NOV2005 |
| E1120009 | QTP/VAL | 05FEB2006 | Yes | 03FEB2006 |
| E1121001 | PLA/VAL | 19OCT2005 | Yes | 19OCT2005 |
| E1121002 | QTP/VAL | 19OCT2005 | Yes | 19OCT2005 |
| E1121004 | OL QTP | 01DEC2005 | Yes | 01DEC2005 |
| E1121005 | OL QTP | 05DEC2005 | Yes | 05DEC2005 |
| E1121006 | OL QTP | 12DEC2005 | Yes | 12DEC2005 |
| E1201001 | OL QTP | 03JAN2006 | Yes | 03JAN2006 |
| E1201002 | PLA/LI | 3NOV2004 | Yes | 7NOV2004 |
| E1201003 | PLA/LI | 24NOV2004 | Yes | 23NOV2004 |
| E1201004 | QTP/VAL | 01DEC2004 | Yes | 30NOV2004 |
| E1201006 | PLA/VAL | 07DEC2004 | Yes | 14JAN2005 |
| E1201007 | QTP/LI | 17JAN2005 | Yes | 14JAN2005 |
| E1201008 | QTP/LI | 17FEB2005 | Yes | 16FEB2005 |
| E1201009 | MISSING | 01MAR2005 | Yes | 01MAR2005 |
| E1201010 | PLA/VAL | 16MAR2005 | Yes | 15MAR2005 |
| E1201011 | OL QTP | 16MAR2005 | Yes | 15MAR2005 |
| E1201012 | OL QTP | 04APR2005 | Yes | 01APR2005 |
| E1201013 | PLA/VAL | 14APR2005 | Yes | 14APR2005 |
| E1201015 | PLA/LI | 02JUN2005 | Yes | 01JUN2005 |
| E1201016 | PLA/LI | 15JUN2005 | Yes | 14JUN2005 |
| E1201018 | OL QTP | 08SEP2005 | Yes | 07SEP2005 |
| E1201019 | PLA/LI | 20OCT2005 | Yes | 17OCT2005 |
| E1202001 | MISSING | 18NOV2004 | Yes | 19OCT2005 |
| E1202002 | PLA/VAL | 10NOV2004 | No |  |
| E1202003 | PLA/LI | 18NOV2004 | No |  |
| E1202004 | PLA/VAL | 23DEC2004 | Yes | 04NOV2004 |
| E1202006 | OL QTP | 20JAN2005 | Yes | 17DEC2004 |
| E1202007 | PLA/VAL | 26JAN2005 | Yes | 20JAN2005 |
| E1202008 | PLA/LI | 22FEB2005 | Yes | 21FEB2005 |
| E1202009 | QTP/VAL | 22FEB2005 | Yes | 18FEB2005 |
| E1202010 | PLA/LI | 18FEB2005 | Yes | 28FEB2005 |
| E1202011 | QTP/VAL | 04JUL2005 | Yes | 04JUL2005 |
| E1202013 | MISSING | 14DEC2005 | Yes | 12DEC2005 |

2430

CONFIDENTIAL
AZSER12772561

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1204001 | QTP / LI | 24NOV2004 | Yes | 19NOV2004 |
| E1204002 | OL / VAL | 20JAN2005 | Yes | 10JAN2005 |
| E1204003 | OL / QTP | 20JAN2005 | Yes | 19JAN2005 |
| E1204004 | QTP / VAL | 02MAR2005 | Yes | 01MAR2005 |
| E1204005 | PLA / VAL | 13APR2005 | Yes | 12APR2005 |
| E1204006 | QTP / VAL | 18APR2005 | Yes | 27APR2005 |
| E1204007 | QTP / LI | 18MAY2005 | Yes | 17MAY2005 |
| E1204008 | PLA / LI | 28JUL2005 | Yes | 25JUL2005 |
| E1204009 | QTP / VAL | 10NOV2005 | Yes | 09NOV2005 |
| E1204010 | PLA / VAL | 30NOV2005 | Yes | 23NOV2005 |
| E1204011 | QTP / LI | 24NOV2005 | Yes | 23NOV2005 |
| E1204012 | PLA / VAL | 15DEC2005 | Yes | 14DEC2005 |
| E1205001 | MISSING | 28DEC2004 | Yes | 23DEC2004 |
| E1205002 | OL / QTP | 08DEC2004 | Yes | 20DEC2004 |
| E1205003 | QTP / LI | 02FEB2005 | Yes | 26JAN2005 |
| E1205004 | QTP / LI | 01FEB2005 | Yes | 26JAN2005 |
| E1205005 | OL / QTP | 07FEB2005 | Yes | 03FEB2005 |
| E1205006 | PLA / LI | 01MAR2005 | Yes | 28FEB2005 |
| E1205007 | QTP / LI | 01MAR2005 | Yes | 28FEB2005 |
| E1205009 | MISSING | 04MAY2005 | Yes | 29APR2005 |
| E1205010 | PLA / LI | 12MAY2005 | Yes | 11MAY2005 |
| E1205011 | OL / QTP | 18JUL2005 | Yes | 07JUL2005 |
| E1205012 | QTP / LI | 14JUL2005 | No | |
| E1205013 | QTP / LI | 13OCT2005 | Yes | 10OCT2005 |
| E1205014 | PLA / LI | 25OCT2005 | Yes | 21OCT2005 |
| E1205015 | OL / LI | 01NOV2005 | No | |
| E1205017 | QTP / LI | 02NOV2005 | No | |
| E1206001 | PLA / LI | 24JAN2006 | Yes | 23JAN2006 |
| E1206002 | QTP / LI | 09NOV2004 | Yes | 09NOV2004 |
| E1206003 | PLA / LI | 09NOV2004 | Yes | 08NOV2004 |
| E1206004 | OL / VAL | 17DEC2004 | No | |
| E1206005 | OL / QTP | 11JAN2005 | Yes | 10JAN2005 |
| E1206006 | PLA / LI | 11JAN2005 | Yes | 10JAN2005 |
| E1206007 | PLA / LI | 09FEB2005 | Yes | 09FEB2005 |
| E1206008 | PLA / VAL | 10MAR2005 | Yes | 09MAR2005 |
| E1206009 | PLA / VAL | 29MAR2005 | Yes | 28MAR2005 |
| E1206010 | QTP / LI | 18APR2005 | Yes | 15APR2005 |
| E1206011 | OL / QTP | 18APR2005 | Yes | 18APR2005 |
| E1206012 | QTP / LI | 05MAY2005 | Yes | 05MAY2005 |

2431

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gensl00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12772562

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1206013 | QTP / VAL | 31MAY2005 | Yes | 12MAY2005 |
| E1206014 | QTP / VAL | 14JUN2005 | Yes | 14JUN2005 |
| E1206015 | PLA / VAL | 14JUN2005 | Yes | 14JUN2005 |
| E1206016 | QTP / VAL | 04OCT2005 | Yes | 04OCT2005 |
| E1206017 | PLA / LI | 10NOV2005 | Yes | 09NOV2005 |
| E1208001 | PLA / LI | 18MAY2005 | Yes | 18MAY2005 |
| E1208002 | QTP / LI | 18MAY2005 | Yes | 18MAY2005 |
| E1208003 | MISSING | 23MAY2005 | Yes | 23MAY2005 |
| E1208004 | QTP / LI | 23MAY2005 | Yes | 23MAY2005 |
| E1208005 | QTP / LI | 08JUN2005 | Yes | 08JUN2005 |
| E1208006 | QTP / LI | 21JUN2005 | Yes | 21JUN2005 |
| E1208007 | PLA / LI | 05JUL2005 | Yes | 05JUL2005 |
| E1208008 | MISSING | 05SEP2005 | Yes | 05SEP2005 |
| E1208009 | PLA / LI | 19SEP2005 | Yes | 19SEP2005 |
| E1208010 | PLA / LI | 19SEP2005 | Yes | 19SEP2005 |
| E1208011 | PLA / LI | 17OCT2005 | Yes | 17OCT2005 |
| E1208012 | QTP / LI | 26OCT2005 | Yes | 26OCT2005 |
| E1208013 | QTP / LI | 2NOV2005 | Yes | 22NOV2005 |
| E1208014 | QTP / QTP | 2NOV2005 | Yes | 23NOV2005 |
| E1208015 | QTP / LI | 26DEC2005 | Yes | 05DEC2005 |
| E1301001 | QTP / LI | 17JUN2004 | .N | |
| E1301002 | PLA / LI | 13DEC2004 | .N | |
| E1301003 | PLA / LI | 14FEB2005 | .N | |
| E1301004 | MISSING | 23MAR2005 | .N | |
| E1301005 | OL QTP | | .N | |
| E1301006 | MISSING | | .N | |
| E1301007 | MISSING | 23MAY2005 | .N | |
| E1301008 | QTP / VAL | 28JUL2005 | .N | |
| E1301009 | PLA / LI | 28JUL2005 | .N | |
| E1302001 | PLA / LI | 10MAR2005 | .N | |
| E1302002 | OL QTP | 10CT2005 | .N | |
| E1303001 | OL QTP | 12JAN2005 | .N | |
| E1303002 | QTP / VAL | 12JAN2005 | .N | |
| E1303003 | QTP / VAL | 10OCT2005 | .N | |
| E1303004 | QTP / VAL | 30NOV2005 | .N | |
| E1304001 | MISSING | 29JUL2004 | .N | |
| E1304002 | QTP / LI | 07MAR2005 | .N | |
| E1304003 | OL QTP | 04MAR2005 | .N | |
| E1304004 | OL QTP | 10OCT2005 | .N | |
| E1309001 | PLA / VAL | 26JAN2005 | .N | |

CONFIDENTIAL
AZSER12772563

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1309002 | QTP / VAL | 26JAN2005 | N | |
| E1309003 | QTP / LI | 09FEB2005 | N | |
| E1309004 | OL QTP | 15MAR2005 | N | |
| E1309005 | PLA / LI | 29APR2005 | N | |
| E1309006 | OL QTP | 04MAY2005 | N | |
| E1309007 | PLA / VAL | 05MAY2005 | N | |
| E1309008 | OL QTP | 25JUN2005 | N | |
| E1309009 | QTP / LI | 18OCT2005 | N | |
| E1309010 | QTP / VAL | 22NOV2005 | N | |
| E1310011 | OL QTP | 22FEB2005 | N | |
| E1310001 | QTP / LI | 16SEP2004 | N | |
| E1310002 | OL QTP | 16SEP2004 | N | |
| E1310003 | PLA / VAL | 21DEC2004 | N | |
| E1310004 | QTP / VAL | 21DEC2004 | N | |
| E1310006 | OL QTP | 09FEB2005 | N | |
| E1310007 | OL QTP | 22MAR2005 | N | |
| E1310008 | OL QTP | 22MAR2005 | N | |
| E1311001 | PLA / LI | 12JUL2004 | N | |
| E1311002 | PLA / VAL | 16JUL2004 | N | |
| E1311003 | MISSING | | | |
| E1311004 | MISSING | | | |
| E1311005 | OL QTP | 25OCT2004 | N | |
| E1311006 | QTP / LI | 16NOV2004 | N | |
| E1311007 | MISSING | 18JAN2005 | N | |
| E1311008 | QTP / LI | 11FEB2005 | N | |
| E1311009 | PLA / VAL | 21FEB2005 | N | |
| E1311010 | PLA / LI | 09JUN2005 | N | |
| E1311011 | MISSING | 05JUL2005 | N | |
| E1311012 | MISSING | 18JUL2005 | N | |
| E1311013 | PLA / LI | 18JUL2005 | N | |
| E1311014 | PLA / VAL | 06OCT2005 | N | |
| E1311015 | QTP / VAL | 27OCT2005 | N | |
| E1311016 | MISSING | 15NOV2005 | N | |
| E1311017 | OL QTP | 31JAN2006 | N | |
| E1311018 | OL QTP | 23FEB2006 | N | |
| E1312001 | QTP / VAL | 04MAY2005 | N | |
| E1312002 | OL QTP | 11JUL2005 | N | |
| E1313002 | PLA / LI | 08NOV2005 | N | |
| E1314001 | MISSING | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

2433

CONFIDENTIAL
AZSER12772564

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1401001 | OL QTP | 01SEP2004 | N | |
| E1401002 | OL QTP | 13APR2005 | N | |
| E1401003 | PLA / LI | 03MAY2005 | N | |
| E1403001 | OL QTP | 08APR2005 | N | |
| E1403002 | OL QTP | 12MAY2005 | N | |
| E1404001 | OL QTP | 14JUL2004 | N | |
| E1404002 | OL QTP | 12JAN2005 | N | |
| E1404003 | OL QTP | 12JAN2005 | N | |
| E1404004 | OL QTP | 24FEB2005 | N | |
| E1405001 | PLA / LI | 08MAR2005 | N | |
| E1405002 | PLA / LI | 18MAR2005 | N | |
| E1405003 | PLA / LI | 29MAR2005 | N | |
| E1405004 | QTP / LI | 22MAR2005 | N | |
| E1405005 | QTP / LI | 22MAR2005 | N | |
| E1405006 | PLA / VAL | 29MAR2005 | N | |
| E1405007 | QTP / LI | 05APR2005 | N | |
| E1405008 | PLA / VAL | 04OCT2005 | N | |
| E1407001 | OL QTP | 08NOV2005 | N | |
| E1407002 | OL QTP | 29JUN2005 | N | |
| E1410001 | QTP / LI | 24OCT2005 | N | |
| E1410002 | OL QTP | 23MAR2005 | N | |
| E1410003 | PLA / LI | 20APR2005 | N | |
| E1501001 | MISSING | | No | |
| E1501002 | MISSING | 17MAY2005 | No | |
| E1501003 | OL QTP | 25NOV2005 | No | |
| E1501004 | QTP / LI | 08FEB2006 | No | |
| E1502001 | QTP / LI | 08FEB2006 | No | |
| E1502002 | QTP / VAL | 07DEC2004 | No | |
| E1502003 | PLA / LI | 09DEC2004 | No | |
| E1502004 | MISSING | 11JAN2005 | No | |
| E1502005 | QTP / VAL | 25JAN2005 | No | |
| E1502006 | PLA / LI | 17MAR2005 | No | |
| E1502007 | QTP / VAL | 22MAR2005 | No | |
| E1502008 | OL QTP | 24MAR2005 | No | |
| E1502009 | OL QTP | 11APR2005 | No | |
| E1502010 | PLA / LI | 25APR2005 | No | |
| E1502011 | QTP / LI | 28APR2005 | No | |
| E1502012 | MISSING | 28APR2005 | No | |
| E1502013 | OL QTP | 12MAY2005 | No | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.list  gensl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12772565

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1502014 | OL QTP | 18MAY2005 | No | |
| E1502015 | QTP / VAL | 26MAY2005 | No | |
| E1502016 | PLA / LI | 11AUG2005 | No | |
| E1503001 | OL QTP | 11NOV2004 | No | |
| E1503002 | OL QTP | 16MAR2005 | No | |
| E1503003 | QTP / LI | 1MAR2005 | No | |
| E1503004 | MISSING | 08NOV2005 | No | |
| E1503005 | MISSING | 29NOV2005 | No | |
| E1503006 | OL QTP | 10FEB2006 | No | |
| E1505001 | OL QTP | 07OCT2005 | No | |
| E1505002 | MISSING | 12OCT2005 | No | |
| E1505003 | MISSING | 23NOV2005 | No | |
| E1505004 | MISSING | 08DEC2005 | No | |
| E1505005 | MISSING | 01DEC2005 | No | |
| E1505006 | OL QTP | 13DEC2005 | No | |
| E1505007 | MISSING | 18JAN2006 | No | |
| E1505008 | MISSING | 18JAN2006 | No | |
| E1505009 | MISSING | 27FEB2006 | No | |
| E1505010 | OL QTP | 03MAR2006 | No | |
| E1505011 | OL QTP | 03MAR2006 | No | |
| E1506001 | OL QTP | 08DEC2004 | No | |
| E1506002 | PLA / LI | 01FEB2005 | No | |
| E1506004 | QTP / VAL | 15MAR2005 | No | |
| E1506005 | PLA / LI | 11APR2005 | No | |
| E1506006 | PLA / VAL | 19APR2005 | No | |
| E1506007 | OL QTP | 19MAY2005 | No | |
| E1507001 | OL QTP | 01MAR2005 | No | |
| E1508001 | OL QTP | 05JAN2005 | No | |
| E1508002 | PLA / LI | 27JAN2005 | No | |
| E1508003 | MISSING | 31JAN2005 | No | |
| E1508004 | MISSING | 23FEB2005 | No | |
| E1508005 | QTP / LI | 07APR2005 | .N | |
| E1508007 | PLA / LI | 27APR2005 | .N | |
| E1508008 | QTP / LI | 11JUL2005 | No | |
| E1508009 | PLA / LI | 10CT2005 | .N | |
| E1508010 | MISSING | 28FEB2006 | No | |
| E1508011 | MISSING | 01MAR2006 | No | |
| E1510001 | MISSING | | No | |

2435

CONFIDENTIAL
AZSER12772566

Listing 12.2.10-11   Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC CONSENT | GENETIC SAMPLING | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|---|
| E1510002 | OL QTP | 11MAR2005 | Yes | | 11MAR2005 |
| E1510003 | PLA / VAL | 7MAY2005 | N | | |
| E1510004 | QTP / VAL | 26JAN2005 | No | | |
| E1510005 | PLA / LI | 27JAN2006 | No | | |
| E1510006 | OL QTP | 01FEB2006 | No | | |
| E1510007 | OL QTP | 01FEB2006 | No | | |
| E1510008 | OL QTP | 02FEB2006 | No | | |
| E1692001 | QTP / LI | 18NOV2005 | Yes | | 21OCT2005 |
| E1692002 | PLA / LI | 15DEC2005 | Yes | | 15DEC2005 |
| E1693001 | OL QTP | 2NOV2006 | No | | |
| E1693002 | OL QTP | 20JAN2006 | No | | |
| E1695001 | OL QTP | 03FEB2005 | No | | |
| E1695002 | OL QTP | 07JUN2005 | No | | |
| E1696001 | OL QTP | 08DEC2004 | Yes | | 08DEC2004 |
| E1696002 | PLA / LI | 10MAY2005 | No | | |
| E1697001 | PLA / VAL | 22MAR2005 | No | | |
| E1697002 | PLA / VAL | 25MAY2005 | No | | |
| E1697003 | PLA / VAL | 1NOV2005 | No | | |
| E1699001 | OL QTP | 17FEB2005 | Yes | | 02FEB2005 |
| E1699002 | OL QTP / LI | 14MAR2005 | Yes | | 22FEB2005 |
| E1699003 | QTP / LI | 06OCT2005 | Yes | | 03OCT2005 |
| E1699004 | OL QTP | 26OCT2005 | Yes | | 30SEP2005 |
| E1701001 | OL QTP | 09NOV2005 | .N | | |
| E1701002 | OL QTP | 23NOV2005 | .U | | |
| E1701003 | OL QTP | 9NOV2005 | .N | | |
| E1701004 | OL QTP | 06DEC2005 | .N | | |
| E1701005 | OL QTP | 6DEC2005 | .N | | |
| E1701006 | OL QTP | 17JAN2006 | .N | | |
| E1701007 | OL QTP | 15FEB2006 | .N | | |
| E1702001 | OL QTP | 29NOV2005 | .N | | |
| E1702002 | OL QTP | 08FEB2006 | .N | | |
| E1703001 | PLA / VAL | 04NOV2005 | .N | | |
| E1703002 | OL QTP | 02DEC2005 | .N | | |
| E1703003 | OL QTP | 19FEB2006 | Yes | | 13FEB2006 |
| E1704001 | OL QTP | 02DEC2005 | .N | | |
| E1705001 | QTP / LI | 25OCT2005 | .N | | |
| E1705002 | OL QTP | 7NOV2005 | .N | | |
| E1705003 | OL QTP | 12DEC2005 | .N | | |
| E1705004 | OL QTP | 26DEC2005 | .N | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst   gens100.sas   02MAR2007:13:44   kcpx265

