Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | Male | 60 | 223 | 28AUG2006 | | |
| | E0208002 | Female | 34 | 1<br>223 | 17SEP2004<br>23AUG2006 | 17SEP2004<br>23AUG2006 | Negative<br>Negative |
| | E0208007 | Male | 47 | 1<br>223 | 17OCT2005<br>28AUG2006 | | |
| | E0208009 | Male | 35 | 1<br>223 | 25NOV2005<br>25AUG2006 | | |
| | E0210001 | Male | 47 | 1<br>223 | 21OCT2004<br>14JUN2005 | | |
| | E0210003 | Female | 46 | 1<br>223 | 23JUN2005<br>30JUN2006 | 23JUN2005<br>30JUN2006 | Negative<br>Negative |
| | E0211001 | Female | 19 | 1<br>223 | 08APR2005<br>22FEB2006 | 11APR2005<br>22FEB2006 | Negative<br>Negative |
| | E0211007 | Female | 31 | 1<br>223 | 08JUN2005<br>09MAR2006 | | .U |
| | E0211011 | Female | 25 | 1<br>223 | 17AUG2005<br>02MAY2006 | 17AUG2005<br>02MAY2006 | Negative<br>Negative |
| | E0301001 | Male | 50 | 1<br>223 | 10FEB2005<br>20JUL2005 | | |
| | E0302003 | Female | 26 | 1<br>223 | 06SEP2004<br>23SEP2005 | 06SEP2004<br>23SEP2005 | Negative<br>Negative |
| | E0302004 | Female | 44 | 1<br>223 | 08APR2005<br>06OCT2005 | 06OCT2005 | Negative |
| | E0303002 | Female | 34 | 1<br>223 | 14SEP2004<br>24FEB2005 | 14SEP2004<br>24FEB2005 | Negative<br>Negative |
| | E0303010 | Male | 38 | 1<br>223 | 07JAN2005<br>20JUL2005 | | |
| | E0304003 | Male | 32 | 1<br>223 | 29JUL2004<br>08DEC2004 | | |

CONFIDENTIAL
AZSER12772633

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304008 | Male | 58 | 1 / 2 3 | 21JAN2005 16JUN2005 | | |
| | E0304012 | Female | 65 | 1 / 2 3 | 23SEP2005 09MAR2006 | 09MAR2006 | Negative |
| | E0304014 | Female | 74 | 1 / 2 3 | 15NOV2005 21JUN2006 | 15NOV2005 | Negative |
| | E0305002 | Female | 66 | 1 / 2 3 | 13APR2005 26JUN2006 | | |
| | E0401001 | Female | 51 | 1 / 2 3 | 09SEP2004 21SEP2005 | 09SEP2004 | Negative .N |
| | E0401003 | Male | 35 | 1 / 2 3 | 29SEP2004 15AUG2006 | | |
| | E0401016 | Male | 49 | 1 / 2 3 | 31MAY2005 25AUG2006 | | |
| | E0401017 | Female | 28 | 1 / 2 3 | 20JUL2005 16AUG2006 | 20JUL2005 16AUG2006 | Negative Negative |
| | E0401020 | Female | 54 | 1 / 2 3 | 27JUL2005 25AUG2006 | 27JUL2005 25AUG2006 | Negative Negative |
| | E0401022 | Female | 37 | 1 / 2 3 | 02NOV2005 29AUG2006 | 02NOV2005 29AUG2006 | Negative Negative |
| | E0401025 | Female | 62 | 1 / 2 3 | 09NOV2005 01SEP2006 | | |
| | E0402006 | Female | 67 | 1 / 2 3 | 17JAN2005 14SEP2006 | | |
| | E0402007 | Male | 70 | 1 / 2 3 | 22FEB2005 17AUG2006 | | |
| | E0402010 | Male | 46 | 1 / 2 3 | 20APR2005 21AUG2006 | | |
| | E0402011 | Female | 33 | 1 | 09MAY2005 | 09MAY2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2503

CONFIDENTIAL
AZSER12772634

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402011 | Female | 33 | 223 | 16MAR2006 | 16MAR2006 | Negative |
| | E0403006 | Female | 49 | 1 | 19AUG2004 | 19AUG2004 | Negative |
| | | | | 223 | 27JUN2005 | 27JUN2005 | Negative |
| | E0403007 | Male | 43 | 1 | 01SEP2004 | | |
| | | | | 223 | 31MAR2005 | | |
| | E0403008 | Male | 45 | 1 | 01SEP2004 | | |
| | E0403010 | Male | 23 | 1 | 15SEP2004 | | |
| | | | | 223 | 19DEC2005 | | |
| | E0403012 | Female | 60 | 1 | 04OCT2004 | | |
| | | | | 223 | 13JUL2005 | | |
| | E0403013 | Male | 21 | 1 | 06OCT2004 | | |
| | | | | 223 | 27FEB2006 | | |
| | E0403018 | Female | 39 | 1 | 31JAN2005 | 31JAN2005 | Negative |
| | | | | 223 | 14SEP2005 | 14SEP2005 | Negative |
| | E0403019 | Male | 47 | 1 | 02FEB2005 | | |
| | | | | 223 | 05JAN2006 | | |
| | E0403020 | Male | 50 | 1 | 03FEB2005 | | |
| | | | | 223 | 05DEC2005 | | |
| | E0403023 | Female | 34 | 1 | 28FEB2005 | 28FEB2005 | Negative |
| | | | | 223 | 29AUG2006 | 29AUG2006 | Negative |
| | E0403024 | Female | 26 | 1 | 10MAR2005 | 10MAR2005 | Negative |
| | E0403027 | Male | 41 | 1 | 21APR2005 | | |
| | | | | 223 | 23AUG2006 | | |
| | E0403030 | Female | 40 | 1 | 26MAY2005 | 26MAY2005 | Negative |
| | E0403034 | Female | 19 | 1 | 16AUG2005 | 16AUG2005 | Negative |
| | | | | 223 | 23AUG2006 | 23AUG2006 | Negative |
| | E0403037 | Female | 53 | 1 | 30NOV2005 | 30NOV2005 | Negative |
| | | | | 223 | 17AUG2006 | 17AUG2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.ist   preg100.sas   02MAR2007:13:46   kcpx265

2504

CONFIDENTIAL
AZSER12772635

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403039 | Male | 29 | 1 2 3 | 07DEC2005 21AUG2006 | | |
| | E0404001 | Female | 36 | 1 2 3 | 25AUG2005 22AUG2006 | 25AUG2005 22AUG2006 | Negative Negative |
| | E0404002 | Female | 45 | 1 2 3 | 25AUG2005 23MAY2006 | 25AUG2005 23MAY2006 | Negative Negative |
| | E0404003 | Male | 58 | 1 2 3 | 31AUG2005 23AUG2006 | | |
| | E0404007 | Female | 31 | 1 2 3 | 17OCT2005 19JUN2006 | 17OCT2005 19JUN2006 | Negative Negative |
| | E0404011 | Male | 59 | 1 2 3 | 10NOV2005 17AUG2006 | | |
| | E0404013 | Female | 40 | 1 2 3 | 15NOV2005 17AUG2006 | 15NOV2005 17AUG2006 | Negative Negative |
| | E0404018 | Male | 41 | 1 2 3 | 06DEC2005 14AUG2006 | | |
| | E0502001 | Female | 22 | 1 2 3 | 13DEC2004 11APR2005 | 13DEC2004 11APR2005 | Negative Negative |
| | E0502003 | Female | 40 | 1 2 3 | 14MAR2005 28NOV2005 | 14MAR2005 28NOV2005 | Negative Negative |
| | E0502009 | Male | 59 | 1 2 3 | 04JAN2006 20APR2006 | | |
| | E0504005 | Male | 23 | 1 2 3 | 03NOV2005 02MAY2006 | | |
| | E0504006 | Male | 29 | 1 2 3 | 06DEC2005 11MAY2006 | | |
| | E0505002 | Male | 47 | 1 2 3 | 23FEB2006 17AUG2006 | | |
| | E0505003 | Female | 39 | 1 | 19JAN2006 | 19JAN2006 | Negative |

2505

CONFIDENTIAL
AZSER12772636

Listing 12.2.10-12  Pregnancy

Page 68 of 102

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0505003 | Female | 39 | 2<br>2<br>3 | 24AUG2006 | 24AUG2006 | Negative |
| | E0506003 | Male | 71 | 1<br>2<br>3 | 19JUL2005<br>02MAY2006 | | |
| | E0506004 | Male | 47 | 1<br>2<br>3 | 26JUL2005<br>29AUG2006 | | |
| | E0506006 | Male | 27 | 1<br>2<br>3 | 18JAN2006<br>27JUN2006 | | |
| | E0509001 | Male | 49 | 1<br>2<br>3 | 22DEC2004<br>28AUG2006 | | |
| | E0510001 | Male | 22 | 1<br>2<br>3 | 24AUG2005<br>23JAN2006 | | |
| | E0510002 | Male | 56 | 1<br>2<br>3 | 05MAY2005<br>15NOV2005 | | |
| | E0511001 | Male | 30 | 1<br>2<br>3 | 31AUG2005<br>27APR2006 | | |
| | E0511003 | Male | 20 | 1<br>2<br>3 | 21DEC2005<br>02AUG2006 | | |
| | E0601001 | Female | 54 | 1<br>2<br>3 | 02FEB2005<br>10JAN2006 | 27JAN2005<br>10JAN2006 | Negative<br>Negative |
| | E0603007 | Male | 34 | 1<br>2<br>3 | 30NOV2004<br>29AUG2006 | | |
| | E0603013 | Female | 47 | 1<br>2<br>3 | 28NOV2005<br>06JUN2006 | 28NOV2005<br>06JUN2006 | Negative<br>.N |
| | E0603014 | Male | 50 | 1<br>2<br>3 | 17JAN2006<br>22AUG2006 | | |
| | E0604015 | Male | 63 | 1<br>2<br>3 | 29OCT2004<br>07FEB2006 | | |
| | E0604021 | Male | 42 | 1<br>2<br>3 | 31JAN2005<br>31AUG2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2506

