Clinical Study Report
Study code: D1447C00127

**Table 11.1 - 12    Demographic characteristics at randomization, by sex (ITT population)**

|  |  | QTP+LI/VAL | | PLA+LI/VAL | |
|  |  | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
|---|---|---|---|---|---|
| AGE (YEARS) [a] | N [b] | 151 | 159 | 145 | 168 |
|  | Mean(SD) | 42.43(12.289) | 38.84(10.859) | 40.15(11.738) | 39.14(11.716) |
|  | Median | 44.00 | 39.00 | 39.00 | 38.00 |
|  | Min to max | 19 to 73 | 18 to 75 | 19 to 70 | 19 to 74 |
| AGE DISTRIBUTION N (%) [a] | 18-39 | 55 ( 36.4) | 81 ( 50.9) | 75 ( 51.7) | 90 ( 53.6) |
|  | 40-65 | 94 ( 62.3) | 77 ( 48.4) | 68 ( 46.9) | 76 ( 45.2) |
|  | >65 | 2 ( 1.3) | 1 ( 0.6) | 2 ( 1.4) | 2 ( 1.2) |
| RACE N (%) | Caucasian | 128 ( 84.8) | 120 ( 75.5) | 119 ( 82.1) | 142 ( 84.5) |
|  | Black | 17 ( 11.3) | 29 ( 18.2) | 16 ( 11.0) | 18 ( 10.7) |
|  | Oriental | 1 ( 0.7) | 3 ( 1.9) | 1 ( 0.7) | 2 ( 1.2) |
|  | Other | 5 ( 3.3) | 7 ( 4.4) | 9 ( 6.2) | 6 ( 3.6) |
| WEIGHT (KG) | N [b] | 151 | 159 | 145 | 168 |
|  | Mean(SD) | 100.53(21.440) | 88.34(21.025) | 96.05(17.627) | 86.92(20.039) |
|  | Median | 97.50 | 85.90 | 94.50 | 86.15 |
|  | Min to max | 59 to 182 | 46 to 154 | 63 to 149 | 50 to 170 |
| BMI (KG/M²) | N [b] | 151 | 159 | 144 | 168 |

301

CONFIDENTIAL
AZSER12772974

Clinical Study Report
Study code: D1447C00127

**Table 11.1–12    Demographic characteristics at randomization, by sex (ITT population)**

| | | QTP+LI/VAL | | PLA+LI/VAL | |
| | | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
|---|---|---|---|---|---|
| | Mean(SD) | 31.90(6.933) | 32.78(7.438) | 30.60(5.589) | 32.21(7.350) |
| | Median | 30.50 | 31.80 | 30.10 | 31.70 |
| | Min to max | 20 to 57 | 18 to 57 | 21 to 49 | 19 to 56 |
| BMI DISTRIBUTION N (%) | <18.5 | 0 | 1 ( 0.6) | 0 | 0 |
| | 18.5 to <25 | 18 (11.9) | 22 (13.8) | 24 (16.6) | 32 (19.0) |
| | 25 to <30 | 48 (31.8) | 41 (25.8) | 45 (31.0) | 35 (20.8) |
| | 30 to <40 | 71 (47.0) | 70 (44.0) | 67 (46.2) | 77 (45.8) |
| | >=40 | 14 ( 9.3) | 25 (15.7) | 8 ( 5.5) | 24 (14.3) |
| | Missing | 0 | 0 | 1 ( 0.7) | 0 |

[a]  At enrollment.
[b]  Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n  Number of patients.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110112.rtf dem213.sas 02FEB2007/23:30 luchen

302

CONFIDENTIAL
AZSER12772975

Clinical Study Report
Study code: D1447C00127

**Table 11.1-13    Disease characteristics (current) (ITT population)**

| | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Total (N=623) |
|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N[a] | 310 | 313 | 623 |
| | Mean(SD) | 3.56(3.143) | 3.53(3.148) | 3.56(3.143) |
| | Median | 3.00 | 3.00 | 3.00 |
| | Min to max | 0 to 15 | 0 to 13 | 0 to 15 |
| MADRS AT RANDOMIZATION | N[a] | 310 | 313 | 623 |
| | Mean(SD) | 4.99(3.677) | 4.55(3.588) | 4.77(3.636) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to max | 0 to 18 | 0 to 12 | 0 to 18 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 131 (42.3) | 134 (42.8) | 265 (42.5) |
| | Valproate | 179 (57.7) | 179 (57.2) | 358 (57.5) |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 63 (20.3) | 84 (26.8) | 147 (23.6) |
| | Depressed | 104 (33.5) | 87 (27.8) | 191 (30.7) |
| | Mixed | 143 (46.1) | 142 (45.4) | 285 (45.7) |
| WITH RAPID CYCLING COURSE N (%)[b] | UNKNOWN | 1 (0.3) | 1 (0.3) | 2 (0.3) |
| | NO | 156 (50.3) | 147 (47.0) | 303 (48.6) |
| | YES | 153 (49.4) | 165 (52.7) | 318 (51.0) |

303

Clinical Study Report
Study code: D1447C00127

**Table 11.1-13    Disease characteristics (current) (ITT population)**

| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Total (N=623) |
|---|---|---|---|---|
| | N [a] | 309 | 312 | 621 |
| | Mean(SD) | 254.27(232.072) | 233.61(159.333) | 243.89(198.988) |
| | Median | 215.00 | 206.00 | 210.00 |
| | Min to max | 75 to 3222 | 51 to 2014 | 51 to 3222 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110113.rtf  dsm201.sas  02FEB2007:23:31  luchen

304

CONFIDENTIAL
AZSER12772977

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 14    Disease characteristics (current) (Randomized safety population)**

| | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N[a] | 310 | 313 | 131 | 134 | 179 | 179 |
| | Mean(SD) | 3.56(3.143) | 3.53(3.148) | 3.30(3.015) | 3.34(2.956) | 3.76(3.228) | 3.67(3.286) |
| | Median | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| | Min to max | 0 to 15 | 0 to 13 | 0 to 12 | 0 to 12 | 0 to 15 | 0 to 13 |
| MADRS AT RANDOMIZATION | N[a] | 310 | 313 | 131 | 134 | 179 | 179 |
| | Mean(SD) | 4.99(3.677) | 4.55(3.588) | 4.79(3.731) | 4.47(3.494) | 5.13(3.640) | 4.61(3.666) |
| | Median | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | Min to max | 0 to 18 | 0 to 12 | 0 to 12 | 0 to 12 | 0 to 18 | 0 to 12 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 131 (42.3) | 134 (42.8) | 131 (100.0) | 134 (100.0) | 0 | 0 |
| | Valproate | 179 (57.7) | 179 (57.2) | 0 | 0 | 179 (100.0) | 179 (100.0) |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 63 (20.3) | 84 (26.8) | 31 (23.7) | 47 (35.1) | 32 (17.9) | 37 (20.7) |
| | Depressed | 104 (33.5) | 87 (27.8) | 44 (33.6) | 38 (28.4) | 60 (33.5) | 49 (27.4) |
| | Mixed | 143 (46.1) | 142 (45.4) | 56 (42.7) | 49 (36.6) | 87 (48.6) | 93 (52.0) |
| WITH RAPID CYCLING COURSE N (%)[b] | UNKNOWN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | NO | 156 (50.3) | 147 (47.0) | 62 (47.3) | 65 (48.5) | 94 (52.5) | 82 (45.8) |

305

CONFIDENTIAL
AZSER12772978

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 14      Disease characteristics (current) (Randomized safety population)**

|  |  | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|---|
|  | YES | 153 ( 49.4) | 165 ( 52.7) | 68 ( 51.9) | 69 ( 51.5) | 85 ( 47.5) | 96 ( 53.6) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 309 | 312 | 131 | 133 | 178 | 179 |
|  | Mean(SD) | 254.27(232.072) | 233.61(159.333) | 239.71(180.660) | 223.73(129.901) | 264.98(263.580) | 240.95(178.089) |
|  | Median | 215.00 | 206.00 | 203.00 | 196.00 | 224.50 | 217.00 |
|  | Min to max | 75 to 3222 | 51 to 2014 | 102 to 1661 | 101 to 1359 | 75 to 3222 | 51 to 2014 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t110114.rtf dsm202.sas 02FEB2007/23:31 luchen

306

CONFIDENTIAL
AZSER12772979

Clinical Study Report
Study code: D1447C00127

**Table 11.1-15    Disease characteristics (current) (PP population)**

| | | QTP+ LI/VAL (N=245) | PLA+ LI/VAL (N=231) | Total (N=476) |
|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N[a] | 245 | 231 | 476 |
| | Mean(SD) | 3.55(3.108) | 3.41(2.980) | 3.48(3.044) |
| | Median | 3.00 | 3.00 | 3.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 12 |
| MADRS AT RANDOMIZATION | N[a] | 245 | 231 | 476 |
| | Mean(SD) | 5.08(3.672) | 4.61(3.517) | 4.85(3.602) |
| | Median | 4.00 | 4.00 | 4.00 |
| | Min to max | 0 to 13 | 0 to 12 | 0 to 13 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 111 ( 45.3) | 109 ( 47.2) | 220 ( 46.2) |
| | Valproate | 134 ( 54.7) | 122 ( 52.8) | 256 ( 53.8) |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 48 ( 19.6) | 65 ( 28.1) | 113 ( 23.7) |
| | Depressed | 80 ( 32.7) | 62 ( 26.8) | 142 ( 29.8) |
| | Mixed | 117 ( 47.8) | 104 ( 45.0) | 221 ( 46.4) |
| WITH RAPID CYCLING COURSE N (%)[b] | UNKNOWN | 1 ( 0.4) | 0 | 1 ( 0.2) |
| | NO | 123 ( 50.2) | 109 ( 47.2) | 232 ( 48.7) |
| | YES | 121 ( 49.4) | 122 ( 52.8) | 243 ( 51.1) |

307

CONFIDENTIAL
AZSER12772980

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑15    Disease characteristics (current) (PP population)**

| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | | QTP+ LI/VAL (N=245) | PLA+ LI/VAL (N=231) | Total (N=476) |
|---|---|---|---|---|
| | N [a] | 244 | 231 | 475 |
| | Mean(SD) | 262.03(257.673) | 229.26(115.293) | 246.09(201.883) |
| | Median | 215.50 | 207.00 | 211.00 |
| | Min to max | 102 to 3222 | 51 to 1359 | 51 to 3222 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110115.rtf  dsm203.sas  02FEB2007:23:31  luchen

308

CONFIDENTIAL
AZSER12772981

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 16    Disease characteristics (current), by assigned mood stabilizer (ITT population)**

| | | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N [a] | 131 | 134 | 179 | 179 |
| | Mean(SD) | 3.30(3.015) | 3.34(2.956) | 3.76(3.228) | 3.67(3.286) |
| | Median | 3.00 | 3.00 | 3.00 | 3.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 15 | 0 to 13 |
| MADRS AT RANDOMIZATION | N [a] | 131 | 134 | 179 | 179 |
| | Mean(SD) | 4.79(3.731) | 4.47(3.494) | 5.13(3.640) | 4.61(3.666) |
| | Median | 4.00 | 4.00 | 4.00 | 4.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 18 | 0 to 12 |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 31 (23.7) | 47 (35.1) | 32 (17.9) | 37 (20.7) |
| | Depressed | 44 (33.6) | 38 (28.4) | 60 (33.5) | 49 (27.4) |
| | Mixed | 56 (42.7) | 49 (36.6) | 87 (48.6) | 93 (52.0) |
| WITH RAPID CYCLING COURSE N (%) [b] | UNKNOWN | 1 (0.8) | 0 | 0 | 1 (0.6) |
| | NO | 62 (47.3) | 65 (48.5) | 94 (52.5) | 82 (45.8) |
| | YES | 68 (51.9) | 69 (51.5) | 85 (47.5) | 96 (53.6) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 131 | 133 | 178 | 179 |
| | Mean(SD) | 239.71(180.660) | 223.73(129.901) | 264.98(263.580) | 240.95(178.089) |

309

CONFIDENTIAL
AZSER12772982

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 16    Disease characteristics (current), by assigned mood stabilizer (ITT population)**

|  | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|
| Median | 203.00 | 196.00 | 224.50 | 217.00 |
| Min to max | 102 to 1661 | 101 to 1359 | 75 to 3222 | 51 to 2014 |

a  Number of patients with non-missing observations.
b  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11016.rtf  dsm204.sas  02FEB2007:23:31  luchen

