Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| COMB/COMPLEXES ALUMINUM, CALCIUM, MAGNESIUM COMPS | MAGNESIUM HYDROXIDE | 5 ( 0.3) |
| IRON BIVALENT, ORAL PREPARATIONS | FERROUS SULFATE | 5 ( 0.3) |
| ORGANIC NITRATES | GLYCERYL TRINITRATE | 4 ( 0.2) |
| | ISOSORBIDE MONONITRATE | 1 ( 0.1) |
| OTHER OPHTHALMOLOGICALS | ASCORBIC ACID | 2 ( 0.1) |
| | SODIUM CHLORIDE | 1 ( 0.1) |
| | XANTOFYL | 1 ( 0.1) |
| PROPULSIVES | METOCLOPRAMIDE | 3 ( 0.2) |
| | DOMPERIDONE | 2 ( 0.1) |
| SYMPATHOMIMETICS, PLAIN | OXYMETAZOLINE HYDROCHLORIDE | 4 ( 0.2) |
| | OXYMETAZOLINE | 1 ( 0.1) |
| ACE INHIBITORS AND DIURETICS | HYDROCHLOROTHIAZIDE | 4 ( 0.2) |

401

CONFIDENTIAL
AZSER12773074

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ALDOSTERONE ANTAGONISTS | SPIRONOLACTONE | 4 ( 0.2) |
| BETA BLOCKING AGENTS | TIMOLOL | 2 ( 0.1) |
| | TIMOLOL MALEATE | 2 ( 0.1) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS | PENICILLIN NOS | 4 ( 0.2) |
| COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES | SULFAMETHOXAZOLE | 4 ( 0.2) |
| COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS | METFORMIN HYDROCHLORIDE | 4 ( 0.2) |
| DOPAMINE AGONISTS | PRAMIPEXOLE | 3 ( 0.2) |
| | ROPINIROLE HYDROCHLORIDE | 1 ( 0.1) |
| HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE | ORAL CONTRACEPTIVE NOS | 2 ( 0.1) |
| MULTIVITAMINS, PLAIN | VITAMINS NOS | 3 ( 0.2) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| OTHER COLD COMBINATION PREPARATIONS | CAMPHOR | 2 ( 0.1) |

402

CONFIDENTIAL
AZSER12773075

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | PSEUDOEPHEDRINE | 2 ( 0.1) |
| OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES | METAXALONE | 4 ( 0.2) |
| PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN | CHLORPROMAZINE | 3 ( 0.2) |
| | CHLORPROMAZINE HYDROCHLORIDE | 1 ( 0.1) |
| PREPARATIONS INHIBITING URIC ACID PRODUCTION | ALLOPURINOL | 4 ( 0.2) |
| PROSTAGLANDIN ANALOGUES | BIMATOPROST | 2 ( 0.1) |
| | TRAVOPROST | 2 ( 0.1) |
| VITAMIN K ANTAGONISTS | WARFARIN | 4 ( 0.2) |
| VITAMINS | | 4 ( 0.2) |
| ALLERGEN EXTRACTS | ALLERGENS NOS | 3 ( 0.2) |
| ALPHA AND BETA BLOCKING AGENTS | LABETALOL | 2 ( 0.1) |
| | CARVEDILOL | 1 ( 0.1) |

403

CONFIDENTIAL
AZSER12773076

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ANTIFUNGALS FOR SYSTEMIC USE | TERBINAFINE | 3 ( 0.2) |
| BELLADONNA ALKALOIDS, TERTIARY AMINES | HYOSCYAMINE | 2 ( 0.1) |
|  | HYOSCYAMINE SULFATE | 1 ( 0.1) |
| BENZOTHIAZEPINE DERIVATIVES | DILTIAZEM | 2 ( 0.1) |
|  | DILTIAZEM HYDROCHLORIDE | 1 ( 0.1) |
| BUTYROPHENONE DERIVATIVES | HALOPERIDOL DECANOATE | 2 ( 0.1) |
|  | HALOPERIDOL | 1 ( 0.1) |
| CENTRALLY ACTING ANTIOBESITY PRODUCTS | PHENTERMINE | 3 ( 0.2) |
| CORTICOSTEROIDS, MODERATELY POTENT (GROUP II) | TRIAMCINOLONE | 2 ( 0.1) |
|  | TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| CORTICOSTEROIDS, WEAK (GROUP I) | HYDROCORTISONE | 3 ( 0.2) |
| DRUGS ACTING ON SEROTONIN RECEPTORS | TEGASEROD | 3 ( 0.2) |
| FLUOROQUINOLONES | CIPROFLOXACIN | 1 ( 0.1) |

404

CONFIDENTIAL
AZSER12773077

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32   Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | GATIFLOXACIN | 1 ( 0.1) |
| | MOXIFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| IMIDAZOLE DERIVATIVES | KETOCONAZOLE | 1 ( 0.1) |
| | METRONIDAZOLE | 1 ( 0.1) |
| | METRONIDAZOLE BENZOATE | 1 ( 0.1) |
| MAGNESIUM | MAGNESIUM | 3 ( 0.2) |
| MAGNESIUM COMPOUNDS | MAGNESIUM HYDROXIDE | 3 ( 0.2) |
| OPIUM DERIVATIVES AND EXPECTORANTS | GUAIFENESIN | 3 ( 0.2) |
| OTHER COMBINATIONS OF NUTRIENTS | | 3 ( 0.2) |
| OTHER DERMATOLOGICALS | FINASTERIDE | 2 ( 0.1) |
| | TACROLIMUS | 1 ( 0.1) |
| OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY | SERENOA REPENS | 3 ( 0.2) |
| OTHER MINERAL PRODUCTS | CHROMIUM | 2 ( 0.1) |

405

CONFIDENTIAL
AZSER12773078

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑ 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | CHROMIUM PICOLINATE | 1 ( 0.1) |
| PHENYLALKYLAMINE DERIVATIVES | VERAPAMIL | 2 ( 0.1) |
| | VERAPAMIL HYDROCHLORIDE | 1 ( 0.1) |
| TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS | FINASTERIDE | 2 ( 0.1) |
| | DUTASTERIDE | 1 ( 0.1) |
| VITAMIN A AND D IN COMBINATION | COD-LIVER OIL | 2 ( 0.1) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| VITAMIN A, PLAIN | BETACAROTENE | 2 ( 0.1) |
| | RETINOL | 1 ( 0.1) |
| VITAMINS WITH MINERALS | CALCIUM CARBONATE | 2 ( 0.1) |
| | ASCORBIC ACID | 1 ( 0.1) |
| ZINC | ZINC | 3 ( 0.2) |
| 3-OXOANDROSTEN (4) DERIVATIVES | TESTOSTERONE | 2 ( 0.1) |

406

CONFIDENTIAL
AZSER12773079

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ACE INHIBITORS, COMBINATIONS | VERAPAMIL HYDROCHLORIDE | 2 ( 0.1) |
| AMINO ACIDS | LYSINE | 2 ( 0.1) |
| ANTACIDS WITH ANTIFLATULENTS | ALUMINIUM | 1 ( 0.1) |
| | MAGNESIUM HYDROXIDE | 1 ( 0.1) |
| ANTISEPTICS | CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |
| | PHENOL | 1 ( 0.1) |
| BARBITURATES AND DERIVATIVES | PRIMIDONE | 2 ( 0.1) |
| BETA-LACTAMASE SENSITIVE PENICILLINS | PHENOXYMETHYLPENICILLIN POTASSIUM | 2 ( 0.1) |
| CONTACT LAXATIVES | BISACODYL | 1 ( 0.1) |
| | SENNOSIDE A+B CALCIUM | 1 ( 0.1) |
| CORTICOSTEROIDS, VERY POTENT (GROUP IV) | CLOBETASOL | 1 ( 0.1) |
| | CLOBETASOL PROPIONATE | 1 ( 0.1) |
| COUGH AND COLD PREPARATIONS | | 2 ( 0.1) |

407

CONFIDENTIAL
AZSER12773080

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DIET FORMULATIONS FOR TREATMENT OF OBESITY | CAMELLIA SINENSIS | 1 ( 0.1) |
| | CAMELLIA SINENSIS | 1 ( 0.1) |
| DOPA AND DOPA DERIVATIVES | LEVODOPA | 2 ( 0.1) |
| HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT | NICOTINIC ACID | 2 ( 0.1) |
| HYDANTOIN DERIVATIVES | PHENYTOIN | 2 ( 0.1) |
| HYPNOTICS AND SEDATIVES | ACETYLSALICYLIC ACID | 2 ( 0.1) |
| IMIDAZOLE AND TRIAZOLE DERIVATIVES | BUTOCONAZOLE NITRATE | 1 ( 0.1) |
| | KETOCONAZOLE | 1 ( 0.1) |
| INSULINS AND ANALOGUES, INTERMEDIATE-ACTING | INSULIN HUMAN INJECTION, ISOPHANE | 1 ( 0.1) |
| | INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |
| LIVER THERAPY | ARGININE | 2 ( 0.1) |
| MINERAL SUPPLEMENTS | | 2 ( 0.1) |

408

CONFIDENTIAL
AZSER12773081

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32 Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| MONOAMINE OXIDASE INHIBITORS, NON-SELECTIVE | TRANYLCYPROMINE | 2 ( 0.1) |
| MULTIVITAMINS, COMBINATIONS | | 2 ( 0.1) |
| OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| | STARCH | 1 ( 0.1) |
| OTHER ANTIPSORIATICS FOR TOPICAL USE | CALCIPOTRIOL | 1 ( 0.1) |
| | TAZAROTENE | 1 ( 0.1) |
| OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS | PINAVERIUM BROMIDE | 1 ( 0.1) |
| | SIMETICONE | 1 ( 0.1) |
| OTHER EMOLLIENTS AND PROTECTIVES | AMMONIUM LACTATE | 1 ( 0.1) |
| | GLYCEROL | 1 ( 0.1) |
| OTHER IMMUNOSUPPRESSIVE AGENTS | METHOTREXATE | 2 ( 0.1) |
| OTHER NUTRIENTS | LYCOPENE | 1 ( 0.1) |
| | SPIRULINA SPP. | 1 ( 0.1) |

CONFIDENTIAL
AZSER12773082

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open‑label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER POTASSIUM-SPARING AGENTS | TRIAMTERENE | 2 ( 0.1) |
| PHENOTHIAZINES WITH PIPERAZINE STRUCTURE | FLUPHENAZINE HYDROCHLORIDE | 1 ( 0.1) |
| | TRIFLUOPERAZINE HYDROCHLORIDE | 1 ( 0.1) |
| PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM | COLCHICINE | 2 ( 0.1) |
| PROGESTOGENS AND ESTROGENS IN COMBINATION | MEDROXYPROGESTERONE ACETATE | 1 ( 0.1) |
| | | 1 ( 0.1) |
| SELECTIVE ESTROGEN RECEPTOR MODULATORS | RALOXIFENE HYDROCHLORIDE | 2 ( 0.1) |
| VITAMIN B1, PLAIN | THIAMINE HYDROCHLORIDE | 2 ( 0.1) |
| ADAMANTANE DERIVATIVES | AMANTADINE | 1 ( 0.1) |
| ALL OTHER NON-THERAPEUTIC PRODUCTS | | 1 ( 0.1) |
| ALPHA GLUCOSIDASE INHIBITORS | ACARBOSE | 1 ( 0.1) |