2436

CONFIDENTIAL
AZSER12772567

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1705005 | OL_QTP | 11JAN2006 | .N | |
| E1705006 | MISSING | 27FEB2006 | .N | |
| E1706001 | OL_QTP | 24OCT2005 | .N | |
| E1707001 | QTP / VAL | 14NOV2005 | .U | |
| E1707002 | PLA / VAL | 09DEC2005 | .U | |
| E1707003 | QTP / VAL | 14DEC2005 | .U | |
| E1707004 | OL_QTP | 15DEC2005 | .U | |
| E1707005 | MISSING | 15DEC2005 | .N | |
| E1708001 | OL_QTP | 08NOV2005 | No | |
| E1709001 | PLA / LI | 13OCT2005 | No | |
| E1709002 | PLA / VAL | 18OCT2005 | No | |
| E1709003 | PLA / VAL | 18OCT2005 | No | |
| E1709004 | OL_QTP | 19OCT2005 | No | |
| E1709005 | OL_QTP | 20OCT2005 | No | |
| E1709006 | OL_QTP | 20OCT2005 | No | |
| E1709007 | QTP / LI | 03NOV2005 | No | |
| E1709008 | OL_QTP | 03NOV2005 | .N | |
| E1709009 | QTP / LI | 03NOV2005 | .N | |
| E1709010 | PLA / VAL | 07NOV2005 | No | |
| E1709011 | QTP / LI | 07NOV2005 | .N | |
| E1709012 | PLA / VAL | 17NOV2005 | .N | |
| E1709013 | PLA / VAL | 23NOV2005 | .N | |
| E1709014 | OL_QTP | 23NOV2005 | .N | |
| E1709015 | OL_QTP | 28NOV2005 | .N | |
| E1709016 | OL_QTP | 28NOV2005 | .N | |
| E1709017 | OL_QTP | 09DEC2005 | .N | |
| E1709018 | OL_QTP | 06DEC2005 | .N | |
| E1709019 | PLA / LI | 08DEC2005 | .N | |
| E1709020 | OL_QTP | 14DEC2005 | .N | |
| E1709021 | PLA / VAL | 15DEC2005 | .N | |
| E1709022 | QTP / VAL | 21DEC2005 | .N | |
| E1709023 | OL_QTP | 18JAN2006 | .N | |
| E1709024 | OL_QTP | 19JAN2006 | No | |
| E1709025 | OL_QTP | 25JAN2006 | No | |
| E1709026 | QTP / VAL | 06FEB2006 | No | |
| E1709027 | PLA / VAL | 20FEB2006 | .N | |
| E1709028 | MISSING | 21FEB2006 | .N | |
| E1709029 | OL_QTP | 21FEB2006 | .N | |
| E1709030 | PLA / VAL | 27FEB2006 | .N | |
| E1709031 | OL_QTP | 27FEB2006 | No | |

2437

CONFIDENTIAL
AZSER12772568

Listing 12.2.10-11  Pharmacogenetic Sample

| SUBJECT CODE | TREATMENT | VISIT DATE | GENETIC SAMPLING CONSENT | DATE OF GENETIC SAMPLING CONSENT |
|---|---|---|---|---|
| E1801001 | OL QTP | 04OCT2005 | No | |
| E1801002 | QTP / LI | 14NOV2005 | No | |
| E1801003 | PLA / VAL | 15NOV2005 | No | |
| E1806001 | OL QTP | 21NOV2005 | No | |
| E1806002 | OL QTP | 12DEC2005 | No | |
| E1806003 | OL QTP | 03JAN2006 | No | |
| E1806004 | OL QTP | 05JAN2006 | No | |
| E1806005 | OL QTP | 09JAN2006 | No | |

2438

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12021011.lst  gens100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12772569

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101001 | Male | 49 | 1<br>2<br>3 | 29JUN2005<br>18JUL2006<br> | | |
| | E0101010 | Male | 20 | 1<br>2<br>3 | 26JUL2005<br>14AUG2006<br> | | |
| | E0101018 | Female | 59 | 1<br>2<br>3 | 25OCT2005<br>21AUG2006<br> | 21AUG2006 | Negative |
| | E0101020 | Female | 31 | 1<br>2<br>3 | 22NOV2005<br>22AUG2006<br> | 22NOV2005<br>22AUG2006 | Negative<br>Negative |
| | E0101029 | Female | 43 | 1<br>2<br>3 | 09JAN2006<br>28AUG2006<br> | 28AUG2006 | Negative |
| | E0103003 | Male | 25 | 1<br>2<br>3 | 30JUN2005<br>16AUG2006<br> | | |
| | E0103004 | Female | 52 | 1<br>2<br>3 | 01JUL2005<br>25AUG2006<br> | 01JUL2005 | Negative |
| | E0103009 | Male | 30 | 1 | 20JUL2005 | | |
| | E0103031 | Male | 48 | 1<br>2<br>3 | 05DEC2005<br>14AUG2006<br> | | |
| | E0107001 | Female | 24 | 1 | 11AUG2005 | 11AUG2005 | Negative |
| | E0107006 | Female | 44 | 1<br>2<br>3 | 22AUG2005<br>14AUG2006<br> | 23AUG2005<br>14AUG2006 | Negative<br>Negative |
| | E0107017 | Male | 34 | 1<br>2<br>3 | 10FEB2006<br>21AUG2006<br> | | |
| | E0110006 | Female | 35 | 1<br>2<br>3 | 17AUG2005<br>16AUG2006<br> | 18AUG2005<br>16AUG2006 | Negative<br>Negative |
| | E0110013 | Male | 37 | 1<br>2<br>3 | 08AUG2005<br>16AUG2006<br> | | |
| | E0110021 | Male | 49 | 1<br>2<br>3 | 20DEC2005<br>21JUL2006<br> | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2439

CONFIDENTIAL
AZSER12772570

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | Male | 47 | 1 / 2,3 | 03JAN2006 / 20JUL2006 | | |
| | E0111001 | Female | 22 | 1 / 2,3 | 15JUN2005 / 16AUG2006 | 15JUN2005 / 16AUG2006 | Negative / Negative |
| | E0113002 | Female | 28 | 1 / 2,3 | 07JUL2005 / 11AUG2006 | 06JUL2005 / 26AUG2006 | Negative / Negative |
| | E0113003 | Female | 34 | 1 / 2,3 | 14JUL2005 / 18NOV2005 | 15JUL2005 / 18NOV2005 | Negative / Negative |
| | E0118016 | Female | 45 | 1 / 2,3 | 16JUN2005 / 22AUG2006 | 16JUN2005 | Negative |
| | E0118017 | Male | 54 | 1 | 16JUN2005 | | |
| | E0118021 | Female | 32 | 1 | 26JUL2005 | 26JUL2005 | Negative |
| | E0118029 | Female | 41 | 1 / 2,3 | 29SEP2005 / 27JUL2006 | 04OCT2005 | Negative |
| | E0119003 | Female | 38 | 1 / 2,3 | 29AUG2005 / 17MAY2006 | | |
| | E0119007 | Male | 43 | 1 / 2,3 | 18OCT2005 / 28AUG2006 | | |
| | E0120013 | Female | 35 | 1 / 2,3 | 21NOV2005 / 16AUG2006 | 21NOV2005 / 16AUG2006 | Negative / Negative |
| | E0122002 | Female | 30 | 1 / 2,3 | 26MAY2005 / 30AUG2006 | 30AUG2006 | Negative |
| | E0122005 | Male | 21 | 1 / 2,3 | 31MAY2005 / 24AUG2006 | | |
| | E0122006 | Female | 37 | 1 / 2,3 | 02JUN2005 / 23AUG2006 | | |
| | E0122031 | Female | 38 | 1 | 13SEP2005 | 13SEP2005 | Negative |
| | E0123004 | Female | 41 | 1 | 12JUL2005 | | |

2440

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772571

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123004 | Female | 41 | 2 2 3 | 22AUG2006 | 22AUG2006 | Negative |
| | E0127006 | Female | 45 | 1 2 3 | 06DEC2005 22AUG2006 | 06DEC2005 22AUG2006 | Negative Negative |
| | E0129001 | Female | 43 | 1 2 3 | 01JUN2005 27MAR2006 | | |
| | E0129009 | Male | 38 | 1 2 3 | 27JUL2005 28AUG2006 | | |
| | E0129016 | Female | 55 | 1 2 3 | 22AUG2005 23AUG2006 | | |
| | E0129027 | Male | 31 | 1 2 3 | 26OCT2005 23AUG2006 | | |
| | E0129040 | Male | 27 | 1 2 3 | 18JAN2006 30AUG2006 | | |
| | E0133011 | Female | 36 | 1 | 31AUG2005 | 31AUG2005 | Negative |
| | E0136009 | Female | 60 | 1 2 3 | 30AUG2005 18MAY2006 | | |
| | E0137006 | Male | 54 | 1 2 3 | 01JUL2005 01FEB2006 | | |
| | E0137010 | Female | 47 | 1 2 3 | 27JUL2005 31AUG2006 | 27JUL2005 31AUG2006 | Negative Negative |
| | E0137029 | Male | 60 | 1 2 3 | 23DEC2005 24AUG2006 | | |
| | E0145001 | Female | 53 | 1 2 3 | 17DEC2005 23AUG2006 | 23AUG2006 | Negative |
| | E0145006 | Male | 70 | 1 2 3 | 21DEC2005 30MAY2006 | | |
| | E0145015 | Female | 57 | 1 2 3 | 11JAN2006 22AUG2006 | 11JAN2006 22AUG2006 | Negative Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2441

CONFIDENTIAL
AZSER12772572

Page 4 of 102

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145018 | Male | 36 | 1 / 223 | 10FEB2006 / 23AUG2006 | | |
| | E0203008 | Female | 41 | 1 / 223 | 15DEC2004 / 31AUG2006 | 15DEC2004 / 31AUG2006 | Negative / Negative |
| | E0204006 | Male | 58 | 1 / 223 | 13FEB2006 / 25AUG2006 | | |
| | E0205006 | Female | 19 | 1 / 223 | 07DEC2005 / 30AUG2006 | 08DEC2005 / 31AUG2006 | Negative / Negative |
| | E0208003 | Female | 40 | 1 / 223 | 15MAR2005 / 29SEP2006 | 15MAR2005 / 29SEP2006 | Negative / Negative |
| | E0208006 | Female | 44 | 1 / 223 | 11OCT2005 / 23AUG2006 | 11OCT2005 / 23AUG2006 | Negative / Negative |
| | E0208008 | Female | 33 | 1 / 223 | 23NOV2005 / 23AUG2006 | 23NOV2005 / 23AUG2006 | Negative / Negative |
| | E0210004 | Female | 43 | 1 / 223 | 08JUL2005 / 22JUN2006 | 08JUL2005 / 22JUN2006 | Negative / Negative |
| | E0211002 | Male | 34 | 1 / 223 | 12APR2005 / 30AUG2006 | | |
| | E0211004 | Male | 50 | 1 / 223 | 13APR2005 / 13SEP2006 | | |
| | E0302006 | Male | 44 | 1 / 223 | 23MAY2005 / 20MAR2006 | | |
| | E0304007 | Female | 43 | 1 / 223 | 05OCT2004 / 13JUN2005 | 05OCT2004 / 13JUN2005 | Negative / Negative |
| | E0304016 | Female | 39 | 1 / 223 | 21FEB2006 / 05AUG2006 | 21FEB2006 / 01AUG2006 | Negative / Negative |
| | E0305003 | Male | 45 | 1 / 223 | 14APR2005 / 23JUN2006 | | |
| | E0305008 | Female | 54 | 1 | 27JUL2005 | 27JUL2005 | Negative |

CONFIDENTIAL
AZSER12772573

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305008 | Female | 54 | 223 | 23MAY2006 | 23MAY2006 | Negative |
| | E0401002 | Female | 43 | 1 | 09SEP2004 | 09SEP2004 | Negative |
| | E0401007 | Female | 44 | 1 | 08DEC2004 | 08DEC2004 | Negative |
| | | | | 223 | 07SEP2006 | 07SEP2006 | Negative |
| | E0401008 | Female | 43 | 1 | 08DEC2004 | 08DEC2004 | Negative |
| | | | | 223 | 12APR2006 | 12APR2006 | Negative |
| | E0401009 | Female | 50 | 1 | 19JAN2005 | 19JAN2005 | Negative |
| | | | | 223 | 04SEP2006 | 04SEP2006 | Negative |
| | E0401010 | Female | 54 | 1 | 16FEB2005 | 16FEB2005 | Negative |
| | | | | 223 | 04SEP2006 | 04SEP2006 | Negative |
| | E0401011 | Female | 41 | 1 | 23FEB2005 | 23FEB2005 | Negative |
| | | | | 223 | 17JUN2005 | 17JUN2005 | Negative |
| | E0401013 | Male | 37 | 1 | 06APR2005 | 06APR2005 | Negative |
| | | | | 223 | 21AUG2006 | 16AUG2006 | Negative |
| | E0401014 | Female | 38 | 1 | 06APR2005 | | Negative |
| | | | | 223 | 16AUG2006 | | Negative |
| | E0401018 | Male | 44 | 1 | 26JUL2005 | | Negative |
| | E0401019 | Female | 46 | 1 | 27JUL2005 | 27JUL2005 | Negative |
| | | | | 223 | 17MAY2006 | 17MAY2006 | Negative |
| | E0401023 | Male | 46 | 1 | 09NOV2005 | | Negative |
| | | | | 223 | 21AUG2006 | | Negative |
| | E0401028 | Female | 47 | 1 | 30NOV2005 | 30NOV2005 | Negative |
| | | | | 223 | 01SEP2006 | 01SEP2006 | Negative |
| | E0402001 | Female | 44 | 1 | 06OCT2004 | 06OCT2004 | Negative |
| | | | | 223 | 08MAR2005 | 08MAR2005 | Negative |
| | E0402009 | Female | 27 | 1 | 06APR2005 | 06APR2005 | Negative |
| | | | | 223 | 30AUG2006 | 30AUG2006 | Negative |
| | E0402012 | Male | 44 | 1 | 26MAY2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2443

CONFIDENTIAL
AZSER12772574

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | Male | 44 | 223 | 29AUG2006 | | |
| | E0402016 | Female | 52 | 1<br>223 | 13OCT2005<br>05SEP2006 | | |
| | E0403001 | Male | 56 | 1<br>223 | 10AUG2004<br>12SEP2005 | | |
| | E0403002 | Male | 26 | 1<br>223 | 16AUG2004<br>25JUL2005 | | |
| | E0403009 | Female | 53 | 1<br>223 | 14SEP2004<br>20JUN2005 | 14SEP2004<br>20JUN2005 | Negative<br>Negative |
| | E0403011 | Male | 24 | 1<br>223 | 16SEP2004<br>05OCT2005 | | |
| | E0403014 | Male | 44 | 1<br>223 | 03NOV2004<br>27SEP2005 | | |
| | E0403016 | Female | 56 | 1<br>223 | 25JAN2005<br>28AUG2006 | | |
| | E0403025 | Male | 49 | 1<br>223 | 17MAR2005<br>03APR2006 | | |
| | E0403028 | Male | 22 | 1<br>223 | 05MAY2005<br>13SEP2006 | | |
| | E0403031 | Female | 51 | 1<br>223 | 31MAY2005<br>17AUG2006 | 31MAY2005<br>17AUG2006 | Negative<br>Negative |
| | E0403032 | Female | 31 | 1<br>223 | 07JUN2005<br>28AUG2006 | 07JUN2005<br>28AUG2006 | Negative<br>Negative |
| | E0403038 | Male | 20 | 1<br>223 | 07DEC2005<br>22AUG2006 | | |
| | E0403040 | Female | 42 | 1<br>223 | 24JAN2006<br>28AUG2006 | 24JAN2006<br>28AUG2006 | Negative<br>Negative |
| | E0404005 | Male | 44 | 1<br>223 | 27SEP2005<br>23AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2444

CONFIDENTIAL
AZSER12772575

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404006 | Female | 33 | 1 2 3 | 10OCT2005 21AUG2006 | 10OCT2005 21AUG2006 | Negative Negative |
| | E0404015 | Male | 18 | 1 2 3 | 30NOV2005 17AUG2006 | 30NOV2005 17AUG2006 | |
| | E0404016 | Male | 58 | 1 2 3 | 05DEC2005 22AUG2006 | 05DEC2005 22AUG2006 | |
| | E0501004 | Female | 64 | 1 2 3 | 25MAR2005 04SEP2006 | 25MAR2005 04SEP2006 | Negative Negative |
| | E0502007 | Female | 21 | 1 2 3 | 30NOV2005 22AUG2006 | 30NOV2005 22AUG2006 | Negative Negative |
| | E0502008 | Female | 62 | 1 2 3 | 03NOV2005 20JUN2006 | 03NOV2005 20JUN2006 | Negative Negative |
| | E0502010 | Female | 35 | 1 2 3 | 10JAN2006 22AUG2006 | 10JAN2006 22AUG2006 | Negative Negative |
| | E0505001 | Female | 45 | 1 2 3 | 10MAR2005 24AUG2006 | 10MAR2005 24AUG2006 | Negative Negative |
| | E0506005 | Male | 33 | 1 2 3 | 02AUG2005 29AUG2006 | | |
| | E0509002 | Female | 50 | 1 2 3 | 03FEB2005 28AUG2006 | 03FEB2005 28AUG2006 | Negative Negative |
| | E0509003 | Female | 61 | 1 2 3 | 25NOV2005 28AUG2006 | 25NOV2005 28AUG2006 | Negative Negative |
| | E0510003 | Female | 47 | 1 2 3 | 12MAY2005 24AUG2006 | 12MAY2005 24AUG2006 | Negative Negative |
| | E0510004 | Male | 44 | 1 2 3 | 12DEC2005 15AUG2006 | | |
| | E0511004 | Female | 25 | 1 2 3 | 05JAN2006 23AUG2006 | 05JAN2006 23AUG2006 | Negative Negative |
| | E0603002 | Female | 62 | 1 | 01JUN2004 | 01JUN2004 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772576