CONFIDENTIAL<br>AZSER12772637

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604023 | Male | 44 | 1<br>223 | 22FEB2005<br>23SEP2005 | | |
| | E0605004 | Male | 63 | 1<br>223 | 09JUN2004<br>10FEB2005 | | |
| | E0606005 | Male | 38 | 1<br>223 | 30NOV2005<br>06JUN2006 | | |
| | E0701008 | Male | 35 | 1<br>223 | 01MAR2005<br>29NOV2005 | | |
| | E0702001 | Female | 45 | 1<br>223 | 13OCT2004<br>21FEB2006 | | |
| | E0702005 | Female | 32 | 1<br>223 | 27OCT2005<br>30MAR2006 | 28OCT2005<br>30MAR2006 | Negative<br>Negative |
| | E0705002 | Male | 29 | 1<br>223 | 23DEC2004<br>19APR2006 | | |
| | E0705005 | Male | 58 | 1<br>223 | 25APR2005<br>16AUG2006 | | |
| | E0705007 | Female | 49 | 1<br>223 | 27MAY2005<br>18OCT2005 | 27MAY2005<br>18OCT2005 | Negative<br>Negative |
| | E0705009 | Male | 31 | 1<br>223 | 19JUL2005<br>11APR2006 | | |
| | E0705012 | Male | 55 | 1<br>223 | 01SEP2005<br>23JAN2006 | | |
| | E0707003 | Female | 40 | 1<br>223 | 04OCT2005<br>05JUL2006 | 04OCT2005<br>05JUL2006 | Negative<br>Negative |
| | E0707007 | Male | 51 | 1<br>223 | 13DEC2005<br>18JUL2006 | | |
| | E0802004 | Female | 61 | 1<br>223 | 05APR2005<br>21DEC2005 | 21DEC2005 | Negative |
| | E0805001 | Male | 46 | 1 | 25OCT2004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2507

CONFIDENTIAL
AZSER12772638

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805001 | Male | 46 | 223 | 31AUG2006 | | |
| | E0805025 | Male | 50 | 1<br>223 | 23FEB2006<br>23AUG2006 | | |
| | E0806002 | Female | 26 | 1<br>223 | 10NOV2005<br>31AUG2006 | 10NOV2005<br>31AUG2006 | Negative<br>Negative |
| | E0806003 | Female | 23 | 1<br>223 | 30NOV2005<br>31AUG2006 | 30NOV2005<br>31AUG2006 | Negative<br>Negative |
| | E0807004 | Female | 56 | 1<br>223 | 25APR2005<br>30AUG2006 | 25APR2005<br>30AUG2006 | Negative<br>Negative |
| | E0908001 | Female | 44 | 1<br>223 | 27JUL2005<br>01SEP2006 | 28JUL2005<br>01SEP2006 | Negative<br>Negative |
| | E0911001 | Female | 64 | 1<br>223 | 18MAY2005<br>23AUG2006 | | |
| | E0912015 | Female | 37 | 1<br>223 | 17NOV2005 | 18NOV2005 | Negative<br>.U |
| | E0917001 | Male | 60 | 1<br>223 | 18MAY2005<br>26APR2006 | | |
| | E0918002 | Female | 57 | 113<br>223 | 06OCT2005<br>25MAY2006 | | |
| | E0919001 | Female | 38 | 1<br>223 | 29JUN2005<br>27APR2006 | 30JUN2005<br>27APR2006 | Negative<br>Negative |
| | E0919005 | Male | 38 | 1<br>223 | 18OCT2005 | | |
| | E1001002 | Male | 23 | 1<br>223 | 03JUN2005<br>16NOV2005 | | |
| | E1008003 | Female | 42 | 1<br>223 | 08FEB2005<br>15DEC2005 | 08FEB2005<br>15DEC2005 | Negative<br>Negative |
| | E1101004 | Male | 43 | 1 | 31MAY2004 | | |

CONFIDENTIAL
AZSER12772639

Listing 12.2.10-12    Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | Male | 43 | 223 | 02JAN2006 | | |
| | E1101006 | Male | 60 | 1 | 03JUN2004 | | |
| | | | | 223 | 15FEB2005 | | |
| | E1101013 | Male | 25 | 1 | 17NOV2004 | | |
| | | | | 223 | 21NOV2005 | | |
| | E1101020 | Female | 37 | 1 | 09MAR2005 | 09MAR2005 | Negative |
| | | | | 223 | 05DEC2005 | 05DEC2005 | Negative |
| | E1104001 | Male | 51 | 1 | 09JUN2004 | | |
| | | | | 223 | 04APR2005 | | |
| | E1104011 | Male | 49 | 1 | 26OCT2005 | | |
| | | | | 223 | 30AUG2006 | | |
| | E1104012 | Female | 53 | 1 | 16NOV2005 | 16NOV2005 | Negative |
| | | | | 223 | 30AUG2006 | 30AUG2006 | Negative |
| | E1104014 | Male | 40 | 1 | 23FEB2006 | | |
| | | | | 223 | 16AUG2006 | | |
| | E1105001 | Female | 24 | 1 | 06APR2004 | 06APR2004 | Negative |
| | E1105003 | Female | 38 | 1 | 12MAY2004 | 12MAY2004 | Negative |
| | | | | 223 | 30NOV2004 | | |
| | E1106003 | Female | 43 | 1 | 23MAY2005 | 23MAY2005 | Negative |
| | | | | 223 | 28FEB2006 | 28FEB2006 | Negative |
| | E1106005 | Male | 35 | 1 | 04JUL2005 | | |
| | | | | 223 | 31AUG2006 | | |
| | E1106012 | Female | 49 | 1 | 07DEC2005 | 08DEC2005 | Negative |
| | | | | 223 | 29AUG2006 | 29AUG2006 | Negative |
| | E1107007 | Male | 53 | 1 | 05MAY2005 | | |
| | | | | 223 | 25AUG2006 | | |
| | E1108004 | Female | 53 | 1 | 09NOV2004 | 09NOV2004 | Negative |
| | | | | 223 | 06APR2005 | 13APR2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2509

CONFIDENTIAL
AZSER12772640

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114002 | Male | 49 | 1<br>2<br>3 | 16MAR2005<br>29AUG2006 |  |  |
|  | E1114007 | Male | 70 | 1<br>2<br>3 | 28APR2005<br>31AUG2005 |  |  |
|  | E1117004 | Female | 46 | 1<br>2<br>3 | 06OCT2005<br>11SEP2006 | 06OCT2005<br>11SEP2006 | Negative<br>Negative |
|  | E1118001 | Male | 27 | 1<br>2<br>3 | 27JUN2005<br>28AUG2006 |  |  |
|  | E1120002 | Female | 50 | 1<br>2<br>3 | 01AUG2005<br>30AUG2006 | 30AUG2006 | Negative |
|  | E1120005 | Female | 34 | 1<br>2<br>3 | 27SEP2005<br>23AUG2006 | 27SEP2005<br>23AUG2006 | Negative<br>Negative |
|  | E1121001 | Female | 45 | 1<br>2<br>3 | 19OCT2005<br>31AUG2006 | 19OCT2005<br>31AUG2006 | Negative<br>Negative |
|  | E1201005 | Male | 47 | 1<br>2<br>3 | 29DEC2004<br>25MAY2005 |  |  |
|  | E1201011 | Female | 34 | 1<br>2<br>3 | 16MAR2005<br>17AUG2006 | 16MAR2005<br>17AUG2006 | Negative<br>Negative |
|  | E1202004 | Female | 48 | 1<br>2<br>3 | 20DEC2004<br>26MAY2005 | 20DEC2004<br>26MAY2005 | Negative<br>Negative |
|  | E1202006 | Male | 24 | 1<br>2<br>3 | 20JAN2005<br>24AUG2006 |  |  |
|  | E1204002 | Female | 26 | 1<br>2<br>3 | 20JAN2005<br>21DEC2005 | 20JAN2005<br>21DEC2005 | Negative<br>Negative |
|  | E1204005 | Female | 45 | 1<br>2<br>3 | 13APR2005<br>17AUG2006 | 13APR2005<br>17AUG2006 | Negative<br>Negative |
|  | E1204012 | Female | 29 | 1<br>2<br>3 | 15DEC2005<br>16AUG2006 | 15DEC2005<br>16AUG2006 | Negative<br>Negative |
|  | E1205017 | Female | 52 | 1 | 24JAN2006 | 24JAN2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2510

CONFIDENTIAL
AZSER12772641

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | Female | 52 | 223 | 24AUG2006 | | |
| | E1206007 | Female | 18 | 1<br>223 | 10MAR2005<br>16AUG2006 | 10MAR2005<br>16AUG2006 | Negative<br>Negative |
| | E1206015 | Female | 40 | 1<br>223 | 14JUN2005<br>01FEB2006 | 14JUN2005<br>01FEB2006 | Negative<br>Negative |
| | E1309001 | Male | 64 | 1<br>223 | 26JAN2005<br>02MAY2006 | | |
| | E1309007 | Female | 59 | 1<br>223 | 25MAY2005<br>21SEP2005 | 25MAY2005<br>21SEP2005 | Negative<br>Negative |
| | E1310003 | Female | 33 | 1<br>223 | 21DEC2004<br>23AUG2006 | 22DEC2004<br>23AUG2006 | Negative<br>Negative |
| | E1311008 | Female | 43 | 1<br>223 | 22FEB2005<br>23JUN2005 | 23FEB2005<br>23JUN2005 | Negative<br>Negative |
| | E1311012 | Male | 64 | 1<br>223 | 18JUL2005<br>07FEB2006 | | |
| | E1311014 | Male | 30 | 1 | 27OCT2005 | | |
| | E1405008 | Female | 59 | 1<br>223 | 04OCT2005<br>02MAY2006 | | |
| | E1502002 | Female | 22 | 1<br>223 | 09DEC2004<br>24AUG2006 | 09DEC2004<br>24AUG2006 | Negative<br>Negative |
| | E1506006 | Male | 31 | 1 | 19APR2005 | | |
| | E1510003 | Male | 36 | 1<br>223 | 17MAY2005<br>09NOV2005 | | |
| | E1697001 | Male | 47 | 1<br>223 | 22MAR2005<br>14SEP2005 | | |
| | E1697002 | Female | 34 | 1<br>223 | 25MAY2005<br>16AUG2006 | 25MAY2005<br>16AUG2006 | Negative<br>Negative |
| | E1703001 | Female | 24 | 1 | 04NOV2005 | 31OCT2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2511