310

CONFIDENTIAL
AZSER12772983

Clinical Study Report
Study code: D1447C00127

**Table 11.1-17   Disease characteristics (current), by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | Manic index episode (N=63) | Mixed index episode (N=143) | Depressed index episode (N=104) | Manic index episode (N=84) | Mixed index episode (N=142) | Depressed index episode (N=87) |
| YMRS AT RANDOMIZATION | N [a] | 63 | 143 | 104 | 84 | 142 | 87 |
| | Mean(SD) | 3.51(3.464) | 4.01(3.089) | 2.99(2.941) | 2.94(2.901) | 4.01(3.475) | 3.31(2.695) |
| | Median | 2.00 | 4.00 | 2.00 | 2.00 | 3.00 | 3.00 |
| | Min to max | 0 to 15 | 0 to 12 | 0 to 12 | 0 to 11 | 0 to 13 | 0 to 11 |
| MADRS AT RANDOMIZATION | N [a] | 63 | 143 | 104 | 84 | 142 | 87 |
| | Mean(SD) | 3.81(3.636) | 5.03(3.583) | 5.64(3.689) | 3.60(3.140) | 4.59(3.489) | 5.41(3.949) |
| | Median | 3.00 | 5.00 | 5.00 | 3.00 | 4.00 | 5.00 |
| | Min to max | 0 to 18 | 0 to 12 | 0 to 13 | 0 to 11 | 0 to 12 | 0 to 12 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 31 (49.2) | 56 (39.2) | 44 (42.3) | 47 (56.0) | 49 (34.5) | 38 (43.7) |
| | Valproate | 32 (50.8) | 87 (60.8) | 60 (57.7) | 37 (44.0) | 93 (65.5) | 49 (56.3) |
| WITH RAPID CYCLING COURSE N (%) [b] | UNKNOWN | 0 | 0 | 1 (1.0) | 0 | 0 | 1 (1.1) |
| | NO | 37 (58.7) | 62 (43.4) | 57 (54.8) | 42 (50.0) | 62 (43.7) | 43 (49.4) |
| | YES | 26 (41.3) | 81 (56.6) | 46 (44.2) | 42 (50.0) | 80 (56.3) | 43 (49.4) |
| TIME FROM ONSET OF INDEX | N [a] | 63 | 142 | 104 | 84 | 141 | 87 |

311

CONFIDENTIAL
AZSER12772984

Clinical Study Report
Study code: D1447C00127

**Table 11.1-17    Disease characteristics (current), by index episode (ITT population)**

| | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|
| | Manic index episode (N=63) | Mixed index episode (N=143) | Depressed index episode (N=104) | Manic index episode (N=84) | Mixed index episode (N=142) | Depressed index episode (N=87) |
| EPISODE TO RANDOMIZATION (DAYS) | | | | | | |
| Mean(SD) | 223.08(204.694) | 268.92(292.127) | 253.15(134.589) | 214.19(149.836) | 241.64(198.076) | 239.34(75.910) |
| Median | 167.00 | 219.50 | 236.00 | 178.00 | 205.00 | 235.00 |
| Min to max | 75 to 1661 | 102 to 3222 | 116 to 1298 | 97 to 1359 | 51 to 2014 | 119 to 474 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00127/sp/output/ltlf/t110117.rtf  dsm20/5.sas  02FEB2007 23:31  luchen

312

CONFIDENTIAL
AZSER12772985

Clinical Study Report
Study code: D1447C00127

**Table 11.1-18    Disease characteristics (current), by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
|---|---|---|---|---|
| **YMRS AT RANDOMIZATION** | | | | |
| N [a] | 151 | 159 | 145 | 168 |
| Mean(SD) | 3.68(3.131) | 3.45(3.160) | 3.62(3.213) | 3.45(3.099) |
| Median | 3.00 | 3.00 | 3.00 | 3.00 |
| Min to max | 0 to 12 | 0 to 15 | 0 to 12 | 0 to 13 |
| **MADRS AT RANDOMIZATION** | | | | |
| N [a] | 151 | 159 | 145 | 168 |
| Mean(SD) | 5.02(3.705) | 4.96(3.661) | 4.87(3.546) | 4.28(3.613) |
| Median | 4.00 | 4.00 | 5.00 | 4.00 |
| Min to max | 0 to 13 | 0 to 18 | 0 to 12 | 0 to 12 |
| **ASSIGNED MOOD STABILIZER N (%)** | | | | |
| Lithium | 55 ( 36.4) | 76 ( 47.8) | 65 ( 44.8) | 69 ( 41.1) |
| Valproate | 96 ( 63.6) | 83 ( 52.2) | 80 ( 55.2) | 99 ( 58.9) |
| **DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%)** | | | | |
| Manic | 33 ( 21.9) | 30 ( 18.9) | 41 ( 28.3) | 43 ( 25.6) |
| Depressed | 47 ( 31.1) | 57 ( 35.8) | 39 ( 26.9) | 48 ( 28.6) |
| Mixed | 71 ( 47.0) | 72 ( 45.3) | 65 ( 44.8) | 77 ( 45.8) |
| **WITH RAPID CYCLING COURSE N (%) [b]** | | | | |
| UNKNOWN | 1 ( 0.7) | 0 | 0 | 1 ( 0.6) |
| NO | 84 ( 55.6) | 72 ( 45.3) | 81 ( 55.9) | 66 ( 39.3) |
| YES | 66 ( 43.7) | 87 ( 54.7) | 64 ( 44.1) | 101 ( 60.1) |

313

CONFIDENTIAL
AZSER12772986

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 18     Disease characteristics (current), by sex (ITT population)**

| | | QTP+LI/VAL | | PLA+LI/VAL | |
| | | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
|---|---|---|---|---|---|
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 151 | 158 | 145 | 167 |
| | Mean(SD) | 245.28(187.355) | 262.85(268.269) | 234.79(130.449) | 232.58(181.104) |
| | Median | 205.00 | 223.50 | 208.00 | 205.00 |
| | Min to max | 108 to 1661 | 75 to 3222 | 97 to 1327 | 51 to 2014 |

[a]  Number of patients with non-missing observations.
[b]  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.  YMRS Young mania rating scale.  PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition
/csre/dev/senoquel/d1447c00127/sp/output/tlf/t110118.rtf  dsm20t6.sas  02FEB2007:23:31  luchen

314

CONFIDENTIAL
AZSER12772987

Clinical Study Report
Study code: D1447C00127

## Table 11.1-19   Disease characteristics (historical) (ITT population)

| | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Total (N=623) |
|---|---|---|---|---|
| **AGE AT FIRST KNOWN BIPOLAR EPISODE** | N [a] | 309 | 313 | 622 |
| | Mean(SD) | 22.23(10.857) | 21.79(10.174) | 22.01(10.513) |
| | Median | 19.00 | 19.00 | 19.00 |
| | Min to max | 3 to 70 | 1 to 59 | 1 to 70 |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** | N [a] | 309 | 313 | 622 |
| | Mean(SD) | 18.94(11.928) | 18.30(11.569) | 18.62(11.744) |
| | Median | 16.00 | 16.00 | 16.00 |
| | Min to max | 1 to 55 | 0 to 56 | 0 to 56 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** | N [a] | 309 | 308 | 617 |
| | Mean(SD) | 3.54(9.671) | 3.07(6.065) | 3.31(8.072) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 60 | 0 to 120 |
| **TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b]** | N [a] | 309 | 311 | 620 |
| | Mean(SD) | 4.38(11.000) | 3.59(7.203) | 3.98(9.293) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 99 | 0 to 120 |
| **TOTAL BIPOLAR EPISODES DURING PAST YEAR [b]** | N [a] | 309 | 312 | 621 |

315

CONFIDENTIAL
AZSER12772988

Clinical Study Report
Study code: D1447C00127

**Table 11.1-19      Disease characteristics (historical) (ITT population)**

|  | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Total (N=623) |
|---|---|---|---|
| Mean(SD) | 7.92(19.623) | 6.61(11.392) | 7.26(16.026) |
| Median | 3.00 | 4.00 | 4.00 |
| Min to max | 0 to 240 | 0 to 102 | 0 to 240 |

a  Number of patients with non-missing observations.
b  Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/screquel/d1447c00127/sp/output/tlf/t110119.rtf hisp201.sas 02FEB2007 23:33  luchen

316

CONFIDENTIAL
AZSER12772989

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 20    Disease characteristics (historical) (Randomized safety population)**

| | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N[a] | 309 | 313 | 131 | 134 | 178 | 179 |
| | Mean(SD) | 22.23(10.857) | 21.79(10.174) | 22.66(10.716) | 21.93(10.312) | 21.91(10.979) | 21.68(10.098) |
| | Median | 19.00 | 19.00 | 19.00 | 19.00 | 18.00 | 19.00 |
| | Min to max | 3 to 70 | 1 to 59 | 5 to 70 | 1 to 59 | 3 to 68 | 6 to 55 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE[b] | N[a] | 309 | 313 | 131 | 134 | 178 | 179 |
| | Mean(SD) | 18.94(11.928) | 18.30(11.569) | 18.33(12.095) | 17.68(11.555) | 19.39(11.818) | 18.77(11.590) |
| | Median | 16.00 | 16.00 | 15.00 | 15.50 | 17.00 | 16.00 |
| | Min to max | 1 to 55 | 0 to 56 | 1 to 51 | 2 to 56 | 1 to 55 | 0 to 53 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR[b] | N[a] | 309 | 308 | 130 | 131 | 179 | 177 |
| | Mean(SD) | 3.54(9.671) | 3.07(6.065) | 3.24(8.941) | 2.46(3.707) | 3.75(10.188) | 3.53(7.316) |
| | Median | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 60 | 0 to 99 | 0 to 25 | 0 to 120 | 0 to 60 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR[b] | N[a] | 309 | 311 | 130 | 133 | 179 | 178 |
| | Mean(SD) | 4.38(11.000) | 3.59(7.203) | 3.81(9.107) | 3.04(3.519) | 4.80(12.201) | 4.00(9.013) |
| | Median | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 99 | 0 to 99 | 0 to 20 | 0 to 120 | 0 to 99 |

317

CONFIDENTIAL
AZSER12772990

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 20     Disease characteristics (historical) (Randomized safety population)**

| | | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|---|
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 309 | 312 | 130 | 134 | 179 | 178 |
| | Mean(SD) | 7.92(19.623) | 6.61(11.392) | 7.05(17.762) | 5.42(6.396) | 8.55(20.898) | 7.51(13.979) |
| | Median | 3.00 | 4.00 | 4.00 | 4.00 | 3.00 | 4.00 |
| | Min to max | 0 to 240 | 0 to 102 | 0 to 198 | 0 to 40 | 0 to 240 | 0 to 102 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/esre/dev/seroquel/d1447c00127/sp/output/tff/t110120.rtf hisp202.sas 02FEB2007/23:33 luchen

318

CONFIDENTIAL
AZSER12772991

Clinical Study Report
Study code: D1447C00127

**Table 11.1– 21    Disease characteristics (historical) (PP population)**

| | | QTP+ LI/VAL (N=245) | PLA+ LI/VAL (N=231) | Total (N=476) |
|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 245 | 231 | 476 |
| | Mean(SD) | 22.20(10.931) | 21.92(10.399) | 22.06(10.666) |
| | Median | 19.00 | 19.00 | 19.00 |
| | Min to max | 3 to 70 | 1 to 59 | 1 to 70 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 245 | 231 | 476 |
| | Mean(SD) | 19.12(11.854) | 18.37(11.922) | 18.76(11.881) |
| | Median | 16.00 | 16.00 | 16.00 |
| | Min to max | 1 to 55 | 1 to 56 | 1 to 56 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 244 | 229 | 473 |
| | Mean(SD) | 3.51(10.475) | 3.02(5.936) | 3.27(8.577) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 60 | 0 to 120 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 244 | 230 | 474 |
| | Mean(SD) | 4.12(10.499) | 3.55(7.496) | 3.84(9.161) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 99 | 0 to 120 |
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 244 | 231 | 475 |

319

CONFIDENTIAL
AZSER12772992

Clinical Study Report
Study code: D1447C00127

**Table 11.1–21    Disease characteristics (historical) (PP population)**

|  | QTP+ LI/VAL (N=245) | PLA+ LI/VAL (N=231) | Total (N=476) |
|---|---|---|---|
| Mean(SD) | 7.63(20.706) | 6.52(11.054) | 7.09(16.715) |
| Median | 3.00 | 4.00 | 4.00 |
| Min to max | 0 to 240 | 0 to 102 | 0 to 240 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/esre/dev/scroquel/d1447c00127/sp output/tlf/t11012l.rtf hisp203.sas 02FEB2007 23:33  luchen