410

CONFIDENTIAL
AZSER12773083

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| AMINO ACIDS AND DERIVATIVES | ADEMETIONINE | 1 ( 0.1) |
| AMINO ACIDS/CARBOHYDRATES/MINERALS/VITAMINS, COMBS | VITAMINS NOS | 1 ( 0.1) |
| AMINOSALICYLIC ACID AND SIMILAR AGENTS | SULFASALAZINE | 1 ( 0.1) |
| ANDROSTAN DERIVATIVES | PRASTERONE | 1 ( 0.1) |
| ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS | AZELASTINE HYDROCHLORIDE | 1 ( 0.1) |
| ANTIARRHYTHMICS, CLASS IA | PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| ANTIHYPERTENSIVES | | 1 ( 0.1) |
| ANTIINFECTIVES FOR TREATMENT OF ACNE | CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| ANTIMIGRAINE PREPARATIONS | | 1 ( 0.1) |
| ANTIPARASITIC PRODUCTS,INSECTICIDES AND REPELLENTS | | 1 ( 0.1) |
| BENZAMIDES | SULTOPRIDE | 1 ( 0.1) |

411

CONFIDENTIAL
AZSER12773084

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BETA BLOCKING AGENTS, SELECTIVE, AND THIAZIDES | HYDROCHLOROTHIAZIDE | 1  ( 0.1) |
| BETA BLOCKING AGENTS,SELECTIVE,AND OTHER DIURETICS | CHLORTALIDONE | 1  ( 0.1) |
| BILE ACID SEQUESTRANTS | COLESTYRAMINE | 1  ( 0.1) |
| BIOFLAVONOIDS | | 1  ( 0.1) |
| CARBONIC ANHYDRASE INHIBITORS | DORZOLAMIDE HYDROCHLORIDE | 1  ( 0.1) |
| COMBINATIONS OF ANTIBACTERIALS | SALICYLATE SODIUM | 1  ( 0.1) |
| COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR | AMOXICILLIN | 1  ( 0.1) |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION | DEXAMETHASONE | 1  ( 0.1) |
| DECONGESTANT AND OTHER NASAL PREPS FOR TOPICAL USE | | 1  ( 0.1) |
| DIGITALIS GLYCOSIDES | DIGOXIN | 1  ( 0.1) |

412

CONFIDENTIAL
AZSER12773085

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 32     Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DRUGS AFFECTING BONE STRUCTURE AND MINERALIZATION | METHYLSULFONYLMETHANE | 1 ( 0.1) |
| DRUGS FOR ACID RELATED DISORDERS | | 1 ( 0.1) |
| DRUGS USED IN ALCOHOL DEPENDENCE | DISULFIRAM | 1 ( 0.1) |
| DRUGS USED IN OPIOID DEPENDENCE | NALOXONE | 1 ( 0.1) |
| ESTROGENS | | 1 ( 0.1) |
| HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS | SIMVASTATIN | 1 ( 0.1) |
| HORMONE ANTAGONISTS AND RELATED AGENTS | COLOSTRUM | 1 ( 0.1) |
| HYDRAZIDES | ISONIAZID | 1 ( 0.1) |
| INTRAUTERINE CONTRACEPTIVES | INTRAUTERINE CONTRACEPTIVE DEVICE | 1 ( 0.1) |
| IRON IN COMBINATION WITH FOLIC ACID | FOLIC ACID | 1 ( 0.1) |
| IRON IN OTHER COMBINATIONS | FOLIC ACID | 1 ( 0.1) |

413

CONFIDENTIAL
AZSER12773086

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| LAXATIVES | | 1 ( 0.1) |
| LINCOSAMIDES | CLINDAMYCIN | 1 ( 0.1) |
| MORPHINAN DERIVATIVES | BUTORPHANOL TARTRATE | 1 ( 0.1) |
| MULTIVITAMINS, OTHER COMBINATIONS | VITAMINS NOS | 1 ( 0.1) |
| NITROFURAN DERIVATIVES | NITROFURANTOIN | 1 ( 0.1) |
| OPIOID ANESTHETICS | FENTANYL | 1 ( 0.1) |
| OTHER AGENTS FOR LOCAL ORAL TREATMENT | AMLEXANOX | 1 ( 0.1) |
| OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE | BENZOYL PEROXIDE | 1 ( 0.1) |
| OTHER ANTIBIOTICS FOR TOPICAL USE | NEOMYCIN | 1 ( 0.1) |
| OTHER ANTIEMETICS | PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |

414

CONFIDENTIAL
AZSER12773087

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER ANTIFUNGALS FOR TOPICAL USE | CICLOPIROX OLAMINE | 1 ( 0.1) |
| OTHER CHEMOTHERAPEUTICS | METRONIDAZOLE | 1 ( 0.1) |
| OTHER CICATRIZANTS | PANTHENOL | 1 ( 0.1) |
| OTHER DERMATOLOGICAL PREPARATIONS | | 1 ( 0.1) |
| OTHER DRUGS -OBSTRUCTIVE AIRWAY DISEASE, INHALANTS | | 1 ( 0.1) |
| OTHER DRUGS FOR PEPTIC ULCER AND GORD | SUCRALFATE | 1 ( 0.1) |
| OTHER LOW-CEILING DIURETICS | ISOSORBIDE | 1 ( 0.1) |
| OTHER NASAL PREPARATIONS | SODIUM CHLORIDE | 1 ( 0.1) |
| OTHER UROLOGICALS | PHENAZOPYRIDINE | 1 ( 0.1) |
| OTHER VITAMIN PRODUCTS, COMBINATIONS | | 1 ( 0.1) |
| PHENOTHIAZINE DERIVATIVES | PROMETHAZINE | 1 ( 0.1) |

415

CONFIDENTIAL
AZSER12773088

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LiTVAL (N=1938) n (%) |
|---|---|---|
| PHENYLPIPERIDINE DERIVATIVES | PETHIDINE HYDROCHLORIDE | 1 ( 0.1) |
| PROSTAGLANDINS | MISOPROSTOL | 1 ( 0.1) |
| PROTEIN SUPPLEMENTS | | 1 ( 0.1) |
| QUININE AND DERIVATIVES | QUININE SULFATE | 1 ( 0.1) |
| RETINOIDS FOR TOPICAL USE IN ACNE | TRETINOIN | 1 ( 0.1) |
| SALICYLIC ACID PREPARATIONS | METHYL SALICYLATE | 1 ( 0.1) |
| SALT SOLUTIONS | SODIUM CHLORIDE | 1 ( 0.1) |
| SELECTIVE IMMUNOSUPPRESSIVE AGENTS | ETANERCEPT | 1 ( 0.1) |
| SELENIUM | SELENIUM | 1 ( 0.1) |
| SEROTONIN (5HT3) ANTAGONISTS | ONDANSETRON HYDROCHLORIDE | 1 ( 0.1) |

416

CONFIDENTIAL
AZSER12773089

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| SEX HORMONES AND MODULATORS OF THE GENITAL SYSTEM | | 1 ( 0.1) |
| SUBSTITUTED ALKYLAMINES | CHLORPHENAMINE MALEATE | 1 ( 0.1) |
| SULFUR-CONTAINING IMIDAZOLE DERIVATIVES | THIAMAZOLE | 1 ( 0.1) |
| SYMPATHOMIMETICS IN GLAUCOMA THERAPY | DIPIVEFRINE | 1 ( 0.1) |
| SYNTH ANTICHOLINERGICS,ESTERS/TERTIARY AMINO GROUP | TRIMEBUTINE MALEATE | 1 ( 0.1) |
| SYNTHETIC ANTICHOLINERGIC AGENTS COMB PSYCHOLEPTIC | CHLORDIAZEPOXIDE | 1 ( 0.1) |
| SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS | MELATONIN | 1 ( 0.1) |
| TARS | SALICYLIC ACID | 1 ( 0.1) |
| VASOPRESSIN AND ANALOGUES | DESMOPRESSIN ACETATE | 1 ( 0.1) |
| VISCOELASTIC SUBSTANCES | HYPROMELLOSE | 1 ( 0.1) |
| VITAMINS, OTHER COMBINATIONS | | 1 ( 0.1) |

417

CONFIDENTIAL
AZSER12773090

Clinical Study Report
Study code: D1447C00127

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| XANTHINE DERIVATIVES | CAFFEINE | 1 ( 0.1) |
| XANTHINES | THEOPHYLLINE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients. QTP Quetiapine. LI Lithium. VAL Valproate.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110132.rtf med203.sas 02FEB2007/23:36  luchen

418

CONFIDENTIAL
AZSER12773091

Clinical Study Report
Study code: D1447C00127

**Table 11.1-33    Psychoactive medication use at enrollment (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N= 1938 | |
|---|---|---|
| | n | (%) |
| ANTIDEPRESSANTS | 417 | 21.5 |
| -SSRI | 209 | 10.8 |
| -SNRI | 85 | 4.4 |
| -OTHER | 178 | 9.2 |
| ANXIOLYTICS HYPNOTICS | 1 | 0.1 |
| MOOD STABILIZERS | 1124 | 58.0 |
| -LITHIUM | 460 | 23.7 |
| -VALPROATE | 622 | 32.1 |
| -LAMOTRIGINE | 53 | 2.7 |
| -OTHER | 78 | 4.0 |
| ANTIPSYCHOTICS | 126 | 6.5 |
| -ATYPICAL | 118 | 6.1 |
| -TYPICAL | 8 | 0.4 |
| NONE | 676 | 34.9 |

N Number of patients in treatment group. n Number of patients in analysis subset. QTP Quetiapine. SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/ccre/dev/seroquel/d1447c00127/sp/output/tlf/t110133.rtf  med201.sas  02FEB2007 23:35  luchen

419

CONFIDENTIAL
AZSER12773092

Clinical Study Report
Study code: D1447C00127

## Table 11.1- 34   Serum concentration of assigned mood stabilizer during open-label treatment phase (Open-label safety population)

| | | QTP+LI/VAL (N=1938) |
|---|---|---|
| MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L) | N [a] | 719 |
| | Mean(SD) | 0.63(0.220) |
| | Median | 0.62 |
| | Min to max | 0.16 to 1.48 |
| MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml) | N [a] | 987 |
| | Mean(SD) | 62.12(23.512) |
| | Median | 63.00 |
| | Min to max | 10.00 to 148.00 |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat.   QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/ssre/dev/ssrequel d1447c00127/sp output/tlf/t110134.rtf med20/8.sas  02FEB2007 23:37  luchen

420

CONFIDENTIAL
AZSER12773093

Clinical Study Report
Study code: D1447C00127

**Table 11.1-35    Lorazepam use during open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1938 | |
|---|---|---|---|
| | | $N^a$ | n (%) [b] |
| At any time during Open-label treatment | | 1938 | 250 (12.9) |
| <=12 | | 1938 | 178 ( 9.2) |
| | <=4 | 1938 | 137 ( 7.1) |
| | >4 to <=8 | 1578 | 120 ( 7.6) |
| | >8 to <=12 | 1300 | 118 ( 9.1) |
| >12 to <=24 | | 1123 | 152 (13.5) |
| | >12 to <=16 | 1123 | 111 ( 9.9) |
| | >16 to <=20 | 911 | 119 (13.1) |
| | >20 to <=24 | 616 | 120 (19.5) |
| >24 to <=36 | | 435 | 311 (71.5) |
| | >24 to <=28 | 435 | 113 (26.0) |
| | >28 to <=32 | 275 | 105 (38.2) |
| | >32 to <=36 | 180 | 88 (48.9) |

[a] Number of patients in the study at the start of the treatment interval
[b] Number of patients receiving at least one dose of medication during the treatment interval
QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as $(n/N^a)*100$.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110135.rtf med2/04.sas 02FEB3/2007/23:37 luchen