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603002 | Female | 62 | 223 | 06OCT2005 | 10OCT2005 | Negative |
| | E0603003 | Female | 73 | 1 | 04AUG2004 | 03AUG2004 | Negative |
| | | | | 223 | 23AUG2006 | 23AUG2006 | Negative |
| | E0603011 | Female | 62 | 1 | 17OCT2005 | 18OCT2005 | Negative |
| | | | | 223 | 23AUG2006 | 23AUG2006 | Negative |
| | E0603012 | Male | 60 | 1 | 15NOV2005 | | |
| | | | | 223 | 24AUG2006 | | |
| | E0604004 | Female | 25 | 1 | 05JUL2004 | 06JUL2004 | Negative |
| | E0604006 | Female | 53 | 1 | 19JUL2004 | 20JUL2004 | Negative |
| | | | | 223 | 31AUG2006 | 31AUG2006 | Negative |
| | E0604011 | Male | 46 | 1 | 09SEP2004 | | |
| | | | | 223 | 28OCT2005 | | |
| | E0604022 | Male | 25 | 1 | 01FEB2005 | | |
| | | | | 223 | 23JUN2005 | | |
| | E0604026 | Male | 61 | 1 | 18MAY2005 | | |
| | | | | 223 | 03JAN2006 | | |
| | E0701021 | Male | 24 | 1 | 23FEB2006 | | |
| | | | | 223 | 23AUG2006 | | |
| | E0705003 | Male | 35 | 1 | 05JAN2005 | | |
| | | | | 223 | 06SEP2005 | | |
| | E0705004 | Male | 54 | 1 | 03MAR2005 | | |
| | | | | 223 | 20SEP2005 | | |
| | E0705006 | Male | 38 | 1 | 27MAY2005 | | |
| | | | | 223 | 31MAR2006 | | |
| | E0705010 | Male | 33 | 1 | 22AUG2005 | | |
| | | | | 223 | 16AUG2006 | | |
| | E0705013 | Male | 55 | 1 | 26SEP2005 | | |
| | | | | 223 | 16AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46  kcpx265

2446

CONFIDENTIAL
AZSER12772577

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / VAL | E0707001 | Female | 28 | 1 | 21JUN2005 | 22JUN2005 | Negative |
|           |          |        |    | 223 | 29AUG2006 | 29AUG2006 | Negative |
|           | E0707006 | Male | 28 | 1 | 02DEC2005 |  |  |
|           |          |      |    | 223 | 30AUG2006 |  |  |
|           | E0707009 | Male | 41 | 1 | 22FEB2006 |  |  |
|           |          |      |    | 223 | 16AUG2006 |  |  |
|           | E0802008 | Female | 61 | 1 | 08JUN2005 | 17AUG2006 | Negative |
|           |          |        |    | 223 | 17AUG2006 |  |  |
|           | E0803001 | Female | 44 | 1 | 17JAN2005 | 17JAN2005 | Negative |
|           |          |        |    | 223 | 30AUG2006 | 30AUG2006 | Negative |
|           | E0803003 | Female | 53 | 1 | 03NOV2005 | 03NOV2005 | Negative |
|           |          |        |    | 223 | 16MAY2006 | 16MAY2006 | Negative |
|           | E0805006 | Male | 35 | 1 | 01JUN2005 |  |  |
|           | E0808002 | Female | 56 | 1 | 14NOV2005 | 14NOV2005 | Negative |
|           | E0808003 | Male | 55 | 1 | 05DEC2005 |  |  |
|           |          |      |    | 223 | 07AUG2006 |  |  |
|           | E0810005 | Female | 43 | 1 | 13DEC2005 | 14DEC2005 | Negative |
|           |          |        |    | 223 | 16AUG2006 | 16AUG2006 | .U |
|           | E0904001 | Male | 35 | 1 | 21SEP2005 |  |  |
|           |          |      |    | 223 | 22AUG2006 |  |  |
|           | E0915006 | Female | 38 | 1 | 03FEB2006 | 03FEB2006 | Negative |
|           |          |        |    | 223 | 13SEP2006 | 13SEP2006 | Negative |
|           | E0916002 | Female | 41 | 1 | 07APR2005 | 07APR2005 | Negative |
|           |          |        |    | 223 |  |  |  |
|           | E0917002 | Male | 60 | 1 | 28JUN2005 |  |  |
|           |          |      |    | 223 | 09FEB2006 |  |  |
|           | E0917004 | Female | 41 | 1 | 27FEB2006 | 27FEB2006 | Negative |
|           |          |        |    | 223 | 31AUG2006 | 31AUG2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:46   kcpx265

2447

CONFIDENTIAL
AZSER12772578

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0918003 | Female | 49 | 1 / 2 2 3 | 17NOV2005 / 29AUG2006 | 29AUG2006 | Negative |
| | E0919002 | Male | 44 | 1 / 2 2 3 | 15SEP2005 / 04MAY2006 | | |
| | E0919004 | Male | 49 | 1 / 2 2 3 | 11OCT2005 / 27JUN2006 | | |
| | E1101001 | Male | 26 | 1 / 2 2 3 | 18MAY2004 / 03APR2006 | | |
| | E1101009 | Male | 75 | 1 / 2 2 3 | 22JUL2004 / 16JUN2005 | | |
| | E1101030 | Female | 21 | 1 / 2 2 3 | 28FEB2006 / 24AUG2006 | 28FEB2006 / 24AUG2006 | Negative / Negative |
| | E1104006 | Male | 53 | 1 / 2 2 3 | 16DEC2004 / 31AUG2006 | | |
| | E1104010 | Female | 51 | 1 / 2 2 3 | 05OCT2005 / 31AUG2006 | 05OCT2005 / 31AUG2006 | Negative / Negative |
| | E1104013 | Male | 35 | 1 / 2 2 3 | 21DEC2005 / 28AUG2006 | | |
| | E1104015 | Male | 49 | 1 / 2 2 3 | 23FEB2006 / 17AUG2006 | | |
| | E1105002 | Female | 42 | 1 | 05MAY2004 | 05MAY2004 | Negative |
| | E1105004 | Male | 29 | 1 / 2 2 3 | 01JUN2004 / 23DEC2004 | | |
| | E1106006 | Male | 48 | 1 / 2 2 3 | 10AUG2005 / 22AUG2006 | | |
| | E1106009 | Female | 45 | 1 / 2 2 3 | 19OCT2005 / 31AUG2006 | 20OCT2005 / 31AUG2006 | Negative / Negative |
| | E1106010 | Female | 50 | 1 / 2 2 3 | 03JAN2006 / 29AUG2006 | 03JAN2006 / 29AUG2006 | Negative / Negative |

CONFIDENTIAL
AZSER12772579

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | Female | 47 | 1<br>223 | 19JAN2006<br>31AUG2006 | 19JAN2006<br>31AUG2006 | Negative<br>Negative |
| | E1107006 | Female | 29 | 1 | 15APR2005 | 15APR2005 | Negative |
| | E1107008 | Female | 54 | 1<br>223 | 10JUN2005<br>24APR2006 | 10JUN2005<br>24APR2006 | Negative<br>Negative |
| | E1108003 | Male | 45 | 1<br>223 | 04AUG2004<br>23AUG2006 | | |
| | E1108005 | Male | 30 | 1<br>223 | 07SEP2005<br>30AUG2006 | | |
| | E1114008 | Male | 50 | 1<br>223 | 31MAY2005<br>29AUG2006 | | |
| | E1117001 | Female | 64 | 1<br>223 | 18JUL2005<br>22MAR2006 | | |
| | E1120009 | Male | 67 | 1<br>223 | 05FEB2006<br>23AUG2006 | | |
| | E1121002 | Female | 51 | 1<br>223 | 19OCT2005<br>05SEP2006 | 19OCT2005<br>05SEP2006 | Negative<br>Negative |
| | E1201004 | Female | 42 | 1<br>223 | 01DEC2004<br>25OCT2005 | 01DEC2004<br>25OCT2005 | Negative<br>Negative |
| | E1201009 | Male | 42 | 1<br>223 | 02MAR2005<br>25OCT2005 | | |
| | E1201013 | Female | 31 | 1<br>223 | 20APR2005<br>24AUG2006 | 20APR2005<br>24AUG2006 | Negative<br>Negative |
| | E1202009 | Male | 36 | 1<br>223 | 22FEB2005<br>17JUL2006 | | |
| | E1202011 | Male | 32 | 1 | 14APR2005 | | |
| | E1202012 | Female | 55 | 1<br>223 | 04JUL2005<br>24AUG2006 | 04JUL2005<br>24AUG2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2449

CONFIDENTIAL<br>AZSER12772580

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204004 | Male | 37 | 1<br>2<br>3 | 02MAR2005<br>13OCT2005 | | |
| | E1204006 | Male | 23 | 1<br>2<br>3 | 28APR2005<br>28AUG2006 | | |
| | E1204009 | Female | 18 | 1 | 10NOV2005 | 10NOV2005 | Negative |
| | E1206003 | Female | 21 | 1<br>2<br>3 | 17DEC2004<br>16AUG2006 | 17DEC2004<br>16AUG2006 | Negative<br>Negative |
| | E1206009 | Female | 31 | 1<br>2<br>3 | 18APR2005<br>14AUG2006 | 18APR2005<br>14AUG2006 | Negative<br>Negative |
| | E1206013 | Female | 66 | 1<br>2<br>3 | 31MAY2005<br>05SEP2006 | 05SEP2006 | Negative |
| | E1206014 | Male | 51 | 1<br>2<br>3 | 14JUN2005<br>04SEP2006 | | |
| | E1206016 | Female | 64 | 1<br>2<br>3 | 04OCT2005<br>14AUG2006 | 14AUG2006 | Negative |
| | E1301008 | Female | 60 | 1<br>2<br>3 | 28JUL2005<br>14SEP2006 | 28JUL2005 | Negative |
| | E1303002 | Male | 30 | 1<br>2<br>3 | 12JAN2005<br>29SEP2006 | | |
| | E1303003 | Female | 34 | 1<br>2<br>3 | 11OCT2005<br>10AUG2006 | 11OCT2005<br>10AUG2006 | Negative<br>Negative |
| | E1309002 | Female | 45 | 1<br>2<br>3 | 26JAN2005<br>18AUG2006 | | |
| | E1309010 | Male | 35 | 1<br>2<br>3 | 22NOV2005<br>24MAR2006 | | |
| | E1310004 | Male | 32 | 1<br>2<br>3 | 21DEC2004<br>23AUG2006 | | |
| | E1311015 | Female | 51 | 1<br>2<br>3 | 15NOV2005<br>13MAY2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2450

CONFIDENTIAL
AZSER12772581

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / VAL | E1312001 | Female | 29 | 1<br>2<br>3 | 04MAY2005<br>16AUG2006 | 06MAY2005<br>20SEP2006 | Negative<br>Negative |
| | E1405005 | Male | 45 | 1<br>2<br>3 | 22MAR2006<br>11APR2006 | | |
| | E1502005 | Female | 36 | 1<br>2<br>3 | 25JAN2005<br>25AUG2006 | 25JAN2005<br>25AUG2006 | Negative<br>Negative |
| | E1502007 | Female | 53 | 1<br>2<br>3 | 22MAR2005<br>25AUG2006 | 22MAR2005<br>25AUG2006 | Negative<br>Negative |
| | E1502011 | Female | 39 | 1<br>2<br>3 | 28APR2005<br>31JUL2006 | 28APR2005<br>31JUL2006 | Negative<br>Negative |
| | E1502015 | Male | 56 | 1<br>2<br>3 | 26MAY2005<br>07JUL2006 | | |
| | E1506004 | Female | 41 | 1<br>2<br>3 | 15MAR2005<br>01SEP2006 | 15MAR2005<br>01SEP2006 | Negative<br>Negative |
| | E1510004 | Female | 30 | 1 | 26JAN2006 | 26JAN2006 | Negative |
| | E1697003 | Male | 33 | 1<br>2<br>3 | 21NOV2005<br>18MAY2006 | | |
| | E1699001 | Female | 41 | 1 | 17FEB2005 | 18FEB2005 | Negative |
| | E1707001 | Female | 52 | 1<br>2<br>3 | 14NOV2005<br>15SEP2006 | 15NOV2005<br>05OCT2006 | Negative<br>Negative |
| | E1707003 | Male | 51 | 1<br>2<br>3 | 09DEC2005<br>01SEP2006 | | |
| | E1709002 | Female | 26 | 1<br>2<br>3 | 18OCT2005<br>30AUG2006 | 18OCT2005<br>30AUG2006 | Negative<br>Negative |
| | E1709010 | Female | 48 | 1<br>2<br>3 | 07NOV2005<br>30AUG2006 | 07NOV2005 | Negative |
| | E1709022 | Female | 39 | 1<br>2<br>3 | 21DEC2005<br>22MAY2006 | 21DEC2005<br>22MAY2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2451

CONFIDENTIAL
AZSER12772582

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709026 | Female | 37 | 1 | 06FEB2006 | 06FEB2006 | Negative |
| | | | | 223 | 28AUG2006 | 28AUG2006 | Negative |
| OL QTP | E0101002 | Female | 39 | 1 | 19MAY2005 | 24MAY2005 | Negative |
| | | | | 113 | 18OCT2005 | 18OCT2005 | Negative |
| | E0101004 | Female | 25 | 1 | 07JUL2005 | 07JUL2005 | Negative |
| | E0101008 | Female | 23 | 1 | 14JUL2005 | 14JUL2005 | Negative |
| | E0101009 | Male | 20 | 1 | 21JUL2005 | | |
| | E0101011 | Female | 56 | 1 | 08AUG2005 | 08AUG2005 | Negative |
| | | | | 113 | 23AUG2005 | 24AUG2005 | Negative |
| | E0101014 | Female | 32 | 1 | 23AUG2005 | 07MAR2006 | Negative |
| | | | | 113 | 07MAR2006 | | |
| | E0101015 | Female | 40 | 1 | 01SEP2005 | 01SEP2005 | Negative |
| | | | | 113 | 04OCT2005 | | |
| | E0101016 | Male | 47 | 1 | 01SEP2005 | | |
| | | | | 113 | 25MAY2006 | | |
| | E0101019 | Male | 25 | 1 | 15NOV2005 | | |
| | E0101021 | Female | 33 | 1 | 28NOV2005 | 28NOV2005 | Negative |
| | | | | 113 | 05JUN2006 | 05JUN2006 | Negative |
| | E0101025 | Female | 19 | 1 | 13DEC2005 | 13DEC2005 | Negative |
| | E0101026 | Female | 24 | 1 | 13DEC2005 | 13DEC2005 | Negative |
| | | | | 113 | 29DEC2005 | 29DEC2005 | Negative |
| | E0101027 | Male | 42 | 1 | 15DEC2005 | | |
| | E0101030 | Female | 31 | 1 | 30JAN2006 | 30JAN2006 | Negative |
| | | | | 113 | 15AUG2006 | 15AUG2006 | Negative |
| | E0101031 | Male | 32 | 1 | 31JAN2006 | | |
| | E0103001 | Male | 49 | 1 | 23JUN2005 | 23JUN2005 | |
| | | | | 113 | 17MAR2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas   02MAR2007:13:46   kcpx265

2452

CONFIDENTIAL
AZSER12772583

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0103002 | Female | 54 | 1 | 29JUN2005 | 29JUN2005 | Negative |
|  |  |  |  | 113 | 17MAR2006 |  |  |
|  | E0103012 | Male | 33 | 1 | 20JUL2005 |  |  |
|  |  |  |  | 113 | 05DEC2005 |  |  |
|  | E0103017 | Female | 26 | 1 | 19AUG2005 | 19AUG2005 | Negative |
|  |  |  |  | 113 | 17APR2006 | 17APR2006 | Negative |
|  | E0103019 | Female | 27 | 1 | 31AUG2005 | 31AUG2005 | Negative |
|  |  |  |  | 113 | 01DEC2005 | 01DEC2005 | Positive |
|  | E0103021 | Female | 33 | 1 | 27SEP2005 | 27SEP2005 | Negative |
|  |  |  |  | 113 | 01DEC2005 | 01DEC2005 | Positive |
|  | E0103022 | Male | 34 | 1 | 19OCT2005 | 19OCT2005 | Negative |
|  |  |  |  | 113 | 30JUN2006 |  | .U |
|  | E0103023 | Female | 48 | 1 | 20OCT2005 | 20OCT2005 | Negative |
|  |  |  |  | 113 | 10MAY2006 | 10MAY2006 | Negative |
|  | E0104001 | Female | 49 | 1 | 16JUN2005 | 16JUN2005 | Negative |
|  | E0104003 | Male | 45 | 1 | 19JUL2005 |  |  |
|  | E0104004 | Female | 52 | 1 | 01AUG2005 | 01AUG2005 | Negative |
|  | E0104009 | Female | 55 | 1 | 13SEP2005 | 13SEP2005 | Negative |
|  |  |  |  | 113 | 01DEC2005 | 01DEC2005 | Negative |
|  | E0104010 | Male | 35 | 1 | 14SEP2005 |  |  |
|  |  |  |  | 113 | 16DEC2005 |  |  |
|  | E0104012 | Male | 41 | 1 | 29NOV2005 |  |  |
|  |  |  |  | 113 | 11JAN2006 |  |  |
|  | E0104013 | Female | 28 | 1 | 26JAN2006 | 25JAN2006 | Negative |
|  | E0104014 | Female | 37 | 1 | 26JAN2006 | 26JAN2006 | Negative |
|  |  |  |  | 113 | 24FEB2006 |  | .U |
|  | E0104018 | Male | 50 | 1 | 16FEB2006 |  |  |
|  |  |  |  | 113 | 03AUG2006 |  |  |

CONFIDENTIAL
AZSER12772584

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | Female | 52 | 1<br>113 | 06OCT2005<br>04JAN2006 | 06OCT2005<br>04JAN2006 | Negative<br>Negative |
| | E0107005 | Male | 20 | 1<br>113 | 22AUG2005<br>09SEP2005 | | |
| | E0107007 | Female | 37 | 1<br>113 | 10OCT2005<br>06FEB2006 | 10OCT2005<br>06FEB2006 | Negative<br>Negative |
| | E0107008 | Female | 36 | 1 | 10OCT2005 | 10OCT2005 | Negative |
| | E0107011 | Male | 41 | 1 | 14NOV2005 | | |
| | E0107012 | Female | 41 | 1<br>113 | 05DEC2005<br>19DEC2005 | 05DEC2005<br>19DEC2005 | Negative<br>Negative |
| | E0107013 | Male | 52 | 1 | 30DEC2005 | | |
| | E0107016 | Female | 24 | 1<br>113 | 13FEB2006<br>20MAR2006 | 13FEB2006<br>20MAR2006 | Negative<br>Negative |
| | E0108002 | Female | 44 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | E0108003 | Female | 37 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | E0108004 | Female | 26 | 1 | 30JUN2005 | 30JUN2005 | Negative |
| | E0108005 | Male | 60 | 1<br>113 | 01JUL2005<br>08AUG2005 | | |
| | E0108007 | Male | 33 | 1<br>113 | 11JUL2005<br>01MAR2006 | | |
| | E0108010 | Female | 35 | 1 | 14JUL2005 | 14JUL2005 | Negative |
| | E0108012 | Female | 63 | 1<br>113 | 20JUL2005<br>25JAN2006 | 20JUL2005<br>25JAN2006 | Negative<br>Negative |
| | E0108014 | Female | 39 | 1 | 21JUL2005 | 21JUL2005 | Negative |
| | E0108016 | Female | 33 | 1 | 29JUL2005 | 29JUL2005 | Negative |
| | E0110005 | Female | 43 | 1 | 26MAY2005 | 26MAY2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:46    kcpx265