CONFIDENTIAL
AZSER12772642

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | Female | 24 | 223 | 18SEP2006 | 18SEP2006 | Negative |
| | E1707002 | Male | 43 | 1<br>223 | 09DEC2005<br>31AUG2006 | | |
| | E1709003 | Male | 31 | 1<br>223 | 18OCT2005<br>03JUL2006 | | |
| | E1709013 | Male | 49 | 1<br>223 | 21NOV2005<br>09JUN2006 | | |
| | E1709020 | Female | 41 | 1<br>223 | 14DEC2005<br>02MAY2006 | 14DEC2005<br>02MAY2006 | Negative<br>Negative |
| | E1709027 | Male | 32 | 1<br>223 | 20FEB2006<br>11JUL2006 | | |
| | E1709030 | Male | 28 | 1<br>223 | 27FEB2006<br>22AUG2006 | | |
| | E1801003 | Male | 34 | 1<br>223 | 15NOV2005<br>19MAY2006 | | |
| PLA / LI | E0101028 | Female | 49 | 1<br>223 | 09JAN2006<br>26JUN2006 | 09JAN2006<br>26JUN2006 | Negative<br>Negative |
| | E0103010 | Female | 36 | 1<br>223 | 20JUL2005<br>18AUG2006 | 20JUL2005<br>18AUG2006 | Negative<br>Negative |
| | E0103016 | Female | 34 | 1<br>223 | 19AUG2005<br>25AUG2006 | 19AUG2005<br>25AUG2006 | Negative<br>Negative |
| | E0103033 | Female | 30 | 1<br>223 | 06JAN2006<br>18AUG2006 | 06JAN2006<br>18AUG2006 | Negative<br>Negative |
| | E0107009 | Male | 18 | 1<br>223 | 10OCT2005<br>23MAY2006 | | |
| | E0108013 | Male | 47 | 1<br>223 | 21JUL2005<br>30AUG2006 | | |
| | E0110003 | Female | 46 | 1<br>223 | 19MAY2005<br>17NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2512

CONFIDENTIAL
AZSER12772643

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | Female | 24 | 1<br>2<br>3 | 06JUL2005<br>07FEB2006 | 06JUL2005<br>07FEB2006 | Negative<br>Negative |
| | E0110014 | Female | 35 | 1<br>2<br>3 | 08AUG2005<br>20DEC2005 | 08AUG2005<br>20DEC2005 | Negative<br>Negative |
| | E0110016 | Male | 26 | 1<br>2<br>3 | 15SEP2005<br>23AUG2006 | | |
| | E0110019 | Female | 26 | 1<br>2<br>3 | 04NOV2005<br>05JUL2006 | 04NOV2005<br>05JUL2006 | Negative<br>Negative |
| | E0111002 | Male | 57 | 1<br>2<br>3 | 10AUG2005<br>31AUG2006 | | |
| | E0116003 | Male | 22 | 1<br>2<br>3 | 03OCT2005<br>25AUG2006 | | |
| | E0116013 | Male | 35 | 1 | 02DEC2005 | | |
| | E0117002 | Female | 42 | 1<br>2<br>3 | 13JUN2005<br>20OCT2005 | 13JUN2005<br>20OCT2005 | Negative<br>Negative |
| | E0117016 | Male | 45 | 1<br>2<br>3 | 20SEP2005<br>14FEB2006 | | |
| | E0118002 | Male | 33 | 1<br>2<br>3 | 26JAN2006<br>15AUG2006 | | |
| | E0120002 | Male | 60 | 1<br>2<br>3 | 03AUG2005<br>09AUG2006 | | |
| | E0122014 | Female | 41 | 1<br>2<br>3 | 20JUN2005<br>14MAR2006 | 15MAR2006 | Negative |
| | E0123002 | Female | 35 | 1<br>2<br>3 | 02JUN2005<br>13APR2006 | 02JUN2005<br>13APR2006 | Negative<br>Negative |
| | E0123003 | Male | 38 | 1 | 27JUN2005 | | |
| | E0125003 | Female | 24 | 1<br>2<br>3 | 25JUL2005<br>20JUN2006 | 25JUL2005<br>20JUN2006 | Negative<br>Positive |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   pregl00.sas   02MAR2007:13:46   kcpx265

2513

CONFIDENTIAL
AZSER12772644

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0125017 | Female | 23 | 1 | 29DEC2005 | 29DEC2005 | Negative |
|  |  |  |  | 2 | 25AUG2006 | 25AUG2006 | Negative |
|  | E0133001 | Female | 35 | 1 | 08JUN2005 | 01JUN2005 | Negative |
|  |  |  |  | 2 | 12JUL2006 | 12JUL2006 | Negative |
|  |  |  |  | 3 |  |  |  |
|  | E0134004 | Male | 33 | 1 | 12JUL2005 |  |  |
|  |  |  |  | 2 | 12APR2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0134008 | Female | 19 | 1 | 21SEP2005 | 22SEP2005 | Negative |
|  | E0134011 | Male | 37 | 1 | 30SEP2005 |  |  |
|  |  |  |  | 2 | 24AUG2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0136015 | Male | 25 | 1 | 20OCT2005 |  |  |
|  |  |  |  | 2 | 29MAR2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0138003 | Female | 46 | 1 | 06JUN2005 | 06JUN2005 | Negative |
|  |  |  |  | 2 | 18JAN2006 | 18JAN2006 | Negative |
|  |  |  |  | 3 |  |  |  |
|  | E0138022 | Female | 57 | 1 | 15NOV2005 | 15NOV2005 | Negative |
|  |  |  |  | 2 | 08JUN2006 | 15JUN2006 | Negative |
|  |  |  |  | 3 |  |  |  |
|  | E0141001 | Female | 45 | 1 | 26SEP2005 | 26SEP2005 | Negative |
|  |  |  |  | 2 | 19JUN2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0141007 | Female | 18 | 1 | 29DEC2005 | 29DEC2005 | Negative |
|  |  |  |  | 2 | 17AUG2006 |  | .U |
|  |  |  |  | 3 |  |  |  |
|  | E0143006 | Male | 46 | 1 | 13DEC2005 |  |  |
|  |  |  |  | 2 | 14AUG2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0145004 | Female | 41 | 1 | 19DEC2005 | 19DEC2005 | Negative |
|  |  |  |  | 2 | 26APR2006 | 26APR2006 | Negative |
|  |  |  |  | 3 |  |  |  |
|  | E0145005 | Male | 84 | 1 | 20DEC2005 |  |  |
|  |  |  |  | 2 | 04MAY2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0145010 | Male | 42 | 1 | 29DEC2005 |  |  |
|  |  |  |  | 2 | 24MAY2006 |  |  |
|  |  |  |  | 3 |  |  |  |
|  | E0145011 | Male | 50 | 1 | 30DEC2005 |  |  |
|  |  |  |  | 2 | 25MAY2006 |  |  |
|  |  |  |  | 3 |  |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2514

CONFIDENTIAL
AZSER12772645

Listing 12.2.10-12    Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0145019 | Male | 55 | 1 2 3 | 13FEB2006 25JUL2006 | | |
| | E0146004 | Male | 35 | 1 2 3 | 15DEC2005 03MAY2006 | | |
| | E0146018 | Male | 51 | 1 2 3 | 14FEB2006 12JUL2006 | | |
| | E0202001 | Male | 55 | 1 2 3 | 11JUN2004 20APR2005 | | |
| | E0203007 | Male | 39 | 1 2 3 | 25NOV2004 13DEC2005 | | |
| | E0207006 | Male | 48 | 1 2 3 | 10JAN2006 18MAY2006 | | |
| | E0303001 | Male | 32 | 1 | 13SEP2004 | | |
| | E0303008 | Male | 58 | 1 2 3 | 17DEC2004 16JUN2005 | | |
| | E0304002 | Female | 59 | 1 2 3 | 13JUL2004 14DEC2004 | 13JUL2004 | Negative |
| | E0304006 | Male | 32 | 1 | 29SEP2004 | | |
| | E0305006 | Male | 57 | 1 2 3 | 26MAY2005 29MAY2006 | | |
| | E0305009 | Female | 72 | 1 2 3 | 04OCT2005 23AUG2006 | | |
| | E0305010 | Female | 78 | 1 2 3 | 01DEC2005 14APR2006 | | |
| | E0308001 | Female | 38 | 1 2 3 | 14SEP2005 08MAR2006 | 14SEP2005 08MAR2006 | Negative Negative |
| | E0401006 | Male | 28 | 1 2 3 | 08NOV2004 18AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst    preg100.sas    02MAR2007:13:46    kcpx265

2515

CONFIDENTIAL
AZSER12772646

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | Female | 18 | 1 / 2 3 | 08AUG2005 / 21AUG2006 | 08AUG2005 / 21AUG2006 | Negative / Negative |
| | E0402018 | Female | 52 | 1 / 2 3 | 03NOV2005 / 22AUG2006 | | |
| | E0501001 | Male | 19 | 1 / 2 3 | 09MAR2005 / 08SEP2006 | | |
| | E0501003 | Female | 23 | 1 / 2 3 | 30MAR2005 / 17JAN2006 | 30MAR2005 / 17JAN2006 | Negative / Negative |
| | E0504002 | Female | 57 | 1 / 2 3 | 28JUL2005 / 28MAR2006 | 28JUL2005 / 28MAR2006 | Negative / Negative |
| | E0504004 | Male | 45 | 1 / 2 3 | 06SEP2005 / 02MAY2006 | | |
| | E0504008 | Male | 52 | 1 / 2 3 | 07FEB2006 / 01AUG2006 | | |
| | E0508001 | Male | 59 | 1 / 2 3 | 30NOV2004 / 29AUG2006 | | |
| | E0603001 | Male | 68 | 1 / 2 3 | 12MAY2004 / 22DEC2004 | | |
| | E0604002 | Female | 56 | 1 / 2 3 | 18MAY2004 / 31AUG2006 | 19MAY2004 / 31AUG2006 | Negative / Negative |
| | E0604018 | Male | 31 | 1 / 2 3 | 19JAN2005 / 05JUL2005 | | |
| | E0604040 | Female | 32 | 1 / 2 3 | 10JAN2006 / 31AUG2006 | 11JAN2006 / 31AUG2006 | Negative / Negative |
| | E0604045 | Female | 22 | 1 / 2 3 | 06MAR2006 / 15AUG2006 | 06MAR2006 / 18AUG2006 | Negative / Negative |
| | E0605002 | Female | 59 | 1 | 02JUN2004 | 02JUN2004 | Negative |
| | E0606001 | Female | 43 | 1 / 2 3 | 27SEP2004 / 22AUG2005 | 23SEP2004 / 24AUG2005 | Negative / Negative |