320

CONFIDENTIAL
AZSER12772993

Clinical Study Report
Study code: D1447C00127

**Table 11.1-22    Disease characteristics (historical), by assigned mood stabilizer (ITT population)**

| | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|
| **AGE AT FIRST KNOWN BIPOLAR EPISODE** | | | | |
| N [a] | 131 | 134 | 178 | 179 |
| Mean(SD) | 22.66(10.716) | 21.93(10.312) | 21.91(10.979) | 21.68(10.098) |
| Median | 19.00 | 19.00 | 18.00 | 19.00 |
| Min to max | 5 to 70 | 1 to 59 | 3 to 68 | 6 to 55 |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** | | | | |
| N [a] | 131 | 134 | 178 | 179 |
| Mean(SD) | 18.33(12.095) | 17.68(11.555) | 19.39(11.818) | 18.77(11.590) |
| Median | 15.00 | 15.50 | 17.00 | 16.00 |
| Min to max | 1 to 51 | 2 to 56 | 1 to 55 | 0 to 53 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 130 | 131 | 179 | 177 |
| Mean(SD) | 3.24(8.941) | 2.46(3.707) | 3.75(10.188) | 3.53(7.316) |
| Median | 2.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 99 | 0 to 25 | 0 to 120 | 0 to 60 |
| **TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 130 | 133 | 179 | 178 |
| Mean(SD) | 3.81(9.107) | 3.04(3.519) | 4.80(12.201) | 4.00(9.013) |
| Median | 2.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 99 | 0 to 20 | 0 to 120 | 0 to 99 |
| **TOTAL BIPOLAR EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 130 | 134 | 179 | 178 |

321

CONFIDENTIAL
AZSER12772994

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 22      Disease characteristics (historical), by assigned mood stabilizer (ITT population)**

|  | QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|
| Mean(SD) | 7.05(17.762) | 5.42(6.396) | 8.55(20.898) | 7.51(13.979) |
| Median | 4.00 | 4.00 | 3.00 | 4.00 |
| Min to max | 0 to 198 | 0 to 40 | 0 to 240 | 0 to 102 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/scroquel/d1447c00127/sp/output/tlf/t110122.rtf hisp204.sas 02FEB2007 23:33 luchen

322

CONFIDENTIAL
AZSER12772995

Clinical Study Report
Study code: D1447C00127

**Table 11.1-23    Disease characteristics (historical), by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Manic index episode (N=63) | Mixed index episode (N=143) | Depressed index episode (N=104) | Manic index episode (N=84) | Mixed index episode (N=142) | Depressed index episode (N=87) |
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 63 | 143 | 103 | 84 | 142 | 87 |
| | Mean(SD) | 22.75(10.583) | 20.96(10.069) | 23.67(11.923) | 22.33(11.486) | 20.31(9.074) | 23.68(10.281) |
| | Median | 21.00 | 18.00 | 19.00 | 18.00 | 18.00 | 20.00 |
| | Min to max | 5 to 68 | 3 to 53 | 4 to 70 | 1 to 59 | 7 to 50 | 6 to 55 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 63 | 143 | 103 | 84 | 142 | 87 |
| | Mean(SD) | 19.13(11.106) | 18.98(12.299) | 18.78(12.002) | 20.35(13.069) | 17.97(11.015) | 16.87(10.747) |
| | Median | 15.00 | 16.00 | 16.00 | 17.00 | 16.00 | 15.00 |
| | Min to max | 2 to 49 | 1 to 55 | 1 to 44 | 2 to 56 | 1 to 54 | 0 to 42 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 63 | 143 | 103 | 84 | 139 | 85 |
| | Mean(SD) | 3.81(15.438) | 4.22(9.596) | 2.42(2.721) | 2.26(3.408) | 3.78(7.459) | 2.72(5.472) |
| | Median | 1.00 | 2.00 | 2.00 | 1.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 99 | 0 to 20 | 0 to 22 | 0 to 60 | 0 to 50 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 63 | 143 | 103 | 84 | 141 | 86 |
| | Mean(SD) | 4.83(15.158) | 5.02(9.488) | 3.22(9.918) | 2.96(3.243) | 4.57(9.396) | 2.58(5.525) |

323

CONFIDENTIAL
AZSER12772996

Clinical Study Report
Study code: D1447C00127

**Table 11.1-23   Disease characteristics (historical), by index episode (ITT population)**

| | QTP+LI/VAL | | | PLA+LI/VAL | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Manic index episode (N=63) | Mixed index episode (N=143) | Depressed index episode (N=104) | Manic index episode (N=84) | Mixed index episode (N=142) | Depressed index episode (N=87) |
| Median | 2.00 | 2.00 | 1.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 120 | 0 to 99 | 0 to 99 | 0 to 20 | 0 to 99 | 0 to 50 |
| **TOTAL BIPOLAR EPISODES DURING PAST YEAR [b]** | | | | | | |
| N [a] | 63 | 143 | 103 | 84 | 142 | 86 |
| Mean(SD) | 8.63(30.361) | 9.24(18.620) | 5.64(10.575) | 5.23(6.249) | 8.25(13.717) | 5.27(10.790) |
| Median | 2.00 | 4.00 | 3.00 | 3.50 | 4.00 | 3.50 |
| Min to max | 0 to 240 | 0 to 198 | 0 to 100 | 0 to 37 | 0 to 102 | 0 to 100 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t110123.rtf hisp205.sas 02FEB2007:23:33  luchen

324

CONFIDENTIAL
AZSER12772997

Clinical Study Report
Study code: D1447C00127

**Table 11.1-24     Disease characteristics (historical), by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
| --- | --- | --- | --- | --- |
| **AGE AT FIRST KNOWN BIPOLAR EPISODE** | | | | |
| N [a] | 150 | 159 | 145 | 168 |
| Mean(SD) | 22.35(10.994) | 22.11(10.759) | 22.32(11.416) | 21.33(8.976) |
| Median | 19.00 | 19.00 | 18.00 | 19.00 |
| Min to max | 4 to 68 | 3 to 70 | 7 to 59 | 1 to 52 |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** | | | | |
| N [a] | 150 | 159 | 145 | 168 |
| Mean(SD) | 20.76(12.747) | 17.23(10.864) | 18.32(11.781) | 18.29(11.419) |
| Median | 20.00 | 15.00 | 16.00 | 16.00 |
| Min to max | 1 to 51 | 1 to 55 | 1 to 56 | 0 to 54 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 150 | 159 | 143 | 165 |
| Mean(SD) | 3.31(10.368) | 3.75(8.992) | 2.48(4.816) | 3.59(6.942) |
| Median | 1.00 | 2.00 | 1.00 | 2.00 |
| Min to max | 0 to 120 | 0 to 99 | 0 to 45 | 0 to 60 |
| **TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 150 | 159 | 145 | 166 |
| Mean(SD) | 3.47(10.136) | 5.24(11.725) | 3.79(9.042) | 3.42(5.106) |
| Median | 2.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 120 | 0 to 99 | 0 to 99 | 0 to 50 |

325

CONFIDENTIAL
AZSER12772998

Clinical Study Report
Study code: D1447C00127

**Table 11.1– 24     Disease characteristics (historical), by sex (ITT population)**

| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | | QTP+LI/VAL | | PLA+LI/VAL | |
| | | Male (N=151) | Female (N=159) | Male (N=145) | Female (N=168) |
| --- | --- | --- | --- | --- | --- |
| | N [a] | 150 | 159 | 145 | 167 |
| | Mean(SD) | 6.79(20.275) | 8.99(18.990) | 6.23(11.723) | 6.95(11.122) |
| | Median | 3.00 | 4.00 | 3.00 | 4.00 |
| | Min to max | 0 to 240 | 0 to 198 | 0 to 102 | 0 to 100 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/ttf/t110124.rtf hisp206.sas 02FEB2007/23:33  luehen

326

CONFIDENTIAL
AZSER12772999

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 25    Demographic characteristics at enrollment (all patients enrolled, randomized safety population, and ITT)**

|  |  | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|---|
| SEX N (%) | Male | 883 ( 45.2) | 296 ( 47.5) | 296 ( 47.5) |
|  | Female | 1070 ( 54.8) | 327 ( 52.5) | 327 ( 52.5) |
| AGE (YEARS) [a] | N [b] | 1953 | 623 | 623 |
|  | Mean(SD) | 38.09(11.664) | 40.10(11.709) | 40.10(11.709) |
|  | Median | 37.00 | 40.00 | 40.00 |
|  | Min to max | 18 to 75 | 18 to 75 | 18 to 75 |
| AGE DISTRIBUTION N (%) [a] | 18-39 | 1084 ( 55.5) | 301 ( 48.3) | 301 ( 48.3) |
|  | 40-65 | 854 ( 43.7) | 315 ( 50.6) | 315 ( 50.6) |
|  | >65 | 15 ( 0.8) | 7 ( 1.1) | 7 ( 1.1) |
| RACE N (%) | Caucasian | 1561 ( 79.9) | 509 ( 81.7) | 509 ( 81.7) |
|  | Black | 265 ( 13.6) | 80 ( 12.8) | 80 ( 12.8) |
|  | Oriental | 19 ( 1.0) | 7 ( 1.1) | 7 ( 1.1) |
|  | Other | 108 ( 5.5) | 27 ( 4.3) | 27 ( 4.3) |
| WEIGHT (KG) [a] | N [b] | 1655 | 532 | 532 |
|  | Mean(SD) | 86.43(21.894) | 88.24(21.422) | 88.24(21.422) |
|  | Median | 83.50 | 86.80 | 86.80 |

327

CONFIDENTIAL
AZSER12773000

Clinical Study Report
Study code: D1447C00127

**Table 11.1–25    Demographic characteristics at enrollment (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|---|
| BMI (KG/M²) | Min to max | 42 to 200 | 47 to 186 | 47 to 186 |
| | N [b] | 1649 | 531 | 531 |
| | Mean(SD) | 29.89(7.218) | 30.30(7.027) | 30.30(7.027) |
| | Median | 28.80 | 29.60 | 29.60 |
| | Min to max | 16 to 81 | 17 to 61 | 17 to 61 |
| BMI DISTRIBUTION N (%) | <18.5 | 22  ( 1.1) | 4  ( 0.6) | 4  ( 0.6) |
| | 18.5 to <25 | 416 ( 21.3) | 130 ( 20.9) | 130 ( 20.9) |
| | 25 to <30 | 510 ( 26.1) | 144 ( 23.1) | 144 ( 23.1) |
| | 30 to <40 | 552 ( 28.3) | 206 ( 33.1) | 206 ( 33.1) |
| | >=40 | 149 ( 7.6) | 47  ( 7.5) | 47  ( 7.5) |
| | Missing | 304 ( 15.6) | 92  ( 14.8) | 92  ( 14.8) |

[a] At enrollment.
[b] Number of patients with non-missing observations.
ITT Intent-to-treat.  n Number of patients.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110125.rtf dem214.sas 02FEB2007:23:30 luchen

328

CONFIDENTIAL
AZSER12773001

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 26    Disease characteristics (current) (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|---|
| YMRS TOTAL SCORE AT ENROLLMENT | N [a] | 1753 | 623 | 623 |
| | Mean(SD) | 14.58(9.777) | 12.70(9.743) | 12.70(9.743) |
| | Median | 14.00 | 10.00 | 10.00 |
| | Min to max | 0 to 43 | 0 to 40 | 0 to 40 |
| MADRS TOTAL SCORE AT ENROLLMENT | N [a] | 1751 | 623 | 623 |
| | Mean(SD) | 21.33(11.056) | 17.67(11.585) | 17.67(11.585) |
| | Median | 22.00 | 17.00 | 17.00 |
| | Min to max | 0 to 50 | 0 to 47 | 0 to 47 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 775 (39.7) | 265 (42.5) | 265 (42.5) |
| | Valproate | 1075 (55.0) | 358 (57.5) | 358 (57.5) |
| | None | 103 ( 5.3) | 0 | 0 |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 423 (21.7) | 147 (23.6) | 147 (23.6) |
| | Depressed | 665 (34.1) | 191 (30.7) | 191 (30.7) |
| | Mixed | 865 (44.3) | 285 (45.7) | 285 (45.7) |
| WITH RAPID CYCLING COURSE N [b] (%) | UNKNOWN | 21 ( 1.1) | 2 ( 0.3) | 2 ( 0.3) |
| | NO | 915 (46.9) | 303 (48.6) | 303 (48.6) |