421

CONFIDENTIAL
AZSER12773094

Clinical Study Report
Study code: D1447C00127

## Table 11.1-36   Sleep medication use during Open-label treatment phase (Open-label safety population)

| Treatment interval weeks since enrollment | | QTP + Li/VAL N=1938 | |
|---|---|---|---|
| | | N[a] | n (%)[b] |
| At any time during?Open-label treatment | | 1938 | 91 ( 4.7) |
| <=12 | | 1938 | 57 ( 2.9) |
| | <4 | 1938 | 47 ( 2.4) |
| | >4 to <=8 | 1578 | 23 ( 1.5) |
| | >8 to <=12 | 1300 | 26 ( 2.0) |
| >12 to <=24 | | 1123 | 40 ( 3.6) |
| | >12 to <=16 | 1123 | 23 ( 2.0) |
| | >16 to <=20 | 911 | 28 ( 3.1) |
| | >20 to <=24 | 616 | 31 ( 5.0) |
| >24 to <=36 | | 435 | 137 ( 31.5) |
| | >24 to <=28 | 435 | 31 ( 7.1) |
| | >28 to <=32 | 275 | 20 ( 7.3) |
| | >32 to <=36 | 180 | 23 ( 12.8) |

[a]  Number of patients in the study at the start of the treatment interval
[b]  Number of patients receiving at least one dose of sleep medication during the treatment interval
ITT Intent-to-treat. QTP Quetiapine. Li Lithium. VAL Valproate.  N Number of patients in treatment group.
Note: Sleep medications: Zolpidem tartrate.
Note: Percentages are calculated as (n/N*)*100.
\\srce\dev\iseroqul\d1447c00127\sp\output\tlf\t110136.rtf med2o5.sas  02FEB2007 23:37 luchen

422

CONFIDENTIAL
AZSER12773095

Clinical Study Report
Study code: D1447C00127

## Table 11.1-37   Anticholinergic medication use during Open-label treatment phase (Open-label safety population)

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1938 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| Any time during open-label treatment | | 1938 | 77 ( 4.0) |
| <=12 | | 1938 | 60 ( 3.1) |
| | <=4 | 1938 | 49 ( 2.5) |
| | >4 to <=8 | 1578 | 34 ( 2.2) |
| | >8 to <=12 | 1300 | 28 ( 2.2) |
| >12 to <=24 | | 1123 | 35 ( 3.1) |
| | >12 to <=16 | 1123 | 26 ( 2.3) |
| | >16 to <=20 | 911 | 25 ( 2.7) |
| | >20 to <=24 | 616 | 28 ( 4.5) |
| >24 to <=36 | | 435 | 95 ( 21.8) |
| | >24 to <=28 | 435 | 25 ( 5.7) |
| | >28 to <=32 | 275 | 18 ( 6.5) |
| | >32 to <=36 | 180 | 14 ( 7.8) |

[a] Number of patients in the study at the start of the treatment interval
[b] Number of patients receiving at least one dose of medication during the treatment interval
QTP Quetiapine, LI Lithium, VAL Valproate.  N Number of patients in treatment group.  n Number of patients.
Note: Percentages are calculated as (n/N [a])*100.
/sre/dev/seroquel/d1447c00127/sp/output/tlf/t110137.rtf med2/06.sas 02FEB3007/23.37 luchen

423

CONFIDENTIAL
AZSER12773096

Clinical Study Report
Study code: D1447C00127

**Table 11.1-38   Psychoactive medication use during Open-label treatment phase (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N= 1938 | |
| --- | --- | --- |
| | n | (%) |
| ANTIDEPRESSANTS | 326 | 16.8 |
| -SSRI | 170 | 8.8 |
| -SNRI | 78 | 4.0 |
| -OTHER | 122 | 6.3 |
| ANXIOLYTICS/HYPNOTICS | 1 | 0.1 |
| MOOD STABILIZERS | 1843 | 95.1 |
| -LITHIUM | 777 | 40.1 |
| -VALPROATE | 1106 | 57.1 |
| -LAMOTRIGINE | 32 | 1.7 |
| -OTHER | 45 | 2.3 |
| ANTIPSYCHOTICS | 67 | 3.5 |
| -ATYPICAL | 60 | 3.1 |
| -TYPICAL | 8 | 0.4 |
| NONE | 80 | 4.1 |

N Number of patients in treatment group. n Number of patients in analysis subset.   QTP Quetiapine. LI Lithium.   VAL Valproate.
SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11013&.rtf med201.sas  02FEB2007/23:35  luchen

424

CONFIDENTIAL
AZSER12773097

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TOTAL | 1918 ( 99.0) |
| VALPROATE SEMISODIUM | 1094 ( 56.4) |
| LITHIUM | 522 ( 26.9) |
| PARACETAMOL | 411 ( 21.2) |
| IBUPROFEN | 372 ( 19.2) |
| LITHIUM CARBONATE | 293 ( 15.1) |
| ACETYLSALICYLIC ACID | 218 ( 11.2) |
| VITAMINS NOS | 197 ( 10.2) |
| LORAZEPAM | 196 ( 10.1) |
| SALBUTAMOL | 133 ( 6.9) |

425

CONFIDENTIAL
AZSER12773098

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| QUETIAPINE FUMARATE | 109 ( 5.6) |
| LEVOTHYROXINE SODIUM | 103 ( 5.3) |
| NAPROXEN SODIUM | 93 ( 4.8) |
| ETHINYLESTRADIOL | 89 ( 4.6) |
| HYDROCHLOROTHIAZIDE | 79 ( 4.1) |
| DIPHENHYDRAMINE | 73 ( 3.8) |
| ATORVASTATIN | 72 ( 3.7) |
| BUPROPION HYDROCHLORIDE | 70 ( 3.6) |
| CALCIUM CARBONATE | 69 ( 3.6) |
| CLONAZEPAM | 63 ( 3.3) |
| VENLAFAXINE HYDROCHLORIDE | 63 ( 3.3) |

426

CONFIDENTIAL
AZSER12773099

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39   Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LiiVAL (N=1938) n (%) |
|---|---|
| FLUTICASONE PROPIONATE | 60 ( 3.1) |
| AMOXICILLIN | 59 ( 3.0) |
| ASCORBIC ACID | 58 ( 3.0) |
| LORATADINE | 49 ( 2.5) |
| OMEPRAZOLE | 49 ( 2.5) |
| GUAIFENESIN | 48 ( 2.5) |
| ZOLPIDEM TARTRATE | 48 ( 2.5) |
| ESCITALOPRAM OXALATE | 47 ( 2.4) |
| LISINOPRIL | 41 ( 2.1) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 39 ( 2.0) |

427

CONFIDENTIAL
AZSER12773100

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39   Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LIVAL (N=1938) n (%) |
|---|---|
| SERTRALINE HYDROCHLORIDE | 39 ( 2.0) |
| BISMUTH SUBSALICYLATE | 38 ( 2.0) |
| CALCIUM | 38 ( 2.0) |
| MEDROXYPROGESTERONE ACETATE | 38 ( 2.0) |
| PAROXETINE HYDROCHLORIDE | 38 ( 2.0) |
| BENZATROPINE MESILATE | 37 ( 1.9) |
| ESOMEPRAZOLE MAGNESIUM | 37 ( 1.9) |
| LANSOPRAZOLE | 37 ( 1.9) |
| METFORMIN | 37 ( 1.9) |
| ATENOLOL | 36 ( 1.9) |
| CAFFEINE | 36 ( 1.9) |

428

CONFIDENTIAL
AZSER12773101

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LIТVAL (N=1938) n (%) |
|---|---|
| AMLODIPINE | 34 ( 1.8) |
| NAPROXEN | 34 ( 1.8) |
| RANITIDINE HYDROCHLORIDE | 34 ( 1.8) |
| ALPRAZOLAM | 33 ( 1.7) |
| FAMOTIDINE | 32 ( 1.7) |
| LAMOTRIGINE | 31 ( 1.6) |
| FUROSEMIDE | 29 ( 1.5) |
| PYRIDOXINE HYDROCHLORIDE | 29 ( 1.5) |
| AZITHROMYCIN | 28 ( 1.4) |
| ESTROGENS CONJUGATED | 28 ( 1.4) |

429

CONFIDENTIAL
AZSER12773102

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| FISH OIL | 28 ( 1.4) |
| SIMVASTATIN | 28 ( 1.4) |
| CEFALEXIN | 27 ( 1.4) |
| MONTELUKAST | 26 ( 1.3) |
| PANTOPRAZOLE | 26 ( 1.3) |
| TOCOPHEROL | 26 ( 1.3) |
| TRAZODONE | 26 ( 1.3) |
| FEXOFENADINE HYDROCHLORIDE | 25 ( 1.3) |
| CODEINE PHOSPHATE | 24 ( 1.2) |
| DOCUSATE SODIUM | 24 ( 1.2) |
| OLANZAPINE | 24 ( 1.2) |

430

CONFIDENTIAL
AZSER12773103

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SULFAMETHOXAZOLE | 24 ( 1.2) |
| CETIRIZINE HYDROCHLORIDE | 23 ( 1.2) |
| MAGNESIUM HYDROXIDE | 23 ( 1.2) |
| CELECOXIB | 22 ( 1.1) |
| CIPROFLOXACIN | 22 ( 1.1) |
| HYDROCODONE | 22 ( 1.1) |
| RISPERIDONE | 22 ( 1.1) |
| CITALOPRAM HYDROBROMIDE | 21 ( 1.1) |
| FLUOXETINE HYDROCHLORIDE | 21 ( 1.1) |
| DIHYDROXYALUMINUM SODIUM CARBONATE | 20 ( 1.0) |

431

CONFIDENTIAL
AZSER12773104

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LIYVAL (N=1938) n (%) |
|---|---|
| LEVOTHYROXINE | 20 ( 1.0) |
| PENICILLIN NOS | 20 ( 1.0) |
| POTASSIUM | 20 ( 1.0) |
| CYANOCOBALAMIN | 19 ( 1.0) |
| GABAPENTIN | 19 ( 1.0) |
| PROPRANOLOL HYDROCHLORIDE | 19 ( 1.0) |
| TOPIRAMATE | 19 ( 1.0) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 18 ( 0.9) |
| LOPERAMIDE HYDROCHLORIDE | 18 ( 0.9) |
| BISACODYL | 17 ( 0.9) |
| GLIPIZIDE | 16 ( 0.8) |

432

CONFIDENTIAL
AZSER12773105

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| GLUCOSAMINE | 16 ( 0.8) |
| PREDNISONE | 16 ( 0.8) |
| PROPRANOLOL | 16 ( 0.8) |
| SUMATRIPTAN | 16 ( 0.8) |
| CARISOPRODOL | 15 ( 0.8) |
| DULOXETINE | 15 ( 0.8) |
| ETHANOL | 15 ( 0.8) |
| ROFECOXIB | 15 ( 0.8) |
| METOPROLOL SUCCINATE | 14 ( 0.7) |
| PROMETHAZINE | 14 ( 0.7) |

433

CONFIDENTIAL
AZSER12773106

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ROSUVASTATIN CALCIUM | 14 ( 0.7) |
| MELOXICAM | 13 ( 0.7) |
| RAMIPRIL | 13 ( 0.7) |
| SILDENAFIL CITRATE | 13 ( 0.7) |
| THYROID | 13 ( 0.7) |
| BUDESONIDE | 12 ( 0.6) |
| ESTRADIOL | 12 ( 0.6) |
| LEVOFLOXACIN | 12 ( 0.6) |
| DIAZEPAM | 11 ( 0.6) |
| DOXYCYCLINE | 11 ( 0.6) |
| FOLIC ACID | 11 ( 0.6) |

434

CONFIDENTIAL
AZSER12773107

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LIVAL (N=1938) n (%) |
|---|---|
| LACTULOSE | 11 ( 0.6) |
| MAGNESIUM | 11 ( 0.6) |
| PIOGLITAZONE HYDROCHLORIDE | 11 ( 0.6) |
| PLANTAGO OVATA | 11 ( 0.6) |
| POTASSIUM CHLORIDE | 11 ( 0.6) |
| ATOMOXETINE HYDROCHLORIDE | 10 ( 0.5) |
| CIMETIDINE | 10 ( 0.5) |
| ERGOCALCIFEROL | 10 ( 0.5) |
| HYDROCORTISONE | 10 ( 0.5) |
| MIRTAZAPINE | 10 ( 0.5) |