2454

CONFIDENTIAL
AZSER12772585

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | Female | 43 | 113 | 10JUN2005 | 10JUN2005 | Negative |
| | E0110009 | Male | 30 | 1<br>113 | 27JUN2005<br>22SEP2005 | | |
| | E0110022 | Male | 45 | 1<br>113 | 02JAN2006<br>16JUN2006 | | |
| | E0111003 | Male | 19 | 1 | 10JAN2006 | | |
| | E0111004 | Male | 31 | 1<br>113 | 10JAN2006<br>08MAR2006 | | |
| | E0112002 | Female | 46 | 1<br>113 | 22JUN2005<br>20JUL2005 | 22JUN2005<br>20JUL2005 | Negative<br>.N |
| | E0112003 | Female | 52 | 1<br>113 | 03AUG2005<br>15AUG2005 | 03AUG2005<br>15AUG2005 | Negative<br>Negative |
| | E0112004 | Male | 37 | 1<br>113 | 08AUG2005<br>28SEP2005 | | |
| | E0112005 | Female | 52 | 1 | 24AUG2005 | 24AUG2005 | Negative |
| | E0112006 | Male | 19 | 1 | 31AUG2005 | | |
| | E0112008 | Male | 22 | 1<br>113 | 13SEP2005<br>14MAR2006 | | |
| | E0112012 | Female | 50 | 1 | 08NOV2005 | 08NOV2005 | Negative |
| | E0112013 | Female | 41 | 1<br>113 | 14NOV2005<br>02JAN2006 | 14NOV2005 | Negative |
| | E0112014 | Female | 59 | 1<br>113 | 12DEC2005<br>11APR2006 | 12DEC2005<br>11APR2006 | Negative<br>Negative |
| | E0113001 | Male | 52 | 1<br>113 | 01JUL2005<br>30SEP2005 | | .U |
| | E0114001 | Male | 48 | 1<br>113 | 14SEP2005<br>30MAY2006 | | |

2455

CONFIDENTIAL
AZSER12772586

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0114002 | Male | 28 | 1 | 24OCT2005 | | |
| | E0115004 | Male | 27 | 1 | 01SEP2005 | | |
| | | | | 113 | 14SEP2005 | | |
| | E0115008 | Male | 20 | 1 | 06DEC2005 | | |
| | E0115009 | Female | 24 | 1 | 07NOV2005 | 07NOV2005 | Negative |
| | E0115010 | Female | 57 | 1 | 10NOV2005 | 10NOV2005 | Negative |
| | | | | 113 | 18AUG2006 | 18AUG2006 | Negative |
| | E0115012 | Male | 59 | 1 | 10NOV2005 | | |
| | | | | 113 | 23MAR2006 | | |
| | E0115013 | Female | 28 | 1 | 07DEC2005 | 07DEC2005 | Negative |
| | E0115014 | Female | 24 | 1 | 29DEC2005 | 29DEC2005 | Negative |
| | | | | 113 | 09JUN2006 | 09JUN2006 | Positive |
| | E0115015 | Male | 19 | 1 | 07JAN2006 | | |
| | E0115016 | Female | 32 | 1 | 18JAN2006 | 18JAN2006 | Negative |
| | | | | 113 | 22AUG2006 | 22AUG2006 | Negative |
| | E0115017 | Female | 32 | 1 | 19JAN2006 | 19JAN2006 | Negative |
| | E0115020 | Male | 21 | 1 | 13FEB2006 | | |
| | | | | 113 | 08JUN2006 | | |
| | E0115021 | Male | 25 | 1 | 30JAN2006 | | |
| | E0115022 | Female | 45 | 1 | 09FEB2006 | 09FEB2006 | Negative |
| | E0116001 | Female | 36 | 1 | 17JUN2005 | | |
| | E0116002 | Female | 21 | 1 | 23AUG2005 | 23AUG2005 | Negative |
| | E0116004 | Male | 35 | 1 | 21OCT2005 | | |
| | | | | 113 | 15MAY2006 | | |
| | E0116005 | Female | 62 | 1 | 25OCT2005 | | |
| | | | | 113 | 08NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2456

CONFIDENTIAL
AZSER12772587

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0116006 | Female | 31 | 1<br>113 | 01NOV2005<br>15NOV2005 | | |
| | E0116010 | Female | 35 | 1<br>113 | 21NOV2005<br>03JAN2006 | 21NOV2005<br>27DEC2005 | Negative<br>Negative |
| | E0116017 | Male | 27 | 1<br>113 | 16JAN2006<br>13MAR2006 | | |
| | E0117001 | Female | 19 | 1<br>113 | 07JUN2005<br>05JUL2005 | 07JUN2005<br>05JUL2005 | Negative<br>Negative |
| | E0117003 | Male | 22 | 1<br>113 | 15JUN2005<br>05JUL2005 | | |
| | E0117004 | Female | 45 | 1<br>113 | 22JUN2005<br>31AUG2005 | 22JUN2005<br>31AUG2005 | Negative<br>Negative |
| | E0117005 | Female | 42 | 1 | 06JUL2005 | 07JUL2005 | Negative |
| | E0117006 | Male | 27 | 1<br>113 | 08JUL2005<br>29JUL2005 | | |
| | E0117008 | Male | 28 | 1 | 13JUL2005 | | |
| | E0117010 | Female | 24 | 1 | 22JUL2005 | 22JUL2005 | Negative |
| | E0117012 | Female | 27 | 1<br>113 | 02AUG2005<br>08NOV2005 | 02AUG2005<br>08NOV2005 | Negative<br>Negative |
| | E0117013 | Female | 20 | 1<br>113 | 17AUG2005<br>31AUG2005 | 17AUG2005<br>31AUG2005 | Negative<br>Negative |
| | E0117014 | Female | 47 | 1<br>113 | 30AUG2005<br>20OCT2005 | 30AUG2005<br>21OCT2005 | Negative<br>Negative |
| | E0117015 | Female | 29 | 1<br>113 | 06SEP2005<br>11OCT2005 | 06SEP2005<br>11OCT2005 | Negative<br>Negative |
| | E0117017 | Male | 57 | 1<br>113 | 27SEP2005<br>10OCT2005 | | |
| | E0117018 | Female | 24 | 1 | 30SEP2005 | 30SEP2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2457

CONFIDENTIAL
AZSER12772588

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0117018 | Female | 24 | 113 | 20OCT2005 | 20OCT2005 | Negative |
| | E0117022 | Male | 33 | 1 | 28OCT2005 | | |
| | E0117025 | Female | 24 | 1 | 03NOV2005 | 03NOV2005 | Negative |
| | E0117027 | Male | 20 | 1<br>113 | 21NOV2005<br>06JAN2006 | | |
| | E0117029 | Male | 59 | 1<br>113 | 15DEC2005<br>16JAN2006 | | |
| | E0117030 | Male | 46 | 1<br>113 | 04JAN2006<br>19JAN2006 | | |
| | E0117032 | Female | 25 | 1<br>113 | 19JAN2006<br>13JUL2006 | 19JAN2006<br>13JUL2006 | Negative<br>.U |
| | E0117033 | Male | 49 | 1 | 27JAN2006 | | |
| | E0117035 | Male | 20 | 1 | 01FEB2006 | | |
| | E0118001 | Female | 35 | 1 | 16MAY2005 | | |
| | E0118003 | Female | 43 | 1<br>113 | 24MAY2005<br>26AUG2005 | 24MAY2005 | Negative |
| | E0118006 | Male | 32 | 1 | 31MAY2005 | | |
| | E0118007 | Male | 44 | 1<br>113 | 31MAY2005<br>03OCT2005 | | |
| | E0118010 | Female | 20 | 1 | 01JUN2005 | 07JUN2005 | Negative |
| | E0118011 | Female | 20 | 1<br>113 | 02JUN2005<br>04NOV2005 | 09JUN2005<br>04NOV2005 | Negative<br>Negative |
| | E0118012 | Male | 24 | 1 | 02JUN2005 | | |
| | E0118014 | Female | 29 | 1 | 07JUN2005 | 10JUN2005 | Negative |
| | E0118025 | Female | 26 | 1 | 26SEP2005 | 26SEP2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2458

CONFIDENTIAL
AZSER12772589

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0118031 | Female | 31 | 1 | 13OCT2005 | 14OCT2005 | Negative |
| | E0118032 | Male | 24 | 1 | 21OCT2005 | | |
| | E0118033 | Male | 40 | 1 | 17NOV2005 | | |
| | E0118035 | Male | 31 | 1 | 01DEC2005 | | |
| | E0118036 | Female | 44 | 1 | 12DEC2005 | | |
| | E0118037 | Female | 45 | 1<br>113 | 09JAN2006<br>16MAY2006 | | |
| | E0119004 | Female | 21 | 1<br>113 | 31AUG2005<br>09JAN2006 | 31AUG2005<br>10JAN2006 | Negative<br>Negative |
| | E0119009 | Female | 42 | 1<br>113 | 20OCT2005<br>15DEC2005 | | |
| | E0119010 | Female | 26 | 1 | 28OCT2005 | 28OCT2005 | Negative |
| | E0119011 | Female | 39 | 1<br>113 | 07NOV2005<br>09FEB2006 | 09FEB2006 | Negative |
| | E0119013 | Female | 62 | 1<br>113 | 17JAN2006<br>20MAR2006 | | |
| | E0119014 | Female | 46 | 1<br>113 | 14DEC2005<br>06FEB2006 | 14DEC2005<br>06FEB2006 | Negative<br>Negative |
| | E0119017 | Female | 45 | 1<br>113 | 23JAN2006<br>20FEB2006 | 23JAN2006<br>20FEB2006 | Negative<br>Negative |
| | E0120003 | Female | 36 | 1 | 03AUG2005 | | |
| | E0120004 | Male | 38 | 1<br>113 | 26SEP2005<br>28NOV2005 | | |
| | E0120005 | Female | 31 | 1<br>113 | 17AUG2005<br>15DEC2005 | 17AUG2005<br>15DEC2005 | Negative<br>Negative |
| | E0120008 | Female | 25 | 1<br>113 | 26SEP2005<br>09NOV2005 | 26SEP2005<br>09NOV2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2459

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| OL QTP | E0120009 | Male | 42 | 1 | 27SEP2005 | | |
| | E0120015 | Female | 40 | 1 | 16JAN2006 | 16JAN2006 | Negative |
| | | | | 113 | 13FEB2006 | 13FEB2006 | Negative |
| | E0120016 | Male | 22 | 1 | 09FEB2006 | | |
| | | | | 113 | 24AUG2006 | | |
| | E0120017 | Female | 59 | 1 | 09FEB2006 | 09FEB2006 | Negative |
| | | | | 113 | 22FEB2006 | 22FEB2006 | Negative |
| | E0120018 | Female | 39 | 1 | 13FEB2006 | 13FEB2006 | Negative |
| | | | | 113 | 09AUG2006 | 09AUG2006 | Negative |
| | E0122001 | Female | 36 | 1 | 23MAY2005 | 23MAY2005 | Negative |
| | | | | 113 | 05JAN2006 | 05JAN2006 | Negative |
| | E0122003 | Female | 47 | 1 | 31MAY2005 | 31MAY2005 | Negative |
| | | | | 113 | 19JAN2006 | | |
| | E0122007 | Male | 38 | 1 | 09JUN2005 | | |
| | | | | 113 | 29JUN2005 | | |
| | E0122009 | Male | 22 | 1 | 14JUN2005 | | |
| | | | | 113 | 30JUN2005 | | |
| | E0122010 | Male | 33 | 1 | 14JUN2005 | | |
| | E0122012 | Female | 26 | 1 | 16JUN2005 | 16JUN2005 | Negative |
| | E0122013 | Male | 46 | 1 | 16JUN2005 | | |
| | E0122017 | Female | 34 | 1 | 27JUN2005 | 30JUN2005 | Negative |
| | E0122018 | Female | 34 | 1 | 28JUN2005 | 28JUN2005 | Negative |
| | E0122019 | Male | 43 | 1 | 29JUN2005 | | |
| | | | | 113 | 25OCT2005 | | |
| | E0122020 | Female | 27 | 1 | 06JUL2005 | 07JUL2005 | Negative |
| | | | | 113 | 13OCT2005 | 13OCT2005 | Negative |
| | E0122022 | Female | 19 | 1 | 13JUL2005 | 13JUL2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772591

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0122024 | Female | 47 | 1 | 25JUL2005 | | |
| | | | | 113 | 08AUG2005 | | |
| | E0122026 | Female | 49 | 1 | 04AUG2005 | | |
| | | | | 113 | 25APR2006 | | |
| | E0122027 | Female | 41 | 1 | 11AUG2005 | 11AUG2005 | Negative |
| | | | | 113 | 03JAN2006 | 03JAN2006 | Negative |
| | E0122029 | Female | 32 | 1 | 08SEP2005 | 08SEP2005 | Negative |
| | | | | 113 | 03JAN2006 | 03JAN2006 | Negative |
| | E0122030 | Female | 22 | 1 | 08SEP2005 | 08SEP2005 | Negative |
| | E0122032 | Female | 20 | 1 | 20SEP2005 | 20SEP2005 | Negative |
| | | | | 113 | | | .U |
| | E0122033 | Male | 35 | 1 | 28SEP2005 | | |
| | E0122034 | Female | 37 | 1 | 29SEP2005 | 24SEP2005 | Negative |
| | | | | 113 | | | .U |
| | E0122035 | Female | 34 | 1 | 03OCT2005 | | .U |
| | E0122036 | Male | 39 | 1 | 04OCT2005 | | |
| | | | | 113 | 16MAR2006 | | |
| | E0122037 | Female | 24 | 1 | 21OCT2005 | 21OCT2005 | Negative |
| | | | | 113 | 16DEC2005 | 16DEC2005 | Negative |
| | E0123001 | Male | 42 | 1 | 17MAY2005 | | |
| | E0123006 | Male | 40 | 1 | 09AUG2005 | | |
| | E0123007 | Male | 27 | 1 | 01SEP2005 | | |
| | E0123008 | Male | 47 | 1 | 03OCT2005 | | |
| | | | | 113 | 08DEC2005 | | |
| | E0123009 | Female | 37 | 1 | 11OCT2005 | 11OCT2005 | Negative |
| | E0123010 | Female | 39 | 1 | 18OCT2005 | 18OCT2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2461

CONFIDENTIAL
AZSER12772592

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0123012 | Female | 34 | 1<br>113 | 06DEC2005<br>07FEB2006 | 06DEC2005<br>07FEB2006 | Negative<br>Negative |
| | E0123013 | Male | 45 | 1<br>113 | 13DEC2005<br>14FEB2006 | | |
| | E0123014 | Male | 47 | 1<br>113 | 10JAN2006<br>17APR2006 | | |
| | E0125002 | Female | 37 | 1<br>113 | 08JUL2005<br>15SEP2005 | 08JUL2005<br>15SEP2005 | Negative<br>Negative |
| | E0125004 | Female | 43 | 1<br>113 | 28JUL2005<br>01FEB2006 | 28JUL2005<br>01FEB2006 | Negative<br>Negative |
| | E0125005 | Female | 43 | 1 | 03AUG2005 | 03AUG2005 | Negative |
| | E0125006 | Male | 23 | 1<br>113 | 08AUG2005<br>20FEB2006 | | |
| | E0125007 | Male | 27 | 1 | 01SEP2005 | | |
| | E0125010 | Female | 54 | 1<br>113 | 21SEP2005<br>08JUN2006 | | |
| | E0125012 | Female | 18 | 1<br>113 | 17OCT2005<br>31JAN2006 | 17OCT2005<br>31JAN2006 | Negative<br>Negative |
| | E0125015 | Female | 21 | 1 | 17NOV2005 | 17NOV2005 | Negative |
| | E0125020 | Male | 22 | 1<br>113 | 12JAN2006<br>06JUL2006 | | |
| | E0127003 | Female | 53 | 1<br>113 | 30JUN2005<br>30AUG2005 | 30JUN2005 | Negative |
| | E0127007 | Male | 49 | 1<br>113 | 22DEC2005<br>13JAN2006 | | |
| | E0127008 | Male | 59 | 1<br>113 | 23DEC2005<br>21AUG2006 | | |
| | E0129003 | Female | 44 | 1 | 08JUN2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2462

CONFIDENTIAL
AZSER12772593

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0129003 | Female | 44 | 113 | 17AUG2005 | | |
| | E0129005 | Male | 37 | 1 | 13JUN2005 | | |
| | E0129011 | Male | 59 | 1<br>113 | 01AUG2005<br>22AUG2005 | | |
| | E0129013 | Male | 34 | 1 | 03AUG2005 | | |
| | E0129015 | Female | 54 | 1<br>113 | 22AUG2005<br>07SEP2005 | | |
| | E0129017 | Female | 20 | 1<br>113 | 24AUG2005<br>07SEP2005 | 24AUG2005<br>07SEP2005 | Negative<br>Negative |
| | E0129018 | Female | 52 | 1 | 29AUG2005 | 29AUG2005 | Negative |
| | E0129019 | Female | 48 | 1<br>113 | 12SEP2005<br>05OCT2005 | | |
| | E0129020 | Male | 46 | 1 | 19SEP2005 | | |
| | E0129022 | Male | 45 | 1<br>113 | 05OCT2005<br>01MAR2006 | | |
| | E0129023 | Male | 28 | 113 | 10OCT2005 | | |
| | E0129025 | Female | 24 | 1 | 17OCT2005 | 17OCT2005 | Negative |
| | E0129026 | Female | 25 | 1 | 24OCT2005 | 24OCT2005 | Negative |
| | E0129029 | Male | 49 | 1 | 14NOV2005 | | |
| | E0129030 | Female | 46 | 1<br>113 | 14NOV2005<br>28DEC2005 | 14NOV2005<br>14NOV2005 | Negative<br>Negative |
| | E0129038 | Female | 33 | 1 | 18JAN2006 | 18JAN2006 | Negative |
| | E0129039 | Female | 53 | 1 | 18JAN2006 | | |
| | E0129042 | Female | 31 | 1 | 23JAN2006 | 23JAN2006 | Negative |
| | E0129043 | Male | 52 | 1 | 23JAN2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2463

CONFIDENTIAL
AZSER12772594

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0129043 | Male | 52 | 113 | 21JUN2006 | | |
| | E0129047 | Male | 30 | 1 | 06FEB2006 | | |
| | E0129048 | Female | 20 | 1 | 15FEB2006 | 15FEB2006 | Negative |
| | E0130001 | Female | 52 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | | | | 113 | 07SEP2005 | | |
| | E0130002 | Male | 41 | 1 | 19SEP2005 | | |
| | | | | 113 | 15MAR2006 | | |
| | E0132003 | Male | 41 | 1 | 21JUL2005 | | |
| | E0133002 | Female | 58 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | | | | 113 | 07DEC2005 | 07DEC2005 | Negative |
| | E0133003 | Female | 48 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | | | | 113 | 11NOV2005 | 11NOV2005 | Negative |
| | E0133005 | Male | 58 | 1 | 29JUN2005 | | |
| | | | | 113 | 26OCT2005 | | |
| | E0133006 | Female | 41 | 1 | 06JUL2005 | 04JUL2005 | Negative |
| | | | | 113 | | | .U |
| | E0133007 | Female | 45 | 1 | 26JUL2005 | 26JUL2005 | Negative |
| | | | | 113 | 21OCT2005 | | .U |
| | E0133008 | Female | 19 | 1 | 26JUL2005 | 26JUL2005 | Negative |
| | E0133009 | Female | 48 | 1 | 02AUG2005 | 02AUG2005 | Negative |
| | E0133010 | Male | 58 | 1 | 17AUG2005 | | |
| | | | | 113 | 04JAN2006 | | |
| | E0133014 | Male | 42 | 1 | 13FEB2006 | | |
| | | | | 113 | 09AUG2006 | | |
| | E0133015 | Male | 38 | 1 | 14FEB2006 | | |
| | E0134003 | Male | 48 | 1 | 30JUN2005 | | |
| | | | | 113 | 11AUG2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2464