CONFIDENTIAL
AZSER12772647

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| PLA / LI | E0701001 | Female | 32 | 1<br>2<br>3 | 07JUL2004<br>27APR2005 | 07JUL2004<br>27APR2005 | Negative<br>Negative |
| | E0702002 | Male | 34 | 1 | 06JAN2005 | | |
| | E0705011 | Female | 44 | 1<br>2<br>3 | 01SEP2005<br>16JAN2006 | 01SEP2005<br>16JAN2006 | Negative<br>Negative |
| | E0706002 | Male | 47 | 1<br>2<br>3 | 17FEB2005<br>04AUG2005 | | |
| | E0706006 | Male | 56 | 1<br>2<br>3 | 02NOV2005<br>17JUL2006 | | |
| | E0707004 | Male | 31 | 1<br>2<br>3 | 09NOV2005<br>19AUG2006 | | |
| | E0708001 | Male | 54 | 1<br>2<br>3 | 27JUN2005<br>04JAN2006 | | |
| | E0802006 | Male | 64 | 1<br>2<br>3 | 14APR2005<br>12JAN2006 | | |
| | E0802007 | Male | 46 | 1<br>2<br>3 | 15APR2005<br>17AUG2006 | | |
| | E0802011 | Male | 53 | 1<br>2<br>3 | 08SEP2005<br>20FEB2006 | | |
| | E0802012 | Male | 49 | 1<br>2<br>3 | 08SEP2005<br>21AUG2006 | | |
| | E0805005 | Male | 54 | 1<br>2<br>3 | 26MAY2005<br>23AUG2006 | | |
| | E0805009 | Female | 59 | 1<br>2<br>3 | 05JUL2005<br>10JUL2006 | 05JUL2005<br>10JUL2006 | Negative<br>Negative |
| | E0805018 | Male | 53 | 1<br>2<br>3 | 15NOV2005<br>24APR2006 | | |
| | E0805021 | Female | 27 | 1<br>2<br>3 | 02DEC2005<br>24AUG2006 | 02DEC2005<br>24AUG2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2517

CONFIDENTIAL
AZSER12772648

Page 80 of 102

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0805022 | Female | 54 | 1 | 05JAN2006 | 05JAN2006 | .U |
| | | | | 2 | 24AUG2006 | | |
| | E0901003 | Female | 36 | 1 | 27JUN2006 | 28JUN2005 | Negative |
| | | | | 2 | 30AUG2006 | 30AUG2006 | Negative |
| | E0901004 | Female | 33 | 1 | 13SEP2005 | 14SEP2005 | Negative |
| | | | | 2 | 13MAR2006 | 16MAR2006 | Negative |
| | E0911004 | Female | 50 | 1 | 10NOV2005 | | |
| | | | | 2 | 23AUG2006 | | |
| | E0911005 | Female | 40 | 1 | 24OCT2005 | 24OCT2005 | Negative |
| | | | | 2 | 24AUG2006 | 24AUG2006 | Negative |
| | E0911007 | Male | 57 | 1 | 01MAR2006 | | |
| | | | | 2 | 24AUG2006 | | |
| | E0912011 | Male | 36 | 1 | 01OCT2005 | | |
| | | | | 2 | | | |
| | E0915003 | Male | 40 | 1 | 28SEP2005 | | |
| | | | | 2 | 25JUL2006 | | |
| | E0915004 | Female | 34 | 1 | 13DEC2005 | 13DEC2005 | Negative |
| | | | | 2 | 04JUL2006 | | |
| | E1004003 | Female | 56 | 1 | 31OCT2005 | | |
| | | | | 2 | 29AUG2006 | | |
| | E1006002 | Female | 50 | 1 | 07JAN2005 | | |
| | | | | 2 | 19SEP2005 | | |
| | E1006003 | Male | 47 | 1 | 24FEB2005 | | |
| | | | | 2 | 07JUN2005 | | |
| | E1008001 | Female | 59 | 1 | 28OCT2004 | | |
| | | | | 2 | 01DEC2005 | | |
| | E1011001 | Female | 21 | 1 | 11NOV2004 | 11NOV2004 | Negative |
| | | | | 2 | 30SEP2005 | 30SEP2005 | Negative |
| | E1101005 | Female | 38 | 1 | 03JUN2004 | 03JUN2004 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.ist   preg100.sas   02MAR2007:13:46   kcpx265

2518

CONFIDENTIAL
AZSER12772649

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|-----------|-------------|----------------------|
| PLA / LI | E1101005 | Female | 38 | 223 | 30NOV2004 | 30NOV2004 | Negative |
| | E1101021 | Female | 26 | 1 | 12APR2005 | 12APR2005 | Negative |
| | | | | 223 | 17AUG2006 | 17AUG2006 | Negative |
| | E1101028 | Female | 58 | 1 | 29DEC2005 | 17AUG2006 | Negative |
| | | | | 223 | 17AUG2006 | | |
| | E1101029 | Female | 48 | 1 | 29DEC2005 | 29JUN2006 | Negative |
| | | | | 223 | 29JUN2006 | | |
| | E1104002 | Male | 53 | 1 | 12JUL2004 | | |
| | | | | 223 | 15JUL2005 | | |
| | E1106007 | Female | 57 | 1 | 19OCT2005 | 20OCT2005 | Negative |
| | | | | 223 | 12JUN2006 | 12JUN2006 | Negative |
| | E1108006 | Male | 52 | 1 | 12OCT2005 | | |
| | | | | 223 | 23AUG2006 | | |
| | E1114009 | Female | 54 | 1 | 19JAN2006 | 19JAN2006 | Negative |
| | | | | 223 | 30AUG2006 | 30AUG2006 | Negative |
| | E1118009 | Male | 35 | 1 | 24OCT2005 | | |
| | | | | 223 | 07JUL2006 | | |
| | E1201001 | Male | 26 | 1 | 17NOV2004 | | |
| | | | | 223 | 17AUG2006 | | |
| | E1201003 | Male | 26 | 1 | 24NOV2004 | | |
| | | | | 223 | 17AUG2006 | | |
| | E1201015 | Female | 46 | 1 | 15JUN2005 | 15JUN2005 | Negative |
| | | | | 223 | 15AUG2006 | 15AUG2006 | Negative |
| | E1201016 | Female | 45 | 1 | 08SEP2005 | 08SEP2005 | Negative |
| | | | | 223 | 15AUG2006 | 15AUG2006 | Negative |
| | E1201018 | Female | 40 | 1 | 20OCT2005 | 20OCT2005 | Negative |
| | | | | 223 | 15AUG2006 | 15AUG2006 | Negative |
| | E1202007 | Female | 30 | 1 | 26JAN2005 | 26JAN2005 | Negative |
| | | | | 223 | 19MAY2005 | 19MAY2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2519

CONFIDENTIAL
AZSER12772650

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1202010 | Female | 46 | 1 | 28FEB2005 | 28FEB2005 | Negative |
| | | | | 2 | 22SEP2005 | 22SEP2005 | Negative |
| | E1204008 | Male | 21 | 2 | 28JUL2005 | | |
| | | | | 3 | 10MAY2006 | | |
| | E1204010 | Male | 36 | 2 | 23NOV2005 | | |
| | | | | 3 | 17AUG2006 | | |
| | E1205006 | Female | 33 | 1 | 01MAR2005 | 01MAR2005 | Negative |
| | | | | 2 | 01NOV2005 | 01NOV2005 | Negative |
| | E1205010 | Female | 36 | 1 | 12MAY2005 | 12MAY2005 | Negative |
| | E1205014 | Female | 45 | 2 | 25OCT2005 | 25OCT2005 | Negative |
| | | | | 3 | 24AUG2006 | 24AUG2006 | Negative |
| | E1206002 | Male | 18 | 1 | 09NOV2004 | | |
| | | | | 2 | 15AUG2006 | | |
| | E1206006 | Male | 32 | 1 | 09FEB2005 | | |
| | | | | 2 | 15AUG2006 | | |
| | E1206008 | Female | 48 | 2 | 29MAR2005 | 29MAR2005 | Negative |
| | | | | 3 | 11OCT2005 | 11OCT2005 | Negative |
| | E1206017 | Female | 57 | 1 | 10NOV2005 | 10NOV2005 | Negative |
| | | | | 2 | 16AUG2006 | 16AUG2006 | .U |
| | E1208001 | Female | 34 | 1 | 18MAY2005 | 18MAY2005 | Negative |
| | | | | 2 | 30AUG2006 | 30AUG2006 | Negative |
| | E1208006 | Female | 25 | 1 | 21JUN2005 | 21JUN2005 | Negative |
| | | | | 2 | 21AUG2006 | 21AUG2006 | Negative |
| | E1208007 | Female | 40 | 1 | 05JUL2005 | 05JUL2005 | Negative |
| | | | | 2 | 15AUG2006 | 15AUG2006 | Negative |
| | E1208009 | Female | 53 | 1 | 19SEP2005 | 19SEP2005 | Negative |
| | | | | 2 | 21AUG2006 | 21AUG2006 | Negative |
| | E1208010 | Female | 46 | 1 | 19SEP2005 | 19SEP2005 | Negative |
| | | | | 2 | 30AUG2006 | 30AUG2006 | Negative |