329

CONFIDENTIAL
AZSER12773002

Clinical Study Report
Study code: D1447C00127

**Table 11.1-26    Disease characteristics (current) (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|---|
| | YES | 1017 ( 52.1) | 318 ( 51.0) | 318 ( 51.0) |
| TIME FROM ONSET OF INDEX EPISODE TO ENROLLMENT (DAYS) | N [a] | 1923 | 618 | 618 |
| | Mean(SD) | 89.97(209.811) | 87.96(189.068) | 87.96(189.068) |
| | Median | 51.00 | 48.00 | 48.00 |
| | Min to max | 1 to 6503 | 1 to 2958 | 1 to 2958 |

[a]  Number of patients with non-missing observations.
[b]  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate.
n  Number of patients. DSM-IV Diagnostic and statistical manual of mental disorders -- fourth edition.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11012e.rtf  dsm207.sas  02FEB2007:23:31  luchen

330

CONFIDENTIAL
AZSER12773003

Clinical Study Report
Study code: D1447C00127

**Table 11.1-27    Disease characteristics (historical) (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 1939 | 622 | 622 |
| | Mean(SD) | 21.13(9.948) | 22.01(10.513) | 22.01(10.513) |
| | Median | 18.00 | 19.00 | 19.00 |
| | Min to max | 0 to 70 | 1 to 70 | 1 to 70 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 1939 | 622 | 622 |
| | Mean(SD) | 17.47(11.293) | 18.62(11.744) | 18.62(11.744) |
| | Median | 15.00 | 16.00 | 16.00 |
| | Min to max | 0 to 56 | 0 to 56 | 0 to 56 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 1913 | 617 | 617 |
| | Mean(SD) | 3.65(7.966) | 3.31(8.072) | 3.31(8.072) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 120 | 0 to 120 | 0 to 120 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 1925 | 620 | 620 |
| | Mean(SD) | 4.19(9.376) | 3.98(9.293) | 3.98(9.293) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 150 | 0 to 120 | 0 to 120 |
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 1932 | 621 | 621 |

CONFIDENTIAL
AZSER12773004

Clinical Study Report
Study code: D1447C00127

**Table 11.1-27    Disease characteristics (historical) (all patients enrolled, randomized safety population, and ITT)**

|  | Patients enrolled (N=1953) | Randomized safety population (N=623) | ITT population (N=623) |
|---|---|---|---|
| Mean(SD) | 7.79(15.505) | 7.26(16.026) | 7.26(16.026) |
| Median | 4.00 | 4.00 | 4.00 |
| Min to max | 0 to 240 | 0 to 240 | 0 to 240 |

a   Number of patients with non-missing observations.
b   Up to enrollment.
ITT Intent-to-treat.
/csre/dev/scr/opsd/d1447c00127/sp/output/tlf/t110127.rtf hisp207.sas  02FEB2007:23:33  luchen

332

CONFIDENTIAL
AZSER12773005

**Table 11.1-28    Compliance in intake of study medication (Randomized safety population)**

| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Compliance n(%) | | | | | | |
| Total | 310(100.0) | 313(100.0) | 131(100.0) | 134(100.0) | 179(100.0) | 179(100.0) |
| <75 | 16( 5.2) | 29( 9.3) | 7( 5.3) | 11( 8.2) | 9( 5.0) | 18( 10.1) |
| >=75 to <=100 | 175( 56.5) | 178( 56.9) | 71( 54.2) | 74( 55.2) | 104( 58.1) | 104( 58.1) |
| >100 | 119( 38.4) | 106( 33.9) | 53( 40.5) | 49( 36.6) | 66( 36.9) | 57( 31.8) |

N Number of patients in treatment group. n Number of patients. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets) / (number of tablets in planned intake).
Note: The total is used as denominator in percentage calculations.
/csre/dev/xeroquel/d1447c00127/sp/output/tlf/t110128.rtf dose201.sas 02FEB2007:23:30 luchen

333

Clinical Study Report
Study code: D1447C00127

### Table 11.1- 29    Compliance in intake of study medication (ITT population)

| | QTP+ LI/VAL N=310 | PLA+ LI/VAL N=313 | QTP+ LI N=131 | PLA+ LI N=134 | QTP+ VAL N=179 | PLA+ VAL N=179 |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Compliance n(%) | | | | | | |
| Total | 310(100.0) | 313(100.0) | 131(100.0) | 134(100.0) | 179(100.0) | 179(100.0) |
| <75 | 16( 5.2) | 29( 9.3) | 7( 5.3) | 11( 8.2) | 9( 5.0) | 18( 10.1) |
| >=75 to <= 100 | 175( 56.5) | 178( 56.9) | 71( 54.2) | 74( 55.2) | 104( 58.1) | 104( 58.1) |
| >100 | 119( 38.4) | 106( 33.9) | 53( 40.5) | 49( 36.6) | 66( 36.9) | 57( 31.8) |

ITT Intention-to-treat. N Number of patients in treatment group. n Number of patients. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets)/(number of tablets in planned intake).
Note: the total is used as denominator in percentage calculations.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110129/.rtf  dose202.sas  02FEB2007:23:30  luchen

334

CONFIDENTIAL
AZSER12773007

Clinical Study Report
Study code: D1447C00127

## Table 11.1- 30    Compliance in intake of study medication (Open-label safety population)

| Compliance n(%) | QTP+ LI/VAL N = 1938 |
|---|---|
| Total | 1938(100.0) |
| <75 | 223( 11.5) |
| >=75 to <=100 | 864( 44.6) |
| >100 | 85( 43.9) |

N Number of patients in treatment group. n Number of patients . PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets)/(number of tablets in planned intake).
Note: the total is used as denominator in percentage calculations.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t110130.rtf  dose203.sas  02FEB2007:23:30  luchen

335

CONFIDENTIAL
AZSER12773008

Clinical Study Report
Study code: D1447C00127

336

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TOTAL | 1748 ( 90.2) |
| QUETIAPINE FUMARATE | 769 ( 39.7) |
| VALPROATE SEMISODIUM | 613 ( 31.6) |
| LITHIUM | 304 ( 15.7) |
| IBUPROFEN | 278 ( 14.3) |
| PARACETAMOL | 272 ( 14.0) |
| ACETYLSALICYLIC ACID | 169 (  8.7) |
| VITAMINS NOS | 163 (  8.4) |
| LITHIUM CARBONATE | 158 (  8.2) |
| SALBUTAMOL | 126 (  6.5) |

CONFIDENTIAL
AZSER12773009

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open‑label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LEVOTHYROXINE SODIUM | 97 ( 5.0) |
| LORAZEPAM | 97 ( 5.0) |
| ETHINYLESTRADIOL | 81 ( 4.2) |
| BUPROPION HYDROCHLORIDE | 77 ( 4.0) |
| VENLAFAXINE HYDROCHLORIDE | 75 ( 3.9) |
| CLONAZEPAM | 72 ( 3.7) |
| NAPROXEN SODIUM | 62 ( 3.2) |
| ATORVASTATIN | 59 ( 3.0) |
| HYDROCHLOROTHIAZIDE | 59 ( 3.0) |
| SERTRALINE HYDROCHLORIDE | 55 ( 2.8) |

337

CONFIDENTIAL
AZSER12773010

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LAMOTRIGINE | 53 ( 2.7) |
| TRAZODONE | 53 ( 2.7) |
| DIPHENHYDRAMINE | 52 ( 2.7) |
| OLANZAPINE | 52 ( 2.7) |
| ESCITALOPRAM OXALATE | 49 ( 2.5) |
| ASCORBIC ACID | 48 ( 2.5) |
| PAROXETINE HYDROCHLORIDE | 48 ( 2.5) |
| FLUTICASONE PROPIONATE | 45 ( 2.3) |
| CALCIUM CARBONATE | 43 ( 2.2) |
| LISINOPRIL | 38 ( 2.0) |
| RISPERIDONE | 37 ( 1.9) |

338

CONFIDENTIAL
AZSER12773011

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| GABAPENTIN | 35 ( 1.8) |
| ALPRAZOLAM | 34 ( 1.8) |
| ATENOLOL | 34 ( 1.8) |
| LORATADINE | 33 ( 1.7) |
| ZOLPIDEM TARTRATE | 33 ( 1.7) |
| CALCIUM | 32 ( 1.7) |
| METFORMIN | 32 ( 1.7) |
| MEDROXYPROGESTERONE ACETATE | 31 ( 1.6) |
| CITALOPRAM HYDROBROMIDE | 29 ( 1.5) |
| ESOMEPRAZOLE MAGNESIUM | 29 ( 1.5) |

339

CONFIDENTIAL
AZSER12773012

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| AMLODIPINE | 28 ( 1.4) |
| LANSOPRAZOLE | 28 ( 1.4) |
| OMEPRAZOLE | 28 ( 1.4) |
| CAFFEINE | 26 ( 1.3) |
| ESTROGENS CONJUGATED | 25 ( 1.3) |
| FISH OIL | 25 ( 1.3) |
| FLUOXETINE HYDROCHLORIDE | 25 ( 1.3) |
| FEXOFENADINE HYDROCHLORIDE | 24 ( 1.2) |
| MONTELUKAST | 24 ( 1.2) |
| PYRIDOXINE HYDROCHLORIDE | 24 ( 1.2) |
| TOCOPHEROL | 24 ( 1.2) |

340

CONFIDENTIAL
AZSER12773013

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| NAPROXEN | 23 ( 1.2) |
| TOPIRAMATE | 23 ( 1.2) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 21 ( 1.1) |
| ARIPIPRAZOLE | 20 ( 1.0) |
| OXCARBAZEPINE | 20 ( 1.0) |
| PANTOPRAZOLE | 20 ( 1.0) |
| RANITIDINE HYDROCHLORIDE | 20 ( 1.0) |
| CETIRIZINE HYDROCHLORIDE | 19 ( 1.0) |
| FUROSEMIDE | 19 ( 1.0) |
| MIRTAZAPINE | 19 ( 1.0) |

341

CONFIDENTIAL
AZSER12773014

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SIMVASTATIN | 19 ( 1.0) |
| LEVOTHYROXINE | 17 ( 0.9) |
| BISMUTH SUBSALICYLATE | 16 ( 0.8) |
| FAMOTIDINE | 15 ( 0.8) |
| SUMATRIPTAN | 15 ( 0.8) |
| CYANOCOBALAMIN | 14 ( 0.7) |
| ATOMOXETINE HYDROCHLORIDE | 13 ( 0.7) |
| CELECOXIB | 13 ( 0.7) |
| DOCUSATE SODIUM | 13 ( 0.7) |
| GLIPIZIDE | 13 ( 0.7) |
| METOPROLOL SUCCINATE | 13 ( 0.7) |

342

CONFIDENTIAL
AZSER12773015

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DIAZEPAM | 12 ( 0.6) |
| POTASSIUM | 12 ( 0.6) |
| RAMIPRIL | 12 ( 0.6) |
| ROFECOXIB | 12 ( 0.6) |
| ZIPRASIDONE HYDROCHLORIDE | 12 ( 0.6) |
| ESTRADIOL | 11 ( 0.6) |
| GLUCOSAMINE | 11 ( 0.6) |
| GUAIFENESIN | 11 ( 0.6) |
| PROPRANOLOL HYDROCHLORIDE | 11 ( 0.6) |
| AMOXICILLIN | 10 ( 0.5) |

343

CONFIDENTIAL
AZSER12773016

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DULOXETINE | 10 ( 0.5) |
| FOLIC ACID | 10 ( 0.5) |
| HYDROCODONE | 10 ( 0.5) |
| MAGNESIUM | 10 ( 0.5) |
| PIOGLITAZONE HYDROCHLORIDE | 10 ( 0.5) |
| TEMAZEPAM | 10 ( 0.5) |
| BUDESONIDE | 9 ( 0.5) |
| BUPROPION | 9 ( 0.5) |
| ERGOCALCIFEROL | 9 ( 0.5) |
| LOPERAMIDE HYDROCHLORIDE | 9 ( 0.5) |
| MAGNESIUM HYDROXIDE | 9 ( 0.5) |

344

CONFIDENTIAL
AZSER12773017

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PROPRANOLOL | 9 ( 0.5) |
| QUETIAPINE | 9 ( 0.5) |
| SILDENAFIL CITRATE | 9 ( 0.5) |
| BUSPIRONE HYDROCHLORIDE | 8 ( 0.4) |
| CLONIDINE | 8 ( 0.4) |
| EPINEPHRINE | 8 ( 0.4) |
| IPRATROPIUM BROMIDE | 8 ( 0.4) |
| OXYBUTYNIN | 8 ( 0.4) |
| RABEPRAZOLE SODIUM | 8 ( 0.4) |
| THYROID | 8 ( 0.4) |