435

CONFIDENTIAL
AZSER12773108

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PHENYLEPHRINE HYDROCHLORIDE | 10 ( 0.5) |
| PSEUDOEPHEDRINE | 10 ( 0.5) |
| TRAMADOL HYDROCHLORIDE | 10 ( 0.5) |
| VALPROIC ACID | 10 ( 0.5) |
| ARIPIPRAZOLE | 9 ( 0.5) |
| CLONIDINE | 9 ( 0.5) |
| DESLORATADINE | 9 ( 0.5) |
| GEMFIBROZIL | 9 ( 0.5) |
| GLIBENCLAMIDE | 9 ( 0.5) |
| GLYCEROL | 9 ( 0.5) |
| INDOMETACIN | 9 ( 0.5) |

436

CONFIDENTIAL
AZSER12773109

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| IRON | 9 ( 0.5) |
| LOVASTATIN | 9 ( 0.5) |
| MOMETASONE FUROATE | 9 ( 0.5) |
| OXCARBAZEPINE | 9 ( 0.5) |
| OXYCODONE | 9 ( 0.5) |
| RABEPRAZOLE SODIUM | 9 ( 0.5) |
| ROSIGLITAZONE MALEATE | 9 ( 0.5) |
| SODIUM CHLORIDE | 9 ( 0.5) |
| TEMAZEPAM | 9 ( 0.5) |
| EPINEPHRINE | 8 ( 0.4) |

437

CONFIDENTIAL
AZSER12773110

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ERYTHROMYCIN | 8  ( 0.4) |
| GLYCERYL TRINITRATE | 8  ( 0.4) |
| HYDROXYZINE | 8  ( 0.4) |
| METOCLOPRAMIDE | 8  ( 0.4) |
| MORPHINE | 8  ( 0.4) |
| NICOTINIC ACID | 8  ( 0.4) |
| NITROFURANTOIN | 8  ( 0.4) |
| OLMESARTAN MEDOXOMIL | 8  ( 0.4) |
| OXYBUTYNIN | 8  ( 0.4) |
| PROGESTERONE | 8  ( 0.4) |
| TOLTERODINE L-TARTRATE | 8  ( 0.4) |

438

CONFIDENTIAL
AZSER12773111

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| VALSARTAN | 8 ( 0.4) |
| WARFARIN | 8 ( 0.4) |
| BUPROPION | 7 ( 0.4) |
| CEFTRIAXONE SODIUM | 7 ( 0.4) |
| CLINDAMYCIN | 7 ( 0.4) |
| CORTISONE | 7 ( 0.4) |
| DEXAMFETAMINE SULFATE | 7 ( 0.4) |
| DICLOFENAC SODIUM | 7 ( 0.4) |
| EZETIMIBE | 7 ( 0.4) |
| FENOFIBRATE | 7 ( 0.4) |

439

CONFIDENTIAL
AZSER12773112

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LIVAL (N=1938) n (%) |
|---|---|
| FERROUS SULFATE | 7 ( 0.4) |
| INSULIN GLARGINE | 7 ( 0.4) |
| IPRATROPIUM BROMIDE | 7 ( 0.4) |
| METHYLPREDNISOLONE | 7 ( 0.4) |
| METOPROLOL | 7 ( 0.4) |
| MINOCYCLINE | 7 ( 0.4) |
| MORPHINE SULFATE | 7 ( 0.4) |
| NICOTINE | 7 ( 0.4) |
| PETHIDINE HYDROCHLORIDE | 7 ( 0.4) |
| PRAVASTATIN SODIUM | 7 ( 0.4) |
| SALBUTAMOL SULFATE | 7 ( 0.4) |

440

CONFIDENTIAL
AZSER12773113

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SELENIUM | 7 ( 0.4) |
| TRIAMCINOLONE ACETONIDE | 7 ( 0.4) |
| ZINC | 7 ( 0.4) |
| ACICLOVIR | 6 ( 0.3) |
| AMITRIPTYLINE | 6 ( 0.3) |
| ATROPINE SULFATE | 6 ( 0.3) |
| CLOPIDOGREL SULFATE | 6 ( 0.3) |
| LINUM USITATISSIMUM SEED OIL | 6 ( 0.3) |
| MACROGOL | 6 ( 0.3) |
| MEPYRAMINE MALEATE | 6 ( 0.3) |

441

CONFIDENTIAL
AZSER12773114

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| METFORMIN HYDROCHLORIDE | 6 ( 0.3) |
| MOXIFLOXACIN HYDROCHLORIDE | 6 ( 0.3) |
| OXYMETAZOLINE HYDROCHLORIDE | 6 ( 0.3) |
| PHENAZOPYRIDINE HYDROCHLORIDE | 6 ( 0.3) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 6 ( 0.3) |
| RANITIDINE | 6 ( 0.3) |
| ZIPRASIDONE HYDROCHLORIDE | 6 ( 0.3) |
| ALENDRONATE SODIUM | 5 ( 0.3) |
| ALLOPURINOL | 5 ( 0.3) |
| BENZATROPINE | 5 ( 0.3) |
| CEFDINIR | 5 ( 0.3) |

442

CONFIDENTIAL
AZSER12773115

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CLARITHROMYCIN | 5 ( 0.3) |
| CREATINE | 5 ( 0.3) |
| DEXAMETHASONE | 5 ( 0.3) |
| FINASTERIDE | 5 ( 0.3) |
| FLUVASTATIN | 5 ( 0.3) |
| GATIFLOXACIN | 5 ( 0.3) |
| INFLUENZA VACCINE | 5 ( 0.3) |
| INSULIN | 5 ( 0.3) |
| INSULIN LISPRO | 5 ( 0.3) |
| LACTOBACILLUS ACIDOPHILUS | 5 ( 0.3) |

443

CONFIDENTIAL
AZSER12773116

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| METAXALONE | 5 ( 0.3) |
| METHYLPHENIDATE HYDROCHLORIDE | 5 ( 0.3) |
| METHYLTESTOSTERONE | 5 ( 0.3) |
| POLYCARBOPHIL CALCIUM | 5 ( 0.3) |
| SPIRONOLACTONE | 5 ( 0.3) |
| TEGASEROD | 5 ( 0.3) |
| TERBINAFINE | 5 ( 0.3) |
| TRAMADOL | 5 ( 0.3) |
| VALDECOXIB | 5 ( 0.3) |
| ZOPICLONE | 5 ( 0.3) |
| BENAZEPRIL HYDROCHLORIDE | 4 ( 0.2) |

444

CONFIDENTIAL
AZSER12773117

Clinical Study Report
Study code: D1447C00127

**Table 11.1–39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| BENZOYL PEROXIDE | 4 ( 0.2) |
| DIPHENHYDRAMINE HYDROCHLORIDE | 4 ( 0.2) |
| DOCUSATE | 4 ( 0.2) |
| ENALAPRIL | 4 ( 0.2) |
| HYDROMORPHONE HYDROCHLORIDE | 4 ( 0.2) |
| LIDOCAINE | 4 ( 0.2) |
| METHYLCELLULOSE | 4 ( 0.2) |
| MODAFINIL | 4 ( 0.2) |
| NORETHISTERONE | 4 ( 0.2) |
| OXYCODONE HYDROCHLORIDE | 4 ( 0.2) |

445

CONFIDENTIAL
AZSER12773118

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| OXYMETAZOLINE | 4 ( 0.2) |
| PHENTERMINE | 4 ( 0.2) |
| QUINAPRIL HYDROCHLORIDE | 4 ( 0.2) |
| SENNA ALEXANDRINA | 4 ( 0.2) |
| SIMETICONE | 4 ( 0.2) |
| TADALAFIL | 4 ( 0.2) |
| TAMSULOSIN | 4 ( 0.2) |
| TRANDOLAPRIL | 4 ( 0.2) |
| VALACICLOVIR HYDROCHLORIDE | 4 ( 0.2) |
| ZALEPLON | 4 ( 0.2) |
| ALLERGENS NOS | 3 ( 0.2) |

446

CONFIDENTIAL
AZSER12773119

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| BENZONATATE | 3 ( 0.2) |
| BUSPIRONE HYDROCHLORIDE | 3 ( 0.2) |
| CAMELLIA SINENSIS | 3 ( 0.2) |
| CAMPHOR | 3 ( 0.2) |
| CARBAMAZEPINE | 3 ( 0.2) |
| CEFUROXIME AXETIL | 3 ( 0.2) |
| CHLORPROMAZINE | 3 ( 0.2) |
| CLINDAMYCIN HYDROCHLORIDE | 3 ( 0.2) |
| COLCHICINE | 3 ( 0.2) |
| DEXAMFETAMINE | 3 ( 0.2) |

447

CONFIDENTIAL
AZSER12773120

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DEXTROMETHORPHAN | 3 ( 0.2) |
| DICLOFENAC | 3 ( 0.2) |
| DILTIAZEM | 3 ( 0.2) |
| DIMENHYDRINATE | 3 ( 0.2) |
| ECHINACEA PURPUREA EXTRACT | 3 ( 0.2) |
| ELETRIPTAN HYDROBROMIDE | 3 ( 0.2) |
| ETODOLAC | 3 ( 0.2) |
| FLUNISOLIDE | 3 ( 0.2) |
| GLIMEPIRIDE | 3 ( 0.2) |
| HALOPERIDOL DECANOATE | 3 ( 0.2) |
| HYDROCORTISONE ACETATE | 3 ( 0.2) |

448

CONFIDENTIAL
AZSER12773121

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| HYDROXYZINE EMBONATE | 3 ( 0.2) |
| HYOSCYAMINE | 3 ( 0.2) |
| IRBESARTAN | 3 ( 0.2) |
| KETOROLAC TROMETHAMINE | 3 ( 0.2) |
| LIOTHYRONINE SODIUM | 3 ( 0.2) |
| LOPERAMIDE | 3 ( 0.2) |
| LOSARTAN POTASSIUM | 3 ( 0.2) |
| METHOCARBAMOL | 3 ( 0.2) |
| METRONIDAZOLE | 3 ( 0.2) |
| METRONIDAZOLE BENZOATE | 3 ( 0.2) |

449

CONFIDENTIAL
AZSER12773122

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| MIDAZOLAM HYDROCHLORIDE | 3 ( 0.2) |
| NABUMETONE | 3 ( 0.2) |
| NIFEDIPINE | 3 ( 0.2) |
| NORTRIPTYLINE | 3 ( 0.2) |
| OXYBUTYNIN HYDROCHLORIDE | 3 ( 0.2) |
| PRAMIPEXOLE | 3 ( 0.2) |
| PROCAINE HYDROCHLORIDE | 3 ( 0.2) |
| PSEUDOEPHEDRINE SULFATE | 3 ( 0.2) |
| QUETIAPINE | 3 ( 0.2) |
| RISEDRONATE SODIUM | 3 ( 0.2) |
| RIZATRIPTAN | 3 ( 0.2) |

450

CONFIDENTIAL
AZSER12773123

Clinical Study Report
Study code: D1447C00127

**Table 11.1–39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SENNOSIDE A+B CALCIUM | 3  ( 0.2) |
| SULINDAC | 3  ( 0.2) |
| TESTOSTERONE | 3  ( 0.2) |
| TETRACYCLINE | 3  ( 0.2) |
| TIZANIDINE HYDROCHLORIDE | 3  ( 0.2) |
| TRIAMCINOLONE | 3  ( 0.2) |
| TRIAMTERENE | 3  ( 0.2) |
| VALPROATE SODIUM | 3  ( 0.2) |
| VENLAFAXINE | 3  ( 0.2) |
| VERAPAMIL | 3  ( 0.2) |