CONFIDENTIAL
AZSER12772595

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0134007 | Female | 37 | 1<br>113 | 16SEP2005<br>06OCT2005 | 19SEP2005 | Negative<br>.N |
| | E0134012 | Male | 19 | 1<br>113 | 03OCT2005<br>11OCT2005 | | |
| | E0134013 | Male | 55 | 1 | 24JAN2006 | | |
| | E0135001 | Female | 49 | 1<br>113 | 03NOV2005<br>09FEB2006 | 03NOV2005 | Negative<br>.U |
| | E0136002 | Female | 38 | 1 | 13JUL2005 | 13JUL2005 | Negative |
| | E0136003 | Female | 24 | 1 | 18JUL2005 | 18JUL2005 | Negative |
| | E0136006 | Male | 36 | 1<br>113 | 25JUL2005<br>21NOV2005 | | |
| | E0136007 | Female | 20 | 1<br>113 | 26JUL2005<br>09NOV2005 | 26JUL2005<br>09NOV2005 | Negative<br>Negative |
| | E0136008 | Female | 45 | 1<br>113 | 16AUG2005<br>30AUG2005 | 30AUG2005 | Negative |
| | E0136011 | Female | 57 | 1 | 22SEP2005 | | |
| | E0136014 | Male | 48 | 1 | 11OCT2005 | | |
| | E0136016 | Male | 37 | 1 | 02NOV2005 | | |
| | E0136020 | Male | 30 | 1<br>113 | 12DEC2005<br>05JUL2006 | | |
| | E0136022 | Male | 70 | 1<br>113 | 21DEC2005<br>22FEB2006 | | |
| | E0136023 | Female | 23 | 1<br>113 | 28DEC2005<br>16JAN2006 | 28DEC2005<br>16JAN2006 | Negative<br>Negative |
| | E0136024 | Female | 26 | 1<br>113 | 28DEC2005<br>26JUL2006 | 29DEC2005<br>26JUL2006 | Negative<br>Negative |
| | E0136025 | Male | 41 | 1 | 16JAN2006 | | |

CONFIDENTIAL
AZSER12772596

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0136027 | Female | 22 | 1 | 17JAN2006 | 17JAN2006 | Negative |
| | E0136028 | Female | 24 | 1 | 25JAN2006 | 25JAN2006 | Negative |
| | E0137002 | Female | 61 | 1 | 03JUN2005 | 03JUN2005 | Negative |
| | E0137003 | Male | 18 | 1 | 05JUL2005 | | |
| | E0137007 | Male | 42 | 1 | 01JUL2005 | | |
| | E0137011 | Male | 22 | 1 | 05AUG2005 | | |
| | | | | 113 | 24FEB2006 | | |
| | E0137012 | Female | 53 | 1 | 07OCT2005 | 07OCT2005 | Negative |
| | | | | 113 | 22DEC2005 | 22DEC2005 | Negative |
| | E0137014 | Female | 60 | 1 | 31AUG2005 | 31AUG2005 | Negative |
| | E0137015 | Male | 48 | 1 | 30SEP2005 | | |
| | E0137016 | Male | 50 | 1 | 30SEP2005 | | |
| | | | | 113 | 29NOV2005 | | |
| | E0137017 | Female | 44 | 1 | 07OCT2005 | 07OCT2005 | Negative |
| | E0137021 | Male | 77 | 1 | 02NOV2005 | | |
| | | | | 113 | 09FEB2006 | | |
| | E0137022 | Male | 49 | 1 | 04NOV2005 | | |
| | | | | 113 | 15FEB2006 | | |
| | E0137023 | Male | 37 | 1 | 04NOV2005 | | |
| | | | | 113 | 17FEB2006 | | |
| | E0137024 | Male | 33 | 1 | 10NOV2005 | | |
| | | | | 113 | 10FEB2006 | | |
| | E0137025 | Male | 67 | 1 | 10NOV2005 | | |
| | E0137026 | Female | 39 | 1 | 11NOV2005 | 11NOV2005 | Negative |
| | E0137030 | Female | 51 | 1 | 29DEC2005 | 29DEC2005 | Negative |
| | | | | 113 | 06FEB2006 | 06FEB2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2466

CONFIDENTIAL
AZSER12772597

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0138001 | Female | 44 | 1<br>113 | 25MAY2005<br>22JUN2005 | 01JUN2005<br>22JUN2005 | Negative<br>Negative |
| | E0138004 | Female | 53 | 1<br>113 | 07JUN2005<br>16SEP2005 | 07JUN2005<br>16SEP2005 | Negative<br>Negative |
| | E0138005 | Female | 54 | 1<br>113 | 07JUN2005<br>13JUL2005 | 07JUN2005<br>13JUL2005 | Negative<br>Negative |
| | E0138010 | Female | 37 | 1 | 01AUG2005 | 02AUG2005 | Negative |
| | E0138012 | Female | 25 | 1 | 10AUG2005 | 11AUG2005 | Negative |
| | E0138013 | Female | 38 | 1 | 10AUG2005 | 10AUG2005 | Negative |
| | E0138016 | Female | 23 | 1 | 19AUG2005 | 22AUG2005 | Negative |
| | E0138017 | Female | 47 | 1<br>113 | 12SEP2005<br>26SEP2005 | 13SEP2005<br>26SEP2005 | Negative<br>Negative |
| | E0138018 | Female | 39 | 1<br>113 | 22SEP2005<br>06OCT2005 | 23SEP2005<br>06OCT2005 | Negative<br>Negative |
| | E0138019 | Female | 47 | 1<br>113 | 07OCT2005<br>04NOV2005 | 07OCT2005<br>04NOV2005 | Negative<br>Negative |
| | E0138020 | Female | 51 | 1 | 11OCT2005 | 11OCT2005 | Negative |
| | E0138021 | Female | 40 | 1<br>113 | 26OCT2005<br>13DEC2005 | 26OCT2005 | Negative<br>.U |
| | E0138023 | Female | 52 | 1 | 17NOV2005 | 17NOV2005 | Negative |
| | E0138025 | Female | 24 | 1 | 11JAN2006 | 12JAN2006 | Negative |
| | E0138026 | Female | 29 | 1<br>113 | 30JAN2006 | 30JAN2006 | Negative<br>.U |
| | E0138027 | Female | 32 | 1<br>113 | 08FEB2006<br>09MAR2006 | 08FEB2006 | Negative<br>.U |
| | E0138028 | Female | 41 | 1<br>113 | 10FEB2006<br>10MAR2006 | 10FEB2006<br>10MAR2006 | Negative<br>Negative |

CONFIDENTIAL
AZSER12772598

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0138029 | Female | 21 | 1<br>113 | 24FEB2006<br>30MAR2006 | 24FEB2006 | Negative<br>.U |
| | E0139001 | Female | 36 | 1<br>113 | 11AUG2005<br>19DEC2005 | | |
| | E0139002 | Female | 42 | 1<br>113 | 21SEP2005<br>07MAR2006 | 21SEP2005<br>07MAR2006 | Negative<br>Negative |
| | E0139003 | Male | 28 | 1<br>113 | 17NOV2005<br>14APR2006 | | |
| | E0141002 | Female | 24 | 1 | 24OCT2005 | 24OCT2005 | Negative |
| | E0141003 | Female | 38 | 1 | 31OCT2005 | 31OCT2005 | Negative |
| | E0141004 | Female | 46 | 1<br>113 | 03NOV2005<br>01MAY2006 | | |
| | E0141008 | Female | 40 | 1<br>113 | 09JAN2006<br>16MAR2006 | 09JAN2006<br>16MAR2006 | Negative<br>Negative |
| | E0143001 | Female | 24 | 1<br>113 | 17NOV2005<br>22DEC2005 | 17NOV2005 | Negative<br>.U |
| | E0143003 | Female | 36 | 1 | 01DEC2005 | 01DEC2005 | Negative |
| | E0143012 | Female | 39 | 1<br>113 | 10JAN2006<br>06APR2006 | 10JAN2006<br>06APR2006 | Negative<br>Negative |
| | E0143016 | Female | 27 | 1<br>113 | 26JAN2006<br>13APR2006 | 26JAN2006<br>04APR2006 | Negative<br>Negative |
| | E0143017 | Female | 37 | 1<br>113 | 16FEB2006<br>06APR2006 | 16FEB2006<br>06APR2006 | Negative<br>Negative |
| | E0145007 | Female | 42 | 1<br>113 | 22DEC2005<br>10FEB2006 | 22DEC2005<br>10FEB2006 | Negative<br>Negative |
| | E0145009 | Male | 41 | 1 | 27DEC2005 | | |
| | E0145014 | Female | 64 | 1<br>113 | 06JAN2006<br>30MAY2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2468

CONFIDENTIAL
AZSER12772599

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0146001 | Male | 47 | 1 | 19DEC2005 | | |
| | | | | 113 | 03JAN2006 | | |
| | E0146002 | Female | 42 | 1 | 15DEC2005 | 15DEC2005 | Negative |
| | | | | 113 | 12JAN2006 | 12JAN2006 | Negative |
| | E0146003 | Female | 31 | 1 | 13DEC2005 | 14DEC2005 | Negative |
| | | | | 113 | 09MAR2006 | 09MAR2006 | Negative |
| | E0146005 | Female | 43 | 1 | 04JAN2006 | | |
| | | | | 113 | 29JUN2006 | 29JUN2006 | Negative |
| | E0146006 | Male | 42 | 1 | 16JAN2006 | | |
| | | | | 113 | 09MAR2006 | | |
| | E0146007 | Female | 65 | 1 | 02JAN2006 | | |
| | | | | 113 | 24JAN2006 | | |
| | E0146008 | Female | 26 | 1 | 02FEB2006 | 02FEB2006 | Negative |
| | E0146009 | Female | 60 | 1 | 19JAN2006 | | |
| | | | | 113 | 08MAR2006 | | |
| | E0146010 | Male | 30 | 1 | 12JAN2006 | | |
| | | | | 113 | 15FEB2006 | | |
| | E0146011 | Male | 29 | 1 | 16JAN2006 | | |
| | | | | 113 | 30JAN2006 | | |
| | E0146015 | Female | 48 | 1 | 15FEB2006 | 15FEB2006 | Negative |
| | | | | 113 | 15MAR2006 | 15MAR2006 | Negative |
| | E0146016 | Female | 22 | 1 | 16FEB2006 | 16FEB2006 | Negative |
| | | | | 113 | 23MAY2006 | 23MAY2006 | Negative |
| | E0146017 | Female | 24 | 1 | 09FEB2006 | 09FEB2006 | Negative |
| | | | | 113 | 22MAR2006 | 22MAR2006 | Negative |
| | E0146019 | Male | 44 | 1 | 16FEB2006 | | |
| | | | | 113 | 08AUG2006 | | |
| | E0146020 | Female | 55 | 1 | 22FEB2006 | 22FEB2006 | Negative |
| | | | | 113 | 26APR2006 | 26APR2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2469

CONFIDENTIAL
AZSER12772600

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0201003 | Male | 37 | 1<br>113 | 26NOV2004<br>23DEC2004 | | |
| | E0201004 | Female | 34 | 1<br>113 | 24OCT2005<br>03FEB2006 | 24OCT2005 | Negative<br>.U |
| | E0202002 | Male | 58 | 1<br>113 | 08MAR2005<br>15JUL2005 | | |
| | E0202003 | Female | 50 | 1<br>113 | 08APR2005<br>26OCT2005 | 12APR2005 | Negative<br>.U |
| | E0202004 | Male | 42 | 1<br>113 | 16JUN2005<br>20OCT2005 | | |
| | E0202005 | Female | 41 | 1<br>113 | 05AUG2005<br>27MAR2006 | 08AUG2005 | Negative |
| | E0202006 | Female | 37 | 1<br>113 | 10AUG2005<br>09NOV2005 | | |
| | E0202007 | Female | 36 | 1<br>113 | 24FEB2006<br>30AUG2006 | | |
| | E0202008 | Male | 33 | 1<br>113 | 27FEB2006<br>01JUN2006 | | |
| | E0202009 | Male | 32 | 1<br>113 | 02MAR2006<br>22SEP2006 | | .U |
| | E0203001 | Male | 52 | 1<br>113 | 08JUN2004<br>09MAR2005 | | |
| | E0203003 | Male | 28 | 1<br>113 | 24JUN2004<br>17AUG2004 | | |
| | E0203009 | Female | 34 | 1<br>113 | 14JAN2005<br>24MAY2005 | 14JAN2005 | Negative<br>.U |
| | E0203010 | Male | 41 | 1<br>113 | 16MAR2005<br>25OCT2005 | | |
| | E0203013 | Female | 40 | 1 | 05APR2005 | 05APR2005 | Negative |

CONFIDENTIAL
AZSER12772601

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0203013 | Female | 40 | 113 | 15NOV2005 | 15NOV2005 | Negative |
| | E0203014 | Male | 57 | 1 / 113 | 29APR2005 / 25MAY2005 | | |
| | E0204001 | Female | 74 | 1 / 113 | 26JUL2004 / 16AUG2004 | | |
| | E0204002 | Female | 51 | 1 / 113 | 06DEC2004 / 31MAY2005 | | |
| | E0204003 | Male | 23 | 1 / 113 | 04MAY2005 / 16AUG2005 | | |
| | E0204005 | Male | 51 | 1 / 113 | 03JUN2005 / 24JUN2005 | | |
| | E0205002 | Male | 41 | 1 / 113 | 06JUL2005 / 14OCT2005 | | |
| | E0207003 | Male | 41 | 1 / 113 | 12JAN2005 / 08FEB2005 | | |
| | E0207004 | Female | 66 | 1 / 113 | 08JUL2005 / 12JAN2006 | | |
| | E0207005 | Male | 49 | 1 / 113 | 07JUL2005 / 06SEP2005 | | |
| | E0208004 | Female | 29 | 1 | 22MAR2005 | 22MAR2005 | Negative |
| | E0208005 | Female | 38 | 1 / 113 | 26SEP2005 / 20MAR2006 | 20MAR2006 | Negative |
| | E0210002 | Male | 54 | 1 / 113 | 30DEC2004 / 06JAN2005 | | |
| | E0210005 | Female | 21 | 1 / 113 | 07MAR2006 / 04JUL2006 | 07MAR2006 / 04JUL2006 | Negative / Negative |
| | E0211003 | Female | 43 | 1 / 113 | 13APR2005 / 14JUN2005 | 13APR2005 / 14JUN2005 | Negative / Negative |

CONFIDENTIAL
AZSER12772602

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0211005 | Male | 27 | 1 | 29APR2005 | | |
| | E0211006 | Female | 38 | 1 | 12MAY2005 | 12MAY2005 | Negative |
| | E0211008 | Female | 37 | 1<br>113 | 13JUL2005<br>06JAN2006 | 13JUL2005<br>06JAN2006 | Negative<br>Negative |
| | E0211010 | Male | 29 | 1 | 16AUG2005 | | |
| | E0211012 | Male | 37 | 1 | 17AUG2005 | | |
| | E0211014 | Female | 37 | 1<br>113 | 04OCT2005<br>21MAR2006 | 04OCT2005 | Negative<br>.U |
| | E0301003 | Female | 25 | 1<br>113 | 27MAY2005<br>18OCT2005 | 24MAY2005<br>18OCT2005 | Negative<br>Negative |
| | E0302001 | Female | 37 | 1<br>113 | 09AUG2004<br>02MAY2005 | 09AUG2004<br>02MAY2005 | Negative<br>Negative |
| | E0302002 | Female | 49 | 1<br>113 | 24AUG2004<br>09MAY2005 | 24AUG2004<br>09MAY2005 | Negative<br>Negative |
| | E0302005 | Female | 49 | 1<br>113 | 13APR2005<br>11OCT2005 | 13APR2005<br>11OCT2005 | Negative<br>Negative |
| | E0302007 | Male | 48 | 1<br>113 | 28DEC2005<br>30JAN2006 | | |
| | E0303003 | Female | 59 | 1<br>113 | 29SEP2004<br>18OCT2004 | 05OCT2004<br>19OCT2004 | Negative<br>Negative |
| | E0303004 | Female | 30 | 1<br>113 | 07OCT2004<br>26JAN2005 | 07OCT2004<br>26JAN2005 | Negative<br>Negative |
| | E0303005 | Male | 58 | 1<br>113 | 27OCT2004<br>24FEB2005 | | |
| | E0303006 | Female | 28 | 1<br>113 | 06DEC2004<br>04APR2005 | 06DEC2004<br>04APR2005 | Negative<br>Negative |
| | E0303007 | Female | 47 | 1<br>113 | 06DEC2004<br>23MAY2005 | 06DEC2004<br>23MAY2005 | Negative<br>Negative |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12021012.ist   preg100.sas   02MAR2007:13:46   kcpx265

2472

CONFIDENTIAL
AZSER12772603

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0303009 | Male | 54 | 1<br>113 | 06JAN2005<br>28JUL2005 | | |
| | E0303012 | Female | 49 | 1<br>113 | 29APR2005<br>27JUL2005 | 29APR2005<br>27JUL2005 | Negative<br>Negative |
| | E0303013 | Female | 48 | 1<br>113 | 16NOV2005<br>13FEB2006 | 16NOV2005<br>13FEB2006 | Negative<br>Negative |
| | E0304001 | Male | 62 | 1<br>113 | 06JUL2004<br>26OCT2004 | | |
| | E0304009 | Male | 32 | 1<br>113 | 24FEB2005<br>24MAR2005 | | |
| | E0304010 | Male | 61 | 1<br>113 | 11APR2005<br>28APR2005 | | |
| | E0304011 | Female | 59 | 1<br>113 | 11MAY2005<br>07FEB2006 | 11MAY2005<br>07FEB2006 | Negative<br>Negative |
| | E0304013 | Female | 71 | 1<br>113 | 12OCT2005<br>02DEC2005 | | |
| | E0305001 | Female | 66 | 1<br>113 | 30MAR2005<br>21NOV2005 | | |
| | E0305004 | Female | 23 | 1<br>113 | 20APR2005<br>22JUN2005 | 20APR2005<br>22JUN2005 | Negative<br>Negative |
| | E0305007 | Female | 46 | 1 | 07JUL2005 | | |
| | E0308002 | Male | 38 | 1<br>113 | 14SEP2005<br>12JAN2006 | | |
| | E0308003 | Female | 41 | 1<br>113 | 25JAN2006<br>09JUN2006 | 25JAN2006<br>09JUN2006 | Negative<br>Negative |
| | E0308004 | Female | 47 | 1<br>113 | 25JAN2006<br>14JUL2006 | 25JAN2006<br>14JUL2006 | Negative<br>Negative |
| | E0309001 | Male | 52 | 1<br>113 | 18MAY2005<br>10AUG2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2473