2520

CONFIDENTIAL
AZSER12772651

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1208011 | Female | 59 | 1<br>2<br>3 | 17OCT2005<br>21AUG2006 | 17OCT2005<br>21AUG2006 | Negative<br>Negative |
| | E1301003 | Female | 35 | 1<br>2<br>3 | 13DEC2004<br>30JUN2005 | 13DEC2004<br>01JUL2005 | Negative<br>Negative |
| | E1301009 | Male | 57 | 1<br>2<br>3 | 28JUL2005<br>12JAN2006 | | |
| | E1302002 | Male | 37 | 1<br>2<br>3 | 13OCT2005<br>12SEP2006 | | |
| | E1309005 | Female | 48 | 1<br>2<br>3 | 29APR2005<br>10AUG2006 | 10AUG2006 | Negative |
| | E1311001 | Male | 54 | 1<br>2<br>3 | 12JUL2004<br>10JAN2005 | | |
| | E1311009 | Male | 34 | 1<br>2<br>3 | 01MAR2005<br>15MAY2006 | | |
| | E1311013 | Male | 63 | 1 | 06OCT2005 | | |
| | E1313001 | Female | 37 | 1<br>2<br>3 | 08NOV2005<br>24MAY2006 | 08NOV2005<br>24MAY2006 | Negative<br>Negative |
| | E1401003 | Male | 41 | 1<br>2<br>3 | 03MAY2005<br>04NOV2005 | | |
| | E1405001 | Male | 70 | 1<br>2<br>3 | 08MAR2005<br>22AUG2006 | | |
| | E1405002 | Male | 52 | 1<br>2<br>3 | 15MAR2005<br>31AUG2005 | | |
| | E1405003 | Female | 24 | 1<br>2<br>3 | 29MAR2005<br>03JAN2006 | 29MAR2005<br>03JAN2006 | Negative<br>Negative |
| | E1405006 | Female | 59 | 1<br>2<br>3 | 29MAR2005<br>18OCT2005 | 29MAR2005 | Negative |
| | E1410002 | Male | 61 | 1<br>2<br>3 | 20APR2005<br>21SEP2005 | | .U |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2521

CONFIDENTIAL
AZSER12772652

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | AGE | SEX | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1502006 | 41 | Female | 1<br>2<br>3 | 17MAR2005<br>01SEP2006 | 17MAR2005<br>01SEP2006 | Negative<br>Negative |
| | E1502010 | 40 | Female | 1<br>2<br>3 | 25APR2005<br>25AUG2006 | 25APR2005<br>25AUG2006 | Negative<br>Negative |
| | E1502016 | 37 | Male | 1<br>2<br>3 | 11AUG2006<br>28JUN2006 | | |
| | E1506003 | 25 | Male | 1 | 01FEB2005 | | |
| | E1506005 | 38 | Female | 1 | 11APR2005 | 11APR2005 | Negative |
| | E1508003 | 49 | Female | 1<br>2<br>3 | 27JAN2005<br>21OCT2005 | 31JAN2005<br>21OCT2005 | Negative<br>Negative |
| | E1508009 | 40 | Female | 1<br>2<br>3 | 11JUL2005<br>03JAN2006 | 11JUL2005<br>03JAN2006 | Negative<br>Negative |
| | E1510005 | 25 | Female | 1 | 27JAN2006 | 27JAN2006 | Negative |
| | E1692002 | 29 | Male | 1<br>2<br>3 | 15DEC2005<br>10AUG2006 | | |
| | E1696002 | 40 | Female | 1<br>2<br>3 | 12MAY2005<br>16JAN2006 | 19MAY2005 | Negative |
| | E1709001 | 42 | Male | 1<br>2<br>3 | 13OCT2005<br>14JUN2006 | | |
| | E1709011 | 57 | Male | 1<br>2<br>3 | 07NOV2005<br>19JUL2006 | | |
| | E1709012 | 53 | Female | 1<br>2<br>3 | 17NOV2005<br>21SEP2006 | | |
| | E1709019 | 26 | Male | 1<br>2<br>3 | 08DEC2005<br>08JUN2006 | | |
| MISSING | E0101032 | 32 | Female | 1 | 06FEB2006 | 06FEB2006 | Negative |
| | E0103006 | 59 | Male | 1 | 18JUL2005 | | |

CONFIDENTIAL
AZSER12772653

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0103007 | Female | 56 | 1 | 18JUL2005 | 18JUL2005 | Negative |
| | E0103008 | Male | 52 | 1 | 19JUL2005 | | |
| | E0103013 | Male | 48 | 1 | 25JUL2005 | | |
| | E0103014 | Male | 23 | 1 | 25JUL2005 | | |
| | E0103015 | Female | 50 | 1 | 12AUG2005 | 12AUG2005 | Negative |
| | E0103018 | Female | 23 | 1 | 24AUG2005 | 24AUG2005 | Negative |
| | E0103024 | Male | 45 | 1 | 20OCT2005 | | |
| | E0103027 | Male | 50 | 1 | 02NOV2005 | | |
| | E0103028 | Female | 38 | 1 | 03NOV2005 | 03NOV2005 | Negative |
| | E0103029 | Female | 37 | 1 | 08NOV2005 | 08NOV2005 | Negative |
| | E0103030 | Female | 47 | 1 | 18NOV2005 | 18NOV2005 | Negative |
| | E0103034 | Male | 24 | 1 | 16JAN2006 | | |
| | E0104008 | Female | 24 | 1 | 13SEP2005 | 13SEP2005 | Negative |
| | E0104011 | Male | 57 | 1 | 31OCT2005 | | |
| | E0109001 | Male | 56 | 1 | 16NOV2005 | | |
| | E0109002 | Female | 52 | 1 | 28NOV2005 | 28NOV2005 | Negative |
| | E0115005 | Male | 43 | 1 | 11NOV2005 | | |
| | E0115006 | Male | 47 | 1 | 06SEP2005 | | |
| | E0115011 | Female | 24 | 1 | 08NOV2005 | 08NOV2005 | Negative |
| | E0116015 | Female | 35 | 1 | 27DEC2005 | | |
| | E0117028 | Male | 29 | 1 | 28NOV2005 | | |
| | E0117031 | Male | 38 | 1 | 12JAN2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112021012.ist  preg100.sas  02MAR2007:13:46  kcpx265

2523

CONFIDENTIAL
AZSER12772654

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0117034 | Male | 57 | 1 | 01FEB2006 | | |
| | E0117036 | Female | 63 | 1 | 13FEB2006 | 13FEB2006 | Negative |
| | | | | 113 | 22MAR2006 | | |
| | E0118008 | Male | 26 | 1 | 31MAY2005 | | |
| | E0118009 | Female | 32 | 1 | 31MAY2005 | | .U |
| | E0118013 | Male | 35 | 1 | 03JUN2005 | | |
| | E0118015 | Male | 41 | 1 | 09JUN2005 | | |
| | E0118018 | Female | 23 | 1 | 28JUN2005 | 28JUN2005 | Negative |
| | E0118019 | Female | 34 | 1 | 29JUN2005 | 29JUN2005 | Negative |
| | E0118022 | Female | 25 | 1 | 28JUL2005 | 28JUL2005 | Negative |
| | E0118024 | Female | 46 | 1 | 12SEP2005 | 12SEP2005 | Negative |
| | E0118027 | Female | 18 | 1 | 27SEP2005 | 27SEP2005 | Negative |
| | E0118028 | Male | 51 | 1 | 29SEP2005 | | |
| | E0118034 | Female | 47 | 1 | 23NOV2005 | | |
| | E0118038 | Female | 50 | 1 | 15FEB2006 | | |
| | E0119016 | Female | 57 | 1 | 29DEC2005 | 29DEC2005 | Negative |
| | E0120006 | Female | 58 | 1 | 25AUG2005 | | |
| | E0120007 | Female | 42 | 1 | 13SEP2005 | | .U |
| | E0120010 | Male | 48 | 1 | 29SEP2005 | | |
| | E0120011 | Female | 45 | 1 | 11OCT2005 | | |
| | E0120014 | Female | 22 | 1 | 20DEC2005 | 20DEC2005 | Negative |
| | E0120019 | Male | 45 | 1 | 27FEB2006 | | |

CONFIDENTIAL
AZSER12772655

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0122015 | Female | 28 | 1 | 27JUN2005 | 27JUN2005 | Negative |
| | E0122028 | Female | 33 | 1 | 07SEP2005 | 07SEP2005 | Negative |
| | E0122038 | Female | 26 | 1 | 09NOV2005 | 09NOV2005 | Positive |
| | E0124002 | Male | 45 | 1 | 22SEP2005 | | |
| | | | | 113 | 17NOV2005 | | |
| | E0124004 | Male | 29 | 1 | 14OCT2005 | | |
| | | | | 113 | 28OCT2005 | | |
| | E0129002 | Female | 34 | 1 | 08JUN2005 | | |
| | E0129004 | Female | 37 | 1 | 08JUN2005 | | |
| | | | | 113 | 29JUN2005 | | |
| | E0129006 | Female | 54 | 1 | 27JUN2005 | 27JUN2005 | Negative |
| | E0129012 | Male | 33 | 1 | 03AUG2005 | | |
| | E0129014 | Female | 38 | 1 | 17AUG2005 | 17AUG2005 | Negative |
| | E0129021 | Female | 34 | 1 | 21SEP2005 | | |
| | E0129028 | Male | 35 | 1 | 07NOV2005 | | |
| | E0129031 | Male | 34 | 1 | 14NOV2005 | | |
| | E0129032 | Female | 37 | 1 | 16NOV2005 | 16NOV2005 | Negative |
| | E0129034 | Female | 35 | 1 | 28NOV2005 | 28NOV2005 | Negative |
| | E0129035 | Male | 32 | 1 | 02JAN2006 | | |
| | E0129037 | Female | 24 | 1 | 16JAN2006 | 16JAN2006 | Negative |
| | E0129041 | Female | 40 | 1 | 06FEB2006 | 23JAN2006 | Negative |
| | E0129044 | Male | 38 | 1 | 23JAN2006 | | |
| | E0129046 | Female | 28 | 1 | 30JAN2006 | 30JAN2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   pregl00.sas   02MAR2007:13:46   kcpx265