345

CONFIDENTIAL
AZSER12773018

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31      Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TOLTERODINE L-TARTRATE | 8 ( 0.4) |
| VALSARTAN | 8 ( 0.4) |
| CARBAMAZEPINE | 7 ( 0.4) |
| DESLORATADINE | 7 ( 0.4) |
| GLIBENCLAMIDE | 7 ( 0.4) |
| INSULIN GLARGINE | 7 ( 0.4) |
| MELOXICAM | 7 ( 0.4) |
| MOMETASONE FUROATE | 7 ( 0.4) |
| NICOTINIC ACID | 7 ( 0.4) |
| POTASSIUM CHLORIDE | 7 ( 0.4) |
| PRAVASTATIN SODIUM | 7 ( 0.4) |

346

CONFIDENTIAL
AZSER12773019

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PROGESTERONE | 7 ( 0.4) |
| RANITIDINE | 7 ( 0.4) |
| ROSUVASTATIN CALCIUM | 7 ( 0.4) |
| SALBUTAMOL SULFATE | 7 ( 0.4) |
| TRAZODONE HYDROCHLORIDE | 7 ( 0.4) |
| VALPROIC ACID | 7 ( 0.4) |
| AMITRIPTYLINE | 6 ( 0.3) |
| AZITHROMYCIN | 6 ( 0.3) |
| BENZATROPINE MESILATE | 6 ( 0.3) |
| CARISOPRODOL | 6 ( 0.3) |

347

CONFIDENTIAL
AZSER12773020

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CEFALEXIN | 6 ( 0.3) |
| CLOPIDOGREL SULFATE | 6 ( 0.3) |
| DEXAMFETAMINE SULFATE | 6 ( 0.3) |
| DIHYDROXYALUMINUM SODIUM CARBONATE | 6 ( 0.3) |
| EZETIMIBE | 6 ( 0.3) |
| FENOFIBRATE | 6 ( 0.3) |
| FLUOXETINE | 6 ( 0.3) |
| GEMFIBROZIL | 6 ( 0.3) |
| HYDROXYZINE EMBONATE | 6 ( 0.3) |
| IRON | 6 ( 0.3) |
| LINUM USITATISSIMUM SEED OIL | 6 ( 0.3) |

348

CONFIDENTIAL
AZSER12773021

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LOVASTATIN | 6 ( 0.3) |
| METOPROLOL | 6 ( 0.3) |
| OLMESARTAN MEDOXOMIL | 6 ( 0.3) |
| PSEUDOEPHEDRINE | 6 ( 0.3) |
| ZOPICLONE | 6 ( 0.3) |
| ACICLOVIR | 5 ( 0.3) |
| ALENDRONATE SODIUM | 5 ( 0.3) |
| CIMETIDINE | 5 ( 0.3) |
| CODEINE PHOSPHATE | 5 ( 0.3) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 5 ( 0.3) |

349

CONFIDENTIAL
AZSER12773022

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DICLOFENAC SODIUM | 5 ( 0.3) |
| FERROUS SULFATE | 5 ( 0.3) |
| INDOMETACIN | 5 ( 0.3) |
| INSULIN LISPRO | 5 ( 0.3) |
| LACTULOSE | 5 ( 0.3) |
| MACROGOL | 5 ( 0.3) |
| PLANTAGO OVATA | 5 ( 0.3) |
| QUINAPRIL HYDROCHLORIDE | 5 ( 0.3) |
| ROSIGLITAZONE MALEATE | 5 ( 0.3) |
| VALDECOXIB | 5 ( 0.3) |
| ALLOPURINOL | 4 ( 0.2) |

350

CONFIDENTIAL
AZSER12773023

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| BENAZEPRIL HYDROCHLORIDE | 4 ( 0.2) |
| CREATINE | 4 ( 0.2) |
| ETHANOL | 4 ( 0.2) |
| FINASTERIDE | 4 ( 0.2) |
| FLUVASTATIN | 4 ( 0.2) |
| GLYCERYL TRINITRATE | 4 ( 0.2) |
| INSULIN | 4 ( 0.2) |
| LACTOBACILLUS ACIDOPHILUS | 4 ( 0.2) |
| METAXALONE | 4 ( 0.2) |
| METFORMIN HYDROCHLORIDE | 4 ( 0.2) |

351

CONFIDENTIAL
AZSER12773024

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31      Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| METHYLPHENIDATE HYDROCHLORIDE | 4 ( 0.2) |
| METHYLTESTOSTERONE | 4 ( 0.2) |
| MORPHINE SULFATE | 4 ( 0.2) |
| NORETHISTERONE | 4 ( 0.2) |
| OXYMETAZOLINE HYDROCHLORIDE | 4 ( 0.2) |
| PENICILLIN NOS | 4 ( 0.2) |
| SPIRONOLACTONE | 4 ( 0.2) |
| SULFAMETHOXAZOLE | 4 ( 0.2) |
| TAMSULOSIN | 4 ( 0.2) |
| TRAMADOL | 4 ( 0.2) |
| TRAMADOL HYDROCHLORIDE | 4 ( 0.2) |

352

CONFIDENTIAL
AZSER12773025

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TRIAMCINOLONE | 4 ( 0.2) |
| TRIAMCINOLONE ACETONIDE | 4 ( 0.2) |
| VALACICLOVIR HYDROCHLORIDE | 4 ( 0.2) |
| WARFARIN | 4 ( 0.2) |
| ALLERGENS NOS | 3 ( 0.2) |
| AMITRIPTYLINE HYDROCHLORIDE | 3 ( 0.2) |
| CHLORPROMAZINE | 3 ( 0.2) |
| DOXYCYCLINE | 3 ( 0.2) |
| ELETRIPTAN HYDROBROMIDE | 3 ( 0.2) |
| ENALAPRIL | 3 ( 0.2) |

353

CONFIDENTIAL
AZSER12773026

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| FLUNISOLIDE | 3 ( 0.2) |
| FLURAZEPAM HYDROCHLORIDE | 3 ( 0.2) |
| GLIMEPIRIDE | 3 ( 0.2) |
| HYDROCORTISONE | 3 ( 0.2) |
| HYDROXYZINE | 3 ( 0.2) |
| IRBESARTAN | 3 ( 0.2) |
| LOSARTAN POTASSIUM | 3 ( 0.2) |
| MEPYRAMINE MALEATE | 3 ( 0.2) |
| METHOCARBAMOL | 3 ( 0.2) |
| METOCLOPRAMIDE | 3 ( 0.2) |
| MINOCYCLINE | 3 ( 0.2) |

354

CONFIDENTIAL
AZSER12773027

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| MORPHINE | 3 ( 0.2) |
| NABUMETONE | 3 ( 0.2) |
| NICOTINE | 3 ( 0.2) |
| NIFEDIPINE | 3 ( 0.2) |
| PHENTERMINE | 3 ( 0.2) |
| POLYCARBOPHIL CALCIUM | 3 ( 0.2) |
| PRAMIPEXOLE | 3 ( 0.2) |
| PREDNISONE | 3 ( 0.2) |
| SERENOA REPENS | 3 ( 0.2) |
| SODIUM CHLORIDE | 3 ( 0.2) |

355

CONFIDENTIAL
AZSER12773028

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TEGASEROD | 3 ( 0.2) |
| TERBINAFINE | 3 ( 0.2) |
| TIZANIDINE HYDROCHLORIDE | 3 ( 0.2) |
| TRANDOLAPRIL | 3 ( 0.2) |
| VENLAFAXINE | 3 ( 0.2) |
| VERAPAMIL HYDROCHLORIDE | 3 ( 0.2) |
| ZALEPLON | 3 ( 0.2) |
| ZINC | 3 ( 0.2) |
| ZOLMITRIPTAN | 3 ( 0.2) |
| ACICLOVIR SODIUM | 2 ( 0.1) |
| ALLIUM SATIVUM | 2 ( 0.1) |

356

CONFIDENTIAL
AZSER12773029

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ARGININE | 2 ( 0.1) |
| ATROPINE SULFATE | 2 ( 0.1) |
| BECLOMETASONE DIPROPIONATE | 2 ( 0.1) |
| BETACAROTENE | 2 ( 0.1) |
| BIMATOPROST | 2 ( 0.1) |
| CAMPHOR | 2 ( 0.1) |
| CANDESARTAN CILEXETIL | 2 ( 0.1) |
| CHLORTALIDONE | 2 ( 0.1) |
| CHROMIUM | 2 ( 0.1) |
| COD-LIVER OIL | 2 ( 0.1) |

357

CONFIDENTIAL
AZSER12773030

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| COLCHICINE | 2 ( 0.1) |
| DEXAMFETAMINE | 2 ( 0.1) |
| DEXTROPROPOXYPHENE HYDROCHLORIDE | 2 ( 0.1) |
| DICLOFENAC | 2 ( 0.1) |
| DILTIAZEM | 2 ( 0.1) |
| DIMENHYDRINATE | 2 ( 0.1) |
| DOCUSATE | 2 ( 0.1) |
| DOMPERIDONE | 2 ( 0.1) |
| DOXEPIN | 2 ( 0.1) |
| DOXYLAMINE SUCCINATE | 2 ( 0.1) |
| ECHINACEA PURPUREA EXTRACT | 2 ( 0.1) |

358

CONFIDENTIAL
AZSER12773031

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ENALAPRIL MALEATE | 2 ( 0.1) |
| EPROSARTAN | 2 ( 0.1) |
| FELODIPINE | 2 ( 0.1) |
| FLUOCINONIDE | 2 ( 0.1) |
| HALOPERIDOL DECANOATE | 2 ( 0.1) |
| HYOSCYAMINE | 2 ( 0.1) |
| KETOCONAZOLE | 2 ( 0.1) |
| LABETALOL | 2 ( 0.1) |
| LEVODOPA | 2 ( 0.1) |
| LIOTHYRONINE SODIUM | 2 ( 0.1) |

359

CONFIDENTIAL
AZSER12773032

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31   Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LITHIUM CITRATE | 2 ( 0.1) |
| LYSINE | 2 ( 0.1) |
| METHOTREXATE | 2 ( 0.1) |
| METOPROLOL TARTRATE | 2 ( 0.1) |
| METRONIDAZOLE | 2 ( 0.1) |
| MODAFINIL | 2 ( 0.1) |
| NORETHISTERONE ACETATE | 2 ( 0.1) |
| NORTRIPTYLINE | 2 ( 0.1) |
| NORTRIPTYLINE HYDROCHLORIDE | 2 ( 0.1) |
| ORAL CONTRACEPTIVE NOS | 2 ( 0.1) |
| OXYBUTYNIN HYDROCHLORIDE | 2 ( 0.1) |

360

CONFIDENTIAL
AZSER12773033

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| OXYCODONE HYDROCHLORIDE | 2 ( 0.1) |
| PERPHENAZINE | 2 ( 0.1) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 2 ( 0.1) |
| PHENYLEPHRINE HYDROCHLORIDE | 2 ( 0.1) |
| PHENYTOIN | 2 ( 0.1) |
| PRIMIDONE | 2 ( 0.1) |
| RALOXIFENE HYDROCHLORIDE | 2 ( 0.1) |
| RISEDRONATE SODIUM | 2 ( 0.1) |
| RIZATRIPTAN | 2 ( 0.1) |
| SALMETEROL XINAFOATE | 2 ( 0.1) |

361

CONFIDENTIAL
AZSER12773034

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SOTALOL | 2 ( 0.1) |
| SULINDAC | 2 ( 0.1) |
| TERAZOSIN | 2 ( 0.1) |
| TESTOSTERONE | 2 ( 0.1) |
| TETRACYCLINE | 2 ( 0.1) |
| THIAMINE HYDROCHLORIDE | 2 ( 0.1) |
| TIMOLOL | 2 ( 0.1) |
| TIMOLOL MALEATE | 2 ( 0.1) |
| TRANYLCYPROMINE | 2 ( 0.1) |
| TRAVOPROST | 2 ( 0.1) |
| TRIAMTERENE | 2 ( 0.1) |

362

CONFIDENTIAL
AZSER12773035

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+Li/VAL (N=1938) n (%) |
|---|---|
| VALPROATE SODIUM | 2 ( 0.1) |
| VERAPAMIL | 2 ( 0.1) |
| ACARBOSE | 1 ( 0.1) |
| ACEBUTOLOL | 1 ( 0.1) |
| ADEMETIONINE | 1 ( 0.1) |
| ALUMINIUM | 1 ( 0.1) |
| AMANTADINE | 1 ( 0.1) |
| AMINOACETIC ACID | 1 ( 0.1) |
| AMLEXANOX | 1 ( 0.1) |
| AMMONIUM LACTATE | 1 ( 0.1) |