451

CONFIDENTIAL
AZSER12773124

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| VERAPAMIL HYDROCHLORIDE | 3 ( 0.2) |
| ZINC GLUCONATE | 3 ( 0.2) |
| ZOLMITRIPTAN | 3 ( 0.2) |
| ZOLPIDEM | 3 ( 0.2) |
| ACICLOVIR SODIUM | 2 ( 0.1) |
| ALLIUM SATIVUM | 2 ( 0.1) |
| ALUMINIUM | 2 ( 0.1) |
| AMANTADINE | 2 ( 0.1) |
| AMITRIPTYLINE HYDROCHLORIDE | 2 ( 0.1) |
| ARGININE | 2 ( 0.1) |
| AZELASTINE HYDROCHLORIDE | 2 ( 0.1) |

452

CONFIDENTIAL
AZSER12773125

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| BECLOMETASONE DIPROPIONATE | 2 ( 0.1) |
| BETACAROTENE | 2 ( 0.1) |
| BETAMETHASONE | 2 ( 0.1) |
| BIMATOPROST | 2 ( 0.1) |
| BUMETANIDE | 2 ( 0.1) |
| CANDESARTAN CILEXETIL | 2 ( 0.1) |
| CARVEDILOL | 2 ( 0.1) |
| CHLORTALIDONE | 2 ( 0.1) |
| CHROMIUM | 2 ( 0.1) |
| CHROMIUM PICOLINATE | 2 ( 0.1) |

453

CONFIDENTIAL
AZSER12773126

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CIPROFLOXACIN HYDROCHLORIDE | 2 ( 0.1) |
| CLEMASTINE FUMARATE | 2 ( 0.1) |
| CLOBETASOL PROPIONATE | 2 ( 0.1) |
| COD-LIVER OIL | 2 ( 0.1) |
| CODEINE | 2 ( 0.1) |
| CYCLOBENZAPRINE | 2 ( 0.1) |
| DISULFIRAM | 2 ( 0.1) |
| DOMPERIDONE | 2 ( 0.1) |
| ENALAPRIL MALEATE | 2 ( 0.1) |
| EPROSARTAN | 2 ( 0.1) |
| ESCITALOPRAM | 2 ( 0.1) |

454

CONFIDENTIAL
AZSER12773127

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| FAMCICLOVIR | 2 ( 0.1) |
| FELODIPINE | 2 ( 0.1) |
| FLUCONAZOLE | 2 ( 0.1) |
| FLUOCINONIDE | 2 ( 0.1) |
| FOSINOPRIL SODIUM | 2 ( 0.1) |
| GENTAMICIN SULFATE | 2 ( 0.1) |
| GINSENG | 2 ( 0.1) |
| GLUCOSAMINE SULFATE | 2 ( 0.1) |
| HEPARIN | 2 ( 0.1) |
| KETOCONAZOLE | 2 ( 0.1) |

455

CONFIDENTIAL
AZSER12773128

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LABETALOL | 2 ( 0.1) |
| LEVODOPA | 2 ( 0.1) |
| LIDOCAINE HYDROCHLORIDE | 2 ( 0.1) |
| LOTEPREDNOL ETABONATE | 2 ( 0.1) |
| LYSINE | 2 ( 0.1) |
| MAGNESIUM CITRATE | 2 ( 0.1) |
| MENTHOL | 2 ( 0.1) |
| METHOTREXATE | 2 ( 0.1) |
| METHYL SALICYLATE | 2 ( 0.1) |
| MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| MOXIFLOXACIN | 2 ( 0.1) |

456

CONFIDENTIAL
AZSER12773129

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| NEOMYCIN | 2 ( 0.1) |
| NIZATIDINE | 2 ( 0.1) |
| NORETHISTERONE ACETATE | 2 ( 0.1) |
| ONDANSETRON HYDROCHLORIDE | 2 ( 0.1) |
| ORAL CONTRACEPTIVE NOS | 2 ( 0.1) |
| ORLISTAT | 2 ( 0.1) |
| OXAPROZIN | 2 ( 0.1) |
| OXAZEPAM | 2 ( 0.1) |
| PETHIDINE | 2 ( 0.1) |
| PHENOBARBITAL | 2 ( 0.1) |

457

CONFIDENTIAL
AZSER12773130

Clinical Study Report
Study code: D147C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PHENOL | 2 ( 0.1) |
| PHENYTOIN | 2 ( 0.1) |
| PINAVERIUM BROMIDE | 2 ( 0.1) |
| PIROXICAM | 2 ( 0.1) |
| PLANTAGO AFRA | 2 ( 0.1) |
| PRIMIDONE | 2 ( 0.1) |
| PROCHLORPERAZINE EDISYLATE | 2 ( 0.1) |
| QUININE SULFATE | 2 ( 0.1) |
| RALOXIFENE HYDROCHLORIDE | 2 ( 0.1) |
| SALICYLATE SODIUM | 2 ( 0.1) |
| SALMETEROL XINAFOATE | 2 ( 0.1) |

458

CONFIDENTIAL
AZSER12773131

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SERENOA REPENS | 2 ( 0.1) |
| SERTRALINE | 2 ( 0.1) |
| SODIUM LACTATE | 2 ( 0.1) |
| SODIUM PHOSPHATE DIBASIC | 2 ( 0.1) |
| SOTALOL | 2 ( 0.1) |
| STARCH | 2 ( 0.1) |
| SUCRALFATE | 2 ( 0.1) |
| SULFADIAZINE SILVER | 2 ( 0.1) |
| TERAZOSIN | 2 ( 0.1) |
| TETANUS TOXOID | 2 ( 0.1) |

459

CONFIDENTIAL
AZSER12773132

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| THIAMINE HYDROCHLORIDE | 2 ( 0.1) |
| TIMOLOL | 2 ( 0.1) |
| TIMOLOL MALEATE | 2 ( 0.1) |
| TIOTROPIUM BROMIDE | 2 ( 0.1) |
| TRAVOPROST | 2 ( 0.1) |
| TRETINOIN | 2 ( 0.1) |
| VARDENAFIL HYDROCHLORIDE | 2 ( 0.1) |
| ZINGIBER OFFICINALE RHIZOME | 2 ( 0.1) |
| ACARBOSE | 1 ( 0.1) |
| ACEBUTOLOL | 1 ( 0.1) |
| ADEMETIONINE | 1 ( 0.1) |

460

CONFIDENTIAL
AZSER12773133

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| ALBENDAZOLE | 1 ( 0.1) |
| ALOE VERA | 1 ( 0.1) |
| AMINOACETIC ACID | 1 ( 0.1) |
| AMLEXANOX | 1 ( 0.1) |
| AMMONIUM LACTATE | 1 ( 0.1) |
| AMOXICILLIN TRIHYDRATE | 1 ( 0.1) |
| AMPICILLIN | 1 ( 0.1) |
| ATROPINE | 1 ( 0.1) |
| BENAZEPRIL | 1 ( 0.1) |
| BENZOCAINE | 1 ( 0.1) |

461

CONFIDENTIAL
AZSER12773134

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| BENZYL ALCOHOL | 1 ( 0.1) |
| BETAMETHASONE VALERATE | 1 ( 0.1) |
| BIOTIN | 1 ( 0.1) |
| BUPIVACAINE HYDROCHLORIDE | 1 ( 0.1) |
| BUTORPHANOL TARTRATE | 1 ( 0.1) |
| CALCIPOTRIOL | 1 ( 0.1) |
| CALCIUM CITRATE | 1 ( 0.1) |
| CARTILAGE | 1 ( 0.1) |
| CEFACLOR | 1 ( 0.1) |
| CEFADROXIL | 1 ( 0.1) |
| CEFAZOLIN SODIUM | 1 ( 0.1) |

462

CONFIDENTIAL
AZSER12773135

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CEFDITOREN PIVOXIL | 1 ( 0.1) |
| CETIRIZINE | 1 ( 0.1) |
| CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |
| CHLORAL HYDRATE | 1 ( 0.1) |
| CHLOROCRESOL | 1 ( 0.1) |
| CHLOROQUINE PHOSPHATE | 1 ( 0.1) |
| CHLORPHENAMINE MALEATE | 1 ( 0.1) |
| CHLORPROMAZINE HYDROCHLORIDE | 1 ( 0.1) |
| CHONDROITIN SULFATE | 1 ( 0.1) |
| CICLOPIROX OLAMINE | 1 ( 0.1) |

463

CONFIDENTIAL
AZSER12773136

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| CLOBETASOL | 1 ( 0.1) |
| CLORAZEPATE DIPOTASSIUM | 1 ( 0.1) |
| CLOTRIMAZOLE | 1 ( 0.1) |
| COCAINE | 1 ( 0.1) |
| COLESTYRAMINE | 1 ( 0.1) |
| COLOSTRUM | 1 ( 0.1) |
| CYCLOPENTOLATE HYDROCHLORIDE | 1 ( 0.1) |
| CYPROHEPTADINE HYDROCHLORIDE | 1 ( 0.1) |
| DESMOPRESSIN ACETATE | 1 ( 0.1) |

464

CONFIDENTIAL
AZSER12773137

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39**  **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DESOXIMETASONE | 1 ( 0.1) |
| DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| DIFLORASONE DIACETATE | 1 ( 0.1) |
| DIGOXIN | 1 ( 0.1) |
| DIHYDROERGOTAMINE MESILATE | 1 ( 0.1) |
| DILTIAZEM HYDROCHLORIDE | 1 ( 0.1) |
| DIPIVEFRINE | 1 ( 0.1) |
| DOCOSANOL | 1 ( 0.1) |
| DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.1) |

465

CONFIDENTIAL
AZSER12773138

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| DOXYLAMINE SUCCINATE | 1 ( 0.1) |
| DUTASTERIDE | 1 ( 0.1) |
| ENOXAPARIN SODIUM | 1 ( 0.1) |
| ERGOTAMINE | 1 ( 0.1) |
| ESTRADIOL VALERATE | 1 ( 0.1) |
| ESTROPIPATE | 1 ( 0.1) |
| ESZOPICLONE | 1 ( 0.1) |
| ETANERCEPT | 1 ( 0.1) |
| FENTANYL | 1 ( 0.1) |
| FERROUS FUMARATE | 1 ( 0.1) |
| FEXOFENADINE | 1 ( 0.1) |

466

CONFIDENTIAL
AZSER12773139

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| FLUOXETINE | 1 ( 0.1) |
| FLUPHENAZINE HYDROCHLORIDE | 1 ( 0.1) |
| FLURAZEPAM HYDROCHLORIDE | 1 ( 0.1) |
| FLURBIPROFEN SODIUM | 1 ( 0.1) |
| FLUTICASONE | 1 ( 0.1) |
| GENTAMICIN | 1 ( 0.1) |
| GLICLAZIDE | 1 ( 0.1) |
| GLUCOSE | 1 ( 0.1) |
| HEPARIN-FRACTION, SODIUM SALT | 1 ( 0.1) |
| HERBAL EXTRACT NOS | 1 ( 0.1) |

467

CONFIDENTIAL
AZSER12773140

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| HYDRALAZINE | 1 ( 0.1) |
| HYDROCODONE BITARTRATE | 1 ( 0.1) |
| HYOSCINE | 1 ( 0.1) |
| HYOSCINE BUTYLBROMIDE | 1 ( 0.1) |
| HYOSCYAMINE SULFATE | 1 ( 0.1) |
| HYPROMELLOSE | 1 ( 0.1) |
| IMIPRAMINE | 1 ( 0.1) |
| INDAPAMIDE | 1 ( 0.1) |
| INOSITOL NICOTINATE | 1 ( 0.1) |
| INSULIN ASPART | 1 ( 0.1) |
| INSULIN HUMAN INJECTION, ISOPHANE | 1 ( 0.1) |