CONFIDENTIAL
AZSER12772604

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0309002 | Male | 52 | 1<br>113 | 26AUG2005<br>06DEC2005 | | |
| | E0309004 | Female | 82 | 1<br>113 | 28DEC2005<br>08JAN2006 | 28DEC2005 | Negative<br>.U |
| | E0401012 | Male | 27 | 1 | 06APR2005 | | |
| | E0401021 | Female | 47 | 1 | 12OCT2005 | 12OCT2005 | Negative |
| | E0401024 | Female | 55 | 1<br>113 | 09NOV2005<br>13APR2006 | | .U |
| | E0401026 | Male | 36 | 1 | 15NOV2005 | | |
| | E0402002 | Male | 61 | 1<br>113 | 04NOV2004<br>30MAR2005 | | |
| | E0402003 | Female | 37 | 1<br>113 | 15NOV2004<br>28JUL2005 | 15NOV2004<br>28JUL2005 | Negative<br>Negative |
| | E0402004 | Female | 45 | 1<br>113 | 25NOV2004<br>10AUG2005 | 09DEC2004<br>10AUG2005 | Negative<br>Negative |
| | E0402008 | Male | 44 | 1<br>113 | 17MAR2005<br>25APR2005 | | |
| | E0402013 | Female | 57 | 1<br>113 | 02JUN2005<br>11AUG2005 | | |
| | E0402014 | Male | 59 | 1<br>113 | 13JUN2005<br>01AUG2005 | | |
| | E0402019 | Male | 61 | 1<br>113 | 02NOV2005<br>05JAN2006 | | |
| | E0402020 | Female | 63 | 1<br>113 | 17NOV2005<br>16MAR2006 | 16MAR2006 | Negative |
| | E0402021 | Male | 47 | 1<br>113 | 21NOV2005<br>13JUL2006 | | |
| | E0402022 | Male | 47 | 1 | 23NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2474

CONFIDENTIAL
AZSER12772605

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0402022 | Male | 47 | 113 | 22MAY2006 | | |
| | E0403003 | Male | 50 | 1 | 18AUG2004 | | |
| | | | | 113 | 12JAN2005 | | |
| | E0403015 | Male | 48 | 1 | 19JAN2005 | | |
| | | | | 113 | 18MAY2005 | | |
| | E0403017 | Female | 30 | 1 | 26JAN2005 | 26JAN2005 | Negative |
| | | | | 113 | 22JUN2005 | 22JUN2005 | Positive |
| | E0403021 | Female | 50 | 1 | 21FEB2005 | 21FEB2005 | Negative |
| | | | | 113 | 23MAR2005 | 23MAR2005 | Negative |
| | E0403022 | Male | 48 | 1 | 23FEB2005 | | |
| | | | | 113 | 21APR2005 | | |
| | E0403026 | Female | 46 | 1 | 05APR2005 | 05APR2005 | Negative |
| | | | | 113 | 27OCT2005 | 27OCT2005 | Negative |
| | E0403029 | Female | 39 | 1 | 19MAY2005 | 19MAY2005 | Negative |
| | | | | 113 | 28JUN2005 | 28JUN2005 | Negative |
| | E0403036 | Female | 48 | 1 | 24NOV2005 | 24NOV2005 | Negative |
| | | | | 113 | 04MAY2006 | 04MAY2006 | Negative |
| | E0404004 | Female | 43 | 1 | 31AUG2005 | 31AUG2005 | Negative |
| | | | | 113 | 21FEB2006 | 21FEB2006 | Negative |
| | E0404008 | Male | 40 | 1 | 18OCT2005 | | |
| | | | | 113 | 17JAN2006 | | |
| | E0404009 | Male | 48 | 1 | 21OCT2005 | | |
| | | | | 113 | 13APR2006 | | |
| | E0404012 | Male | 36 | 1 | 14NOV2005 | | |
| | E0404014 | Male | 40 | 1 | 30NOV2005 | | |
| | | | | 113 | 29MAR2006 | | |
| | E0404017 | Male | 50 | 1 | 05DEC2005 | | |
| | E0501002 | Female | 19 | 1 | 30MAR2005 | 30MAR2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2475

CONFIDENTIAL
AZSER12772606

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0501005 | Female | 50 | 1 | 20MAY2005 | 20MAY2005 | Negative |
|  |  |  |  | 13 | 02SEP2005 |  | .U |
|  | E0501006 | Male | 64 | 1 | 08SEP2005 |  |  |
|  |  |  |  | 13 | 25OCT2005 |  |  |
|  | E0502002 | Female | 35 | 1 | 14MAR2005 | 14MAR2005 | Negative |
|  |  |  |  | 13 | 28NOV2005 | 28NOV2005 | Negative |
|  | E0502005 | Female | 57 | 1 | 14JUL2005 | 14JUL2005 | Negative |
|  | E0502006 | Female | 18 | 1 | 03OCT2005 | 03OCT2005 | Negative |
|  |  |  |  | 13 | 20OCT2005 | 20OCT2005 | Negative |
|  | E0506001 | Male | 23 | 1 | 18APR2005 |  |  |
|  | E0512001 | Female | 36 | 1 | 31MAY2005 | 31MAY2005 | Negative |
|  |  |  |  | 13 | 23JAN2006 |  | .U |
|  | E0512002 | Female | 40 | 1 | 27FEB2006 | 27FEB2006 | Negative |
|  |  |  |  | 13 | 22AUG2006 | 22AUG2006 | Negative |
|  | E0602002 | Female | 37 | 1 | 21FEB2005 | 21FEB2005 | Negative |
|  |  |  |  | 13 | 29APR2005 | 29APR2005 | Negative |
|  | E0602003 | Male | 51 | 1 | 03MAY2005 |  |  |
|  |  |  |  | 13 | 29AUG2005 |  |  |
|  | E0603004 | Male | 59 | 1 | 09AUG2004 |  |  |
|  | E0603006 | Male | 49 | 1 | 02NOV2004 |  |  |
|  |  |  |  | 13 | 26APR2005 |  |  |
|  | E0603010 | Female | 38 | 1 | 26MAY2005 | 27MAY2005 | Negative |
|  |  |  |  | 13 | 21JUL2005 | 21JUL2005 | Negative |
|  | E0604001 | Female | 42 | 1 | 13MAY2004 | 17MAY2004 | Negative |
|  |  |  |  | 13 | 22JUN2004 | 22JUN2004 | Negative |
|  | E0604003 | Female | 39 | 1 | 15JUN2004 | 16JUN2004 | Negative |
|  |  |  |  | 13 | 05AUG2004 | 05AUG2004 | Negative |
|  | E0604005 | Male | 33 | 1 | 06JUL2004 |  |  |

CONFIDENTIAL
AZSER12772607

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0604008 | Male | 25 | 1 | 12AUG2004 | | |
| | E0604009 | Female | 50 | 1 | 24AUG2004 | 19AUG2004 | Negative |
| | | | | 113 | 22SEP2004 | 23SEP2004 | Negative |
| | E0604010 | Male | 57 | 1 | 06SEP2004 | | |
| | E0604013 | Female | 26 | 1 | 21OCT2004 | 21OCT2004 | Negative |
| | | | | 113 | 17FEB2005 | 17FEB2005 | Negative |
| | E0604014 | Female | 22 | 1 | 15OCT2004 | 14OCT2004 | Negative |
| | | | | 113 | 03MAY2005 | 03MAY2005 | Negative |
| | E0604016 | Male | 46 | 1 | 17JAN2005 | | |
| | | | | 113 | 21MAR2005 | | |
| | E0604017 | Male | 55 | 1 | 20JAN2005 | | |
| | | | | 113 | 31JAN2005 | | |
| | E0604019 | Female | 49 | 1 | 21JAN2005 | 21JAN2005 | Negative |
| | | | | 113 | 28FEB2005 | 28FEB2005 | Negative |
| | E0604024 | Male | 34 | 1 | 06APR2005 | | |
| | E0604027 | Female | 34 | 1 | 24MAY2005 | 24MAY2005 | Negative |
| | | | | 113 | 03AUG2005 | 03AUG2005 | Negative |
| | E0604028 | Female | 59 | 1 | 09JUN2005 | 09JUN2005 | Negative |
| | | | | 113 | 07DEC2005 | 09DEC2005 | Negative |
| | E0604030 | Female | 53 | 1 | 08AUG2005 | 09AUG2005 | Negative |
| | | | | 113 | 07DEC2005 | 07DEC2005 | Negative |
| | E0604032 | Female | 25 | 1 | 27SEP2005 | 28SEP2005 | Negative |
| | | | | 113 | 24JAN2006 | 25JAN2006 | Negative |
| | E0604033 | Female | 38 | 1 | 18OCT2005 | 19OCT2005 | Negative |
| | | | | 113 | 25MAY2006 | 23MAY2006 | Negative |
| | E0604034 | Female | 31 | 1 | 20OCT2005 | 20OCT2005 | Negative |
| | | | | 113 | 17MAY2006 | 16MAY2006 | Negative |
| | E0604036 | Male | 55 | 1 | 14NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2477

CONFIDENTIAL
AZSER12772608

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0604036 | Male | 55 | 1 | 18APR2006 | | |
| | E0604037 | Female | 52 | 1<br>113 | 15NOV2005<br>24APR2006 | 16NOV2005<br>24APR2006 | Negative<br>Negative |
| | E0604039 | Male | 45 | 1<br>113 | 20DEC2005<br>02JUN2006 | | Negative |
| | E0604041 | Female | 27 | 1<br>113 | 20JAN2006<br>19MAY2006 | 20JAN2006<br>19MAY2006 | Negative<br>Negative |
| | E0604042 | Male | 38 | 1 | 17JAN2006 | | |
| | E0604043 | Female | 43 | 1<br>113 | 19JAN2006<br>29JUN2006 | 20JAN2006<br>29JUN2006 | Negative<br>Negative |
| | E0604044 | Female | 51 | 1<br>113 | 07FEB2006<br>01AUG2006 | 14FEB2006<br>01AUG2006 | Negative<br>Negative |
| | E0606002 | Female | 62 | 1<br>113 | 28SEP2004<br>29DEC2004 | 28SEP2004<br>29DEC2004 | Negative<br>Negative |
| | E0606004 | Male | 42 | 1 | 16MAY2005 | | |
| | E0701004 | Male | 51 | 1<br>113 | 10JAN2005<br>17FEB2005 | | |
| | E0701006 | Female | 27 | 1<br>113 | 09FEB2005<br>29MAR2005 | 09FEB2005<br>29MAR2005 | Negative<br>Negative |
| | E0701009 | Male | 28 | 1 | 16MAR2005 | | |
| | E0701010 | Male | 35 | 1<br>113 | 05APR2005<br>29SEP2005 | | |
| | E0701011 | Female | 50 | 1<br>113 | 19APR2005<br>13MAY2005 | 19APR2005 | Negative<br>.U |
| | E0701012 | Female | 45 | 1<br>113 | 18MAY2005<br>10JUN2005 | 18MAY2005<br>10JUN2005 | Negative<br>Negative |
| | E0701014 | Female | 28 | 1<br>113 | 21JUL2005<br>20SEP2005 | 21JUL2005<br>20SEP2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2478

CONFIDENTIAL<br>AZSER12772609

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0701015 | Male | 49 | 1<br>13 | 05SEP2005<br>28FEB2006 | | |
| | E0701018 | Female | 50 | 1<br>13 | 06DEC2005<br>31MAY2006 | 06DEC2005<br>31MAY2006 | Negative<br>Negative |
| | E0701019 | Male | 39 | 1<br>13 | 12DEC2005<br>20MAR2006 | | |
| | E0701020 | Female | 50 | 1<br>13 | 05JAN2006<br>27JUL2006 | 05JAN2006<br>27JUL2006 | Negative<br>Negative |
| | E0702004 | Female | 26 | 1<br>13 | 02JUN2005<br>18NOV2005 | 02JUN2005<br>18NOV2005 | Negative<br>Negative |
| | E0703001 | Female | 51 | 1<br>13 | 01NOV2004<br>18JAN2005 | 01NOV2004<br>18JAN2005 | Negative<br>Negative |
| | E0703002 | Female | 27 | 1<br>13 | 09MAR2005<br>29MAR2005 | 09MAR2005<br>30MAR2005 | Negative<br>Negative |
| | E0705001 | Female | 37 | 1<br>13 | 04OCT2004<br>02DEC2004 | 04OCT2004 | Negative<br>.U |
| | E0705014 | Male | 33 | 1 | 11OCT2005 | | |
| | E0705015 | Female | 57 | 1 | 20OCT2005 | 21OCT2005 | Negative |
| | E0705016 | Female | 38 | 1<br>13 | 27OCT2005<br>03JAN2006 | 28OCT2005<br>03JAN2006 | Negative<br>Negative |
| | E0705017 | Male | 46 | 1<br>13 | 21NOV2005<br>12JAN2006 | | |
| | E0705018 | Male | 67 | 1<br>13 | 08DEC2005<br>30DEC2005 | | |
| | E0705019 | Female | 26 | 1<br>13 | 03JAN2006<br>27JUN2006 | 03JAN2006<br>27JUN2006 | Negative<br>Negative |
| | E0705020 | Male | 42 | 1<br>13 | 23FEB2006 | | .U |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2479

CONFIDENTIAL
AZSER12772610

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0706003 | Female | 52 | 1<br>113 | 21APR2005<br>21JUL2005 | 21APR2005 | Negative<br>.U |
| | E0706004 | Female | 41 | 1<br>113 | 19MAY2005<br>01FEB2006 | 19MAY2005 | Negative<br>.U |
| | E0706005 | Male | 51 | 1 | 30JUN2005 | | |
| | E0707002 | Female | 44 | 1<br>113 | 26JUL2005<br>30AUG2005 | 26JUL2005<br>30AUG2005 | Negative<br>Negative |
| | E0707008 | Female | 23 | 1<br>113 | 19JAN2006<br>08FEB2006 | 19JAN2006<br>08FEB2006 | Negative<br>Negative |
| | E0708003 | Female | 51 | 1<br>113 | 24NOV2005<br>11MAY2006 | 24NOV2005<br>11MAY2006 | Negative<br>Negative |
| | E0708004 | Female | 41 | 1<br>113 | 04JAN2006<br>10MAR2006 | 04JAN2006<br>10MAR2006 | Negative<br>Negative |
| | E0709001 | Male | 28 | 1<br>113 | 06JUN2005<br>28SEP2005 | | |
| | E0802001 | Female | 55 | 1<br>113 | 17FEB2005<br>26APR2005 | 26APR2005 | Negative |
| | E0802002 | Female | 51 | 1<br>113 | 23FEB2005<br>24MAR2005 | | |
| | E0802003 | Female | 60 | 1<br>113 | 31MAR2005<br>29JUN2005 | 29JUN2005 | Negative |
| | E0802005 | Female | 40 | 1<br>113 | 06APR2005 | 06APR2005 | Negative<br>.U |
| | E0802010 | Female | 20 | 1 | 29AUG2005 | 29AUG2005 | Negative |
| | E0805002 | Female | 67 | 1<br>113 | 03NOV2004<br>05APR2005 | | |
| | E0805003 | Female | 56 | 1<br>113 | 02MAR2005<br>16MAR2005 | | |

2480

CONFIDENTIAL
AZSER12772611

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0805004 | Female | 53 | 1<br>113 | 24MAY2005<br>30SEP2005 | 24MAY2005<br>30SEP2005 | Negative<br>Negative |
| | E0805012 | Male | 39 | 1<br>113 | 12OCT2005<br>09JAN2006 | | |
| | E0805013 | Female | 58 | 1<br>113 | 12OCT2005<br>16JAN2006 | 16JAN2006 | Negative |
| | E0805014 | Female | 49 | 1<br>113 | 20OCT2005<br>17MAR2006 | 20OCT2005<br>17MAR2006 | Negative<br>Negative |
| | E0805015 | Female | 29 | 1<br>113 | 26OCT2005<br>04JAN2006 | 26OCT2005<br>04JAN2006 | Negative<br>.U |
| | E0805016 | Female | 33 | 1 | 27OCT2005 | 27OCT2005 | Negative |
| | E0805017 | Male | 54 | 1<br>113 | 08NOV2005<br>27FEB2006 | | |
| | E0805019 | Female | 61 | 1<br>113 | 21NOV2005<br>04JAN2006 | 21NOV2005 | Negative |
| | E0805020 | Male | 55 | 1<br>113 | 23NOV2005<br>07FEB2006 | | |
| | E0805023 | Female | 61 | 1<br>113 | 12JAN2006<br>27FEB2006 | 27FEB2006 | Negative |
| | E0805024 | Female | 44 | 1<br>113 | 26JAN2006<br>17AUG2006 | 26JAN2006<br>17AUG2006 | Negative<br>Negative |
| | E0805026 | Male | 64 | 1 | 28FEB2006 | | |
| | E0806001 | Female | 51 | 1<br>113 | 30NOV2004<br>01FEB2005 | | |
| | E0806004 | Male | 38 | 1<br>113 | 11JAN2006<br>27JAN2006 | | |
| | E0807002 | Female | 68 | 1<br>113 | 18NOV2004<br>25JUL2005 | 25JUL2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2481

CONFIDENTIAL<br>AZSER12772612

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0807003 | Male | 57 | 1<br>113 | 04JAN2005<br>28JUL2005 | | |
| | E0810001 | Female | 44 | 1<br>113 | 24AUG2005<br>09MAY2006 | 24AUG2005<br>09MAY2006 | Negative<br>Negative |
| | E0901002 | Female | 29 | 1<br>113 | 03JUN2005<br>05DEC2005 | 07JUN2005<br>16DEC2005 | Negative<br>Negative |
| | E0902001 | Female | 64 | 1<br>113 | 21JUN2005<br>20SEP2005 | | |
| | E0902002 | Male | 44 | 1<br>113 | 02AUG2005<br>16MAR2006 | | |
| | E0902003 | Male | 43 | 1<br>113 | 29AUG2005<br>13SEP2005 | | |
| | E0902004 | Female | 57 | 1<br>113 | 25OCT2005<br>28APR2006 | 26OCT2005<br>28APR2006 | Negative<br>Negative |
| | E0904002 | Female | 47 | 1<br>113 | 07NOV2005<br>24JAN2006 | 08NOV2005<br>24JAN2006 | Negative<br>Negative |
| | E0904003 | Female | 46 | 1<br>113 | 13FEB2006<br>22AUG2006 | 21FEB2006 | Negative |
| | E0904004 | Female | 60 | 1<br>113 | 20FEB2006<br>22AUG2006 | | |
| | E0904005 | Male | 52 | 1<br>113 | 27FEB2006<br>22AUG2006 | | |
| | E0905001 | Male | 54 | 1 | 06JUN2005 | | |
| | E0905002 | Female | 43 | 1 | 06JUN2005 | 07JUN2005 | Negative |
| | E0905004 | Male | 35 | 1<br>113 | 25JUL2005<br>12NOV2005 | | |
| | E0905005 | Female | 44 | 1<br>113 | 26JUL2005 | 26JUL2005 | Negative |