2525

CONFIDENTIAL
AZSER12772656

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0132009 | Female | 44 | 1 | 18AUG2005 | 19AUG2005 | Negative |
| | E0133012 | Male | 44 | 1 | 28DEC2005 | | |
| | E0133013 | Male | 46 | 1 | 10FEB2006 | | |
| | E0133016 | Female | 31 | 1 | 16FEB2006 | 16FEB2006 | Negative |
| | E0134001 | Male | 43 | 1 | 17MAY2005 | | |
| | E0134002 | Female | 49 | 1 | 20JUN2005 | | |
| | E0134005 | Female | 30 | 1 | 15AUG2005 | | |
| | E0134006 | Female | 20 | 1 | 15AUG2005 | | .U |
| | E0134014 | Female | 44 | 1 | 25JAN2006 | 30JAN2006 | Negative |
| | E0136013 | Male | 32 | 1 | 28SEP2005 | | |
| | E0137005 | Female | 37 | 1 | 24JUN2005 | 24JUN2005 | Negative |
| | | | | 113 | 15JUL2005 | 15JUL2005 | Negative |
| | E0138002 | Male | 31 | 1 | 26MAY2005 | | |
| | E0138015 | Female | 23 | 1 | 15AUG2005 | 16AUG2005 | Negative |
| | E0143007 | Male | 27 | 1 | 15DEC2005 | | |
| | E0145020 | Female | 37 | 1 | 16FEB2006 | 16FEB2006 | Negative |
| | E0201002 | Male | 42 | 1 | 12NOV2004 | | |
| | E0203005 | Male | 59 | 1 | 03AUG2004 | | |
| | | | | 113 | 20AUG2004 | | |
| | E0203012 | Female | 34 | 1 | 30MAR2005 | 31MAR2005 | Negative |
| | | | | 113 | 12JUL2005 | 12JUL2005 | Negative |
| | E0204004 | Female | 50 | 1 | 11MAY2005 | | |
| | E0207002 | Male | 27 | 1 | 22OCT2004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2526

CONFIDENTIAL
AZSER12772657

Listing 12.2.10-12    Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0209001 | Male | 55 | 1<br>113 | 14APR2004<br>04JUN2004 | | |
| | E0209002 | Male | 38 | 1 | 14APR2004 | | |
| | E0211009 | Male | 33 | 1 | 17AUG2005 | | |
| | E0211013 | Male | 32 | 1 | 05SEP2005 | | |
| | E0301002 | Female | 25 | 1 | 10FEB2005 | 10FEB2005 | Negative |
| | E0303011 | Female | 61 | 1<br>113 | 07JAN2005<br>13JAN2005 | 07JAN2005 | Negative<br>.U |
| | E0304015 | Male | 65 | 1<br>113 | 13JAN2006<br>19JAN2006 | | |
| | E0305005 | Male | 33 | 1 | 04MAY2005 | | |
| | E0402017 | Male | 61 | 1 | 20OCT2005 | | |
| | E0502004 | Female | 26 | 1 | 05SEP2005 | 05SEP2005 | Negative |
| | E0511002 | Male | 26 | 1 | 15DEC2005 | | |
| | E0603008 | Male | 54 | 1 | 02FEB2005 | | |
| | E0603009 | Female | 55 | 1 | 08MAR2005 | 07MAR2005 | Negative |
| | E0604007 | Female | 55 | 1 | 05AUG2004 | 05AUG2004 | Negative |
| | E0604020 | Male | 24 | 1<br>113 | 25JAN2005<br>08APR2005 | | |
| | E0604025 | Male | 28 | 1 | 15APR2005 | | |
| | E0604035 | Female | 51 | 1 | 14NOV2005 | 14NOV2005 | Negative |
| | E0701003 | Female | 44 | 1 | 24AUG2004 | 24AUG2004 | Negative |
| | E0701005 | Male | 63 | 1 | 17FEB2005 | | |
| | E0701013 | Female | 51 | 1 | 06JUN2005 | 06JUN2005 | Negative |

CONFIDENTIAL
AZSER12772658

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E0701016 | Female | 52 | 1 | 13SEP2005 | 13SEP2005 | Negative |
| | E0701017 | Female | 22 | 1 | 01NOV2005 | 01NOV2005 | Negative |
| | E0706001 | Male | 56 | 1 3 | 01FEB2005 09FEB2005 | | |
| | E0707005 | Male | 55 | 1 | 30NOV2005 | | |
| | E0909001 | Female | 51 | 1 3 | 03OCT2005 | 30SEP2005 | Negative |
| | E0911003 | Female | 54 | 1 3 | 04OCT2005 | 04OCT2005 | Negative |
| | E0912004 | Female | 26 | 1 | 09MAY2005 | 11MAY2005 | Negative |
| | E0912007 | Female | 52 | 1 | 27JUN2005 | 28JUN2005 | Negative |
| | E0912018 | Female | 46 | 1 | 03MAR2006 | 07MAR2006 | Negative |
| | E0916003 | Male | 55 | 1 | 03JUN2005 | | |
| | E0916004 | Male | 23 | 1 3 | 16SEP2005 | | |
| | E0919003 | Female | 62 | 1 | 04OCT2005 | | |
| | E0920001 | Female | 37 | 1 | 29DEC2005 | 28DEC2005 | .U |
| | E1004004 | Female | 45 | 1 | 29NOV2005 | | |
| | E1005004 | Female | 35 | 1 | 23FEB2006 | | |
| | E1008002 | Female | 51 | 1 | 03NOV2004 | | |
| | E1101010 | Female | 52 | 1 | 25AUG2004 | 25AUG2004 | Negative |
| | E1101014 | Male | 34 | 1 | 18NOV2004 | | |
| | E1101022 | Female | 59 | 1 | 19APR2005 | | |
| | E1101025 | Female | 48 | 1 | 17NOV2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2528

CONFIDENTIAL
AZSER12772659

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E1104008 | Female | 51 | 1 | 17JAN2005 | 17JAN2005 | Negative |
| | E1105008 | Female | 49 | 1 | 23JUL2004 | 23JUL2004 | Negative |
| | E1105013 | Female | 41 | 1 | 23NOV2004 | 23NOV2004 | Negative |
| | E1106008 | Male | 65 | 1 | 19OCT2005 | | |
| | | | | 113 | 25OCT2005 | | |
| | E1111001 | Male | 56 | 1 | 27APR2005 | | |
| | E1117002 | Female | 46 | 1 | 28JUL2005 | 28JUL2005 | Negative |
| | E1117006 | Female | 49 | 1 | 21DEC2005 | 21DEC2005 | Negative |
| | E1201010 | Male | 23 | 1 | 16MAR2005 | | |
| | E1202002 | Female | 29 | 1 | 18NOV2004 | 18NOV2004 | Negative |
| | E1202013 | Female | 38 | 1 | 14DEC2005 | 14DEC2005 | Positive |
| | E1205001 | Male | 23 | 1 | 28DEC2004 | | |
| | E1205009 | Female | 48 | 1 | 04MAY2005 | 04MAY2005 | Negative |
| | E1208003 | Female | 55 | 1 | 23MAY2005 | 23MAY2005 | Negative |
| | E1208008 | Female | 59 | 1 | 05SEP2005 | 05SEP2005 | Negative |
| | E1301004 | Male | 41 | 1 | 14FEB2005 | | |
| | E1301006 | Male | 33 | 1 | 30MAR2005 | | |
| | E1301007 | Female | 50 | 1 | 23MAY2005 | 23MAY2005 | Negative |
| | | | | 113 | 20JUL2005 | 20JUL2005 | Negative |
| | E1304001 | Female | 28 | 1 | 29JUL2004 | 29JUL2004 | Negative |
| | E1311002 | Female | 45 | 1 | 16JUL2004 | | |
| | E1311003 | Male | 70 | 1 | 13AUG2004 | | |
| | E1311007 | Male | 44 | 1 | 11FEB2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2529

CONFIDENTIAL
AZSER12772660

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| MISSING | E1311010 | Male | 34 | 1 | 09JUN2005 | | |
| | E1311011 | Female | 48 | 1 | 05JUL2005 | 05JUL2005 | Negative |
| | E1501001 | Female | 36 | 1 | 17MAY2005 | 17MAY2005 | Negative |
| | E1502004 | Female | 34 | 1 | 11JAN2005 | 11JAN2005 | Negative |
| | E1502012 | Female | 55 | 1 | 28APR2005 | 28APR2005 | Negative |
| | E1503004 | Female | 26 | 1 | 08NOV2005 | 08NOV2005 | Negative |
| | E1503005 | Female | 22 | 1 | 29NOV2005 | 29NOV2005 | Negative |
| | E1505002 | Male | 22 | 1 | 12OCT2005 | | |
| | E1505003 | Male | 37 | 1 | 23NOV2005 | | |
| | E1505004 | Male | 23 | 1 | 08DEC2005 | | |
| | E1505005 | Male | 30 | 1 | 01DEC2005 | | |
| | E1505007 | Female | 32 | 1 | 18JAN2006 | 18JAN2006 | Negative |
| | E1505008 | Female | 42 | 1 | 18JAN2006 | 18JAN2006 | Negative |
| | E1505009 | Male | 47 | 1 | 27FEB2006 | | |
| | E1508004 | Female | 23 | 1 | 31JAN2005 | 01FEB2005 | Negative |
| | E1508005 | Female | 36 | 1 | 23FEB2005 | 24FEB2005 | Negative |
| | E1508011 | Female | 23 | 1 | 28FEB2006 | 28FEB2006 | Negative |
| | E1510001 | Male | 50 | 1 | 01MAR2005 | | |
| | E1705006 | Male | 33 | 1 | 27FEB2006 | | |
| | E1707005 | Female | 50 | 1 | 15DEC2005 | | |
| | E1709028 | Female | 72 | 1 | 21FEB2006 | | |
| QTP / LI | E0103020 | Male | 32 | 1 | 31AUG2005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2530

CONFIDENTIAL
AZSER12772661

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / LI | E0103020 | Male | 32 | 223 | 25AUG2006 | | |
| | E0103025 | Female | 26 | 1 | 26OCT2005 | 26OCT2005 | Negative |
| | | | | 223 | 18AUG2006 | 18AUG2006 | Negative |
| | E0108006 | Female | 45 | 1 | 06JUL2005 | 06JUL2005 | Negative |
| | | | | 223 | 24AUG2006 | 24AUG2006 | Negative |
| | E0110008 | Female | 23 | 1 | 20JUN2005 | 20JUN2005 | Negative |
| | | | | 223 | 25AUG2006 | 25AUG2006 | Negative |
| | E0110012 | Male | 45 | 1 | 21JUL2005 | | |
| | | | | 223 | 29DEC2005 | | |
| | E0110015 | Male | 28 | 1 | 12AUG2005 | | |
| | | | | 223 | 16AUG2006 | | |
| | E0110017 | Female | 41 | 1 | 28OCT2005 | 28OCT2005 | Negative |
| | | | | 223 | 16AUG2006 | 16AUG2006 | Negative |
| | E0110018 | Female | 37 | 1 | 28OCT2005 | 28OCT2005 | Negative |
| | | | | 223 | 11AUG2006 | 11AUG2006 | Negative |
| | E0114003 | Female | 22 | 1 | 21NOV2005 | 21NOV2005 | Negative |
| | | | | 223 | 21AUG2006 | 21AUG2006 | Negative |
| | E0116009 | Female | 47 | 1 | 18NOV2005 | 01SEP2006 | Negative |
| | | | | 223 | 01SEP2006 | | |
| | E0116012 | Male | 32 | 1 | 02DEC2005 | | |
| | | | | 223 | 11AUG2006 | | |
| | E0116014 | Male | 57 | 1 | 23DEC2005 | | |
| | | | | 223 | 15MAY2006 | | |
| | E0117021 | Male | 32 | 1 | 18OCT2005 | | |
| | | | | 223 | 28AUG2006 | | |
| | E0119008 | Male | 49 | 1 | 19OCT2005 | | |
| | | | | 223 | 29AUG2006 | | |
| | E0120001 | Male | 46 | 1 | 01AUG2005 | | |
| | | | | 223 | 16AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2531