363

CONFIDENTIAL
AZSER12773036

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| AZELASTINE HYDROCHLORIDE | 1 ( 0.1) |
| BENAZEPRIL | 1 ( 0.1) |
| BENZATROPINE | 1 ( 0.1) |
| BENZOYL PEROXIDE | 1 ( 0.1) |
| BENZYL ALCOHOL | 1 ( 0.1) |
| BETAMETHASONE | 1 ( 0.1) |
| BETAMETHASONE VALERATE | 1 ( 0.1) |
| BIOTIN | 1 ( 0.1) |
| BISACODYL | 1 ( 0.1) |
| BUTOCONAZOLE NITRATE | 1 ( 0.1) |
| BUTORPHANOL TARTRATE | 1 ( 0.1) |

364

CONFIDENTIAL
AZSER12773037

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CALCIPOTRIOL | 1 ( 0.1) |
| CALCIUM CITRATE | 1 ( 0.1) |
| CAMELLIA SINENSIS | 1 ( 0.1) |
| CARTILAGE | 1 ( 0.1) |
| CARVEDILOL | 1 ( 0.1) |
| CEFDINIR | 1 ( 0.1) |
| CEFUROXIME AXETIL | 1 ( 0.1) |
| CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |
| CHLORDIAZEPOXIDE | 1 ( 0.1) |
| CHLORPHENAMINE MALEATE | 1 ( 0.1) |

365

CONFIDENTIAL
AZSER12773038

Clinical Study Report
Study code: D1447C00127

**Table 11.1 – 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CHLORPROMAZINE HYDROCHLORIDE | 1 ( 0.1) |
| CHONDROITIN SULFATE | 1 ( 0.1) |
| CHROMIUM PICOLINATE | 1 ( 0.1) |
| CICLOPIROX OLAMINE | 1 ( 0.1) |
| CIPROFLOXACIN | 1 ( 0.1) |
| CLARITHROMYCIN | 1 ( 0.1) |
| CLEMASTINE FUMARATE | 1 ( 0.1) |
| CLINDAMYCIN | 1 ( 0.1) |
| CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| CLOBETASOL | 1 ( 0.1) |
| CLOBETASOL PROPIONATE | 1 ( 0.1) |

366

CONFIDENTIAL
AZSER12773039

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CLORAZEPATE DIPOTASSIUM | 1 ( 0.1) |
| CODEINE | 1 ( 0.1) |
| COLESTYRAMINE | 1 ( 0.1) |
| COLOSTRUM | 1 ( 0.1) |
| CORTISONE | 1 ( 0.1) |
| CYCLOBENZAPRINE | 1 ( 0.1) |
| DESMOPRESSIN ACETATE | 1 ( 0.1) |
| DESOXIMETASONE | 1 ( 0.1) |
| DEXAMETHASONE | 1 ( 0.1) |
| DEXTROMETHORPHAN | 1 ( 0.1) |

367

CONFIDENTIAL
AZSER12773040

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31**     **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| DIFLORASONE DIACETATE | 1 ( 0.1) |
| DIGOXIN | 1 ( 0.1) |
| DILTIAZEM HYDROCHLORIDE | 1 ( 0.1) |
| DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| DIPIVEFRINE | 1 ( 0.1) |
| DISULFIRAM | 1 ( 0.1) |
| DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| DUTASTERIDE | 1 ( 0.1) |
| ESCITALOPRAM | 1 ( 0.1) |
| ESTRADIOL VALERATE | 1 ( 0.1) |

368

CONFIDENTIAL
AZSER12773041

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ESZOPICLONE | 1 ( 0.1) |
| ETANERCEPT | 1 ( 0.1) |
| ETODOLAC | 1 ( 0.1) |
| FENTANYL | 1 ( 0.1) |
| FLUPHENAZINE HYDROCHLORIDE | 1 ( 0.1) |
| FOSINOPRIL SODIUM | 1 ( 0.1) |
| GATIFLOXACIN | 1 ( 0.1) |
| GINSENG | 1 ( 0.1) |
| GLICLAZIDE | 1 ( 0.1) |
| GLUCOSAMINE SULFATE | 1 ( 0.1) |

369

CONFIDENTIAL
AZSER12773042

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+Li/VAL (N=1938) n (%) |
|---|---|
| GLYCEROL | 1 ( 0.1) |
| HALOPERIDOL | 1 ( 0.1) |
| HYOSCYAMINE SULFATE | 1 ( 0.1) |
| HYPERICUM PERFORATUM | 1 ( 0.1) |
| HYPROMELLOSE | 1 ( 0.1) |
| IMIPRAMINE | 1 ( 0.1) |
| INDAPAMIDE | 1 ( 0.1) |
| INOSITOL NICOTINATE | 1 ( 0.1) |
| INSULIN ASPART | 1 ( 0.1) |
| INSULIN HUMAN INJECTION, ISOPHANE | 1 ( 0.1) |
| INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |

370

CONFIDENTIAL
AZSER12773043

Clinical Study Report
Study code: D1447C00127

**Table 11.1-31   Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| INTRAUTERINE CONTRACEPTIVE DEVICE | 1 ( 0.1) |
| IPRATROPIUM | 1 ( 0.1) |
| ISONIAZID | 1 ( 0.1) |
| ISOSORBIDE | 1 ( 0.1) |
| ISOSORBIDE MONONITRATE | 1 ( 0.1) |
| KETOROLAC TROMETHAMINE | 1 ( 0.1) |
| LEVETIRACETAM | 1 ( 0.1) |
| LIOTHYRONINE | 1 ( 0.1) |
| LOPERAMIDE | 1 ( 0.1) |
| LYCOPENE | 1 ( 0.1) |

371

CONFIDENTIAL
AZSER12773044

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| MEDROXYPROGESTERONE | 1 ( 0.1) |
| MELATONIN | 1 ( 0.1) |
| METHYL SALICYLATE | 1 ( 0.1) |
| METHYLCELLULOSE | 1 ( 0.1) |
| METHYLPREDNISOLONE | 1 ( 0.1) |
| METHYLPREDNISOLONE SODIUM SUCCINATE | 1 ( 0.1) |
| METHYLSULFONYLMETHANE | 1 ( 0.1) |
| METRONIDAZOLE BENZOATE | 1 ( 0.1) |
| MINOCYCLINE HYDROCHLORIDE | 1 ( 0.1) |
| MISOPROSTOL | 1 ( 0.1) |
| MOEXIPRIL HYDROCHLORIDE | 1 ( 0.1) |

372

CONFIDENTIAL
AZSER12773045

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| MOXIFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| NALOXONE | 1 ( 0.1) |
| NEFAZODONE | 1 ( 0.1) |
| NEFAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| NEOMYCIN | 1 ( 0.1) |
| NISOLDIPINE | 1 ( 0.1) |
| NITROFURANTOIN | 1 ( 0.1) |
| OENOTHERA BIENNIS OIL | 1 ( 0.1) |
| ONDANSETRON HYDROCHLORIDE | 1 ( 0.1) |
| OXAPROZIN | 1 ( 0.1) |

373

CONFIDENTIAL
AZSER12773046

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| OXAZEPAM | 1 ( 0.1) |
| OXYCODONE | 1 ( 0.1) |
| OXYMETAZOLINE | 1 ( 0.1) |
| PANTHENOL | 1 ( 0.1) |
| PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| PETHIDINE HYDROCHLORIDE | 1 ( 0.1) |
| PHENAZOPYRIDINE | 1 ( 0.1) |
| PHENOBARBITAL | 1 ( 0.1) |
| PHENOL | 1 ( 0.1) |
| PHENYLALANINE | 1 ( 0.1) |
| PHENYLPROPANOLAMINE HYDROCHLORIDE | 1 ( 0.1) |

374

CONFIDENTIAL
AZSER12773047

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31   Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PINAVERIUM BROMIDE | 1 ( 0.1) |
| PINDOLOL | 1 ( 0.1) |
| PIROXICAM | 1 ( 0.1) |
| PLANTAGO AFRA | 1 ( 0.1) |
| PRASTERONE | 1 ( 0.1) |
| PRAVASTATIN | 1 ( 0.1) |
| PRAZOSIN | 1 ( 0.1) |
| PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |
| PROMETHAZINE | 1 ( 0.1) |

375

CONFIDENTIAL
AZSER12773048

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PSEUDOEPHEDRINE SULFATE | 1 ( 0.1) |
| PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.1) |
| QUININE SULFATE | 1 ( 0.1) |
| RETINOL | 1 ( 0.1) |
| ROPINIROLE HYDROCHLORIDE | 1 ( 0.1) |
| SALICYLATE SODIUM | 1 ( 0.1) |
| SALICYLIC ACID | 1 ( 0.1) |
| SELENIUM | 1 ( 0.1) |
| SENNOSIDE A+B CALCIUM | 1 ( 0.1) |
| SERTRALINE | 1 ( 0.1) |
| SILDENAFIL | 1 ( 0.1) |

376

CONFIDENTIAL
AZSER12773049

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+Li/VAL (N=1938) n (%) |
|---|---|
| SIMETICONE | 1 ( 0.1) |
| SPIRULINA SPP. | 1 ( 0.1) |
| STARCH | 1 ( 0.1) |
| SUCRALFATE | 1 ( 0.1) |
| SULFASALAZINE | 1 ( 0.1) |
| SULTOPRIDE | 1 ( 0.1) |
| TACROLIMUS | 1 ( 0.1) |
| TADALAFIL | 1 ( 0.1) |
| TAZAROTENE | 1 ( 0.1) |
| TERAZOSIN HYDROCHLORIDE | 1 ( 0.1) |

377

CONFIDENTIAL
AZSER12773050

Clinical Study Report
Study code: D1447C00127

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| THEOPHYLLINE | 1 ( 0.1) |
| THIAMAZOLE | 1 ( 0.1) |
| TRETINOIN | 1 ( 0.1) |
| TRIFLUOPERAZINE HYDROCHLORIDE | 1 ( 0.1) |
| TRIMEBUTINE MALEATE | 1 ( 0.1) |
| XANTOFYL | 1 ( 0.1) |
| ZOLPIDEM | 1 ( 0.1) |
| ZONISAMIDE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t110131.rtf med202.sas 02FEB2007 23:35  luchen

378

CONFIDENTIAL
AZSER12773051

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DIAZEPINES, OXAZEPINES AND THIAZEPINES | QUETIAPINE FUMARATE | 769 ( 39.7) |
| | OLANZAPINE | 52 ( 2.7) |
| | QUETIAPINE | 9 ( 0.5) |
| FATTY ACID DERIVATIVES | VALPROATE SEMISODIUM | 613 ( 31.6) |
| | VALPROIC ACID | 7 ( 0.4) |
| | VALPROATE SODIUM | 2 ( 0.1) |
| LITHIUM | LITHIUM | 304 ( 15.7) |
| | LITHIUM CARBONATE | 158 ( 8.2) |
| | LITHIUM CITRATE | 2 ( 0.1) |
| PROPIONIC ACID DERIVATIVES | IBUPROFEN | 278 ( 14.3) |
| | NAPROXEN SODIUM | 62 ( 3.2) |
| | NAPROXEN | 23 ( 1.2) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 ( 0.1) |
| | OXAPROZIN | 1 ( 0.1) |
| | PARACETAMOL | 1 ( 0.1) |
| ANILIDES | PARACETAMOL | 209 ( 10.8) |

379

CONFIDENTIAL
AZSER12773052

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | ACETYLSALICYLIC ACID | 34 ( 1.8) |
| | CAFFEINE | 25 ( 1.3) |
| | ETHANOL | 4 ( 0.2) |
| | MEPYRAMINE MALEATE | 3 ( 0.2) |
| | GUAIFENESIN | 1 ( 0.1) |
| | PHENOBARBITAL | 1 ( 0.1) |
| BENZODIAZEPINE DERIVATIVES | LORAZEPAM | 97 ( 5.0) |
| | CLONAZEPAM | 72 ( 3.7) |
| | ALPRAZOLAM | 34 ( 1.8) |
| | DIAZEPAM | 12 ( 0.6) |
| | TEMAZEPAM | 10 ( 0.5) |
| | FLURAZEPAM HYDROCHLORIDE | 3 ( 0.2) |
| | CLORAZEPATE DIPOTASSIUM | 1 ( 0.1) |
| | OXAZEPAM | 1 ( 0.1) |
| SELECTIVE SEROTONIN REUPTAKE INHIBITORS | SERTRALINE HYDROCHLORIDE | 55 ( 2.8) |
| | ESCITALOPRAM OXALATE | 49 ( 2.5) |
| | PAROXETINE HYDROCHLORIDE | 48 ( 2.5) |
| | CITALOPRAM HYDROBROMIDE | 29 ( 1.5) |
| | FLUOXETINE HYDROCHLORIDE | 25 ( 1.3) |