468

CONFIDENTIAL
AZSER12773141

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |
| INTRAUTERINE CONTRACEPTIVE DEVICE | 1 ( 0.1) |
| IODINE | 1 ( 0.1) |
| IPRATROPIUM | 1 ( 0.1) |
| ISONIAZID | 1 ( 0.1) |
| ISOSORBIDE | 1 ( 0.1) |
| ISOSORBIDE MONONITRATE | 1 ( 0.1) |
| KAOLIN | 1 ( 0.1) |
| KETOROLAC | 1 ( 0.1) |
| LATANOPROST | 1 ( 0.1) |

469

CONFIDENTIAL
AZSER12773142

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| LEVETIRACETAM | 1 ( 0.1) |
| LIOTHYRONINE | 1 ( 0.1) |
| LOXAPINE | 1 ( 0.1) |
| LYCOPENE | 1 ( 0.1) |
| MEDROXYPROGESTERONE | 1 ( 0.1) |
| MEGLUMINE AMIDOTRIZOATE | 1 ( 0.1) |
| MESALAZINE | 1 ( 0.1) |
| METHADONE | 1 ( 0.1) |
| METHYLPREDNISOLONE ACETATE | 1 ( 0.1) |
| METHYLSULFONYLMETHANE | 1 ( 0.1) |
| METOPROLOL TARTRATE | 1 ( 0.1) |

470

CONFIDENTIAL
AZSER12773143

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| MISOPROSTOL | 1 ( 0.1) |
| MOEXIPRIL HYDROCHLORIDE | 1 ( 0.1) |
| MOMETASONE | 1 ( 0.1) |
| MUPIROCIN | 1 ( 0.1) |
| NALOXONE | 1 ( 0.1) |
| NEFAZODONE | 1 ( 0.1) |
| NEFAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| NEOMYCIN SULFATE | 1 ( 0.1) |
| NISOLDIPINE | 1 ( 0.1) |
| OENOTHERA BIENNIS OIL | 1 ( 0.1) |

471

CONFIDENTIAL
AZSER12773144

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| OLOPATADINE | 1 ( 0.1) |
| PANCRELIPASE | 1 ( 0.1) |
| PANTHENOL | 1 ( 0.1) |
| PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| PERPHENAZINE | 1 ( 0.1) |
| PHENAZOPYRIDINE | 1 ( 0.1) |
| PHENOLPHTHALEIN | 1 ( 0.1) |
| PHENYLALANINE | 1 ( 0.1) |
| PHENYLEPHRINE | 1 ( 0.1) |
| PHOSPHORIC ACID | 1 ( 0.1) |
| PINDOLOL | 1 ( 0.1) |

472

CONFIDENTIAL
AZSER12773145

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PIPERACILLIN SODIUM | 1 ( 0.1) |
| PIPERONYL BUTOXIDE | 1 ( 0.1) |
| PNEUMOCOCCAL VACCINE | 1 ( 0.1) |
| POLYMYXIN B | 1 ( 0.1) |
| POLYMYXIN B SULFATE | 1 ( 0.1) |
| PRASTERONE | 1 ( 0.1) |
| PRAVASTATIN | 1 ( 0.1) |
| PRAZOSIN | 1 ( 0.1) |
| PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| PROCAINE | 1 ( 0.1) |

473

CONFIDENTIAL
AZSER12773146

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| PROMETHAZINE HYDROCHLORIDE | 1 ( 0.1) |
| PROPAFENONE HYDROCHLORIDE | 1 ( 0.1) |
| PROPOFOL | 1 ( 0.1) |
| PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.1) |
| QUININE | 1 ( 0.1) |
| RETINOL | 1 ( 0.1) |
| RIBAVIRIN | 1 ( 0.1) |
| ROPINIROLE HYDROCHLORIDE | 1 ( 0.1) |
| SALICYLIC ACID | 1 ( 0.1) |
| SELENIUM SULFIDE | 1 ( 0.1) |
| SENNA ALEXANDRINA LEAF | 1 ( 0.1) |

474

CONFIDENTIAL
AZSER12773147

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| SENNOSIDE A+B | 1 ( 0.1) |
| SIBUTRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| SILDENAFIL | 1 ( 0.1) |
| SODIUM BICARBONATE | 1 ( 0.1) |
| SODIUM CITRATE | 1 ( 0.1) |
| SPIRULINA SPP. | 1 ( 0.1) |
| SULFACETAMIDE SODIUM | 1 ( 0.1) |
| SULFASALAZINE | 1 ( 0.1) |
| SULTOPRIDE | 1 ( 0.1) |
| TACROLIMUS | 1 ( 0.1) |

475

CONFIDENTIAL
AZSER12773148

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|
| TAZAROTENE | 1 ( 0.1) |
| TELITHROMYCIN | 1 ( 0.1) |
| TERAZOSIN HYDROCHLORIDE | 1 ( 0.1) |
| THEOPHYLLINE | 1 ( 0.1) |
| THIAMAZOLE | 1 ( 0.1) |
| TRAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| TRIFLUOPERAZINE HYDROCHLORIDE | 1 ( 0.1) |
| TRIMEBUTINE MALEATE | 1 ( 0.1) |
| VANCOMYCIN | 1 ( 0.1) |
| XANTOFYL | 1 ( 0.1) |
| ZONISAMIDE | 1 ( 0.1) |

476

CONFIDENTIAL
AZSER12773149

Clinical Study Report
Study code: D1447C00127

**Table 11.1-39   Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|

[a]  Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t110139/.rtf  med202.sas  02FEB2007 23:36  luchen

477

CONFIDENTIAL
AZSER12773150

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| FATTY ACID DERIVATIVES | VALPROATE SEMISODIUM | 1094 ( 56.4) |
| | VALPROIC ACID | 10 ( 0.5) |
| | VALPROATE SODIUM | 3 ( 0.2) |
| LITHIUM | LITHIUM | 522 ( 26.9) |
| | LITHIUM CARBONATE | 293 ( 15.1) |
| PROPIONIC ACID DERIVATIVES | IBUPROFEN | 372 ( 19.2) |
| | NAPROXEN SODIUM | 93 ( 4.8) |
| | NAPROXEN | 34 ( 1.8) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 4 ( 0.2) |
| | OXAPROZIN | 2 ( 0.1) |
| | PARACETAMOL | 1 ( 0.1) |
| ANILIDES | PARACETAMOL | 309 ( 15.9) |
| | ACETYLSALICYLIC ACID | 37 ( 1.9) |
| | CAFFEINE | 35 ( 1.8) |
| | ETHANOL | 15 ( 0.8) |
| | GUAIFENESIN | 8 ( 0.4) |
| | MEPYRAMINE MALEATE | 6 ( 0.3) |

478

CONFIDENTIAL
AZSER12773151

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | DIPHENHYDRAMINE | 3 ( 0.2) |
| | ASCORBIC ACID | 2 ( 0.1) |
| | PHENOBARBITAL | 2 ( 0.1) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| BENZODIAZEPINE DERIVATIVES | LORAZEPAM | 196 ( 10.1) |
| | CLONAZEPAM | 63 ( 3.3) |
| | ALPRAZOLAM | 33 ( 1.7) |
| | DIAZEPAM | 11 ( 0.6) |
| | TEMAZEPAM | 9 ( 0.5) |
| | MIDAZOLAM HYDROCHLORIDE | 3 ( 0.2) |
| | OXAZEPAM | 2 ( 0.1) |
| | CLORAZEPATE DIPOTASSIUM | 1 ( 0.1) |
| | FLURAZEPAM HYDROCHLORIDE | 1 ( 0.1) |
| COMBINATIONS OF VITAMINS | VITAMINS NOS | 172 ( 8.9) |
| | ASCORBIC ACID | 1 ( 0.1) |
| SELECTIVE SEROTONIN REUPTAKE INHIBITORS | ESCITALOPRAM OXALATE | 47 ( 2.4) |
| | SERTRALINE HYDROCHLORIDE | 39 ( 2.0) |
| | PAROXETINE HYDROCHLORIDE | 38 ( 2.0) |

479

CONFIDENTIAL
AZSER12773152

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | CITALOPRAM HYDROBROMIDE | 21 ( 1.1) |
| | FLUOXETINE HYDROCHLORIDE | 21 ( 1.1) |
| | ESCITALOPRAM | 2 ( 0.1) |
| | SERTRALINE | 2 ( 0.1) |
| | FLUOXETINE | 1 ( 0.1) |
| PROTON PUMP INHIBITORS | OMEPRAZOLE | 49 ( 2.5) |
| | ESOMEPRAZOLE MAGNESIUM | 37 ( 1.9) |
| | LANSOPRAZOLE | 37 ( 1.9) |
| | PANTOPRAZOLE | 26 ( 1.3) |
| | RABEPRAZOLE SODIUM | 9 ( 0.5) |
| NATURAL OPIUM ALKALOIDS | PARACETAMOL | 100 ( 5.2) |
| | CODEINE PHOSPHATE | 20 ( 1.0) |
| | OXYCODONE | 9 ( 0.5) |
| | MORPHINE | 8 ( 0.4) |
| | MORPHINE SULFATE | 7 ( 0.4) |
| | HYDROMORPHONE HYDROCHLORIDE | 4 ( 0.2) |
| | OXYCODONE HYDROCHLORIDE | 4 ( 0.2) |
| | CODEINE | 2 ( 0.1) |
| | ACETYLSALICYLIC ACID | 1 ( 0.1) |

480

CONFIDENTIAL
AZSER12773153

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DIAZEPINES, OXAZEPINES AND THIAZEPINES | QUETIAPINE FUMARATE | 109 ( 5.6) |
| | OLANZAPINE | 24 ( 1.2) |
| | QUETIAPINE | 3 ( 0.2) |
| | LOXAPINE | 1 ( 0.1) |
| THYROID HORMONES | LEVOTHYROXINE SODIUM | 103 ( 5.3) |
| | LEVOTHYROXINE | 20 ( 1.0) |
| | THYROID | 13 ( 0.7) |
| | LIOTHYRONINE SODIUM | 3 ( 0.2) |
| | LIOTHYRONINE | 1 ( 0.1) |
| SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS | SALBUTAMOL | 124 ( 6.4) |
| | SALBUTAMOL SULFATE | 7 ( 0.4) |
| | SALMETEROL XINAFOATE | 2 ( 0.1) |
| HMG COA REDUCTASE INHIBITORS | ATORVASTATIN | 72 ( 3.7) |
| | SIMVASTATIN | 26 ( 1.3) |
| | ROSUVASTATIN CALCIUM | 14 ( 0.7) |
| | LOVASTATIN | 9 ( 0.5) |
| | PRAVASTATIN SODIUM | 7 ( 0.4) |

481

CONFIDENTIAL
AZSER12773154

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40     Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | FLUVASTATIN | 5 ( 0.3) |
| | PRAVASTATIN | 1 ( 0.1) |
| SALICYLIC ACID AND DERIVATIVES | ACETYLSALICYLIC ACID | 113 ( 5.8) |
| OTHER ANTIDEPRESSANTS | VENLAFAXINE HYDROCHLORIDE | 63 ( 3.3) |
| | TRAZODONE | 26 ( 1.3) |
| | DULOXETINE | 15 ( 0.8) |
| | MIRTAZAPINE | 10 ( 0.5) |
| | VENLAFAXINE | 3 ( 0.2) |
| | NEFAZODONE | 1 ( 0.1) |
| | NEFAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| | TRAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS | ETHINYLESTRADIOL | 89 ( 4.6) |
| | NORETHISTERONE | 5 ( 0.3) |
| | NORETHISTERONE ACETATE | 4 ( 0.2) |
| | ESTRADIOL | 2 ( 0.1) |
| | PROGESTERONE | 1 ( 0.1) |
| | | 1 ( 0.1) |