2482

CONFIDENTIAL
AZSER12772613

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0905007 | Female | 44 | 1 | 04OCT2005 | 05OCT2005 | Negative |
| | E0905008 | Female | 31 | 1 | 16NOV2005 | 16NOV2005 | Negative |
| | | | | 113 | 30AUG2006 | | |
| | E0906001 | Female | 59 | 1 | 10NOV2005 | | |
| | | | | 113 | 15DEC2005 | | |
| | E0906002 | Male | 32 | 1 | 07FEB2006 | | |
| | | | | 113 | 23MAR2006 | | |
| | E0907002 | Female | 46 | 1 | 02NOV2005 | 02NOV2005 | Negative |
| | | | | 113 | 02MAR2006 | 02MAR2006 | Negative |
| | E0907003 | Male | 49 | 1 | 01MAR2006 | | |
| | | | | 113 | | | |
| | E0909002 | Male | 68 | 1 | 30SEP2005 | | |
| | | | | 113 | | | |
| | E0910001 | Male | 30 | 1 | 02JUL2005 | | |
| | | | | 113 | | | |
| | E0910002 | Male | 49 | 1 | 11AUG2005 | | |
| | | | | 113 | 26JAN2006 | | |
| | E0912002 | Female | 58 | 1 | 30MAR2005 | 31MAR2005 | Negative |
| | | | | 113 | 06DEC2005 | | .U |
| | E0912003 | Female | 72 | 1 | 12APR2005 | | |
| | | | | 113 | 28APR2005 | | |
| | E0912005 | Female | 38 | 1 | 17MAY2005 | 19MAY2005 | Negative |
| | | | | 113 | 04NOV2005 | 04NOV2005 | Negative |
| | E0912006 | Female | 50 | 1 | 16JUN2005 | 21JUN2005 | Negative |
| | E0912008 | Female | 51 | 1 | 11JUL2005 | 13JUL2005 | Negative |
| | | | | 113 | 05APR2006 | 05APR2006 | Negative |
| | E0912009 | Female | 47 | 1 | 20JUL2005 | 21JUL2005 | Negative |
| | | | | 113 | 29NOV2005 | 29NOV2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2483

CONFIDENTIAL
AZSER12772614

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0912010 | Female | 47 | 1<br>113 | 14SEP2005<br>28NOV2005 | 15SEP2005<br>28NOV2005 | Negative<br>Negative |
| | E0912012 | Female | 44 | 1<br>113 | 03OCT2005<br>31MAY2006 | 11OCT2005<br>31MAY2006 | Negative<br>Negative |
| | E0912013 | Female | 39 | 1<br>113 | 25OCT2005<br>16MAR2006 | 26OCT2005<br>16MAR2006 | Negative<br>Negative |
| | E0912014 | Male | 35 | 1<br>113 | 25OCT2005<br>30NOV2005 | | |
| | E0912016 | Female | 38 | 1<br>113 | 29DEC2005 | 30DEC2005 | Negative |
| | E0912017 | Female | 29 | 1<br>113 | 26JAN2006 | 27JAN2006 | Negative |
| | E0914001 | Male | 37 | 1<br>113 | 30NOV2005<br>06SEP2006 | | .U |
| | E0914002 | Male | 49 | 1<br>113 | 01DEC2005 | | |
| | E0914003 | Female | 58 | 1<br>113 | 21DEC2005 | | .U |
| | E0914004 | Female | 41 | 1<br>113 | 29DEC2005 | 29DEC2005 | Negative |
| | E0915001 | Male | 65 | 1<br>113 | 12SEP2005<br>21OCT2005 | | |
| | E0915005 | Female | 49 | 1<br>113 | 02FEB2006<br>22FEB2006 | 02FEB2006<br>22FEB2006 | Negative<br>Negative |
| | E0916001 | Male | 52 | 1<br>113 | 04MAR2005<br>29NOV2005 | | |
| | E0916005 | Female | 56 | 1<br>113 | 26SEP2005<br>20APR2006 | 26SEP2005<br>20APR2006 | Negative<br>Negative |
| | E0917003 | Female | 59 | 1 | 25OCT2005 | 25OCT2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772615

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E0917003 | Female | 59 | 113 | 31MAY2006 | 31MAY2006 | Negative |
| | E0918001 | Female | 41 | 1 / 113 | 29SEP2005 / 20APR2006 | 04OCT2005 / 20APR2006 | Negative / Negative |
| | E0919006 | Female | 31 | 1 / 113 | 25OCT2005 | 25OCT2005 | Negative .U |
| | E1001001 | Female | 41 | 1 / 113 | 30NOV2004 / 18MAR2005 | 01DEC2004 / 21MAR2005 | Negative .U |
| | E1004001 | Male | 48 | 1 | 04NOV2004 | | |
| | E1004002 | Male | 47 | 1 | 20APR2005 | | |
| | E1004005 | Female | 37 | 1 / 113 | 21NOV2005 / 31MAY2006 | | |
| | E1004007 | Male | 59 | 1 / 113 | 07DEC2005 / 06FEB2006 | | |
| | E1004008 | Male | 58 | 1 / 113 | 20JAN2006 / 02MAY2006 | | |
| | E1004009 | Female | 40 | 1 / 113 | 13FEB2006 / 02MAY2006 | | |
| | E1004010 | Male | 39 | 1 / 113 | 14FEB2006 / 24MAY2006 | | |
| | E1005001 | Female | 39 | 1 / 113 | 25NOV2004 / 14DEC2004 | 25NOV2004 / 15DEC2004 | Negative / Negative |
| | E1005002 | Female | 34 | 1 / 113 | 03JAN2006 / 04APR2006 | 03JAN2006 / 04APR2006 | Negative / Negative |
| | E1005003 | Male | 40 | 1 / 113 | 27FEB2006 / 15JUN2006 | | |
| | E1006004 | Female | 35 | 1 / 113 | 15SEP2005 / 14DEC2005 | 15SEP2005 / 09DEC2005 | Negative / Negative |
| | E1006005 | Male | 33 | 1 | 22SEP2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772616

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1006005 | Male | 33 | 113 | 09NOV2005 | | |
| | E1011003 | Female | 50 | 1 | 14JUN2005 | 15JUN2005 | Negative |
| | E1011004 | Female | 43 | 1 | 06OCT2005 | 06OCT2005 | Negative |
| | E1011005 | Female | 42 | 1 | 06OCT2005 | 06OCT2005 | Negative |
| | E1012001 | Male | 33 | 1<br>113 | 13SEP2004<br>11MAY2005 | 18MAY2004<br>22JUN2004 | Negative<br>Negative |
| | E1101002 | Female | 43 | 1<br>113 | 18MAY2004<br>22JUN2004 | 18MAY2004<br>22JUN2004 | Negative<br>Negative |
| | E1101003 | Male | 46 | 1<br>113 | 19MAY2004<br>03NOV2004 | | |
| | E1101007 | Male | 40 | 1<br>113 | 17JUN2004<br>25APR2005 | | |
| | E1101008 | Male | 47 | 1<br>113 | 08JUL2004<br>25JAN2005 | | |
| | E1101011 | Female | 44 | 1<br>113 | 20SEP2004<br>15FEB2005 | 20SEP2004<br>15FEB2005 | Negative<br>Negative |
| | E1101012 | Female | 34 | 1<br>113 | 25OCT2004<br>24JAN2005 | 25OCT2004<br>24JAN2005 | Negative<br>Negative |
| | E1101015 | Male | 38 | 1<br>113 | 05JAN2005<br>09FEB2005 | | |
| | E1101017 | Male | 39 | 1<br>113 | 11JAN2005<br>05MAY2005 | | |
| | E1101018 | Male | 45 | 1<br>113 | 11JAN2005<br>21APR2005 | | |
| | E1101019 | Female | 45 | 1<br>113 | 03FEB2005<br>26APR2005 | 03FEB2005<br>26APR2005 | Negative<br>Negative |
| | E1101023 | Male | 26 | 1<br>113 | 10MAY2005<br>17JAN2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2486

CONFIDENTIAL
AZSER12772617

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1101024 | Female | 33 | 1<br>113 | 25MAY2005<br>11AUG2005 | 25MAY2005<br>11AUG2005 | Negative<br>Negative |
| | E1101026 | Male | 39 | 1 | 17NOV2005 | | |
| | E1104003 | Male | 56 | 1<br>113 | 18AUG2004<br>22NOV2004 | | |
| | E1104004 | Male | 51 | 1<br>113 | 19AUG2004<br>01SEP2004 | | |
| | E1104005 | Male | 55 | 1<br>113 | 31AUG2004<br>28APR2005 | | |
| | E1104009 | Male | 56 | 1<br>113 | 30AUG2005<br>14NOV2005 | | |
| | E1105005 | Female | 43 | 1<br>113 | 15JUN2004<br>25JAN2005 | 15JUN2004 | Negative<br>.U |
| | E1105006 | Female | 24 | 1<br>113 | 29JUN2004<br>25JAN2005 | 29JUN2004 | Negative<br>.U |
| | E1105007 | Female | 34 | 1<br>113 | 29JUN2004<br>13JUL2004 | 29JUN2004<br>13JUL2004 | Negative<br>Negative |
| | E1105009 | Male | 32 | 1<br>113 | 27JUL2004<br>23NOV2004 | | |
| | E1105010 | Female | 52 | 1<br>113 | 19OCT2004<br>08DEC2004 | 19OCT2004 | Negative<br>.U |
| | E1105011 | Female | 55 | 1 | 19OCT2004 | 19NOV2004 | Negative |
| | E1105012 | Male | 44 | 1<br>113 | 26OCT2004<br>14DEC2004 | | |
| | E1106001 | Female | 43 | 1<br>113 | 07JUL2004<br>12AUG2004 | 07JUL2004<br>13AUG2004 | Negative<br>Negative |
| | E1106002 | Female | 52 | 1<br>113 | 07JUL2004<br>23FEB2005 | 07JUL2004<br>23FEB2005 | Negative<br>Negative |

CONFIDENTIAL
AZSER12772618

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| OL QTP | E1106011 | Male | 51 | 1<br>113 | 18NOV2005<br>20APR2006 | | |
| | E1106014 | Female | 59 | 1<br>113 | 13FEB2006<br>31AUG2006 | 13FEB2006<br>31AUG2006 | Negative<br>Negative |
| | E1107002 | Male | 56 | 1<br>113 | 07DEC2004<br>24FEB2005 | | |
| | E1107003 | Female | 46 | 1 | 07DEC2004 | 07DEC2004 | Negative |
| | E1107004 | Male | 53 | 1<br>113 | 28FEB2005<br>06JUN2005 | | |
| | E1107005 | Female | 21 | 1<br>113 | 17MAR2005<br>18AUG2005 | 17MAR2005 | Negative |
| | E1108001 | Female | 33 | 1<br>113 | 08JUL2004<br>21JUL2004 | 12JUL2004<br>21JUL2004 | Negative<br>Negative |
| | E1108002 | Female | 38 | 1<br>113 | 09JUL2004<br>06OCT2004 | 12JUL2004<br>06OCT2004 | Negative<br>Negative |
| | E1109001 | Female | 43 | 1<br>113 | 09JAN2006<br>01SEP2006 | 10JAN2006<br>01SEP2006 | Negative<br>Negative |
| | E1111002 | Male | 49 | 1<br>113 | 14JUN2005<br>16AUG2005 | | .U |
| | E1112001 | Male | 48 | 1<br>113 | 24MAY2005<br>03AUG2005 | | |
| | E1112002 | Male | 51 | 1<br>113 | 01JUN2005<br>25OCT2005 | | |
| | E1112003 | Male | 43 | 1<br>113 | 28JUN2005<br>27SEP2005 | | |
| | E1114003 | Male | 61 | 1<br>113 | 22MAR2005<br>29AUG2005 | | |
| | E1114004 | Male | 52 | 1<br>113 | 06APR2005<br>06JUL2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:46   kcpx265

2488

CONFIDENTIAL
AZSER12772619

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1114005 | Male | 46 | 1<br>113 | 12APR2005<br>23JUN2005 | | |
| | E1114006 | Female | 58 | 1<br>113 | 12APR2005<br>11MAY2005 | 12APR2005<br>11MAY2005 | Negative<br>Negative |
| | E1114010 | Female | 55 | 1<br>113 | 30JAN2006<br>14FEB2006 | 30JAN2006<br>14FEB2006 | Negative<br>Negative |
| | E1115001 | Female | 54 | 1<br>113 | 09AUG2005<br>08DEC2005 | 09AUG2005<br>08DEC2005 | Negative<br>Negative |
| | E1117003 | Female | 54 | 1<br>113 | 22SEP2005<br>19DEC2005 | 22SEP2005<br>19DEC2005 | Negative<br>Negative |
| | E1117005 | Female | 41 | 1<br>113 | 17OCT2005<br>04JAN2006 | 17OCT2005<br>04JAN2006 | Negative<br>Negative |
| | E1118002 | Male | 24 | 1 | 04JUL2005 | | |
| | E1118003 | Male | 20 | 1<br>113 | 18JUL2005<br>25OCT2005 | | |
| | E1118004 | Female | 22 | 1<br>113 | 09AUG2005<br>04NOV2005 | 09AUG2005<br>04NOV2005 | Negative<br>Negative |
| | E1118005 | Female | 50 | 1<br>113 | 16AUG2005<br>17OCT2005 | 16AUG2005<br>17OCT2005 | Negative<br>Negative |
| | E1118006 | Female | 49 | 1<br>113 | 17AUG2005<br>15NOV2005 | 17AUG2005<br>15NOV2005 | Negative<br>Negative |
| | E1118007 | Female | 25 | 1<br>113 | 28SEP2005<br>31OCT2005 | 28SEP2005<br>31OCT2005 | Negative<br>.U |
| | E1118008 | Male | 27 | 1<br>113 | 28SEP2005<br>14OCT2005 | | |
| | E1118010 | Male | 50 | 1<br>113 | 09NOV2005<br>02MAY2006 | | |
| | E1118011 | Male | 23 | 1<br>113 | 28DEC2005<br>14JUN2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2489

CONFIDENTIAL
AZSER12772620

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1120003 | Male | 34 | 1<br>113 | 16AUG2005<br>01SEP2005 | | |
| | E1120004 | Female | 52 | 1<br>113 | 01SEP2005<br>14NOV2005 | 01SEP2005<br>14NOV2005 | Negative<br>Negative |
| | E1120006 | Female | 54 | 1<br>113 | 25OCT2005<br>04AUG2006 | 25OCT2005 | Negative |
| | E1120007 | Male | 66 | 1<br>113 | 26OCT2005<br>02MAR2006 | | |
| | E1120008 | Male | 50 | 1<br>113 | 28NOV2005<br>24APR2006 | | |
| | E1121003 | Male | 21 | 1<br>113 | 01DEC2005<br>19JUL2006 | | |
| | E1121004 | Female | 27 | 1 | 05DEC2005 | 05DEC2005 | Negative |
| | E1121005 | Male | 46 | 1<br>113 | 12DEC2005<br>23AUG2006 | | |
| | E1121006 | Female | 71 | 1<br>113 | 03JAN2006<br>28AUG2006 | 03JAN2006<br>28AUG2006 | Negative<br>Negative |
| | E1201006 | Female | 44 | 1<br>113 | 17JAN2005<br>07FEB2005 | | |
| | E1201012 | Female | 53 | 1 | 04APR2005 | | |
| | E1201017 | Female | 69 | 1<br>113 | 18OCT2005<br>22NOV2005 | 18OCT2005<br>22NOV2005 | Negative<br>Negative |
| | E1202001 | Female | 21 | 1<br>113 | 10NOV2004<br>20APR2005 | 10NOV2004<br>20APR2005 | Negative<br>Negative |
| | E1202005 | Male | 24 | 1<br>113 | 23DEC2004<br>13JAN2005 | | |
| | E1202008 | Male | 29 | 1<br>113 | 22FEB2005<br>04APR2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2490

CONFIDENTIAL
AZSER12772621

Page 53 of 102

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1204003 | Male | 20 | 1<br>13 | 20JAN2005<br>15JUN2005 | | |
| | E1204011 | Male | 25 | 1<br>13 | 24NOV2005<br>23MAY2006 | | |
| | E1205002 | Male | 58 | 1 | 28DEC2004 | | |
| | E1205005 | Female | 21 | 1 | 07FEB2005 | 07FEB2005 | Negative |
| | E1205007 | Male | 44 | 1 | 01MAR2005 | | |
| | E1205011 | Female | 26 | 1<br>13 | 15JUL2005<br>06DEC2005 | 15JUL2005<br>06DEC2005 | Negative<br>Negative |
| | E1206005 | Female | 44 | 1<br>13 | 11JAN2005<br>17MAR2005 | 11JAN2005<br>17MAR2005 | Negative<br>Negative |
| | E1206011 | Male | 50 | 1<br>13 | 18APR2005<br>23JUN2005 | | |
| | E1208013 | Female | 24 | 1 | 22NOV2005 | 22NOV2005 | Negative |
| | E1301002 | Female | 35 | 1<br>13 | 09NOV2004<br>20DEC2004 | 09NOV2004<br>20DEC2004 | Negative<br>Negative |
| | E1301005 | Male | 62 | 1<br>13 | 23MAR2005<br>19APR2005 | | |
| | E1303001 | Male | 59 | 1 | 12JAN2005 | | |
| | E1303004 | Female | 47 | 1<br>13 | 30NOV2005<br>12JAN2006 | 30NOV2005<br>12JAN2006 | Negative<br>Negative |
| | E1304003 | Female | 51 | 1 | 14MAR2005 | | |
| | E1304004 | Male | 39 | 1<br>13 | 10OCT2005<br>21MAR2006 | | |
| | E1309004 | Female | 39 | 1<br>13 | 15MAR2005<br>02JUN2005 | 15MAR2005<br>02JUN2005 | Negative<br>Negative |
| | E1309006 | Female | 26 | 1 | 04MAY2005 | 04MAY2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2491

CONFIDENTIAL
AZSER12772622

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1309006 | Female | 26 | 113 | 19OCT2005 | 19OCT2005 | Negative |
| | E1309008 | Female | 47 | 1 | 25JUN2005 | 27JUN2005 | Negative |
| | | | | 113 | 10AUG2005 | 10AUG2005 | Negative |
| | E1310001 | Male | 51 | 1 | 16SEP2004 | | |
| | | | | 113 | 30SEP2004 | | |
| | E1310002 | Female | 54 | 1 | 16SEP2004 | | |
| | | | | 113 | 07OCT2004 | | |
| | E1310005 | Male | 53 | 1 | 09FEB2005 | | |
| | | | | 113 | 03MAY2005 | | |
| | E1310006 | Female | 44 | 1 | 22MAR2005 | 22MAR2005 | Negative |
| | | | | 113 | 07JUN2005 | 07JUN2005 | Negative |
| | E1310007 | Male | 51 | 1 | 22MAR2005 | | |
| | | | | 113 | 05APR2005 | | |
| | E1310008 | Female | 44 | 1 | 24NOV2005 | 24NOV2005 | Negative |
| | | | | 113 | 13MAR2006 | 13MAR2006 | Negative |
| | E1311005 | Female | 69 | 1 | 16NOV2004 | 22JUN2005 | Negative |
| | | | | 113 | 22JUN2005 | | |
| | E1311017 | Male | 74 | 1 | 31JAN2006 | | |
| | | | | 113 | 31AUG2006 | | |
| | E1311018 | Female | 21 | 1 | 23FEB2006 | 23FEB2006 | Negative |
| | E1312002 | Female | 29 | 1 | 11JUL2005 | 12JUL2005 | Negative |
| | | | | 113 | 27OCT2005 | 27OCT2005 | Negative |
| | E1401001 | Male | 49 | 1 | 01SEP2004 | | |
| | | | | 113 | 21DEC2004 | | |
| | E1401002 | Male | 45 | 1 | 12APR2005 | | |
| | | | | 113 | 08JUL2005 | | |
| | E1403001 | Male | 28 | 1 | 08APR2005 | | |
| | | | | 113 | 30SEP2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2492