CONFIDENTIAL
AZSER12772662

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | Male | 27 | 1<br>2<br>3 | 13OCT2005<br>31AUG2006 | | |
| | E0122011 | Female | 58 | 1<br>2<br>3 | 14JUN2005<br>09AUG2006 | | |
| | E0122025 | Male | 27 | 1<br>2<br>3 | 25JUL2005<br>31JAN2006 | | |
| | E0124001 | Male | 61 | 1<br>2<br>3 | 12SEP2005<br>25AUG2006 | | |
| | E0124005 | Female | 41 | 1<br>2<br>3 | 07FEB2006<br>17AUG2006 | 07FEB2006<br>17AUG2006 | Negative<br>Negative |
| | E0125011 | Female | 58 | 1<br>2<br>3 | 13OCT2005<br>28AUG2006 | 13OCT2005 | Negative |
| | E0127004 | Female | 33 | 1<br>2<br>3 | 01SEP2005<br>25AUG2006 | 01SEP2005<br>25AUG2006 | Negative<br>Negative |
| | E0134009 | Female | 37 | 1<br>2<br>3 | 21SEP2005<br>23AUG2006 | 21SEP2005<br>07SEP2006 | Negative<br>Negative |
| | E0134010 | Male | 40 | 1<br>2<br>3 | 27SEP2005<br>22AUG2006 | | |
| | E0136005 | Male | 23 | 1<br>2<br>3 | 21JUL2005<br>23AUG2006 | | |
| | E0136018 | Male | 29 | 1<br>2<br>3 | 10NOV2005<br>10AUG2006 | | |
| | E0137013 | Female | 44 | 1<br>2<br>3 | 18AUG2005<br>24AUG2006 | 18AUG2005<br>24AUG2006 | Negative<br>Negative |
| | E0137028 | Male | 60 | 1<br>2<br>3 | 16DEC2005<br>22AUG2006 | | |
| | E0138008 | Female | 54 | 1<br>2<br>3 | 22JUL2005<br>22FEB2006 | 22JUL2005<br>22FEB2006 | Negative<br>Negative |
| | E0138011 | Female | 72 | 1 | 09AUG2005 | 10AUG2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2532

CONFIDENTIAL
AZSER12772663

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / LI | E0138011 | Female | 72 | 223 | 14AUG2006 | 14AUG2006 | Negative |
| | E0143004 | Female | 23 | 1 | 08DEC2005 | 08DEC2005 | Negative |
| | E0145003 | Male | 53 | 1<br>223 | 19DEC2005<br>21AUG2006 | | |
| | E0145012 | Female | 38 | 1<br>223 | 04JAN2006<br>03MAY2006 | | |
| | E0145013 | Male | 31 | 1<br>223 | 06JAN2006<br>17AUG2006 | | |
| | E0145016 | Female | 45 | 1<br>223 | 16JAN2006<br>17MAY2006 | 16JAN2006<br>17MAY2006 | Negative<br>Negative |
| | E0145017 | Female | 27 | 1<br>223 | 09FEB2006<br>17AUG2006 | 09FEB2006<br>17AUG2006 | Negative<br>Negative |
| | E0203002 | Male | 59 | 1<br>223 | 11JUN2004<br>31AUG2006 | | |
| | E0304004 | Female | 52 | 1<br>223 | 12AUG2004<br>26AUG2006 | 12AUG2004<br>29AUG2006 | Negative<br>Negative |
| | E0304005 | Male | 55 | 1<br>223 | 26AUG2004<br>03FEB2005 | | |
| | E0309003 | Male | 42 | 1<br>223 | 26AUG2005<br>25AUG2006 | | |
| | E0401004 | Female | 25 | 1<br>223 | 13OCT2004<br>15AUG2006 | 13OCT2004<br>15AUG2006 | Negative<br>Negative |
| | E0401027 | Female | 50 | 1<br>223 | 16NOV2005<br>16AUG2006 | 16NOV2005<br>16AUG2006 | Negative<br>Negative |
| | E0402005 | Female | 29 | 1<br>223 | 27DEC2004<br>27APR2005 | 27DEC2004<br>27APR2005 | Negative<br>Negative |
| | E0404010 | Male | 36 | 1<br>223 | 21OCT2005<br>17AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2533

CONFIDENTIAL
AZSER12772664

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | Female | 50 | 1<br>2<br>3 | 22MAR2005<br>22AUG2006 | 22MAR2005<br>22AUG2006 | Negative<br>Negative |
| | E0504003 | Male | 27 | 1<br>2<br>3 | 20SEP2005<br>20JUN2006 | | |
| | E0504007 | Female | 30 | 1<br>2<br>3 | 24JAN2006<br>22AUG2006 | 24JAN2006<br>22AUG2006 | Negative<br>Negative |
| | E0504010 | Female | 45 | 1<br>2<br>3 | 27FEB2006<br>22AUG2006 | 27FEB2006<br>22AUG2006 | Negative<br>Negative |
| | E0506002 | Male | 41 | 1<br>2<br>3 | 12JUL2005<br>22MAY2006 | | |
| | E0602001 | Male | 20 | 1<br>2<br>3 | 31JAN2005<br>03AUG2005 | | |
| | E0603005 | Female | 25 | 1<br>2<br>3 | 27AUG2004<br>16AUG2006 | 27AUG2004<br>16AUG2006 | Negative<br>Negative |
| | E0604012 | Male | 46 | 1<br>2<br>3 | 16SEP2004<br>29AUG2006 | | |
| | E0604029 | Female | 50 | 1<br>2<br>3 | 17AUG2005<br>18AUG2006 | 17AUG2005<br>18AUG2006 | Negative<br>Negative |
| | E0604031 | Female | 31 | 1<br>2<br>3 | 13SEP2005<br>18AUG2006 | 14SEP2005<br>18AUG2006 | Negative<br>Negative |
| | E0604038 | Male | 42 | 1<br>2<br>3 | 12DEC2005<br>29AUG2006 | | |
| | E0605001 | Male | 36 | 1<br>2<br>3 | 02JUN2004<br>07NOV2005 | | |
| | E0605003 | Male | 48 | 1<br>2<br>3 | 09JUN2004<br>10FEB2005 | | |
| | E0606003 | Female | 25 | 1<br>2<br>3 | 17MAR2005<br>05JAN2006 | 17MAR2005<br>03JAN2006 | Negative<br>.D |
| | E0701002 | Male | 26 | 1 | 21JUL2004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2534

CONFIDENTIAL
AZSER12772665

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | Male | 26 | 223 | 28AUG2006 | | |
| | E0701007 | Female | 46 | 1 | 15FEB2005 | 15FEB2005 | Negative |
| | | | | 223 | 28AUG2006 | 28AUG2006 | Negative |
| | E0702003 | Male | 42 | 1 | 17MAR2005 | | |
| | E0702006 | Female | 51 | 1 | 02NOV2005 | 03NOV2005 | Negative |
| | | | | 223 | 29AUG2006 | 29AUG2006 | Negative |
| | E0705008 | Female | 31 | 1 | 13JUN2005 | 13JUN2005 | Negative |
| | | | | 223 | 22MAR2006 | 22MAR2006 | Negative |
| | E0708002 | Female | 30 | 1 | 11OCT2005 | 11OCT2005 | Negative |
| | | | | 223 | 22AUG2006 | 22AUG2006 | Negative |
| | E0802009 | Male | 62 | 1 | 26AUG2005 | | |
| | | | | 223 | 28AUG2006 | | |
| | E0802013 | Female | 62 | 1 | 14SEP2005 | 21AUG2006 | Negative |
| | | | | 223 | 21AUG2006 | | |
| | E0802014 | Male | 48 | 1 | 09DEC2005 | | |
| | | | | 223 | 21AUG2006 | | |
| | E0805007 | Male | 60 | 1 | 30JUN2005 | | |
| | | | | 223 | 29AUG2006 | | |
| | E0805008 | Male | 50 | 1 | 05JUL2005 | | |
| | | | | 223 | 31AUG2006 | | |
| | E0805010 | Female | 39 | 1 | 31AUG2005 | 31AUG2005 | Negative |
| | | | | 223 | 02JAN2006 | 02JAN2006 | .U |
| | E0805011 | Female | 65 | 1 | 04OCT2005 | 04OCT2005 | Negative |
| | | | | 223 | 02MAY2006 | 02MAY2006 | Negative |
| | E0807001 | Female | 40 | 1 | 11NOV2004 | 11NOV2004 | Negative |
| | | | | 223 | 13APR2005 | 13APR2005 | Negative |
| | E0809001 | Female | 42 | 1 | 31AUG2005 | 31AUG2005 | Negative |
| | | | | 223 | 28AUG2006 | 28AUG2006 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2535