380

CONFIDENTIAL
AZSER12773053

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | FLUOXETINE | 3  ( 0.2) |
| | ESCITALOPRAM | 1  ( 0.1) |
| | SERTRALINE | 1  ( 0.1) |
| OTHER ANTIDEPRESSANTS | VENLAFAXINE HYDROCHLORIDE | 75  ( 3.9) |
| | TRAZODONE | 53  ( 2.7) |
| | MIRTAZAPINE | 19  ( 1.0) |
| | DULOXETINE | 10  ( 0.5) |
| | TRAZODONE HYDROCHLORIDE | 7  ( 0.4) |
| | VENLAFAXINE | 3  ( 0.2) |
| | NEFAZODONE | 1  ( 0.1) |
| | NEFAZODONE HYDROCHLORIDE | 1  ( 0.1) |
| COMBINATIONS OF VITAMINS | VITAMINS NOS | 145  ( 7.5) |
| | ASCORBIC ACID | 1  ( 0.1) |
| SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS | SALBUTAMOL | 117  ( 6.0) |
| | SALBUTAMOL SULFATE | 7  ( 0.4) |
| | SALMETEROL XINAFOATE | 2  ( 0.1) |
| THYROID HORMONES | LEVOTHYROXINE SODIUM | 97  ( 5.0) |

381

CONFIDENTIAL
AZSER12773054

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LIIVAL (N=1938) n (%) |
|---|---|---|
| | LEVOTHYROXINE | 17 ( 0.9) |
| | THYROID | 8 ( 0.4) |
| | LIOTHYRONINE SODIUM | 2 ( 0.1) |
| | LIOTHYRONINE | 1 ( 0.1) |
| PROTON PUMP INHIBITORS | ESOMEPRAZOLE MAGNESIUM | 29 ( 1.5) |
| | LANSOPRAZOLE | 28 ( 1.4) |
| | OMEPRAZOLE | 28 ( 1.4) |
| | PANTOPRAZOLE | 20 ( 1.0) |
| | RABEPRAZOLE SODIUM | 8 ( 0.4) |
| OTHER ANTIEPILEPTICS | LAMOTRIGINE | 53 ( 2.7) |
| | GABAPENTIN | 29 ( 1.5) |
| | TOPIRAMATE | 23 ( 1.2) |
| | LEVETIRACETAM | 1 ( 0.1) |
| | ZONISAMIDE | 1 ( 0.1) |
| HMG COA REDUCTASE INHIBITORS | ATORVASTATIN | 59 ( 3.0) |
| | SIMVASTATIN | 18 ( 0.9) |
| | PRAVASTATIN SODIUM | 7 ( 0.4) |
| | ROSUVASTATIN CALCIUM | 7 ( 0.4) |

382

CONFIDENTIAL
AZSER12773055

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | LOVASTATIN | 6 ( 0.3) |
| | FLUVASTATIN | 4 ( 0.2) |
| | PRAVASTATIN | 1 ( 0.1) |
| PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS | ETHINYLESTRADIOL | 81 ( 4.2) |
| | NORETHISTERONE | 4 ( 0.2) |
| | NORETHISTERONE ACETATE | 2 ( 0.1) |
| | PROGESTERONE | 1 ( 0.1) |
| DRUGS USED IN NICOTINE DEPENDENCE | BUPROPION HYDROCHLORIDE | 77 ( 4.0) |
| | BUPROPION | 9 ( 0.5) |
| | NICOTINE | 3 ( 0.2) |
| SALICYLIC ACID AND DERIVATIVES | ACETYLSALICYLIC ACID | 74 ( 3.8) |
| ACE INHIBITORS, PLAIN | LISINOPRIL | 38 ( 2.0) |
| | RAMIPRIL | 12 ( 0.6) |
| | QUINAPRIL HYDROCHLORIDE | 5 ( 0.3) |
| | BENAZEPRIL HYDROCHLORIDE | 4 ( 0.2) |
| | ENALAPRIL | 3 ( 0.2) |

383

CONFIDENTIAL
AZSER12773056

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | TRANDOLAPRIL | 3 ( 0.2) |
| | ENALAPRIL MALEATE | 2 ( 0.1) |
| | BENAZEPRIL | 1 ( 0.1) |
| | FOSINOPRIL SODIUM | 1 ( 0.1) |
| | MOEXIPRIL HYDROCHLORIDE | 1 ( 0.1) |
| | PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| OTHER ANTIHISTAMINES FOR SYSTEMIC USE | LORATADINE | 33 ( 1.7) |
| | FEXOFENADINE HYDROCHLORIDE | 24 ( 1.2) |
| | DESLORATADINE | 7 ( 0.4) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 6 ( 0.3) |
| PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN | ACETYLSALICYLIC ACID | 59 ( 3.0) |
| | CLOPIDOGREL SULFATE | 6 ( 0.3) |
| NATURAL OPIUM ALKALOIDS | PARACETAMOL | 44 ( 2.3) |
| | CODEINE PHOSPHATE | 4 ( 0.2) |
| | MORPHINE SULFATE | 4 ( 0.2) |
| | MORPHINE | 3 ( 0.2) |
| | OXYCODONE HYDROCHLORIDE | 2 ( 0.1) |
| | ACETYLSALICYLIC ACID | 1 ( 0.1) |

384

CONFIDENTIAL
AZSER12773057

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | CODEINE | 1 ( 0.1) |
| | OXYCODONE | 1 ( 0.1) |
| BETA BLOCKING AGENTS, SELECTIVE | | |
| | ATENOLOL | 34 ( 1.8) |
| | METOPROLOL SUCCINATE | 13 ( 0.7) |
| | METOPROLOL | 6 ( 0.3) |
| | METOPROLOL TARTRATE | 2 ( 0.1) |
| | ACEBUTOLOL | 1 ( 0.1) |
| H2-RECEPTOR ANTAGONISTS | | |
| | RANITIDINE HYDROCHLORIDE | 20 ( 1.0) |
| | FAMOTIDINE | 15 ( 0.8) |
| | RANITIDINE | 7 ( 0.4) |
| | CIMETIDINE | 5 ( 0.3) |
| BENZODIAZEPINE RELATED DRUGS | | |
| | ZOLPIDEM TARTRATE | 33 ( 1.7) |
| | ZOPICLONE | 6 ( 0.3) |
| | ZALEPLON | 3 ( 0.2) |
| | ESZOPICLONE | 1 ( 0.1) |
| | ZOLPIDEM | 1 ( 0.1) |
| CALCIUM COMPOUNDS | | |
| | CALCIUM CARBONATE | 38 ( 2.0) |

385

CONFIDENTIAL
AZSER12773058

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | AMINOACETIC ACID | 1 ( 0.1) |
| ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES | FLUTICASONE PROPIONATE | 24 ( 1.2) |
| | SALBUTAMOL | 11 ( 0.6) |
| | IPRATROPIUM BROMIDE | 2 ( 0.1) |
| | BUDESONIDE | 1 ( 0.1) |
| NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | ESTROGENS CONJUGATED | 25 ( 1.3) |
| | ESTRADIOL | 11 ( 0.6) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| OTHER ANTIPSYCHOTICS | RISPERIDONE | 37 ( 1.9) |
| ASCORBIC ACID (VITAMIN C), PLAIN | ASCORBIC ACID | 35 ( 1.8) |
| CORTICOSTEROIDS | FLUTICASONE PROPIONATE | 19 ( 1.0) |
| | BUDESONIDE | 7 ( 0.4) |
| | MOMETASONE FUROATE | 7 ( 0.4) |
| | FLUNISOLIDE | 3 ( 0.2) |
| THIAZIDES, PLAIN | HYDROCHLOROTHIAZIDE | 35 ( 1.8) |

386

CONFIDENTIAL
AZSER12773059

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32**    **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| MULTIVITAMINS WITH MINERALS | VITAMINS NOS | 14 ( 0.7) |
| | ASCORBIC ACID | 10 ( 0.5) |
| | CALCIUM | 8 ( 0.4) |
| | FOLIC ACID | 2 ( 0.1) |
| | | 1 ( 0.1) |
| OTHER LIPID MODIFYING AGENTS | FISH OIL | 25 ( 1.3) |
| | EZETIMIBE | 6 ( 0.3) |
| | ALLIUM SATIVUM | 2 ( 0.1) |
| | | 1 ( 0.1) |
| BIGUANIDES | METFORMIN | 32 ( 1.7) |
| CALCIUM | CALCIUM | 27 ( 1.4) |
| | CALCIUM CARBONATE | 3 ( 0.2) |
| | CALCIUM CITRATE | 1 ( 0.1) |
| COXIBS | CELECOXIB | 13 ( 0.7) |
| | ROFECOXIB | 12 ( 0.6) |
| | VALDECOXIB | 5 ( 0.3) |

387

CONFIDENTIAL
AZSER12773060

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DIHYDROPYRIDINE DERIVATIVES | AMLODIPINE | 24  ( 1.2) |
| | NIFEDIPINE | 3  ( 0.2) |
| | FELODIPINE | 2  ( 0.1) |
| | NISOLDIPINE | 1  ( 0.1) |
| OTHER PLAIN VITAMIN PREPARATIONS | TOCOPHEROL | 24  ( 1.2) |
| | PYRIDOXINE HYDROCHLORIDE | 4  ( 0.2) |
| | BIOTIN | 1  ( 0.1) |
| AMINOALKYL ETHERS | DIPHENHYDRAMINE | 22  ( 1.1) |
| | DIMENHYDRINATE | 2  ( 0.1) |
| | DOXYLAMINE SUCCINATE | 2  ( 0.1) |
| | CLEMASTINE FUMARATE | 1  ( 0.1) |
| | PHENYLALANINE | 1  ( 0.1) |
| CARBOXAMIDE DERIVATIVES | OXCARBAZEPINE | 20  ( 1.0) |
| | CARBAMAZEPINE | 7  ( 0.4) |
| CENTRALLY ACTING SYMPATHOMIMETICS | ATOMOXETINE HYDROCHLORIDE | 13  ( 0.7) |

388

CONFIDENTIAL
AZSER12773061

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | DEXAMFETAMINE SULFATE | 6 ( 0.3) |
| | METHYLPHENIDATE HYDROCHLORIDE | 4 ( 0.2) |
| | DEXAMFETAMINE | 2 ( 0.1) |
| | MODAFINIL | 2 ( 0.1) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN | VALSARTAN | 8 ( 0.4) |
| | OLMESARTAN MEDOXOMIL | 6 ( 0.3) |
| | IRBESARTAN | 3 ( 0.2) |
| | LOSARTAN POTASSIUM | 3 ( 0.2) |
| | CANDESARTAN CILEXETIL | 2 ( 0.1) |
| | EPROSARTAN | 2 ( 0.1) |
| LEUKOTRIENE RECEPTOR ANTAGONISTS | MONTELUKAST | 24 ( 1.2) |
| PROGESTOGENS | MEDROXYPROGESTERONE ACETATE | 24 ( 1.2) |
| SULFONAMIDES, UREA DERIVATIVES | GLIPIZIDE | 13 ( 0.7) |
| | GLIBENCLAMIDE | 7 ( 0.4) |
| | GLIMEPIRIDE | 3 ( 0.2) |
| | GLICLAZIDE | 1 ( 0.1) |

389

CONFIDENTIAL
AZSER12773062

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BETA BLOCKING AGENTS, NON-SELECTIVE | PROPRANOLOL HYDROCHLORIDE | 11 ( 0.6) |
| | PROPRANOLOL | 9 ( 0.5) |
| | SOTALOL | 2 ( 0.1) |
| | PINDOLOL | 1 ( 0.1) |
| OTHER ANALGESICS AND ANTIPYRETICS | DIPHENHYDRAMINE | 15 ( 0.8) |
| | GABAPENTIN | 6 ( 0.3) |
| | PARACETAMOL | 2 ( 0.1) |
| SELECTIVE SEROTONIN (5HT1) AGONISTS | SUMATRIPTAN | 15 ( 0.8) |
| | ELETRIPTAN HYDROBROMIDE | 3 ( 0.2) |
| | ZOLMITRIPTAN | 3 ( 0.2) |
| | RIZATRIPTAN | 2 ( 0.1) |
| OTHER THERAPEUTIC PRODUCTS | LINUM USITATISSIMUM SEED OIL | 11 ( 0.6) |
| | ECHINACEA PURPUREA EXTRACT | 6 ( 0.3) |
| | CARTILAGE | 2 ( 0.1) |
| | GINSENG | 1 ( 0.1) |
| | HYPERICUM PERFORATUM | 1 ( 0.1) |
| | OENOTHERA BIENNIS OIL | 1 ( 0.1) |