482

CONFIDENTIAL
AZSER12773155

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 40** **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER ANTIHISTAMINES FOR SYSTEMIC USE | LORATADINE | 49 ( 2.5) |
| | FEXOFENADINE HYDROCHLORIDE | 25 ( 1.3) |
| | DESLORATADINE | 9 ( 0.5) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 6 ( 0.3) |
| | CYPROHEPTADINE HYDROCHLORIDE | 1 ( 0.1) |
| | FEXOFENADINE | 1 ( 0.1) |
| DRUGS USED IN NICOTINE DEPENDENCE | BUPROPION HYDROCHLORIDE | 70 ( 3.6) |
| | BUPROPION | 7 ( 0.4) |
| | NICOTINE | 7 ( 0.4) |
| H2-RECEPTOR ANTAGONISTS | RANITIDINE HYDROCHLORIDE | 34 ( 1.8) |
| | FAMOTIDINE | 32 ( 1.7) |
| | CIMETIDINE | 10 ( 0.5) |
| | RANITIDINE | 6 ( 0.3) |
| | NIZATIDINE | 2 ( 0.1) |
| ACE INHIBITORS, PLAIN | LISINOPRIL | 41 ( 2.1) |
| | RAMIPRIL | 13 ( 0.7) |
| | BENAZEPRIL HYDROCHLORIDE | 4 ( 0.2) |
| | ENALAPRIL | 4 ( 0.2) |

483

CONFIDENTIAL
AZSER12773156

Clinical Study Report
Study code: D1447C00127

**Table 11.1–40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | QUINAPRIL HYDROCHLORIDE | 4 ( 0.2) |
| | TRANDOLAPRIL | 4 ( 0.2) |
| | ENALAPRIL MALEATE | 2 ( 0.1) |
| | FOSINOPRIL SODIUM | 2 ( 0.1) |
| | BENAZEPRIL | 1 ( 0.1) |
| | MOEXIPRIL HYDROCHLORIDE | 1 ( 0.1) |
| | PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN | ACETYLSALICYLIC ACID | 71 ( 3.7) |
| | CLOPIDOGREL SULFATE | 6 ( 0.3) |
| OTHER ANTIEPILEPTICS | LAMOTRIGINE | 31 ( 1.6) |
| | TOPIRAMATE | 19 ( 1.0) |
| | GABAPENTIN | 15 ( 0.8) |
| | LEVETIRACETAM | 1 ( 0.1) |
| | ZONISAMIDE | 1 ( 0.1) |
| CALCIUM COMPOUNDS | CALCIUM CARBONATE | 63 ( 3.3) |
| | AMINOACETIC ACID | 1 ( 0.1) |
| BENZODIAZEPINE RELATED DRUGS | ZOLPIDEM TARTRATE | 48 ( 2.5) |

484

CONFIDENTIAL
AZSER12773157

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/LVAL (N=1938) n (%) |
|---|---|---|
| | ZOPICLONE | 5 ( 0.3) |
| | ZALEPLON | 4 ( 0.2) |
| | ZOLPIDEM | 3 ( 0.2) |
| | ESZOPICLONE | 1 ( 0.1) |
| BETA BLOCKING AGENTS, SELECTIVE | ATENOLOL | 36 ( 1.9) |
| | METOPROLOL SUCCINATE | 14 ( 0.7) |
| | METOPROLOL | 7 ( 0.4) |
| | ACEBUTOLOL | 1 ( 0.1) |
| | METOPROLOL TARTRATE | 1 ( 0.1) |
| PENICILLINS WITH EXTENDED SPECTRUM | AMOXICILLIN | 53 ( 2.7) |
| | AMOXICILLIN TRIHYDRATE | 1 ( 0.1) |
| | AMPICILLIN | 1 ( 0.1) |
| | PIPERACILLIN SODIUM | 1 ( 0.1) |
| AMINOALKYL ETHERS | DIPHENHYDRAMINE | 42 ( 2.2) |
| | DIMENHYDRINATE | 3 ( 0.2) |
| | CLEMASTINE FUMARATE | 2 ( 0.1) |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| | DOXYLAMINE SUCCINATE | 1 ( 0.1) |

485

CONFIDENTIAL
AZSER12773158

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | PHENYLALANINE | 1 ( 0.1) |
| CORTICOSTEROIDS | FLUTICASONE PROPIONATE | 27 ( 1.4) |
| | BUDESONIDE | 9 ( 0.5) |
| | MOMETASONE FUROATE | 9 ( 0.5) |
| | FLUNISOLIDE | 3 ( 0.2) |
| | TRIAMCINOLONE ACETONIDE | 2 ( 0.1) |
| | FLUTICASONE | 1 ( 0.1) |
| THIAZIDES, PLAIN | HYDROCHLOROTHIAZIDE | 48 ( 2.5) |
| GLUCOCORTICOIDS | PREDNISONE | 16 ( 0.8) |
| | METHYLPREDNISOLONE | 7 ( 0.4) |
| | CORTISONE | 6 ( 0.3) |
| | FLUTICASONE PROPIONATE | 5 ( 0.3) |
| | TRIAMCINOLONE ACETONIDE | 4 ( 0.2) |
| | BUDESONIDE | 3 ( 0.2) |
| | DEXAMETHASONE | 3 ( 0.2) |
| | BECLOMETASONE DIPROPIONATE | 2 ( 0.1) |
| | BETAMETHASONE | 1 ( 0.1) |
| | METHYLPREDNISOLONE ACETATE | 1 ( 0.1) |

486

CONFIDENTIAL
AZSER12773159

Clinical Study Report
Study code: D1447C00127

**Table 11.1–40**  **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/LVAL (N=1938) n (%) |
|---|---|---|
| | TRIAMCINOLONE | 1 ( 0.1) |
| ASCORBIC ACID (VITAMIN C), PLAIN | ASCORBIC ACID | 44 ( 2.3) |
| CEPHALOSPORINS AND RELATED SUBSTANCES | CEFALEXIN | 27 ( 1.4) |
| | CEFTRIAXONE SODIUM | 7 ( 0.4) |
| | CEFDINIR | 5 ( 0.3) |
| | CEFUROXIME AXETIL | 3 ( 0.2) |
| | CEFACLOR | 1 ( 0.1) |
| | CEFADROXIL | 1 ( 0.1) |
| | CEFAZOLIN SODIUM | 1 ( 0.1) |
| | CEFDITOREN PIVOXIL | 1 ( 0.1) |
| ADRENERGICS,OTHER DRUGS FOR OBSTR AIRWAY DISEASES | FLUTICASONE PROPIONATE | 31 ( 1.6) |
| | SALBUTAMOL | 12 ( 0.6) |
| | BUDESONIDE | 1 ( 0.1) |
| | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| ETHERS OF TROPINE OR TROPINE DERIVATIVES | BENZATROPINE MESILATE | 37 ( 1.9) |
| | BENZATROPINE | 5 ( 0.3) |

487

CONFIDENTIAL
AZSER12773160

Clinical Study Report
Study code: D1447C00127

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| FLUOROQUINOLONES | CIPROFLOXACIN | 22 ( 1.1) |
| | LEVOFLOXACIN | 12 ( 0.6) |
| | MOXIFLOXACIN HYDROCHLORIDE | 6 ( 0.3) |
| | GATIFLOXACIN | 5 ( 0.3) |
| | MOXIFLOXACIN | 2 ( 0.1) |
| | CIPROFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| MULTIVITAMINS WITH MINERALS | VITAMINS NOS | 20 ( 1.0) |
| | ASCORBIC ACID | 10 ( 0.5) |
| | CALCIUM | 10 ( 0.5) |
| | FOLIC ACID | 2 ( 0.1) |
| | | 1 ( 0.1) |
| SYMPATHOMIMETICS | PSEUDOEPHEDRINE HYDROCHLORIDE | 30 ( 1.5) |
| | PSEUDOEPHEDRINE | 5 ( 0.3) |
| | PHENYLEPHRINE HYDROCHLORIDE | 3 ( 0.2) |
| | GUAIFENESIN | 2 ( 0.1) |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| | PHENYLEPHRINE | 1 ( 0.1) |
| | PSEUDOEPHEDRINE SULFATE | 1 ( 0.1) |

488

CONFIDENTIAL
AZSER12773161

Clinical Study Report
Study code: D1447C00127

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| COXIBS | CELECOXIB | 22  ( 1.1) |
| | ROFECOXIB | 15  ( 0.8) |
| | VALDECOXIB | 5  ( 0.3) |
| NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | ESTROGENS CONJUGATED | 28  ( 1.4) |
| | ESTRADIOL | 11  ( 0.6) |
| | ESTRADIOL VALERATE | 1  ( 0.1) |
| OPIUM ALKALOIDS AND DERIVATIVES | HYDROCODONE | 22  ( 1.1) |
| | PARACETAMOL | 8  ( 0.4) |
| | DEXTROMETHORPHAN | 3  ( 0.2) |
| | PHENYLEPHRINE HYDROCHLORIDE | 3  ( 0.2) |
| | CODEINE PHOSPHATE | 1  ( 0.1) |
| | DEXTROMETHORPHAN HYDROBROMIDE | 1  ( 0.1) |
| | HYDROCODONE BITARTRATE | 1  ( 0.1) |
| | PROMETHAZINE HYDROCHLORIDE | 1  ( 0.1) |
| | PSEUDOEPHEDRINE | 1  ( 0.1) |
| MACROLIDES | AZITHROMYCIN | 28  ( 1.4) |
| | ERYTHROMYCIN | 7  ( 0.4) |
| | CLARITHROMYCIN | 5  ( 0.3) |

489

CONFIDENTIAL
AZSER12773162

Clinical Study Report
Study code: D1447C00127

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | TELITHROMYCIN | 1  ( 0.1) |
| BETA BLOCKING AGENTS, NON-SELECTIVE | PROPRANOLOL HYDROCHLORIDE | 19  ( 1.0) |
| | PROPRANOLOL | 16  ( 0.8) |
| | SOTALOL | 2  ( 0.1) |
| | PINDOLOL | 1  ( 0.1) |
| BIGUANIDES | METFORMIN | 37  ( 1.9) |
| | METFORMIN HYDROCHLORIDE | 1  ( 0.1) |
| BISMUTH PREPARATIONS | BISMUTH SUBSALICYLATE | 38  ( 2.0) |
| CALCIUM | CALCIUM | 33  ( 1.7) |
| | CALCIUM CARBONATE | 3  ( 0.2) |
| | CALCIUM CITRATE | 1  ( 0.1) |
| OTHER LIPID MODIFYING AGENTS | FISH OIL | 28  ( 1.4) |
| | EZETIMIBE | 7  ( 0.4) |
| | ALLIUM SATIVUM | 2  ( 0.1) |
| | | 1  ( 0.1) |

490

CONFIDENTIAL
AZSER12773163

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑ 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DIHYDROPYRIDINE DERIVATIVES | AMLODIPINE | 29 ( 1.5) |
| | NIFEDIPINE | 3 ( 0.2) |
| | FELODIPINE | 2 ( 0.1) |
| | NISOLDIPINE | 1 ( 0.1) |
| OTHER PLAIN VITAMIN PREPARATIONS | TOCOPHEROL | 26 ( 1.3) |
| | PYRIDOXINE HYDROCHLORIDE | 7 ( 0.4) |
| | | 4 ( 0.2) |
| | BIOTIN | 1 ( 0.1) |
| SULFONAMIDES, PLAIN | FUROSEMIDE | 29 ( 1.5) |
| | BUMETANIDE | 2 ( 0.1) |
| | CHLORTALIDONE | 1 ( 0.1) |
| | INDAPAMIDE | 1 ( 0.1) |
| PROGESTOGENS | MEDROXYPROGESTERONE ACETATE | 30 ( 1.5) |
| EXPECTORANTS | GUAIFENESIN | 28 ( 1.4) |
| | SODIUM CITRATE | 1 ( 0.1) |
| POTASSIUM | POTASSIUM | 19 ( 1.0) |