CONFIDENTIAL
AZSER12772623

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1403002 | Female | 51 | 1<br>113 | 12MAY2005<br>06OCT2005 | 12MAY2005<br>06OCT2005 | Negative<br>Negative |
| | E1404001 | Female | 58 | 1<br>113 | 14JUL2004<br>16AUG2004 | 14JUL2004<br>16AUG2004 | Negative<br>Negative |
| | E1404002 | Female | 23 | 1<br>113 | 12JAN2005<br>20MAR2005 | 13JAN2005<br>20MAR2005 | Negative<br>Negative |
| | E1404003 | Male | 56 | 1<br>113 | 12JAN2005<br>31JAN2005 | | |
| | E1404004 | Male | 50 | 1<br>113 | 24FEB2005<br>21JUN2005 | | |
| | E1405009 | Male | 45 | 1<br>113 | 08NOV2005<br>10JAN2006 | | |
| | E1407001 | Male | 29 | 1 | 29JUN2005 | | |
| | E1410001 | Female | 70 | 1<br>113 | 23MAR2005<br>03AUG2005 | | .U |
| | E1501002 | Female | 28 | 1 | 25NOV2005 | 25NOV2005 | Negative |
| | E1501004 | Male | 24 | 1 | 08FEB2006 | | |
| | E1502008 | Male | 39 | 1<br>113 | 24MAR2005<br>28APR2005 | | |
| | E1502009 | Female | 53 | 1<br>113 | 11APR2005<br>27JUN2005 | 11APR2005<br>27JUN2005 | Negative<br>Negative |
| | E1502013 | Female | 26 | 1 | 12MAY2005 | 12MAY2005 | Negative |
| | E1502014 | Male | 53 | 1<br>113 | 18MAY2005<br>06SEP2005 | | |
| | E1503001 | Female | 21 | 1 | 11NOV2004 | 12NOV2004 | Negative |
| | E1503002 | Male | 49 | 1<br>113 | 16MAR2005<br>19APR2005 | | |

2493

CONFIDENTIAL
AZSER12772624

Page 56 of 102

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1503006 | Female | 41 | 1 | 10FEB2006 | 10FEB2006 | Negative |
| | E1505001 | Male | 29 | 1 | 07OCT2005 | | |
| | E1505006 | Male | 18 | 1 | 13DEC2005 | | |
| | E1505010 | Female | 36 | 1 | 03MAR2006 | 28FEB2006 | Negative |
| | E1505011 | Male | 21 | 1 | 03MAR2006 | | |
| | E1506001 | Male | 24 | 1 | 08DEC2004 | | |
| | E1506002 | Female | 22 | 1 | 05JAN2005 | 05JAN2005 | Negative |
| | | | | 113 | 08MAR2005 | 08MAR2005 | Negative |
| | E1506007 | Male | 34 | 1 | 03MAY2005 | | |
| | E1507001 | Female | 34 | 1 | 01MAR2005 | 01MAR2005 | Negative |
| | E1508001 | Female | 46 | 1 | 05JAN2005 | | |
| | | | | 113 | 04FEB2005 | | |
| | E1508002 | Female | 41 | 1 | 06JAN2005 | 06JAN2005 | Negative |
| | | | | 113 | 25MAR2005 | 25MAR2005 | Negative |
| | E1508010 | Male | 27 | 1 | 11OCT2005 | | |
| | | | | 113 | 20OCT2005 | | |
| | E1510002 | Female | 54 | 1 | 11MAR2005 | 11MAR2005 | Negative |
| | E1510006 | Male | 54 | 1 | 01FEB2006 | | |
| | E1510007 | Female | 21 | 1 | 01FEB2006 | 01FEB2006 | Negative |
| | E1510008 | Male | 27 | 1 | 02FEB2006 | | |
| | E1693001 | Male | 21 | 1 | 02NOV2005 | | |
| | | | | 113 | 03APR2006 | | |
| | E1693002 | Female | 32 | 1 | 20JAN2006 | 20JAN2006 | Negative |
| | | | | 113 | 07JUL2006 | 07JUL2006 | Negative |
| | E1695001 | Male | 23 | 1 | 03FEB2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2494

CONFIDENTIAL
AZSER12772625

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| OL QTP | E1695002 | Female | 32 | 1 | 07JUN2005 | 09JUN2005 | Negative |
| | E1696001 | Female | 35 | 1 | 08DEC2004 | 08DEC2004 | Negative |
| | | | | 113 | 13JAN2005 | | .U |
| | E1699002 | Male | 30 | 1 | 14MAR2005 | | |
| | | | | 113 | 26MAY2005 | | |
| | E1699004 | Male | 64 | 1 | 07OCT2005 | | |
| | | | | 113 | 28OCT2005 | | |
| | E1701001 | Female | 44 | 1 | 26OCT2005 | 27OCT2005 | .U |
| | | | | 113 | 16NOV2005 | 18NOV2005 | Negative |
| | E1701002 | Male | 60 | 1 | 09NOV2005 | | |
| | | | | 113 | 05JUL2006 | | |
| | E1701003 | Male | 58 | 1 | 23NOV2005 | | |
| | | | | 113 | 12JUN2006 | | |
| | E1701004 | Male | 71 | 1 | 29NOV2005 | | |
| | | | | 113 | 09JAN2006 | | |
| | E1701005 | Female | 45 | 1 | 06DEC2005 | 06DEC2005 | Negative |
| | | | | 113 | 16MAR2006 | 16MAR2006 | Negative |
| | E1701006 | Male | 62 | 1 | 17JAN2006 | | |
| | | | | 113 | 01MAR2006 | | |
| | E1701007 | Female | 49 | 1 | 15FEB2006 | 15FEB2006 | Negative |
| | | | | 113 | 08MAR2006 | 07MAR2006 | Negative |
| | E1702001 | Female | 70 | 1 | 29NOV2005 | | |
| | | | | 113 | 20DEC2005 | | |
| | E1702002 | Female | 46 | 1 | 08FEB2006 | 08FEB2006 | Negative |
| | | | | 113 | 12JUL2006 | 12JUL2006 | Negative |
| | E1703002 | Male | 53 | 1 | 02DEC2005 | | |
| | | | | 113 | 13FEB2006 | | |
| | E1703003 | Male | 38 | 1 | 10FEB2006 | | |
| | | | | 113 | 10APR2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2495

CONFIDENTIAL
AZSER12772626

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1703004 | Male | 59 | 1<br>113 | 13FEB2006<br>24AUG2006 | | |
| | E1704001 | Male | 57 | 1<br>113 | 02DEC2005<br>23AUG2006 | | |
| | E1705002 | Female | 48 | 1<br>113 | 07NOV2005<br>27MAR2006 | 07NOV2005<br>29MAR2006 | Negative<br>Negative |
| | E1705003 | Male | 53 | 1<br>113 | 12DEC2005<br>17MAY2006 | | |
| | E1705004 | Female | 25 | 1<br>113 | 26DEC2005<br>19JUN2006 | 27DEC2005<br>22JUN2006 | Negative<br>Negative |
| | E1705005 | Female | 51 | 1<br>113 | 11JAN2006<br>30MAR2006 | | |
| | E1706001 | Female | 53 | 1<br>113 | 24OCT2005<br>16NOV2005 | 24OCT2005<br>18NOV2005 | Negative<br>Negative |
| | E1707004 | Male | 51 | 1<br>113 | 14DEC2005<br>01FEB2006 | | |
| | E1708001 | Male | 21 | 1<br>113 | 08NOV2005<br>03JAN2006 | | |
| | E1709004 | Male | 53 | 1<br>113 | 19OCT2005<br>09NOV2005 | | |
| | E1709005 | Male | 56 | 1<br>113 | 20OCT2005<br>25JAN2006 | | |
| | E1709006 | Female | 60 | 1<br>113 | 20OCT2005<br>18MAY2006 | | |
| | E1709008 | Female | 25 | 1<br>113 | 03NOV2005<br>26APR2006 | 04NOV2005<br>26APR2006 | Negative<br>Negative |
| | E1709014 | Female | 53 | 1<br>113 | 23NOV2005<br>28MAR2006 | | |
| | E1709015 | Female | 60 | 1 | 23NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2496

CONFIDENTIAL<br>AZSER12772627

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| OL QTP | E1709015 | Female | 60 | 113 | 30NOV2005 | | |
| | E1709016 | Female | 57 | 1 | 28NOV2005 | | |
| | | | | 113 | 21APR2006 | | |
| | E1709017 | Female | 32 | 1 | 29NOV2005 | 29NOV2005 | Negative |
| | | | | 113 | 15JUN2006 | 15JUN2006 | Negative |
| | E1709018 | Female | 25 | 1 | 06DEC2005 | 06DEC2005 | Negative |
| | | | | 113 | 09JAN2006 | 09JAN2006 | Negative |
| | E1709021 | Male | 22 | 1 | 15DEC2005 | | |
| | | | | 113 | 31JAN2006 | | |
| | E1709023 | Female | 57 | 1 | 18JAN2006 | | |
| | | | | 113 | 17AUG2006 | | |
| | E1709024 | Female | 79 | 1 | 19JAN2006 | | |
| | | | | 113 | 01FEB2006 | | |
| | E1709025 | Female | 33 | 1 | 23JAN2006 | 25JAN2005 | Negative |
| | E1709031 | Male | 49 | 1 | 27FEB2006 | | |
| | | | | 113 | 09MAR2006 | | |
| | E1801001 | Male | 26 | 1 | 04OCT2005 | | |
| | | | | 113 | 01FEB2006 | | |
| | E1806001 | Female | 39 | 1 | 21NOV2005 | 21NOV2005 | Negative |
| | | | | 113 | 19APR2006 | 19APR2006 | Negative |
| | E1806002 | Female | 48 | 1 | 12DEC2005 | 12DEC2005 | Negative |
| | | | | 113 | 30AUG2006 | 30AUG2006 | Negative |
| | E1806003 | Male | 48 | 1 | 03JAN2006 | | |
| | E1806004 | Female | 33 | 1 | 05JAN2006 | 05JAN2006 | Negative |
| | | | | 113 | 08MAR2006 | 08MAR2006 | Negative |
| | E1806005 | Female | 25 | 1 | 09JAN2006 | 09JAN2006 | Negative |
| | | | | 113 | 30AUG2006 | 30AUG2006 | Negative |
| PLA / VAL | E0101006 | Female | 22 | 1 | 12JUL2005 | 12JUL2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:46    kcpx265

2497

CONFIDENTIAL
AZSER12772628

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | Female | 22 | 223 | 22MAY2006 | 22MAY2006 | Negative |
| | E0101007 | Female | 33 | 1<br>223 | 14JUL2005<br>23MAY2006 | 14JUL2005<br>23MAY2006 | Negative<br>Negative |
| | E0101022 | Female | 51 | 1<br>223 | 05DEC2005<br>15AUG2006 | 05DEC2005<br>15AUG2006 | Negative<br>Negative |
| | E0101023 | Male | 49 | 1<br>223 | 05DEC2005<br>29AUG2006 | | |
| | E0101024 | Male | 34 | 1<br>223 | 12DEC2005<br>29AUG2006 | | |
| | E0103005 | Female | 21 | 1<br>223 | 07JUL2005<br>04APR2006 | 07JUL2005<br>04APR2006 | Negative<br>Negative |
| | E0103011 | Female | 42 | 1<br>223 | 20JUL2005<br>18AUG2006 | 20JUL2005<br>18AUG2006 | Negative<br>Negative |
| | E0103026 | Female | 24 | 1<br>223 | 02NOV2005<br>14AUG2006 | 02NOV2005<br>14AUG2006 | Negative<br>Negative |
| | E0103032 | Female | 36 | 1<br>223 | 07DEC2005<br>18AUG2006 | 07DEC2005<br>18AUG2006 | Negative<br>Negative |
| | E0104005 | Female | 46 | 1<br>223 | 22AUG2005<br>06SEP2006 | 22AUG2005<br>06SEP2006 | Negative<br>Negative |
| | E0107004 | Female | 35 | 1<br>223 | 18AUG2005<br>16JAN2006 | 18AUG2005<br>16JAN2006 | Negative<br>Negative |
| | E0107010 | Male | 18 | 1 | 24OCT2005 | | |
| | E0108015 | Male | 40 | 1<br>223 | 27JUL2005<br>23AUG2006 | | |
| | E0110001 | Male | 43 | 1<br>223 | 18MAY2005<br>25NOV2005 | | |
| | E0110007 | Female | 52 | 1<br>223 | 06JUN2005<br>14JUL2006 | 06JUN2005<br>14JUL2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2498

CONFIDENTIAL
AZSER12772629

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110020 | Male | 49 | 1<br>2 2 3 | 29NOV2005<br>26JUN2006 | | |
| | E0112007 | Female | 30 | 1 | 12SEP2005 | 12SEP2005 | Negative |
| | E0112009 | Male | 36 | 1<br>2 2 3 | 03OCT2005<br>21AUG2006 | | |
| | E0113004 | Female | 33 | 1 | 08AUG2005 | 10AUG2005 | Negative |
| | E0116008 | Male | 35 | 1 | 11NOV2005 | | |
| | E0117009 | Male | 33 | 1 | 18JUL2005 | | |
| | E0118005 | Female | 46 | 1<br>2 2 3 | 30MAY2005<br>16MAY2006 | 06JUN2005 | Negative |
| | E0118020 | Female | 42 | 1<br>2 2 3 | 13JUL2005<br>23AUG2006 | 13JUL2005 | Negative |
| | E0118026 | Male | 25 | 1 | 26SEP2005 | | |
| | E0118030 | Male | 44 | 1<br>2 2 3 | 11OCT2005<br>22AUG2006 | | |
| | E0119006 | Male | 45 | 1<br>2 2 3 | 28SEP2005<br>13FEB2006 | | |
| | E0119015 | Male | 49 | 1<br>2 2 3 | 13DEC2005<br>30AUG2006 | | |
| | E0119019 | Female | 54 | 1<br>2 2 3 | 08FEB2006<br>11AUG2006 | 08FEB2006 | Negative |
| | E0122008 | Male | 51 | 1<br>2 2 3 | 13JUN2005<br>12JAN2006 | | |
| | E0122016 | Male | 36 | 1<br>2 2 3 | 27JUN2005<br>05SEP2006 | | |
| | E0122021 | Male | 27 | 1<br>2 2 3 | 12JUL2005<br>20FEB2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12772630

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | Female | 31 | 1<br>223 | 21JUL2005<br>24MAY2006 | | |
| | E0123005 | Female | 30 | 1<br>223 | 26JUL2005<br>17AUG2006 | 26JUL2005<br>17AUG2006 | Negative<br>Negative |
| | E0125009 | Male | 28 | 1<br>223 | 07OCT2005<br>15AUG2006 | | |
| | E0127001 | Female | 41 | 1 | 13MAY2005 | 13MAY2005 | Negative |
| | E0127005 | Male | 52 | 1 | 06OCT2005 | | |
| | E0129007 | Female | 54 | 1<br>223 | 20JUL2005<br>24APR2006 | | |
| | E0129008 | Female | 42 | 1<br>223 | 25JUL2005<br>20FEB2006 | | |
| | E0129010 | Female | 54 | 1<br>223 | 01AUG2005<br>16JAN2006 | 01AUG2005<br>16JAN2006 | Negative<br>Negative |
| | E0129024 | Male | 32 | 1<br>223 | 17OCT2005<br>31JUL2006 | | |
| | E0129033 | Female | 25 | 1<br>223 | 28NOV2005<br>01MAY2006 | 28NOV2005<br>01MAY2006 | Negative<br>Negative |
| | E0129045 | Male | 38 | 1<br>223 | 30JAN2006<br>23AUG2006 | | |
| | E0133004 | Female | 33 | 1<br>223 | 29JUN2005<br>02AUG2006 | 29JUN2005<br>02AUG2006 | Negative<br>Negative |
| | E0136001 | Female | 25 | 1<br>223 | 12JUL2005<br>15AUG2006 | 13JUL2005<br>15AUG2006 | Negative<br>Negative |
| | E0136026 | Female | 39 | 1<br>223 | 17JAN2006<br>18JUL2006 | 17JAN2006<br>19JUL2006 | Negative<br>Negative |
| | E0137001 | Female | 51 | 1<br>223 | 03JUN2005<br>20OCT2005 | 03JUN2005<br>20OCT2005 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2500

CONFIDENTIAL
AZSER12772631

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137004 | Female | 47 | 1<br>223 | 23JUN2005<br>06JUN2006 | 23JUN2005<br>06JUN2006 | Negative<br>Negative |
| | E0137008 | Female | 24 | 1<br>223 | 12JUL2005<br>18APR2006 | 12JUL2005<br>18APR2006 | Negative<br>Negative |
| | E0138009 | Male | 64 | 1<br>223 | 26JUL2005<br>02DEC2005 | | |
| | E0145002 | Female | 55 | 1<br>223 | 17DEC2005<br>30MAY2006 | 30MAY2006 | Negative |
| | E0145008 | Female | 53 | 1<br>223 | 23DEC2005<br>29JUN2006 | | |
| | E0145021 | Female | 23 | 1<br>223 | 28FEB2006<br>18AUG2006 | 28FEB2006<br>18AUG2006 | Negative<br>Negative |
| | E0201001 | Male | 55 | 1<br>223 | 08NOV2004<br>26MAY2005 | | |
| | E0203004 | Male | 39 | 1<br>223 | 21JUL2004<br>28JAN2005 | | |
| | E0203006 | Female | 50 | 1<br>223 | 24NOV2004<br>07JUN2005 | 24NOV2004 | Negative<br>.U |
| | E0203011 | Female | 42 | 1<br>223 | 18MAR2005<br>02DEC2005 | 18MAR2005<br>02DEC2005 | Negative<br>Negative |
| | E0205001 | Female | 39 | 1<br>223 | 10JUN2005<br>07DEC2005 | 10JUN2005<br>07DEC2005 | Negative<br>Negative |
| | E0205003 | Female | 36 | 1<br>223 | 03AUG2005<br>07FEB2006 | 04AUG2005<br>07FEB2006 | Negative<br>Negative |
| | E0205005 | Female | 38 | 1<br>223 | 30NOV2005<br>23AUG2006 | 30NOV2005<br>23AUG2006 | Negative<br>Negative |
| | E0207001 | Female | 53 | 1<br>223 | 13OCT2004<br>19APR2005 | 13OCT2004<br>19APR2005 | Negative<br>Negative |
| | E0208001 | Male | 60 | 1 | 04AUG2004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.ist   preg100.sas   02MAR2007:13:46   kcpx265

2501

CONFIDENTIAL
AZSER12772632