CONFIDENTIAL
AZSER12772666

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0810002 | Female | 51 | 1<br>2 3 | 02SEP2005<br>15AUG2006 | 02SEP2005<br>15AUG2006 | Negative<br>Negative |
| | E0901001 | Female | 53 | 1<br>2 3 | 27JAN2005<br>02MAR2006 | 02MAR2006 | Negative |
| | E0907001 | Male | 36 | 1<br>2 3 | 02MAR2006<br>24MAR2006 | | |
| | E0911002 | Female | 34 | 1<br>2 3 | 21SEP2005<br>30AUG2006 | 21SEP2005<br>30AUG2006 | Negative<br>Negative |
| | E0911006 | Female | 58 | 1<br>2 3 | 29DEC2005<br>30AUG2006 | | |
| | E0912001 | Female | 43 | 1<br>2 3 | 31MAR2005<br>25JAN2006 | 31MAR2005 | Negative<br>.U |
| | E0919007 | Female | 47 | 1<br>2 3 | 08NOV2005<br>04APR2006 | 08NOV2005<br>04APR2006 | Negative<br>Negative |
| | E0919008 | Male | 62 | 1<br>2 3 | 20DEC2005<br>07SEP2006 | | |
| | E1004006 | Female | 38 | 1<br>2 3 | 30NOV2005<br>23AUG2006 | | |
| | E1006001 | Female | 65 | 1<br>2 3 | 17JUN2004<br>23JAN2006 | | |
| | E1011002 | Male | 50 | 1<br>2 3 | 28FEB2005<br>09FEB2006 | | |
| | E1012002 | Male | 47 | 1<br>2 3 | 27SEP2004<br>11JUL2006 | | |
| | E1101016 | Female | 58 | 1<br>2 3 | 10JAN2005<br>17AUG2006 | 10JAN2005<br>17AUG2006 | Negative<br>Negative |
| | E1101027 | Female | 33 | 1<br>2 3 | 21NOV2005<br>17AUG2006 | 21NOV2005<br>17AUG2006 | Negative<br>Negative |
| | E1101031 | Female | 38 | 1 | 28FEB2006 | 28FEB2006 | Negative |

CONFIDENTIAL
AZSER12772667

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|-------------|-----|-----|-------|-----------|-------------|----------------------|
| QTP / LI | E1101031 | Female | 38 | 223 | 23AUG2006 | 23AUG2006 | Negative |
| | E1104007 | Male | 46 | 1<br>223 | 12JAN2005<br>30MAY2006 | | |
| | E1106004 | Female | 39 | 1<br>223 | 06JUN2005<br>08MAR2006 | 07JUN2005<br>08MAR2006 | Negative<br>Negative |
| | E1107001 | Female | 45 | 1<br>223 | 15SEP2004<br>30AUG2006 | 15SEP2004<br>30AUG2006 | Negative<br>Negative |
| | E1108007 | Male | 40 | 1<br>223 | 16NOV2005<br>30AUG2006 | | |
| | E1114001 | Female | 44 | 1<br>223 | 23FEB2005<br>29AUG2006 | 23FEB2005<br>29AUG2006 | Negative<br>Negative |
| | E1114011 | Female | 53 | 1<br>223 | 27FEB2006<br>04SEP2006 | 27FEB2006<br>04SEP2006 | Negative<br>Negative |
| | E1120001 | Male | 63 | 1<br>223 | 01AUG2005<br>23AUG2006 | | |
| | E1201002 | Female | 30 | 1<br>223 | 23NOV2004<br>24AUG2006 | 23NOV2004<br>24AUG2006 | Negative<br>Negative |
| | E1201007 | Male | 31 | 1<br>223 | 17JAN2005<br>17AUG2006 | | |
| | E1201008 | Male | 21 | 1 | 17FEB2005 | | |
| | E1201014 | Male | 46 | 1<br>223 | 02JUN2005<br>17AUG2006 | | |
| | E1202003 | Male | 43 | 1<br>223 | 17DEC2004<br>22MAY2006 | | |
| | E1204001 | Female | 24 | 1 | 24NOV2004 | 24NOV2004 | Negative |
| | E1204007 | Male | 24 | 1<br>223 | 18MAY2005<br>16AUG2006 | | |
| | E1205003 | Female | 19 | 1 | 02FEB2005 | 02FEB2005 | Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2537

CONFIDENTIAL
AZSER12772668

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1205003 | Female | 19 | 223 | 20SEP2005 | 20SEP2005 | Negative |
| | E1205004 | Female | 45 | 1 | 01FEB2005 | 01FEB2005 | Negative |
| | | | | 223 | 24AUG2006 | 24AUG2006 | Negative |
| | E1205012 | Male | 38 | 1 | 14JUL2005 | | |
| | | | | 223 | 24AUG2006 | | |
| | E1205013 | Male | 40 | 1 | 13OCT2005 | | |
| | | | | 223 | 24AUG2006 | | |
| | E1205015 | Male | 22 | 1 | 01NOV2005 | | |
| | | | | 223 | 24AUG2006 | | |
| | E1205016 | Female | 19 | 1 | 02NOV2005 | 02NOV2005 | Negative |
| | | | | 223 | 18JUL2006 | 18JUL2006 | Negative |
| | E1206001 | Male | 24 | 1 | 09NOV2004 | | |
| | | | | 223 | 07SEP2006 | | |
| | E1206004 | Female | 35 | 1 | 11JAN2005 | 11JAN2005 | Negative |
| | | | | 223 | 16AUG2006 | 16AUG2006 | Negative |
| | E1206010 | Female | 50 | 1 | 18APR2005 | 18APR2005 | Negative |
| | E1206012 | Male | 39 | 1 | 05MAY2005 | | |
| | | | | 223 | 31AUG2006 | | |
| | E1208002 | Female | 59 | 1 | 18MAY2005 | 18MAY2005 | Negative |
| | | | | 223 | 16AUG2006 | 16AUG2006 | Negative |
| | E1208004 | Female | 20 | 1 | 23MAY2005 | 23MAY2005 | Negative |
| | | | | 223 | 16AUG2006 | 16AUG2006 | Negative |
| | E1208005 | Female | 38 | 1 | 08JUN2005 | 08JUN2005 | Negative |
| | | | | 223 | 08AUG2006 | 08AUG2006 | Negative |
| | E1208012 | Female | 18 | 1 | 26OCT2005 | 26OCT2005 | Negative |
| | | | | 223 | 16AUG2006 | 16AUG2006 | Negative |
| | E1208014 | Male | 20 | 1 | 23NOV2005 | | |
| | | | | 223 | 23AUG2006 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2538

CONFIDENTIAL
AZSER12772669

Listing 12.2.10-12   Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1208015 | Male | 73 | 1 | 26DEC2005 | | |
| | E1301001 | Male | 47 | 1<br>2<br>3 | 17JUN2004<br>13SEP2006 | | |
| | E1302001 | Female | 70 | 1<br>2<br>3 | 04MAR2005<br>14JUN2005 | 14JUN2005 | Negative |
| | E1304002 | Male | 40 | 1<br>2<br>3 | 07MAR2005<br>24OCT2005 | | |
| | E1309003 | Female | 56 | 1<br>2<br>3 | 09FEB2005<br>30AUG2006 | 12FEB2005 | Negative |
| | E1309009 | Female | 54 | 1<br>2<br>3 | 18OCT2005<br>22MAY2006 | | |
| | E1309011 | Male | 61 | 1<br>2<br>3 | 22DEC2005<br>17AUG2006 | | |
| | E1311004 | Female | 51 | 1<br>2<br>3 | 25OCT2004<br>08JUN2005 | 08JUN2005 | Negative |
| | E1311006 | Male | 57 | 1<br>2<br>3 | 18JAN2005<br>05SEP2005 | | |
| | E1405004 | Male | 61 | 1<br>2<br>3 | 22MAR2005<br>15AUG2006 | | |
| | E1405007 | Female | 55 | 1<br>2<br>3 | 05APR2005<br>22AUG2006 | | |
| | E1407002 | Female | 53 | 1<br>2<br>3 | 24OCT2005<br>28AUG2006 | | |
| | E1501003 | Female | 41 | 1<br>2<br>3 | 08FEB2006<br>29AUG2006 | 08FEB2006<br>29AUG2006 | Negative<br>Negative |
| | E1502001 | Male | 42 | 1<br>2<br>3 | 07DEC2004<br>26DEC2005 | | |
| | E1502003 | Female | 38 | 1<br>2<br>3 | 11JAN2005<br>01SEP2006 | 11JAN2005<br>01SEP2006 | Negative<br>Negative |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   preg100.sas   02MAR2007:13:46   kcpx265

2539

CONFIDENTIAL
AZSER12772670

Listing 12.2.10-12  Pregnancy

| TREATMENT | SUBJECT CODE | SEX | AGE | VISIT | VISIT DATE | SAMPLE DATE | POSITIVE OR NEGATIVE |
|-----------|--------------|-----|-----|-------|------------|-------------|----------------------|
| QTP / LI | E1503003 | Male | 48 | 1 | 11MAR2005 | | |
| | E1508006 | Male | 34 | 1 | 07APR2005 | | |
| | | | | 223 | 29AUG2006 | | |
| | E1508007 | Female | 36 | 1 | 20APR2005 | 20APR2005 | Negative |
| | | | | 223 | 29AUG2006 | 29AUG2006 | Negative |
| | E1508008 | Female | 24 | 1 | 27APR2005 | 28APR2005 | Negative |
| | | | | 223 | 23SEP2005 | 23SEP2005 | Negative |
| | E1692001 | Female | 61 | 1 | 18NOV2005 | | |
| | | | | 223 | 14AUG2006 | | |
| | E1699003 | Female | 34 | 1 | 06OCT2005 | 06OCT2005 | Negative |
| | | | | 223 | 21AUG2006 | 21AUG2006 | .U |
| | E1705001 | Male | 55 | 1 | 25OCT2005 | | |
| | | | | 223 | 28AUG2006 | | |
| | E1709007 | Female | 46 | 1 | 03NOV2005 | 03NOV2005 | Negative |
| | | | | 223 | 06SEP2006 | 06SEP2006 | Negative |
| | E1709009 | Female | 44 | 1 | 03NOV2005 | | |
| | | | | 223 | 17AUG2006 | | |
| | E1709029 | Female | 26 | 1 | 23FEB2006 | 24FEB2006 | Negative |
| | | | | 223 | 30AUG2006 | 30AUG2006 | Negative |
| | E1801002 | Male | 59 | 1 | 14NOV2005 | | |
| | | | | 223 | 06SEP2006 | | |

2540

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12021012.lst   pregl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12772671



# Appendix 12.3
# Case report forms

If required by the authority, Appendix 12.3 will be included in the appropriate section of the application

CONFIDENTIAL
AZSER12772672



| Clinical Study Report: Appendix 12.4 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

# Appendix 12.4
# Individual subject data (US archival listings)

If required by the authority, Appendix 12.4 will be included in the appropriate section of the application

CONFIDENTIAL
AZSER12772673