390

CONFIDENTIAL
AZSER12773063

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| VITAMIN B-COMPLEX, PLAIN | PYRIDOXINE HYDROCHLORIDE | 20 ( 1.0) |
| | | 2 ( 0.1) |
| SULFONAMIDES, PLAIN | FUROSEMIDE | 19 ( 1.0) |
| | CHLORTALIDONE | 1 ( 0.1) |
| | INDAPAMIDE | 1 ( 0.1) |
| SYMPATHOMIMETICS | PSEUDOEPHEDRINE HYDROCHLORIDE | 13 ( 0.7) |
| | PSEUDOEPHEDRINE | 4 ( 0.2) |
| | GUAIFENESIN | 1 ( 0.1) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| | PHENYLPROPANOLAMINE HYDROCHLORIDE | 1 ( 0.1) |
| | PSEUDOEPHEDRINE SULFATE | 1 ( 0.1) |
| ANTIPSYCHOTICS | ARIPIPRAZOLE | 20 ( 1.0) |
| PIPERAZINE DERIVATIVES | CETIRIZINE HYDROCHLORIDE | 19 ( 1.0) |
| POTASSIUM | POTASSIUM | 12 ( 0.6) |
| | POTASSIUM CHLORIDE | 7 ( 0.4) |

391

CONFIDENTIAL
AZSER12773064

Clinical Study Report
Study code: D147C00127

**Table 11.1- 32**   **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| GLUCOCORTICOIDS | FLUTICASONE PROPIONATE | 4  ( 0.2) |
| | PREDNISONE | 3  ( 0.2) |
| | TRIAMCINOLONE ACETONIDE | 3  ( 0.2) |
| | BECLOMETASONE DIPROPIONATE | 2  ( 0.1) |
| | BUDESONIDE | 2  ( 0.1) |
| | TRIAMCINOLONE | 2  ( 0.1) |
| | CORTISONE | 1  ( 0.1) |
| | METHYLPREDNISOLONE | 1  ( 0.1) |
| | METHYLPREDNISOLONE SODIUM SUCCINATE | 1  ( 0.1) |
| URINARY ANTISPASMODICS | OXYBUTYNIN | 8  ( 0.4) |
| | TOLTERODINE L-TARTRATE | 8  ( 0.4) |
| | OXYBUTYNIN HYDROCHLORIDE | 2  ( 0.1) |
| ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES | DICLOFENAC SODIUM | 5  ( 0.3) |
| | INDOMETACIN | 5  ( 0.3) |
| | DICLOFENAC | 2  ( 0.1) |
| | SULINDAC | 2  ( 0.1) |
| | ETODOLAC | 1  ( 0.1) |
| | KETOROLAC TROMETHAMINE | 1  ( 0.1) |

392

CONFIDENTIAL
AZSER12773065

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BISMUTH PREPARATIONS | BISMUTH SUBSALICYLATE | 16 ( 0.8) |
| DIPHENYLPROPYLAMINE DERIVATIVES | PARACETAMOL | 14 ( 0.7) |
| | DEXTROPROPOXYPHENE HYDROCHLORIDE | 2 ( 0.1) |
| NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS | AMITRIPTYLINE | 6 ( 0.3) |
| | AMITRIPTYLINE HYDROCHLORIDE | 3 ( 0.2) |
| | DOXEPIN | 2 ( 0.1) |
| | NORTRIPTYLINE | 2 ( 0.1) |
| | NORTRIPTYLINE HYDROCHLORIDE | 2 ( 0.1) |
| | IMIPRAMINE | 1 ( 0.1) |
| OTHER HYPNOTICS AND SEDATIVES | DIPHENHYDRAMINE | 15 ( 0.8) |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| SOFTENERS, EMOLLIENTS | DOCUSATE SODIUM | 13 ( 0.7) |
| | DOCUSATE | 2 ( 0.1) |
| THIAZOLIDINEDIONES | PIOGLITAZONE HYDROCHLORIDE | 10 ( 0.5) |
| | ROSIGLITAZONE MALEATE | 5 ( 0.3) |

393

CONFIDENTIAL
AZSER12773066

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OPIUM ALKALOIDS AND DERIVATIVES | HYDROCODONE | 10 ( 0.5) |
| | CODEINE PHOSPHATE | 1 ( 0.1) |
| | DEXTROMETHORPHAN | 1 ( 0.1) |
| | DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| | PARACETAMOL | 1 ( 0.1) |
| VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES) | CYANOCOBALAMIN | 14 ( 0.7) |
| PREGNEN (4) DERIVATIVES | MEDROXYPROGESTERONE ACETATE | 6 ( 0.3) |
| | PROGESTERONE | 6 ( 0.3) |
| | MEDROXYPROGESTERONE | 1 ( 0.1) |
| CALCIUM, COMBINATIONS WITH OTHER DRUGS | MAGNESIUM | 7 ( 0.4) |
| | CALCIUM | 3 ( 0.2) |
| | ASCORBIC ACID | 1 ( 0.1) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| FIBRATES | FENOFIBRATE | 6 ( 0.3) |
| | GEMFIBROZIL | 6 ( 0.3) |

394

CONFIDENTIAL
AZSER12773067

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| INDOLE DERIVATIVES | ZIPRASIDONE HYDROCHLORIDE | 12 ( 0.6) |
| LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS | HYDROCHLOROTHIAZIDE | 12 ( 0.6) |
| ANTIPROPULSIVES | LOPERAMIDE HYDROCHLORIDE | 9 ( 0.5) |
| | ATROPINE SULFATE | 2 ( 0.1) |
| | LOPERAMIDE | 1 ( 0.1) |
| BULK PRODUCERS | PLANTAGO OVATA | 5 ( 0.3) |
| | POLYCARBOPHIL CALCIUM | 3 ( 0.2) |
| | METHYLCELLULOSE | 1 ( 0.1) |
| | PLANTAGO AFRA | 1 ( 0.1) |
| | PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.1) |
| DRUGS USED IN ERECTILE DYSFUNCTION | SILDENAFIL CITRATE | 9 ( 0.5) |
| | SILDENAFIL | 1 ( 0.1) |
| | TADALAFIL | 1 ( 0.1) |
| NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR | ACICLOVIR | 5 ( 0.3) |
| | VALACICLOVIR HYDROCHLORIDE | 4 ( 0.2) |
| | ACICLOVIR SODIUM | 2 ( 0.1) |

395

CONFIDENTIAL
AZSER12773068

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS | GLUCOSAMINE | 7 ( 0.4) |
| | NABUMETONE | 3 ( 0.2) |
| | CHONDROITIN SULFATE | 1 ( 0.1) |
| | GLUCOSAMINE SULFATE | 1 ( 0.1) |
| INSULINS AND ANALOGUES, FAST-ACTING | INSULIN LISPRO | 5 ( 0.3) |
| | INSULIN | 4 ( 0.2) |
| | INSULIN ASPART | 1 ( 0.1) |
| OSMOTICALLY ACTING LAXATIVES | LACTULOSE | 5 ( 0.3) |
| | MACROGOL | 5 ( 0.3) |
| OTHER OPIOIDS | TRAMADOL | 4 ( 0.2) |
| | TRAMADOL HYDROCHLORIDE | 4 ( 0.2) |
| | PARACETAMOL | 2 ( 0.1) |
| CARBAMIC ACID ESTERS | CARISOPRODOL | 6 ( 0.3) |
| | METHOCARBAMOL | 3 ( 0.2) |
| DIPHENYLMETHANE DERIVATIVES | HYDROXYZINE EMBONATE | 6 ( 0.3) |

396

CONFIDENTIAL
AZSER12773069

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32   Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | HYDROXYZINE | 3 ( 0.2) |
| OTHER CENTRALLY ACTING AGENTS | CYCLOBENZAPRINE HYDROCHLORIDE | 5 ( 0.3) |
| | TIZANIDINE HYDROCHLORIDE | 3 ( 0.2) |
| | CYCLOBENZAPRINE | 1 ( 0.1) |
| PENICILLINS WITH EXTENDED SPECTRUM | AMOXICILLIN | 9 ( 0.5) |
| PYRAZOLONES | PARACETAMOL | 9 ( 0.5) |
| TETRACYCLINES | DOXYCYCLINE | 3 ( 0.2) |
| | MINOCYCLINE | 3 ( 0.2) |
| | TETRACYCLINE | 2 ( 0.1) |
| | MINOCYCLINE HYDROCHLORIDE | 1 ( 0.1) |
| ALPHA- AND BETA-ADRENORECEPTOR AGONISTS | EPINEPHRINE | 8 ( 0.4) |
| ALPHA-ADRENORECEPTOR ANTAGONISTS | TAMSULOSIN | 4 ( 0.2) |
| | TERAZOSIN | 2 ( 0.1) |
| | PRAZOSIN | 1 ( 0.1) |
| | TERAZOSIN HYDROCHLORIDE | 1 ( 0.1) |

397

CONFIDENTIAL
AZSER12773070

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32** **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ANGIOTENSIN II ANTAGONISTS AND DIURETICS | HYDROCHLOROTHIAZIDE | 8 ( 0.4) |
| AZASPIRODECANEDIONE DERIVATIVES | BUSPIRONE HYDROCHLORIDE | 8 ( 0.4) |
| CEPHALOSPORINS AND RELATED SUBSTANCES | CEFALEXIN | 6 ( 0.3) |
| | CEFDINIR | 1 ( 0.1) |
| | CEFUROXIME AXETIL | 1 ( 0.1) |
| IMIDAZOLINE RECEPTOR AGONISTS | CLONIDINE | 8 ( 0.4) |
| OXICAMS | MELOXICAM | 7 ( 0.4) |
| | PIROXICAM | 1 ( 0.1) |
| ALL OTHER THERAPEUTIC PRODUCTS | CREATINE | 4 ( 0.2) |
| | | 4 ( 0.2) |
| ANTICHOLINERGICS | IPRATROPIUM BROMIDE | 6 ( 0.3) |
| | IPRATROPIUM | 1 ( 0.1) |
| BISPHOSPHONATES | ALENDRONATE SODIUM | 5 ( 0.3) |

398

CONFIDENTIAL
AZSER12773071

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | RISEDRONATE SODIUM | 2 ( 0.1) |
| ETHERS OF TROPINE OR TROPINE DERIVATIVES | BENZATROPINE MESILATE | 6 ( 0.3) |
| | BENZATROPINE | 1 ( 0.1) |
| EXPECTORANTS | GUAIFENESIN | 7 ( 0.4) |
| FOLIC ACID AND DERIVATIVES | FOLIC ACID | 7 ( 0.4) |
| INSULINS AND ANALOGUES, LONG-ACTING | INSULIN GLARGINE | 7 ( 0.4) |
| MACROLIDES | AZITHROMYCIN | 6 ( 0.3) |
| | CLARITHROMYCIN | 1 ( 0.1) |
| ALUMINIUM COMPOUNDS | DIHYDROXYALUMINIUM SODIUM CARBONATE | 6 ( 0.3) |
| CORTICOSTEROIDS, POTENT (GROUP III) | FLUOCINONIDE | 2 ( 0.1) |
| | BETAMETHASONE | 1 ( 0.1) |
| | BETAMETHASONE VALERATE | 1 ( 0.1) |
| | DESOXIMETASONE | 1 ( 0.1) |
| | DIFLORASONE DIACETATE | 1 ( 0.1) |

399

CONFIDENTIAL
AZSER12773072

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32     Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| IRON PREPARATIONS | IRON | 6  (0.3) |
| NICOTINIC ACID AND DERIVATIVES | NICOTINIC ACID | 5  (0.3) |
|  | INOSITOL NICOTINATE | 1  (0.1) |
| VITAMIN D AND ANALOGUES | ERGOCALCIFEROL | 6  (0.3) |
| ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS | AMLODIPINE | 5  (0.3) |
| ANDROGENS AND ESTROGENS | METHYLTESTOSTERONE | 4  (0.2) |
|  | BENZYL ALCOHOL | 1  (0.1) |
| ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS | FLUOXETINE | 3  (0.2) |
|  | PERPHENAZINE | 2  (0.1) |
| ANTIDIARRHEAL MICROORGANISMS | LACTOBACILLUS ACIDOPHILUS | 4  (0.2) |
|  | | 1  (0.1) |
| ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID | GLUCOSAMINE | 4  (0.2) |
|  | | 1  (0.1) |

400

CONFIDENTIAL
AZSER12773073