491

CONFIDENTIAL
AZSER12773164

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40**   **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | POTASSIUM CHLORIDE | 10 ( 0.5) |
| SULFONAMIDES, UREA DERIVATIVES | | |
| | GLIPIZIDE | 16 ( 0.8) |
| | GLIBENCLAMIDE | 9 ( 0.5) |
| | GLIMEPIRIDE | 3 ( 0.2) |
| | GLICLAZIDE | 1 ( 0.1) |
| ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES | | |
| | INDOMETACIN | 9 ( 0.5) |
| | DICLOFENAC SODIUM | 7 ( 0.4) |
| | DICLOFENAC | 3 ( 0.2) |
| | ETODOLAC | 3 ( 0.2) |
| | KETOROLAC TROMETHAMINE | 3 ( 0.2) |
| | SULINDAC | 3 ( 0.2) |
| | KETOROLAC | 1 ( 0.1) |
| CENTRALLY ACTING SYMPATHOMIMETICS | | |
| | ATOMOXETINE HYDROCHLORIDE | 10 ( 0.5) |
| | DEXAMFETAMINE SULFATE | 7 ( 0.4) |
| | METHYLPHENIDATE HYDROCHLORIDE | 5 ( 0.3) |
| | MODAFINIL | 4 ( 0.2) |
| | DEXAMFETAMINE | 3 ( 0.2) |

492

CONFIDENTIAL
AZSER12773165

Clinical Study Report
Study code: D1447C00127

**Table 11.1 – 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER THERAPEUTIC PRODUCTS | LINUM USITATISSIMUM SEED OIL | 11 ( 0.6) |
| | ECHINACEA PURPUREA EXTRACT | 6 ( 0.3) |
| | GINSENG | 3 ( 0.2) |
| | ZINGIBER OFFICINALE RHIZOME | 2 ( 0.1) |
| | ALOE VERA | 2 ( 0.1) |
| | CARTILAGE | 1 ( 0.1) |
| | HERBAL EXTRACT NOS | 1 ( 0.1) |
| | OENOTHERA BIENNIS OIL | 1 ( 0.1) |
| SOFTENERS, EMOLLIENTS | DOCUSATE SODIUM | 23 ( 1.2) |
| | DOCUSATE | 4 ( 0.2) |
| LEUKOTRIENE RECEPTOR ANTAGONISTS | MONTELUKAST | 26 ( 1.3) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN | OLMESARTAN MEDOXOMIL | 8 ( 0.4) |
| | VALSARTAN | 8 ( 0.4) |
| | IRBESARTAN | 3 ( 0.2) |
| | LOSARTAN POTASSIUM | 3 ( 0.2) |
| | CANDESARTAN CILEXETIL | 2 ( 0.1) |
| | EPROSARTAN | 2 ( 0.1) |

493

CONFIDENTIAL
AZSER12773166

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/LVAL (N=1938) n (%) |
|---|---|---|
| CONTACT LAXATIVES | BISACODYL | 17 ( 0.9) |
| | SENNA ALEXANDRINA | 4 ( 0.2) |
| | SENNOSIDE A+B CALCIUM | 3 ( 0.2) |
| | DOCUSATE SODIUM | 1 ( 0.1) |
| | PHENOLPHTHALEIN | 1 ( 0.1) |
| | SENNA ALEXANDRINA LEAF | 1 ( 0.1) |
| | SENNOSIDE A+B | 1 ( 0.1) |
| SELECTIVE SEROTONIN (5HT1) AGONISTS | SUMATRIPTAN | 16 ( 0.8) |
| | ELETRIPTAN HYDROBROMIDE | 3 ( 0.2) |
| | RIZATRIPTAN | 3 ( 0.2) |
| | ZOLMITRIPTAN | 3 ( 0.2) |
| COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES | SULFAMETHOXAZOLE | 24 ( 1.2) |
| PIPERAZINE DERIVATIVES | CETIRIZINE HYDROCHLORIDE | 23 ( 1.2) |
| | CETIRIZINE | 1 ( 0.1) |
| TETRACYCLINES | DOXYCYCLINE | 11 ( 0.6) |
| | MINOCYCLINE | 7 ( 0.4) |

494

CONFIDENTIAL
AZSER12773167

Clinical Study Report
Study code: D1447C00127

**Table 11.1 – 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | TETRACYCLINE | 3 ( 0.2) |
| | MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| | DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.1) |
| VITAMIN B-COMPLEX, PLAIN | PYRIDOXINE HYDROCHLORIDE | 22 ( 1.1) |
| | | 2 ( 0.1) |
| ANTIPROPULSIVES | LOPERAMIDE HYDROCHLORIDE | 18 ( 0.9) |
| | ATROPINE SULFATE | 4 ( 0.2) |
| | LOPERAMIDE | 3 ( 0.2) |
| OTHER CENTRALLY ACTING AGENTS | CYCLOBENZAPRINE HYDROCHLORIDE | 18 ( 0.9) |
| | TIZANIDINE HYDROCHLORIDE | 3 ( 0.2) |
| | CYCLOBENZAPRINE | 2 ( 0.1) |
| OTHER ANTIPSYCHOTICS | RISPERIDONE | 22 ( 1.1) |
| BULK PRODUCERS | PLANTAGO OVATA | 11 ( 0.6) |
| | POLYCARBOPHIL CALCIUM | 5 ( 0.3) |
| | METHYLCELLULOSE | 4 ( 0.2) |
| | PLANTAGO AFRA | 2 ( 0.1) |

495

CONFIDENTIAL
AZSER12773168

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.1) |
| OTHER ANALGESICS AND ANTIPYRETICS | DIPHENHYDRAMINE | 14 ( 0.7) |
| | GABAPENTIN | 4 ( 0.2) |
| | PARACETAMOL | 3 ( 0.2) |
| ALUMINIUM COMPOUNDS | DIHYDROXYALUMINIUM SODIUM CARBONATE | 20 ( 1.0) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS | PENICILLIN NOS | 20 ( 1.0) |
| DIPHENYLPROPYLAMINE DERIVATIVES | PARACETAMOL | 20 ( 1.0) |
| THIAZOLIDINEDIONES | PIOGLITAZONE HYDROCHLORIDE | 11 ( 0.6) |
| | ROSIGLITAZONE MALEATE | 9 ( 0.5) |
| OSMOTICALLY ACTING LAXATIVES | LACTULOSE | 11 ( 0.6) |
| | MACROGOL | 6 ( 0.3) |
| | MAGNESIUM CITRATE | 2 ( 0.1) |
| | SODIUM BICARBONATE | 1 ( 0.1) |
| VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES) | CYANOCOBALAMIN | 19 ( 1.0) |

496

CONFIDENTIAL
AZSER12773169

Clinical Study Report
Study code: D1447C00127

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| CARBAMIC ACID ESTERS | CARISOPRODOL | 15 ( 0.8) |
| | METHOCARBAMOL | 3 ( 0.2) |
| DRUGS USED IN ERECTILE DYSFUNCTION | SILDENAFIL CITRATE | 13 ( 0.7) |
| | TADALAFIL | 4 ( 0.2) |
| | VARDENAFIL HYDROCHLORIDE | 2 ( 0.1) |
| | SILDENAFIL | 1 ( 0.1) |
| OTHER OPIOIDS | TRAMADOL HYDROCHLORIDE | 10 ( 0.5) |
| | TRAMADOL | 5 ( 0.3) |
| | PARACETAMOL | 4 ( 0.2) |
| LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS | HYDROCHLOROTHIAZIDE | 17 ( 0.9) |
| OTHER HYPNOTICS AND SEDATIVES | DIPHENHYDRAMINE | 16 ( 0.8) |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| URINARY ANTISPASMODICS | OXYBUTYNIN | 8 ( 0.4) |
| | TOLTERODINE L-TARTRATE | 8 ( 0.4) |
| | OXYBUTYNIN HYDROCHLORIDE | 3 ( 0.2) |

497

CONFIDENTIAL
AZSER12773170

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| FIBRATES | GEMFIBROZIL | 9 ( 0.5) |
| | FENOFIBRATE | 7 ( 0.4) |
| OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS | GLUCOSAMINE | 11 ( 0.6) |
| | NABUMETONE | 3 ( 0.2) |
| | GLUCOSAMINE SULFATE | 2 ( 0.1) |
| | CHONDROITIN SULFATE | 1 ( 0.1) |
| OPIUM DERIVATIVES AND EXPECTORANTS | GUAIFENESIN | 12 ( 0.6) |
| | CODEINE PHOSPHATE | 3 ( 0.2) |
| OXICAMS | MELOXICAM | 13 ( 0.7) |
| | PIROXICAM | 2 ( 0.1) |
| NUCLEOSIDE NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR | ACICLOVIR | 6 ( 0.3) |
| | VALACICLOVIR HYDROCHLORIDE | 4 ( 0.2) |
| | ACICLOVIR SODIUM | 2 ( 0.1) |
| | FAMCICLOVIR | 2 ( 0.1) |
| | RIBAVIRIN | 1 ( 0.1) |

498

CONFIDENTIAL
AZSER12773171

Clinical Study Report
Study code: D1447C00127

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| PHENOTHIAZINE DERIVATIVES | PROMETHAZINE | 14 ( 0.7) |
| PREGNEN (4) DERIVATIVES | PROGESTERONE | 7 ( 0.4) |
| | MEDROXYPROGESTERONE ACETATE | 6 ( 0.3) |
| | MEDROXYPROGESTERONE | 1 ( 0.1) |
| COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS | MAGNESIUM HYDROXIDE | 12 ( 0.6) |
| | CALCIUM CARBONATE | 1 ( 0.1) |
| CALCIUM, COMBINATIONS WITH OTHER DRUGS | MAGNESIUM | 7 ( 0.4) |
| | CALCIUM | 3 ( 0.2) |
| | ASCORBIC ACID | 1 ( 0.1) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| CARBOXAMIDE DERIVATIVES | OXCARBAZEPINE | 9 ( 0.5) |
| | CARBAMAZEPINE | 3 ( 0.2) |
| CORTICOSTEROIDS, WEAK (GROUP I) | HYDROCORTISONE | 9 ( 0.5) |
| | HYDROCORTISONE ACETATE | 2 ( 0.1) |
| | CORTISONE | 1 ( 0.1) |

499

CONFIDENTIAL
AZSER12773172

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| NON-SELECTIVE MONOAMINE REUPTAKE INHIBITORS | AMITRIPTYLINE | 6 ( 0.3) |
| | NORTRIPTYLINE | 3 ( 0.2) |
| | AMITRIPTYLINE HYDROCHLORIDE | 2 ( 0.1) |
| | IMIPRAMINE | 1 ( 0.1) |
| PYRAZOLONES | PARACETAMOL | 12 ( 0.6) |
| DIPHENYLMETHANE DERIVATIVES | HYDROXYZINE | 8 ( 0.4) |
| | HYDROXYZINE EMBONATE | 3 ( 0.2) |
| INSULINS AND ANALOGUES, FAST-ACTING | INSULIN | 5 ( 0.3) |
| | INSULIN LISPRO | 5 ( 0.3) |
| | INSULIN ASPART | 1 ( 0.1) |
| SYMPATHOMIMETICS, PLAIN | OXYMETAZOLINE HYDROCHLORIDE | 6 ( 0.3) |
| | OXYMETAZOLINE | 4 ( 0.2) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| ALL OTHER THERAPEUTIC PRODUCTS | CREATINE | 5 ( 0.3) |
| | VITAMINS NOS | 1 ( 0.1) |

500

CONFIDENTIAL
AZSER12773173