**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ANGIOTENSIN II ANTAGONISTS AND DIURETICS | HYDROCHLOROTHIAZIDE | 10 ( 0.5) |
| ANTICHOLINERGICS | IPRATROPIUM BROMIDE | 6 ( 0.3) |
| | TIOTROPIUM BROMIDE | 2 ( 0.1) |
| | ATROPINE | 1 ( 0.1) |
| | ATROPINE SULFATE | 1 ( 0.1) |
| | CYCLOPENTOLATE HYDROCHLORIDE | 1 ( 0.1) |
| | HYOSCINE | 1 ( 0.1) |
| | IPRATROPIUM | 1 ( 0.1) |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY | | 7 ( 0.4) |
| | CAMELLIA SINENSIS | 3 ( 0.2) |
| OTHER COLD COMBINATION PREPARATIONS | PSEUDOEPHEDRINE | 4 ( 0.2) |
| | CAMPHOR | 3 ( 0.2) |
| | | 1 ( 0.1) |
| | ATROPINE SULFATE | 1 ( 0.1) |
| | MENTHOL | 1 ( 0.1) |
| PROPULSIVES | METOCLOPRAMIDE | 8 ( 0.4) |



CONFIDENTIAL
AZSER12773174

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | DOMPERIDONE | 2 ( 0.1) |
| ZINC | ZINC | 7 ( 0.4) |
| | ZINC GLUCONATE | 3 ( 0.2) |
| ANTIPSYCHOTICS | ARIPIPRAZOLE | 9 ( 0.5) |
| IMIDAZOLINE RECEPTOR AGONISTS | CLONIDINE | 9 ( 0.5) |
| IRON PREPARATIONS | IRON | 9 ( 0.5) |
| LINCOSAMIDES | CLINDAMYCIN | 7 ( 0.4) |
| | CLINDAMYCIN HYDROCHLORIDE | 2 ( 0.1) |
| ALPHA- AND BETA-ADRENORECEPTOR AGONISTS | EPINEPHRINE | 8 ( 0.4) |
| ALPHA-ADRENORECEPTOR ANTAGONISTS | TAMSULOSIN | 4 ( 0.2) |
| | TERAZOSIN | 2 ( 0.1) |
| | PRAZOSIN | 1 ( 0.1) |
| | TERAZOSIN HYDROCHLORIDE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773175

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BISPHOSPHONATES | ALENDRONATE SODIUM | 5 ( 0.3) |
| | RISEDRONATE SODIUM | 3 ( 0.2) |
| FOLIC ACID AND DERIVATIVES | FOLIC ACID | 8 ( 0.4) |
| IRON BIVALENT, ORAL PREPARATIONS | FERROUS SULFATE | 7 ( 0.4) |
| | FERROUS FUMARATE | 1 ( 0.1) |
| MAGNESIUM COMPOUNDS | MAGNESIUM HYDROXIDE | 8 ( 0.4) |
| NITROFURAN DERIVATIVES | NITROFURANTOIN | 8 ( 0.4) |
| ORGANIC NITRATES | GLYCERYL TRINITRATE | 7 ( 0.4) |
| | ISOSORBIDE MONONITRATE | 1 ( 0.1) |
| PHENYLPIPERIDINE DERIVATIVES | PETHIDINE HYDROCHLORIDE | 7 ( 0.4) |
| | PETHIDINE | 2 ( 0.1) |
| VITAMIN K ANTAGONISTS | WARFARIN | 8 ( 0.4) |
| ANTIDIARRHEAL MICROORGANISMS | LACTOBACILLUS ACIDOPHILUS | 5 ( 0.3) |



CONFIDENTIAL
AZSER12773176

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | | 2 ( 0.1) |
| ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID | GLUCOSAMINE | 5 ( 0.3) |
| | | 2 ( 0.1) |
| COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR | AMOXICILLIN | 7 ( 0.4) |
| CORTICOSTEROIDS, POTENT (GROUP III) | FLUOCINONIDE | 2 ( 0.1) |
| | BETAMETHASONE | 1 ( 0.1) |
| | BETAMETHASONE VALERATE | 1 ( 0.1) |
| | DESOXIMETASONE | 1 ( 0.1) |
| | DIFLORASONE DIACETATE | 1 ( 0.1) |
| | MOMETASONE | 1 ( 0.1) |
| COUGH AND COLD PREPARATIONS | | 7 ( 0.4) |
| ELECTROLYTE SOLUTIONS | SODIUM CHLORIDE | 5 ( 0.3) |
| | POTASSIUM | 1 ( 0.1) |
| | POTASSIUM CHLORIDE | 1 ( 0.1) |
| INSULINS AND ANALOGUES, LONG-ACTING | INSULIN GLARGINE | 7 ( 0.4) |



CONFIDENTIAL
AZSER12773177

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER OPHTHALMOLOGICALS | | 3 ( 0.2) |
| | SODIUM CHLORIDE | 2 ( 0.1) |
| | ASCORBIC ACID | 1 ( 0.1) |
| | XANTOFYL | 1 ( 0.1) |
| OTHER UROLOGICALS | PHENAZOPYRIDINE HYDROCHLORIDE | 6 ( 0.3) |
| | PHENAZOPYRIDINE | 1 ( 0.1) |
| SELENIUM | SELENIUM | 7 ( 0.4) |
| VITAMIN D AND ANALOGUES | ERGOCALCIFEROL | 7 ( 0.4) |
| ANDROGENS AND ESTROGENS | METHYLTESTOSTERONE | 5 ( 0.3) |
| | BENZYL ALCOHOL | 1 ( 0.1) |
| BETA-LACTAMASE SENSITIVE PENICILLINS | PHENOXYMETHYLPENICILLIN POTASSIUM | 6 ( 0.3) |
| INDOLE DERIVATIVES | ZIPRASIDONE HYDROCHLORIDE | 6 ( 0.3) |
| NICOTINIC ACID AND DERIVATIVES | NICOTINIC ACID | 5 ( 0.3) |



CONFIDENTIAL
AZSER12773178

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | INOSITOL NICOTINATE | 1 ( 0.1) |
| OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS | SIMETICONE | 4 ( 0.2) |
| | PINAVERIUM BROMIDE | 2 ( 0.1) |
| ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS | AMLODIPINE | 5 ( 0.3) |
| ACE INHIBITORS AND DIURETICS | HYDROCHLOROTHIAZIDE | 5 ( 0.3) |
| ALDOSTERONE ANTAGONISTS | SPIRONOLACTONE | 5 ( 0.3) |
| ANTACIDS WITH ANTIFLATULENTS | MAGNESIUM HYDROXIDE | 3 ( 0.2) |
| | ALUMINIUM | 2 ( 0.1) |
| CENTRALLY ACTING ANTIOBESITY PRODUCTS | PHENTERMINE | 4 ( 0.2) |
| | SIBUTRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS | METFORMIN HYDROCHLORIDE | 5 ( 0.3) |
| DRUGS ACTING ON SEROTONIN RECEPTORS | TEGASEROD | 5 ( 0.3) |



CONFIDENTIAL
AZSER12773179

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| IMIDAZOLE DERIVATIVES | METRONIDAZOLE BENZOATE | 3 ( 0.2) |
| | KETOCONAZOLE | 1 ( 0.1) |
| | METRONIDAZOLE | 1 ( 0.1) |
| INFLUENZA VACCINES | INFLUENZA VACCINE | 5 ( 0.3) |
| OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE | GLYCEROL | 2 ( 0.1) |
| | STARCH | 2 ( 0.1) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES | METAXALONE | 5 ( 0.3) |
| PREPARATIONS INHIBITING URIC ACID PRODUCTION | ALLOPURINOL | 5 ( 0.3) |
| PROSTAGLANDIN ANALOGUES | BIMATOPROST | 2 ( 0.1) |
| | TRAVOPROST | 2 ( 0.1) |
| | LATANOPROST | 1 ( 0.1) |
| ALPHA AND BETA BLOCKING AGENTS | CARVEDILOL | 2 ( 0.1) |
| | LABETALOL | 2 ( 0.1) |



CONFIDENTIAL
AZSER12773180

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| AMIDES | LIDOCAINE | 3 ( 0.2) |
| | BUPIVACAINE HYDROCHLORIDE | 1 ( 0.1) |
| ANESTHETICS, GENERAL | | 4 ( 0.2) |
| BELLADONNA ALKALOIDS, TERTIARY AMINES | HYOSCYAMINE | 3 ( 0.2) |
| | HYOSCYAMINE SULFATE | 1 ( 0.1) |
| BENZOTHIAZEPINE DERIVATIVES | DILTIAZEM | 3 ( 0.2) |
| | DILTIAZEM HYDROCHLORIDE | 1 ( 0.1) |
| BETA BLOCKING AGENTS | TIMOLOL | 2 ( 0.1) |
| | TIMOLOL MALEATE | 2 ( 0.1) |
| DOPAMINE AGONISTS | PRAMIPEXOLE | 3 ( 0.2) |
| | ROPINIROLE HYDROCHLORIDE | 1 ( 0.1) |
| ENEMAS | GLYCEROL | 2 ( 0.1) |
| | SODIUM PHOSPHATE DIBASIC | 2 ( 0.1) |
| HEPARIN GROUP | HEPARIN | 2 ( 0.1) |



CONFIDENTIAL
AZSER12773181

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| | ENOXAPARIN SODIUM | 1 ( 0.1) |
| | HEPARIN-FRACTION, SODIUM SALT | 1 ( 0.1) |
| HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE | | 2 ( 0.1) |
| | ORAL CONTRACEPTIVE NOS | 2 ( 0.1) |
| MAGNESIUM | MAGNESIUM | 4 ( 0.2) |
| MULTIVITAMINS, PLAIN | VITAMINS NOS | 3 ( 0.2) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| OTHER ANTIBIOTICS FOR TOPICAL USE | MUPIROCIN | 1 ( 0.1) |
| | NEOMYCIN | 1 ( 0.1) |
| | NEOMYCIN SULFATE | 1 ( 0.1) |
| | POLYMYXIN B | 1 ( 0.1) |
| OTHER ANTIFUNGALS FOR TOPICAL USE | TERBINAFINE | 2 ( 0.1) |
| | CICLOPIROX OLAMINE | 1 ( 0.1) |
| | SELENIUM SULFIDE | 1 ( 0.1) |
| OTHER COMBINATIONS OF NUTRIENTS | | 4 ( 0.2) |



CONFIDENTIAL
AZSER12773182

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER DERMATOLOGICALS | FINASTERIDE | 3 ( 0.2) |
| | TACROLIMUS | 1 ( 0.1) |
| OTHER MINERAL PRODUCTS | CHROMIUM | 2 ( 0.1) |
| | CHROMIUM PICOLINATE | 2 ( 0.1) |
| OTHER NUTRIENTS | | 2 ( 0.1) |
| | LYCOPENE | 1 ( 0.1) |
| | SPIRULINA SPP. | 1 ( 0.1) |
| PHENOTHIAZINES WITH ALIPHATIC SIDE-CHAIN | CHLORPROMAZINE | 3 ( 0.2) |
| | CHLORPROMAZINE HYDROCHLORIDE | 1 ( 0.1) |
| PHENYLALKYLAMINE DERIVATIVES | VERAPAMIL | 3 ( 0.2) |
| | VERAPAMIL HYDROCHLORIDE | 1 ( 0.1) |
| SULFONAMIDES | SULFADIAZINE SILVER | 2 ( 0.1) |
| | | 1 ( 0.1) |
| | SULFACETAMIDE SODIUM | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773183

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| VITAMINS | | 4 ( 0.2) |
| 3-OXOANDROSTEN (4) DERIVATIVES | TESTOSTERONE | 3 ( 0.2) |
| ALLERGEN EXTRACTS | ALLERGENS NOS | 3 ( 0.2) |
| ANESTHETICS FOR TOPICAL USE | CHLOROCRESOL | 1 ( 0.1) |
| | LIDOCAINE | 1 ( 0.1) |
| | MENTHOL | 1 ( 0.1) |
| ANTIBACTERIALS FOR SYSTEMIC USE | | 3 ( 0.2) |
| ANTIBIOTICS | GENTAMICIN SULFATE | 2 ( 0.1) |
| | CLINDAMYCIN HYDROCHLORIDE | 1 ( 0.1) |
| ANTIFUNGALS FOR SYSTEMIC USE | TERBINAFINE | 3 ( 0.2) |
| ANTISEPTICS | PHENOL | 2 ( 0.1) |
| | CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |
| AZASPIRODECANEDIONE DERIVATIVES | BUSPIRONE HYDROCHLORIDE | 3 ( 0.2) |



CONFIDENTIAL
AZSER12773184

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BUTYROPHENONE DERIVATIVES | HALOPERIDOL DECANOATE | 3 ( 0.2) |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION | DEXAMETHASONE | 2 ( 0.1) |
| | HYDROCORTISONE | 1 ( 0.1) |
| CORTICOSTEROIDS, MODERATELY POTENT (GROUP II) | TRIAMCINOLONE | 2 ( 0.1) |
| | TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| CORTICOSTEROIDS, VERY POTENT (GROUP IV) | CLOBETASOL PROPIONATE | 2 ( 0.1) |
| | CLOBETASOL | 1 ( 0.1) |
| ESTERS OF AMINOBENZOIC ACID | PROCAINE HYDROCHLORIDE | 3 ( 0.2) |
| HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT | NICOTINIC ACID | 3 ( 0.2) |
| HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS | SIMVASTATIN | 3 ( 0.2) |
| LAXATIVES | | 3 ( 0.2) |
| MULTIVITAMINS, OTHER COMBINATIONS | VITAMINS NOS | 3 ( 0.2) |

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER ANTIPRURITICS | GLYCEROL | 3 ( 0.2) |
| OTHER COUGH SUPPRESSANTS | BENZONATATE | 3 ( 0.2) |
| OTHER DERMATOLOGICAL PREPARATIONS | | 3 ( 0.2) |
| OTHER EMOLLIENTS AND PROTECTIVES | GLYCEROL | 2 ( 0.1) |
| | AMMONIUM LACTATE | 1 ( 0.1) |
| OTHER POTASSIUM-SPARING AGENTS | TRIAMTERENE | 3 ( 0.2) |
| PHENOTHIAZINES WITH PIPERAZINE STRUCTURE | FLUPHENAZINE HYDROCHLORIDE | 1 ( 0.1) |
| | PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |
| | TRIFLUOPERAZINE HYDROCHLORIDE | 1 ( 0.1) |
| PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM | COLCHICINE | 3 ( 0.2) |
| PROGESTOGENS AND ESTROGENS IN COMBINATION | MEDROXYPROGESTERONE ACETATE | 2 ( 0.1) |
| | | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773186

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| QUININE AND DERIVATIVES | QUININE SULFATE | 2 ( 0.1) |
| | QUININE | 1 ( 0.1) |
| TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS | FINASTERIDE | 2 ( 0.1) |
| | DUTASTERIDE | 1 ( 0.1) |
| VITAMIN A AND D IN COMBINATION | COD-LIVER OIL | 2 ( 0.1) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| VITAMIN A, PLAIN | BETACAROTENE | 2 ( 0.1) |
| | RETINOL | 1 ( 0.1) |
| ACE INHIBITORS, COMBINATIONS | VERAPAMIL HYDROCHLORIDE | 2 ( 0.1) |
| ADAMANTANE DERIVATIVES | AMANTADINE | 2 ( 0.1) |
| AMINO ACIDS | LYSINE | 2 ( 0.1) |
| AMINOSALICYLIC ACID AND SIMILAR AGENTS | MESALAZINE | 1 ( 0.1) |
| | SULFASALAZINE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773187

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ANESTHETICS, LOCAL | LIDOCAINE HYDROCHLORIDE | 2 ( 0.1) |
| ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS | AZELASTINE HYDROCHLORIDE | 2 ( 0.1) |
| ANTIBIOTICS FOR TOPICAL USE | | 2 ( 0.1) |
| ANTIINFECTIVES FOR TREATMENT OF ACNE | CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| | ERYTHROMYCIN | 1 ( 0.1) |
| BARBITURATES AND DERIVATIVES | PRIMIDONE | 2 ( 0.1) |
| BETA BLOCKING AGENTS, SELECTIVE, AND THIAZIDES | HYDROCHLOROTHIAZIDE | 2 ( 0.1) |
| COMBINATIONS OF ANTIBACTERIALS | SALICYLATE SODIUM | 2 ( 0.1) |
| CORTICOSTEROIDS, PLAIN | LOTEPREDNOL ETABONATE | 2 ( 0.1) |
| DIURETICS | | 2 ( 0.1) |
| DOPA AND DOPA DERIVATIVES | LEVODOPA | 2 ( 0.1) |



CONFIDENTIAL
AZSER12773188

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| DRUGS FOR ACID RELATED DISORDERS | | 2 ( 0.1) |
| DRUGS USED IN ALCOHOL DEPENDENCE | DISULFIRAM | 2 ( 0.1) |
| DRUGS USED IN OPIOID DEPENDENCE | METHADONE | 1 ( 0.1) |
| | NALOXONE | 1 ( 0.1) |
| ERGOT ALKALOIDS | DIHYDROERGOTAMINE MESILATE | 1 ( 0.1) |
| | ERGOTAMINE | 1 ( 0.1) |
| HYDANTOIN DERIVATIVES | PHENYTOIN | 2 ( 0.1) |
| IMIDAZOLE AND TRIAZOLE DERIVATIVES | CLOTRIMAZOLE | 1 ( 0.1) |
| | KETOCONAZOLE | 1 ( 0.1) |
| INSULINS AND ANALOGUES, INTERMEDIATE-ACTING | INSULIN HUMAN INJECTION, ISOPHANE | 1 ( 0.1) |
| | INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |
| LIVER THERAPY | ARGININE | 2 ( 0.1) |
| MULTIVITAMINS, COMBINATIONS | | 2 ( 0.1) |

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| NASAL DECONGESTANTS FOR SYSTEMIC USE | PSEUDOEPHEDRINE SULFATE | 2 ( 0.1) |
| OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE | BENZOYL PEROXIDE | 2 ( 0.1) |
| OTHER ANTIEMETICS | PHOSPHORIC ACID | 1 ( 0.1) |
| | PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |
| OTHER ANTIPSORIATICS FOR TOPICAL USE | CALCIPOTRIOL | 1 ( 0.1) |
| | TAZAROTENE | 1 ( 0.1) |
| OTHER CHEMOTHERAPEUTICS | METRONIDAZOLE | 2 ( 0.1) |
| OTHER CICATRIZANTS | GLYCERYL TRINITRATE | 1 ( 0.1) |
| | PANTHENOL | 1 ( 0.1) |
| OTHER DRUGS FOR PEPTIC ULCER AND GORD | SUCRALFATE | 2 ( 0.1) |
| OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY | SERENOA REPENS | 2 ( 0.1) |
| OTHER IMMUNOSUPPRESSIVE AGENTS | METHOTREXATE | 2 ( 0.1) |



CONFIDENTIAL
AZSER12773190

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| PERIPHERALLY ACTING ANTIOBESITY PRODUCTS | ORLISTAT | 2 ( 0.1) |
| PEROXIDES | BENZOYL PEROXIDE | 2 ( 0.1) |
| RETINOIDS FOR TOPICAL USE IN ACNE | TRETINOIN | 2 ( 0.1) |
| SALICYLIC ACID PREPARATIONS | METHYL SALICYLATE | 2 ( 0.1) |
| SELECTIVE ESTROGEN RECEPTOR MODULATORS | RALOXIFENE HYDROCHLORIDE | 2 ( 0.1) |
| SEROTONIN (5HT3) ANTAGONISTS | ONDANSETRON HYDROCHLORIDE | 2 ( 0.1) |
| SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE | SODIUM LACTATE | 2 ( 0.1) |
| TETANUS VACCINES | TETANUS TOXOID | 2 ( 0.1) |
| TRIAZOLE DERIVATIVES | FLUCONAZOLE | 2 ( 0.1) |
| VITAMIN B1, PLAIN | THIAMINE HYDROCHLORIDE | 2 ( 0.1) |



CONFIDENTIAL
AZSER12773191

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| VITAMINS WITH MINERALS | CALCIUM CARBONATE | 2 ( 0.1) |
| VITAMINS, OTHER COMBINATIONS | | 2 ( 0.1) |
| ALDEHYDES AND DERIVATIVES | CHLORAL HYDRATE | 1 ( 0.1) |
| ALL OTHER NON-THERAPEUTIC PRODUCTS | | 1 ( 0.1) |
| ALPHA GLUCOSIDASE INHIBITORS | ACARBOSE | 1 ( 0.1) |
| AMINO ACIDS AND DERIVATIVES | ADEMETIONINE | 1 ( 0.1) |
| AMINO ACIDS/CARBOHYDRATES/MINERALS/VITAMINS, COMBS | VITAMINS NOS | 1 ( 0.1) |
| AMINOQUINOLINES | CHLOROQUINE PHOSPHATE | 1 ( 0.1) |
| ANDROSTAN DERIVATIVES | PRASTERONE | 1 ( 0.1) |
| ANTIARRHYTHMICS, CLASS IA | PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| ANTIARRHYTHMICS, CLASS IC | PROPAFENONE HYDROCHLORIDE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773192

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ANTIDEPRESSANTS IN COMBINATION WITH PSYCHOLEPTICS | PERPHENAZINE | 1 ( 0.1) |
| ANTIHISTAMINES FOR TOPICAL USE | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| ANTIHYPERTENSIVES | | 1 ( 0.1) |
| ANTIINFECTIVES | GENTAMICIN | 1 ( 0.1) |
| ANTIINFLAMMATORY AGENTS, NON-STEROIDS | FLURBIPROFEN SODIUM | 1 ( 0.1) |
| ANTIMIGRAINE PREPARATIONS | | 1 ( 0.1) |
| ANTIPARASITIC PRODUCTS,INSECTICIDES AND REPELLENTS | | 1 ( 0.1) |
| ANTIPSORIATICS FOR TOPICAL USE | | 1 ( 0.1) |
| ANTIVIRALS | DOCOSANOL | 1 ( 0.1) |
| BELLADONNA ALKALOIDS,SEMISYNTH,QUATERN AMMON COMPS | HYOSCINE BUTYLBROMIDE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773193

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| BENZAMIDES | SULTOPRIDE | 1 ( 0.1) |
| BENZIMIDAZOLE DERIVATIVES | ALBENDAZOLE | 1 ( 0.1) |
| BETA BLOCKING AGENTS,SELECTIVE,AND OTHER DIURETICS | CHLORTALIDONE | 1 ( 0.1) |
| BILE ACID SEQUESTRANTS | COLESTYRAMINE | 1 ( 0.1) |
| BIOFLAVONOIDS | | 1 ( 0.1) |
| CARBONIC ANHYDRASE INHIBITORS | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| CORTICOSTEROIDS, DERMATOLOGICAL PREPARATIONS | | 1 ( 0.1) |
| CORTICOSTEROIDS, WEAK, COMB WITH ANTIBIOTICS | HYDROCORTISONE ACETATE | 1 ( 0.1) |
| DIGITALIS GLYCOSIDES | DIGOXIN | 1 ( 0.1) |
| DRUGS AFFECTING BONE STRUCTURE AND MINERALIZATION | METHYLSULFONYLMETHANE | 1 ( 0.1) |
| EMOLLIENTS AND PROTECTIVES | | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773194

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ENZYME PREPARATIONS | PANCRELIPASE | 1 ( 0.1) |
| ESTERS OF BENZOIC ACID | COCAINE | 1 ( 0.1) |
| ESTROGENS | | 1 ( 0.1) |
| GLYCOPEPTIDE ANTIBACTERIALS | VANCOMYCIN | 1 ( 0.1) |
| HORMONE ANTAGONISTS AND RELATED AGENTS | COLOSTRUM | 1 ( 0.1) |
| HYDRAZIDES | ISONIAZID | 1 ( 0.1) |
| HYDRAZINOPHTHALAZINE DERIVATIVES | HYDRALAZINE | 1 ( 0.1) |
| HYPNOTICS AND SEDATIVES | ACETYLSALICYLIC ACID | 1 ( 0.1) |
| I.V. SOLUTIONS | | 1 ( 0.1) |
| INTRAUTERINE CONTRACEPTIVES | INTRAUTERINE CONTRACEPTIVE DEVICE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773195

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| INTRAVAGINAL CONTRACEPTIVES | | 1 ( 0.1) |
| IODINE PRODUCTS | IODINE | 1 ( 0.1) |
| IRON IN COMBINATION WITH FOLIC ACID | FOLIC ACID | 1 ( 0.1) |
| IRON IN OTHER COMBINATIONS | FOLIC ACID | 1 ( 0.1) |
| LOCAL ANESTHETICS | PROCAINE | 1 ( 0.1) |
| MINERAL SUPPLEMENTS | | 1 ( 0.1) |
| MORPHINAN DERIVATIVES | BUTORPHANOL TARTRATE | 1 ( 0.1) |
| OPIOID ANESTHETICS | FENTANYL | 1 ( 0.1) |
| OTHER AGENTS FOR LOCAL ORAL TREATMENT | AMLEXANOX | 1 ( 0.1) |
| OTHER AMINOGLYCOSIDES | NEOMYCIN | 1 ( 0.1) |
| OTHER ANTIALLERGICS | OLOPATADINE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773196

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| OTHER ANTIINFECTIVES | CIPROFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| OTHER ANTIINFECTIVES AND ANTISEPTICS | BENZOCAINE | 1 ( 0.1) |
| OTHER COUGH SUPPRESSANTS AND EXPECTORANTS | | 1 ( 0.1) |
| OTHER DRUGS -OBSTRUCTIVE AIRWAY DISEASE, INHALANTS | | 1 ( 0.1) |
| OTHER GENERAL ANESTHETICS | PROPOFOL | 1 ( 0.1) |
| OTHER INTESTINAL ADSORBENTS | KAOLIN | 1 ( 0.1) |
| OTHER LOW-CEILING DIURETICS | ISOSORBIDE | 1 ( 0.1) |
| OTHER NASAL PREPARATIONS | SODIUM CHLORIDE | 1 ( 0.1) |
| OTHER VITAMIN PRODUCTS, COMBINATIONS | | 1 ( 0.1) |
| PNEUMOCOCCAL VACCINES | PNEUMOCOCCAL VACCINE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773197

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| PRODUCTS CONTAINING LOCAL ANESTHETICS | CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| PROSTAGLANDINS | MISOPROSTOL | 1 ( 0.1) |
| PROTEIN SUPPLEMENTS | | 1 ( 0.1) |
| PYRETHRINES, INCL. SYNTHETIC COMPOUNDS | PIPERONYL BUTOXIDE | 1 ( 0.1) |
| SALT SOLUTIONS | SODIUM CHLORIDE | 1 ( 0.1) |
| SELECTIVE IMMUNOSUPPRESSIVE AGENTS | ETANERCEPT | 1 ( 0.1) |
| SEX HORMONES AND MODULATORS OF THE GENITAL SYSTEM | | 1 ( 0.1) |
| SOLUTIONS FOR PARENTERAL NUTRITION | GLUCOSE | 1 ( 0.1) |
| SUBSTITUTED ALKYLAMINES | CHLORPHENAMINE MALEATE | 1 ( 0.1) |
| SULFUR-CONTAINING IMIDAZOLE DERIVATIVES | THIAMAZOLE | 1 ( 0.1) |
| SYMPATHOMIMETICS IN GLAUCOMA THERAPY | DIPIVEFRINE | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773198

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.1) |
| SYNTH ANTICHOLINERGICS,ESTERS/TERTIARY AMINO GROUP | TRIMEBUTINE MALEATE | 1 ( 0.1) |
| SYNTHETIC ESTROGENS, PLAIN | ESTROPIPATE | 1 ( 0.1) |
| TARS | SALICYLIC ACID | 1 ( 0.1) |
| TRIMETHOPRIM AND DERIVATIVES | POLYMYXIN B SULFATE | 1 ( 0.1) |
| VASOPRESSIN AND ANALOGUES | DESMOPRESSIN ACETATE | 1 ( 0.1) |
| VISCOELASTIC SUBSTANCES | HYPROMELLOSE | 1 ( 0.1) |
| WATERSOL,NEPHROTROPIC,HIGH OSMOL X-RAY CONTR MEDIA | MEGLUMINE AMIDOTRIZOATE | 1 ( 0.1) |
| XANTHINE DERIVATIVES | CAFFEINE | 1 ( 0.1) |
| XANTHINES | THEOPHYLLINE | 1 ( 0.1) |

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1938) n (%) |
|---|---|---|
| ZINC PRODUCTS | | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110140.rtf med203.sas 02FEB2007:23:37 luchen



CONFIDENTIAL
AZSER12773200

**Table 11.1- 41 Serum concentration of assigned mood stabilizer during the last 12 weeks of open-label treatment phase (ITT and randomized safety population)**

| | | QTP+LI/VAL Safety (N=623) | QTP+LI/VAL ITT (N=623) |
|---|---|---|---|
| MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L) | N [a] | 260 | 260 |
| | Mean(SD) | 0.76(0.268) | 0.76(0.268) |
| | Median | 0.75 | 0.75 |
| | Min to max | 0.20 to 1.76 | 0.20 to 1.76 |
| MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml) | N [a] | 352 | 352 |
| | Mean(SD) | 68.84(24.227) | 68.84(24.227) |
| | Median | 69.00 | 69.00 |
| | Min to max | 10.00 to 167.50 | 10.00 to 167.50 |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Section 11
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110141.rtf med209.sas 02FEB2007:23:38 luchen



CONFIDENTIAL
AZSER12773201

**Table 11.1- 42 Lorazepam use during the last 12 weeks of open-label treatment phase (ITT population)**

| | QTP + LI/VAL N=623 | |
|---|---|---|
| **Treatment interval (weeks prior to randomization)** | **N [a]** | **n (%) [b]** |
| At any time during last 12 weeks of Open-label treatment | 623 | 62 ( 10.0) |
| <=12 to <8 | 622 | 56 ( 9.0) |
| <=8 to <4 | 623 | 54 ( 8.7) |
| <=4 to 0 | 623 | 53 ( 8.5) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as $(n/N^a)*100$.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110142.rtf med210.sas 02FEB2007:23:38 luchen



CONFIDENTIAL
AZSER12773202

**Table 11.1- 43 Sleep medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| | QTP + LI/VAL N=623 | |
|---|---|---|
| **Treatment interval (weeks prior to randomization)** | **N [a]** | **n (%) [b]** |
| At any time during last 12 weeks of Open-label treatment | 623 | 15 ( 2.4) |
| <=12 to <8 | 622 | 14 ( 2.3) |
| <=8 to <4 | 623 | 12 ( 1.9) |
| <=4 to 0 | 623 | 12 ( 1.9) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of sleep medication during the treatment interval.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Sleep medication: Zolpidem tartrate.
Note: Percentages are calculated as $(n/N^a)*100$.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110143.rtf med211.sas 02FEB2007:23:38 luchen

**Table 11.1- 44 Anticholinergic medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| Treatment interval (weeks prior to randomization) | QTP + LI/VAL N=623 N [a] | n (%) [b] |
|---|---|---|
| At any time during last 12 weeks of Open-label treatment | 623 | 19 ( 3.0) |
| <=12 to <8 | 622 | 11 ( 1.8) |
| <=8 to <4 | 623 | 17 ( 2.7) |
| <=4 to 0 | 623 | 15 ( 2.4) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as $(n/N^a)*100$.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110144.rtf med212.sas 02FEB2007:23:38 luchen

**Table 11.1- 45 Psychoactive medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| | QTP+LI/VAL N= 623 | |
|---|---|---|
| **CLASSIFICATION** | **n** | **(%)** |
| ANTIDEPRESSANTS | 16 | 2.6 |
| -SSRI | 9 | 1.4 |
| -SNRI | 1 | 0.2 |
| -OTHER | 6 | 1.0 |
| MOOD STABILIZERS | 612 | 98.2 |
| -LITHIUM | 259 | 41.6 |
| -VALPROATE | 355 | 57.0 |
| -OTHER | 2 | 0.3 |
| ANTIPSYCHOTICS | 3 | 0.5 |
| -ATYPICAL | 3 | 0.5 |
| NONE | 10 | 1.6 |

N Number of patients in treatment group. n Number of patients in analysis subset. QTP Quetiapine. LI Lithium. VAL Valproate. SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110145.rtf med201.sas 02FEB2007:23:35 luchen



CONFIDENTIAL
AZSER12773205

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| TOTAL | 621 ( 99.7) |
| VALPROATE SEMISODIUM | 353 ( 56.7) |
| LITHIUM | 171 ( 27.4) |
| IBUPROFEN | 130 ( 20.9) |
| PARACETAMOL | 118 ( 18.9) |
| LITHIUM CARBONATE | 107 ( 17.2) |
| ACETYLSALICYLIC ACID | 78 ( 12.5) |
| LORAZEPAM | 62 ( 10.0) |
| VITAMINS NOS | 62 ( 10.0) |



CONFIDENTIAL
AZSER12773206

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| LEVOTHYROXINE SODIUM | 41 ( 6.6) |
| SALBUTAMOL | 40 ( 6.4) |
| ATORVASTATIN | 34 ( 5.5) |
| HYDROCHLOROTHIAZIDE | 33 ( 5.3) |
| CALCIUM CARBONATE | 30 ( 4.8) |
| NAPROXEN SODIUM | 29 ( 4.7) |
| QUETIAPINE FUMARATE | 29 ( 4.7) |
| ETHINYLESTRADIOL | 28 ( 4.5) |
| ASCORBIC ACID | 27 ( 4.3) |
| OMEPRAZOLE | 25 ( 4.0) |



CONFIDENTIAL
AZSER12773207

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| FLUTICASONE PROPIONATE | 24 ( 3.9) |
| AMOXICILLIN | 21 ( 3.4) |
| RANITIDINE HYDROCHLORIDE | 19 ( 3.0) |
| LORATADINE | 18 ( 2.9) |
| ATENOLOL | 17 ( 2.7) |
| CALCIUM | 17 ( 2.7) |
| DIPHENHYDRAMINE | 17 ( 2.7) |
| GUAIFENESIN | 17 ( 2.7) |
| LISINOPRIL | 16 ( 2.6) |
| AMLODIPINE | 14 ( 2.2) |



CONFIDENTIAL
AZSER12773208

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| BENZATROPINE MESILATE | 14 ( 2.2) |
| ESOMEPRAZOLE MAGNESIUM | 14 ( 2.2) |
| LANSOPRAZOLE | 14 ( 2.2) |
| PYRIDOXINE HYDROCHLORIDE | 14 ( 2.2) |
| ZOLPIDEM TARTRATE | 14 ( 2.2) |
| FISH OIL | 13 ( 2.1) |
| POTASSIUM | 13 ( 2.1) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 13 ( 2.1) |
| FUROSEMIDE | 12 ( 1.9) |
| GLUCOSAMINE | 12 ( 1.9) |



CONFIDENTIAL
AZSER12773209

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| THYROID | 12 ( 1.9) |
| BISMUTH SUBSALICYLATE | 11 ( 1.8) |
| ESTROGENS CONJUGATED | 11 ( 1.8) |
| METFORMIN | 11 ( 1.8) |
| SIMVASTATIN | 11 ( 1.8) |
| MAGNESIUM HYDROXIDE | 10 ( 1.6) |
| MONTELUKAST | 10 ( 1.6) |
| NAPROXEN | 10 ( 1.6) |
| PROPRANOLOL | 10 ( 1.6) |
| CAFFEINE | 9 ( 1.4) |



CONFIDENTIAL
AZSER12773210

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| LEVOTHYROXINE | 9 ( 1.4) |
| MEDROXYPROGESTERONE ACETATE | 9 ( 1.4) |
| TOCOPHEROL | 9 ( 1.4) |
| DOCUSATE SODIUM | 8 ( 1.3) |
| ERGOCALCIFEROL | 8 ( 1.3) |
| FEXOFENADINE HYDROCHLORIDE | 8 ( 1.3) |
| MELOXICAM | 8 ( 1.3) |
| CEFALEXIN | 7 ( 1.1) |
| CIPROFLOXACIN | 7 ( 1.1) |
| CYANOCOBALAMIN | 7 ( 1.1) |



CONFIDENTIAL
AZSER12773211

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ESTRADIOL | 7 ( 1.1) |
| HYDROCODONE | 7 ( 1.1) |
| LACTULOSE | 7 ( 1.1) |
| LOPERAMIDE HYDROCHLORIDE | 7 ( 1.1) |
| ROSUVASTATIN CALCIUM | 7 ( 1.1) |
| CELECOXIB | 6 ( 1.0) |
| CETIRIZINE HYDROCHLORIDE | 6 ( 1.0) |
| CODEINE PHOSPHATE | 6 ( 1.0) |
| DIHYDROXYALUMINUM SODIUM CARBONATE | 6 ( 1.0) |
| FAMOTIDINE | 6 ( 1.0) |

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| GLIPIZIDE | 6 ( 1.0) |
| PANTOPRAZOLE | 6 ( 1.0) |
| PLANTAGO OVATA | 6 ( 1.0) |
| PROPRANOLOL HYDROCHLORIDE | 6 ( 1.0) |
| RAMIPRIL | 6 ( 1.0) |
| SILDENAFIL CITRATE | 6 ( 1.0) |
| SULFAMETHOXAZOLE | 6 ( 1.0) |
| SUMATRIPTAN | 6 ( 1.0) |
| AZITHROMYCIN | 5 ( 0.8) |
| CIMETIDINE | 5 ( 0.8) |

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| CLONIDINE | 5 ( 0.8) |
| DESLORATADINE | 5 ( 0.8) |
| EPINEPHRINE | 5 ( 0.8) |
| FENOFIBRATE | 5 ( 0.8) |
| FOLIC ACID | 5 ( 0.8) |
| GLYCERYL TRINITRATE | 5 ( 0.8) |
| LINUM USITATISSIMUM SEED OIL | 5 ( 0.8) |
| METOPROLOL SUCCINATE | 5 ( 0.8) |
| NICOTINIC ACID | 5 ( 0.8) |
| PENICILLIN NOS | 5 ( 0.8) |



CONFIDENTIAL
AZSER12773214

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| PHENYLEPHRINE HYDROCHLORIDE | 5 ( 0.8) |
| PREDNISONE | 5 ( 0.8) |
| RABEPRAZOLE SODIUM | 5 ( 0.8) |
| BUDESONIDE | 4 ( 0.6) |
| GEMFIBROZIL | 4 ( 0.6) |
| INFLUENZA VACCINE | 4 ( 0.6) |
| INSULIN GLARGINE | 4 ( 0.6) |
| IRON | 4 ( 0.6) |
| LEVOFLOXACIN | 4 ( 0.6) |
| MAGNESIUM | 4 ( 0.6) |



CONFIDENTIAL
AZSER12773215

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
| --- | --- |
| METOCLOPRAMIDE | 4 ( 0.6) |
| OXYCODONE | 4 ( 0.6) |
| PIOGLITAZONE HYDROCHLORIDE | 4 ( 0.6) |
| POTASSIUM CHLORIDE | 4 ( 0.6) |
| SELENIUM | 4 ( 0.6) |
| TRIAMCINOLONE ACETONIDE | 4 ( 0.6) |
| VALSARTAN | 4 ( 0.6) |
| WARFARIN | 4 ( 0.6) |
| ATROPINE SULFATE | 3 ( 0.5) |
| DICLOFENAC SODIUM | 3 ( 0.5) |



CONFIDENTIAL
AZSER12773216

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ESCITALOPRAM OXALATE | 3 ( 0.5) |
| INDOMETACIN | 3 ( 0.5) |
| MEPYRAMINE MALEATE | 3 ( 0.5) |
| NORETHISTERONE | 3 ( 0.5) |
| OXYBUTYNIN | 3 ( 0.5) |
| RANITIDINE | 3 ( 0.5) |
| SODIUM CHLORIDE | 3 ( 0.5) |
| TESTOSTERONE | 3 ( 0.5) |
| TRAMADOL HYDROCHLORIDE | 3 ( 0.5) |
| ALLOPURINOL | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773217

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ALPRAZOLAM | 2 ( 0.3) |
| BENAZEPRIL HYDROCHLORIDE | 2 ( 0.3) |
| BENZOYL PEROXIDE | 2 ( 0.3) |
| BISACODYL | 2 ( 0.3) |
| BUPROPION HYDROCHLORIDE | 2 ( 0.3) |
| CAMELLIA SINENSIS | 2 ( 0.3) |
| CARISOPRODOL | 2 ( 0.3) |
| CEFDINIR | 2 ( 0.3) |
| CEFTRIAXONE SODIUM | 2 ( 0.3) |
| CEFUROXIME AXETIL | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773218

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| CHLORTALIDONE | 2 ( 0.3) |
| CLINDAMYCIN | 2 ( 0.3) |
| CLOBETASOL PROPIONATE | 2 ( 0.3) |
| CLONAZEPAM | 2 ( 0.3) |
| COLCHICINE | 2 ( 0.3) |
| CREATINE | 2 ( 0.3) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 2 ( 0.3) |
| DEXTROMETHORPHAN | 2 ( 0.3) |
| DOXYCYCLINE | 2 ( 0.3) |
| ECHINACEA PURPUREA EXTRACT | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773219

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ERYTHROMYCIN | 2 ( 0.3) |
| ETHANOL | 2 ( 0.3) |
| ETODOLAC | 2 ( 0.3) |
| FELODIPINE | 2 ( 0.3) |
| FERROUS SULFATE | 2 ( 0.3) |
| FLUNISOLIDE | 2 ( 0.3) |
| FOSINOPRIL SODIUM | 2 ( 0.3) |
| GLIBENCLAMIDE | 2 ( 0.3) |
| GLIMEPIRIDE | 2 ( 0.3) |
| GLYCEROL | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773220

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| HYDROXYZINE | 2 ( 0.3) |
| INSULIN LISPRO | 2 ( 0.3) |
| IPRATROPIUM BROMIDE | 2 ( 0.3) |
| LEVODOPA | 2 ( 0.3) |
| LOPERAMIDE | 2 ( 0.3) |
| LOVASTATIN | 2 ( 0.3) |
| METFORMIN HYDROCHLORIDE | 2 ( 0.3) |
| METHOTREXATE | 2 ( 0.3) |
| METHYLCELLULOSE | 2 ( 0.3) |
| METHYLTESTOSTERONE | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773221

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| METRONIDAZOLE BENZOATE | 2 ( 0.3) |
| MINOCYCLINE HYDROCHLORIDE | 2 ( 0.3) |
| MIRTAZAPINE | 2 ( 0.3) |
| MOXIFLOXACIN HYDROCHLORIDE | 2 ( 0.3) |
| NITROFURANTOIN | 2 ( 0.3) |
| OLANZAPINE | 2 ( 0.3) |
| OXYMETAZOLINE | 2 ( 0.3) |
| PAROXETINE HYDROCHLORIDE | 2 ( 0.3) |
| PHENAZOPYRIDINE HYDROCHLORIDE | 2 ( 0.3) |
| PHENOBARBITAL | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773222

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| PHENOXYMETHYLPENICILLIN POTASSIUM | 2 ( 0.3) |
| PLANTAGO AFRA | 2 ( 0.3) |
| POLYCARBOPHIL CALCIUM | 2 ( 0.3) |
| PROMETHAZINE | 2 ( 0.3) |
| PSEUDOEPHEDRINE | 2 ( 0.3) |
| SALBUTAMOL SULFATE | 2 ( 0.3) |
| SENNA ALEXANDRINA | 2 ( 0.3) |
| SIMETICONE | 2 ( 0.3) |
| SPIRONOLACTONE | 2 ( 0.3) |
| SUCRALFATE | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773223

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| TADALAFIL | 2 ( 0.3) |
| TEGASEROD | 2 ( 0.3) |
| TEMAZEPAM | 2 ( 0.3) |
| TERBINAFINE | 2 ( 0.3) |
| TIOTROPIUM BROMIDE | 2 ( 0.3) |
| TRAMADOL | 2 ( 0.3) |
| TRANDOLAPRIL | 2 ( 0.3) |
| VERAPAMIL HYDROCHLORIDE | 2 ( 0.3) |
| ACEBUTOLOL | 1 ( 0.2) |
| ADEMETIONINE | 1 ( 0.2) |

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ALENDRONATE SODIUM | 1 ( 0.2) |
| ALLERGENS NOS | 1 ( 0.2) |
| ALLIUM SATIVUM | 1 ( 0.2) |
| ALUMINIUM | 1 ( 0.2) |
| AMINOACETIC ACID | 1 ( 0.2) |
| ARGININE | 1 ( 0.2) |
| AZELASTINE HYDROCHLORIDE | 1 ( 0.2) |
| BECLOMETASONE DIPROPIONATE | 1 ( 0.2) |
| BENAZEPRIL | 1 ( 0.2) |
| BENZATROPINE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773225

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| BENZOCAINE | 1 ( 0.2) |
| BETACAROTENE | 1 ( 0.2) |
| BETAMETHASONE VALERATE | 1 ( 0.2) |
| BIMATOPROST | 1 ( 0.2) |
| BIOTIN | 1 ( 0.2) |
| BUMETANIDE | 1 ( 0.2) |
| BUSPIRONE HYDROCHLORIDE | 1 ( 0.2) |
| BUTORPHANOL TARTRATE | 1 ( 0.2) |
| CALCIPOTRIOL | 1 ( 0.2) |
| CALCIUM CITRATE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773226

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| CAMPHOR | 1 ( 0.2) |
| CARVEDILOL | 1 ( 0.2) |
| CEFDITOREN PIVOXIL | 1 ( 0.2) |
| CETIRIZINE | 1 ( 0.2) |
| CHLOROQUINE PHOSPHATE | 1 ( 0.2) |
| CHLORPHENAMINE MALEATE | 1 ( 0.2) |
| CHONDROITIN SULFATE | 1 ( 0.2) |
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.2) |
| CITALOPRAM HYDROBROMIDE | 1 ( 0.2) |
| CLARITHROMYCIN | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773227

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| | QTP+LI/VAL (N=623) |
|---|---|
| Generic name [a] | n (%) |
| CLEMASTINE FUMARATE | 1 ( 0.2) |
| CLINDAMYCIN PHOSPHATE | 1 ( 0.2) |
| CLOPIDOGREL SULFATE | 1 ( 0.2) |
| CLOTRIMAZOLE | 1 ( 0.2) |
| COLOSTRUM | 1 ( 0.2) |
| CORTISONE | 1 ( 0.2) |
| DESMOPRESSIN ACETATE | 1 ( 0.2) |
| DESOXIMETASONE | 1 ( 0.2) |
| DIAZEPAM | 1 ( 0.2) |
| DICLOFENAC | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773228

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| DIGOXIN | 1 ( 0.2) |
| DIHYDROERGOTAMINE MESILATE | 1 ( 0.2) |
| DILTIAZEM | 1 ( 0.2) |
| DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.2) |
| DIPIVEFRINE | 1 ( 0.2) |
| DOCUSATE | 1 ( 0.2) |
| DOMPERIDONE | 1 ( 0.2) |
| DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.2) |
| ELETRIPTAN HYDROBROMIDE | 1 ( 0.2) |
| ENALAPRIL MALEATE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773229

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| ESCITALOPRAM | 1 ( 0.2) |
| ESTROPIPATE | 1 ( 0.2) |
| ESZOPICLONE | 1 ( 0.2) |
| EZETIMIBE | 1 ( 0.2) |
| FINASTERIDE | 1 ( 0.2) |
| FLUCONAZOLE | 1 ( 0.2) |
| FLUOCINONIDE | 1 ( 0.2) |
| FLUOXETINE HYDROCHLORIDE | 1 ( 0.2) |
| GATIFLOXACIN | 1 ( 0.2) |
| HYDROCODONE BITARTRATE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773230

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| HYDROCORTISONE | 1 ( 0.2) |
| HYDROCORTISONE ACETATE | 1 ( 0.2) |
| HYPROMELLOSE | 1 ( 0.2) |
| INOSITOL NICOTINATE | 1 ( 0.2) |
| INSULIN | 1 ( 0.2) |
| INSULIN ASPART | 1 ( 0.2) |
| IODINE | 1 ( 0.2) |
| IPRATROPIUM | 1 ( 0.2) |
| IRBESARTAN | 1 ( 0.2) |
| KETOROLAC TROMETHAMINE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773231

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| LABETALOL | 1 ( 0.2) |
| LACTOBACILLUS ACIDOPHILUS | 1 ( 0.2) |
| LATANOPROST | 1 ( 0.2) |
| LIDOCAINE | 1 ( 0.2) |
| LIOTHYRONINE | 1 ( 0.2) |
| LIOTHYRONINE SODIUM | 1 ( 0.2) |
| LOTEPREDNOL ETABONATE | 1 ( 0.2) |
| LYCOPENE | 1 ( 0.2) |
| LYSINE | 1 ( 0.2) |
| MACROGOL | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773232

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| MENTHOL | 1 ( 0.2) |
| METHOCARBAMOL | 1 ( 0.2) |
| METHYL SALICYLATE | 1 ( 0.2) |
| METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.2) |
| METHYLPREDNISOLONE | 1 ( 0.2) |
| METOPROLOL | 1 ( 0.2) |
| METRONIDAZOLE | 1 ( 0.2) |
| MINOCYCLINE | 1 ( 0.2) |
| MODAFINIL | 1 ( 0.2) |
| MOMETASONE FUROATE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773233

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| NABUMETONE | 1 ( 0.2) |
| NEFAZODONE HYDROCHLORIDE | 1 ( 0.2) |
| NEOMYCIN SULFATE | 1 ( 0.2) |
| NICOTINE | 1 ( 0.2) |
| NIFEDIPINE | 1 ( 0.2) |
| NISOLDIPINE | 1 ( 0.2) |
| OLMESARTAN MEDOXOMIL | 1 ( 0.2) |
| ORLISTAT | 1 ( 0.2) |
| OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.2) |
| OXYCODONE HYDROCHLORIDE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773234

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.2) |
| PANTHENOL | 1 ( 0.2) |
| PHENTERMINE | 1 ( 0.2) |
| PINAVERIUM BROMIDE | 1 ( 0.2) |
| PINDOLOL | 1 ( 0.2) |
| PIROXICAM | 1 ( 0.2) |
| PNEUMOCOCCAL VACCINE | 1 ( 0.2) |
| PRASTERONE | 1 ( 0.2) |
| PRAVASTATIN | 1 ( 0.2) |
| PRAVASTATIN SODIUM | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773235

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| PRIMIDONE | 1 ( 0.2) |
| PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.2) |
| PROGESTERONE | 1 ( 0.2) |
| PROMETHAZINE HYDROCHLORIDE | 1 ( 0.2) |
| PROPAFENONE HYDROCHLORIDE | 1 ( 0.2) |
| PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.2) |
| QUININE | 1 ( 0.2) |
| QUININE SULFATE | 1 ( 0.2) |
| RALOXIFENE HYDROCHLORIDE | 1 ( 0.2) |
| RETINOL | 1 ( 0.2) |

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| RISPERIDONE | 1 ( 0.2) |
| RIZATRIPTAN | 1 ( 0.2) |
| ROPINIROLE HYDROCHLORIDE | 1 ( 0.2) |
| ROSIGLITAZONE MALEATE | 1 ( 0.2) |
| SELENIUM SULFIDE | 1 ( 0.2) |
| SENNOSIDE A+B | 1 ( 0.2) |
| SENNOSIDE A+B CALCIUM | 1 ( 0.2) |
| SERENOA REPENS | 1 ( 0.2) |
| SERTRALINE HYDROCHLORIDE | 1 ( 0.2) |
| SODIUM PHOSPHATE DIBASIC | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773237

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| SOTALOL | 1 ( 0.2) |
| SPIRULINA SPP. | 1 ( 0.2) |
| STARCH | 1 ( 0.2) |
| SULFASALAZINE | 1 ( 0.2) |
| SULINDAC | 1 ( 0.2) |
| TAZAROTENE | 1 ( 0.2) |
| TERAZOSIN | 1 ( 0.2) |
| TERAZOSIN HYDROCHLORIDE | 1 ( 0.2) |
| TETRACYCLINE | 1 ( 0.2) |
| THIAMAZOLE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773238

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| TIMOLOL | 1 ( 0.2) |
| TIMOLOL MALEATE | 1 ( 0.2) |
| TOPIRAMATE | 1 ( 0.2) |
| TRETINOIN | 1 ( 0.2) |
| TRIAMCINOLONE | 1 ( 0.2) |
| VALACICLOVIR HYDROCHLORIDE | 1 ( 0.2) |
| VALDECOXIB | 1 ( 0.2) |
| VALPROATE SODIUM | 1 ( 0.2) |
| VALPROIC ACID | 1 ( 0.2) |
| VENLAFAXINE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773239

**Table 11.1- 46 Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|
| VERAPAMIL | 1 ( 0.2) |
| XANTOFYL | 1 ( 0.2) |
| ZALEPLON | 1 ( 0.2) |
| ZINC | 1 ( 0.2) |
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.2) |
| ZOLMITRIPTAN | 1 ( 0.2) |
| ZOLPIDEM | 1 ( 0.2) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110146.rtf med202.sas 02FEB2007:23:36 luchen



CONFIDENTIAL
AZSER12773240

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| FATTY ACID DERIVATIVES | VALPROATE SEMISODIUM | 353 ( 56.7) |
| | VALPROATE SODIUM | 1 ( 0.2) |
| | VALPROIC ACID | 1 ( 0.2) |
| LITHIUM | LITHIUM | 171 ( 27.4) |
| | LITHIUM CARBONATE | 107 ( 17.2) |
| PROPIONIC ACID DERIVATIVES | IBUPROFEN | 130 ( 20.9) |
| | NAPROXEN SODIUM | 29 ( 4.7) |
| | NAPROXEN | 10 ( 1.6) |
| | PARACETAMOL | 1 ( 0.2) |
| ANILIDES | PARACETAMOL | 89 ( 14.3) |
| | ACETYLSALICYLIC ACID | 13 ( 2.1) |
| | CAFFEINE | 9 ( 1.4) |
| | MEPYRAMINE MALEATE | 3 ( 0.5) |
| | ETHANOL | 2 ( 0.3) |
| | GUAIFENESIN | 2 ( 0.3) |
| | PHENOBARBITAL | 2 ( 0.3) |
| | ASCORBIC ACID | 1 ( 0.2) |

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | DIPHENHYDRAMINE | 1 ( 0.2) |
| BENZODIAZEPINE DERIVATIVES | LORAZEPAM | 62 ( 10.0) |
| | ALPRAZOLAM | 2 ( 0.3) |
| | CLONAZEPAM | 2 ( 0.3) |
| | TEMAZEPAM | 2 ( 0.3) |
| | DIAZEPAM | 1 ( 0.2) |
| THYROID HORMONES | LEVOTHYROXINE SODIUM | 41 ( 6.6) |
| | THYROID | 12 ( 1.9) |
| | LEVOTHYROXINE | 9 ( 1.4) |
| | LIOTHYRONINE | 1 ( 0.2) |
| | LIOTHYRONINE SODIUM | 1 ( 0.2) |
| PROTON PUMP INHIBITORS | OMEPRAZOLE | 25 ( 4.0) |
| | ESOMEPRAZOLE MAGNESIUM | 14 ( 2.2) |
| | LANSOPRAZOLE | 14 ( 2.2) |
| | PANTOPRAZOLE | 6 ( 1.0) |
| | RABEPRAZOLE SODIUM | 5 ( 0.8) |
| COMBINATIONS OF VITAMINS | VITAMINS NOS | 56 ( 9.0) |



CONFIDENTIAL
AZSER12773242

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| HMG COA REDUCTASE INHIBITORS | ATORVASTATIN | 34 ( 5.5) |
| | SIMVASTATIN | 10 ( 1.6) |
| | ROSUVASTATIN CALCIUM | 7 ( 1.1) |
| | LOVASTATIN | 2 ( 0.3) |
| | PRAVASTATIN | 1 ( 0.2) |
| | PRAVASTATIN SODIUM | 1 ( 0.2) |
| SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS | SALBUTAMOL | 37 ( 5.9) |
| | SALBUTAMOL SULFATE | 2 ( 0.3) |
| PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN | ACETYLSALICYLIC ACID | 33 ( 5.3) |
| | CLOPIDOGREL SULFATE | 1 ( 0.2) |
| PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS | ETHINYLESTRADIOL | 28 ( 4.5) |
| | NORETHISTERONE | 3 ( 0.5) |
| | | 2 ( 0.3) |
| | ESTRADIOL | 1 ( 0.2) |
| SALICYLIC ACID AND DERIVATIVES | ACETYLSALICYLIC ACID | 33 ( 5.3) |



CONFIDENTIAL
AZSER12773243

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| H2-RECEPTOR ANTAGONISTS | RANITIDINE HYDROCHLORIDE | 19 ( 3.0) |
| | FAMOTIDINE | 6 ( 1.0) |
| | CIMETIDINE | 5 ( 0.8) |
| | RANITIDINE | 3 ( 0.5) |
| DIAZEPINES, OXAZEPINES AND THIAZEPINES | QUETIAPINE FUMARATE | 29 ( 4.7) |
| | OLANZAPINE | 2 ( 0.3) |
| ACE INHIBITORS, PLAIN | LISINOPRIL | 16 ( 2.6) |
| | RAMIPRIL | 6 ( 1.0) |
| | BENAZEPRIL HYDROCHLORIDE | 2 ( 0.3) |
| | FOSINOPRIL SODIUM | 2 ( 0.3) |
| | TRANDOLAPRIL | 2 ( 0.3) |
| | BENAZEPRIL | 1 ( 0.2) |
| | ENALAPRIL MALEATE | 1 ( 0.2) |
| CALCIUM COMPOUNDS | CALCIUM CARBONATE | 28 ( 4.5) |
| | AMINOACETIC ACID | 1 ( 0.2) |
| NATURAL OPIUM ALKALOIDS | PARACETAMOL | 22 ( 3.5) |
| | CODEINE PHOSPHATE | 5 ( 0.8) |



CONFIDENTIAL
AZSER12773244

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | OXYCODONE | 4 ( 0.6) |
| | OXYCODONE HYDROCHLORIDE | 1 ( 0.2) |
| OTHER ANTIHISTAMINES FOR SYSTEMIC USE | LORATADINE | 18 ( 2.9) |
| | FEXOFENADINE HYDROCHLORIDE | 8 ( 1.3) |
| | DESLORATADINE | 5 ( 0.8) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 ( 0.2) |
| BETA BLOCKING AGENTS, SELECTIVE | ATENOLOL | 17 ( 2.7) |
| | METOPROLOL SUCCINATE | 5 ( 0.8) |
| | ACEBUTOLOL | 1 ( 0.2) |
| | METOPROLOL | 1 ( 0.2) |
| THIAZIDES, PLAIN | HYDROCHLOROTHIAZIDE | 22 ( 3.5) |
| MULTIVITAMINS WITH MINERALS | | 9 ( 1.4) |
| | ASCORBIC ACID | 6 ( 1.0) |
| | VITAMINS NOS | 5 ( 0.8) |
| | CALCIUM | 1 ( 0.2) |
| | FOLIC ACID | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773245

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ASCORBIC ACID (VITAMIN C), PLAIN | ASCORBIC ACID | 19 ( 3.0) |
| PENICILLINS WITH EXTENDED SPECTRUM | AMOXICILLIN | 19 ( 3.0) |
| BETA BLOCKING AGENTS, NON-SELECTIVE | PROPRANOLOL | 10 ( 1.6) |
| | PROPRANOLOL HYDROCHLORIDE | 6 ( 1.0) |
| | PINDOLOL | 1 ( 0.2) |
| | SOTALOL | 1 ( 0.2) |
| BENZODIAZEPINE RELATED DRUGS | ZOLPIDEM TARTRATE | 14 ( 2.2) |
| | ESZOPICLONE | 1 ( 0.2) |
| | ZALEPLON | 1 ( 0.2) |
| | ZOLPIDEM | 1 ( 0.2) |
| CORTICOSTEROIDS | FLUTICASONE PROPIONATE | 10 ( 1.6) |
| | BUDESONIDE | 4 ( 0.6) |
| | FLUNISOLIDE | 2 ( 0.3) |
| | TRIAMCINOLONE ACETONIDE | 2 ( 0.3) |
| | MOMETASONE FUROATE | 1 ( 0.2) |
| NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | ESTROGENS CONJUGATED | 11 ( 1.8) |



CONFIDENTIAL
AZSER12773246

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | ESTRADIOL | 6 ( 1.0) |
| OPIUM ALKALOIDS AND DERIVATIVES | HYDROCODONE | 7 ( 1.1) |
| | PARACETAMOL | 4 ( 0.6) |
| | DEXTROMETHORPHAN | 2 ( 0.3) |
| | PHENYLEPHRINE HYDROCHLORIDE | 2 ( 0.3) |
| | HYDROCODONE BITARTRATE | 1 ( 0.2) |
| | PROMETHAZINE HYDROCHLORIDE | 1 ( 0.2) |
| CALCIUM | CALCIUM | 14 ( 2.2) |
| | CALCIUM CARBONATE | 1 ( 0.2) |
| | CALCIUM CITRATE | 1 ( 0.2) |
| OTHER LIPID MODIFYING AGENTS | FISH OIL | 13 ( 2.1) |
| | | 1 ( 0.2) |
| | ALLIUM SATIVUM | 1 ( 0.2) |
| | EZETIMIBE | 1 ( 0.2) |
| ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES | FLUTICASONE PROPIONATE | 12 ( 1.9) |
| | SALBUTAMOL | 3 ( 0.5) |



CONFIDENTIAL
AZSER12773247

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| DIHYDROPYRIDINE DERIVATIVES | AMLODIPINE | 11 ( 1.8) |
| | FELODIPINE | 2 ( 0.3) |
| | NIFEDIPINE | 1 ( 0.2) |
| | NISOLDIPINE | 1 ( 0.2) |
| ETHERS OF TROPINE OR TROPINE DERIVATIVES | BENZATROPINE MESILATE | 14 ( 2.2) |
| | BENZATROPINE | 1 ( 0.2) |
| POTASSIUM | POTASSIUM | 12 ( 1.9) |
| | POTASSIUM CHLORIDE | 3 ( 0.5) |
| CEPHALOSPORINS AND RELATED SUBSTANCES | CEFALEXIN | 7 ( 1.1) |
| | CEFDINIR | 2 ( 0.3) |
| | CEFTRIAXONE SODIUM | 2 ( 0.3) |
| | CEFUROXIME AXETIL | 2 ( 0.3) |
| | CEFDITOREN PIVOXIL | 1 ( 0.2) |
| SULFONAMIDES, PLAIN | FUROSEMIDE | 12 ( 1.9) |
| | BUMETANIDE | 1 ( 0.2) |
| | CHLORTALIDONE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773248

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| SYMPATHOMIMETICS | PSEUDOEPHEDRINE HYDROCHLORIDE | 12 ( 1.9) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.2) |
| | PSEUDOEPHEDRINE | 1 ( 0.2) |
| AMINOALKYL ETHERS | DIPHENHYDRAMINE | 12 ( 1.9) |
| | CLEMASTINE FUMARATE | 1 ( 0.2) |
| FLUOROQUINOLONES | CIPROFLOXACIN | 7 ( 1.1) |
| | LEVOFLOXACIN | 4 ( 0.6) |
| | MOXIFLOXACIN HYDROCHLORIDE | 2 ( 0.3) |
| | GATIFLOXACIN | 1 ( 0.2) |
| GLUCOCORTICOIDS | PREDNISONE | 5 ( 0.8) |
| | FLUTICASONE PROPIONATE | 4 ( 0.6) |
| | TRIAMCINOLONE ACETONIDE | 2 ( 0.3) |
| | BECLOMETASONE DIPROPIONATE | 1 ( 0.2) |
| | CORTISONE | 1 ( 0.2) |
| | METHYLPREDNISOLONE | 1 ( 0.2) |
| OTHER PLAIN VITAMIN PREPARATIONS | TOCOPHEROL | 9 ( 1.4) |
| | PYRIDOXINE HYDROCHLORIDE | 5 ( 0.8) |

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | | 2 ( 0.3) |
| | BIOTIN | 1 ( 0.2) |
| OTHER THERAPEUTIC PRODUCTS | LINUM USITATISSIMUM SEED OIL | 5 ( 0.8) |
| | | 4 ( 0.6) |
| | ECHINACEA PURPUREA EXTRACT | 2 ( 0.3) |
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.2) |
| ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES | DICLOFENAC SODIUM | 3 ( 0.5) |
| | INDOMETACIN | 3 ( 0.5) |
| | ETODOLAC | 2 ( 0.3) |
| | DICLOFENAC | 1 ( 0.2) |
| | KETOROLAC TROMETHAMINE | 1 ( 0.2) |
| | SULINDAC | 1 ( 0.2) |
| ANTIPROPULSIVES | LOPERAMIDE HYDROCHLORIDE | 7 ( 1.1) |
| | ATROPINE SULFATE | 3 ( 0.5) |
| | LOPERAMIDE | 2 ( 0.3) |
| BIGUANIDES | METFORMIN | 11 ( 1.8) |



CONFIDENTIAL
AZSER12773250

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| BISMUTH PREPARATIONS | BISMUTH SUBSALICYLATE | 11 ( 1.8) |
| BULK PRODUCERS | PLANTAGO OVATA | 6 ( 1.0) |
| | METHYLCELLULOSE | 2 ( 0.3) |
| | PLANTAGO AFRA | 2 ( 0.3) |
| | POLYCARBOPHIL CALCIUM | 2 ( 0.3) |
| | PSYLLIUM HYDROPHILIC MUCILLOID | 1 ( 0.2) |
| EXPECTORANTS | GUAIFENESIN | 10 ( 1.6) |
| LEUKOTRIENE RECEPTOR ANTAGONISTS | MONTELUKAST | 10 ( 1.6) |
| SULFONAMIDES, UREA DERIVATIVES | GLIPIZIDE | 6 ( 1.0) |
| | GLIBENCLAMIDE | 2 ( 0.3) |
| | GLIMEPIRIDE | 2 ( 0.3) |
| VITAMIN B-COMPLEX, PLAIN | PYRIDOXINE HYDROCHLORIDE | 9 ( 1.4) |
| | | 1 ( 0.2) |
| DIPHENYLPROPYLAMINE DERIVATIVES | PARACETAMOL | 9 ( 1.4) |



CONFIDENTIAL
AZSER12773251

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| FIBRATES | FENOFIBRATE | 5 ( 0.8) |
| | GEMFIBROZIL | 4 ( 0.6) |
| OTHER ANTIINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS | GLUCOSAMINE | 8 ( 1.3) |
| | CHONDROITIN SULFATE | 1 ( 0.2) |
| | NABUMETONE | 1 ( 0.2) |
| OXICAMS | MELOXICAM | 8 ( 1.3) |
| | PIROXICAM | 1 ( 0.2) |
| SELECTIVE SEROTONIN (5HT1) AGONISTS | SUMATRIPTAN | 6 ( 1.0) |
| | ELETRIPTAN HYDROBROMIDE | 1 ( 0.2) |
| | RIZATRIPTAN | 1 ( 0.2) |
| | ZOLMITRIPTAN | 1 ( 0.2) |
| SELECTIVE SEROTONIN REUPTAKE INHIBITORS | ESCITALOPRAM OXALATE | 3 ( 0.5) |
| | PAROXETINE HYDROCHLORIDE | 2 ( 0.3) |
| | CITALOPRAM HYDROBROMIDE | 1 ( 0.2) |
| | ESCITALOPRAM | 1 ( 0.2) |
| | FLUOXETINE HYDROCHLORIDE | 1 ( 0.2) |
| | SERTRALINE HYDROCHLORIDE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773252

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| SOFTENERS, EMOLLIENTS | DOCUSATE SODIUM | 8 ( 1.3) |
| | DOCUSATE | 1 ( 0.2) |
| CALCIUM, COMBINATIONS WITH OTHER DRUGS | MAGNESIUM | 4 ( 0.6) |
| | CALCIUM | 2 ( 0.3) |
| | ASCORBIC ACID | 1 ( 0.2) |
| | ERGOCALCIFEROL | 1 ( 0.2) |
| DRUGS USED IN ERECTILE DYSFUNCTION | SILDENAFIL CITRATE | 6 ( 1.0) |
| | TADALAFIL | 2 ( 0.3) |
| MACROLIDES | AZITHROMYCIN | 5 ( 0.8) |
| | ERYTHROMYCIN | 2 ( 0.3) |
| | CLARITHROMYCIN | 1 ( 0.2) |
| OSMOTICALLY ACTING LAXATIVES | LACTULOSE | 7 ( 1.1) |
| | MACROGOL | 1 ( 0.2) |
| PROGESTOGENS | MEDROXYPROGESTERONE ACETATE | 8 ( 1.3) |

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ANGIOTENSIN II ANTAGONISTS AND DIURETICS | HYDROCHLOROTHIAZIDE | 7 ( 1.1) |
| COXIBS | CELECOXIB | 6 ( 1.0) |
| | VALDECOXIB | 1 ( 0.2) |
| OTHER OPIOIDS | TRAMADOL HYDROCHLORIDE | 3 ( 0.5) |
| | PARACETAMOL | 2 ( 0.3) |
| | TRAMADOL | 2 ( 0.3) |
| PIPERAZINE DERIVATIVES | CETIRIZINE HYDROCHLORIDE | 6 ( 1.0) |
| | CETIRIZINE | 1 ( 0.2) |
| TETRACYCLINES | DOXYCYCLINE | 2 ( 0.3) |
| | MINOCYCLINE HYDROCHLORIDE | 2 ( 0.3) |
| | DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.2) |
| | MINOCYCLINE | 1 ( 0.2) |
| | TETRACYCLINE | 1 ( 0.2) |
| VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES) | CYANOCOBALAMIN | 7 ( 1.1) |
| ALUMINIUM COMPOUNDS | DIHYDROXYALUMINUM SODIUM CARBONATE | 6 ( 1.0) |



CONFIDENTIAL
AZSER12773254

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ANGIOTENSIN II ANTAGONISTS, PLAIN | VALSARTAN | 4 ( 0.6) |
| | IRBESARTAN | 1 ( 0.2) |
| | OLMESARTAN MEDOXOMIL | 1 ( 0.2) |
| COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES | SULFAMETHOXAZOLE | 6 ( 1.0) |
| CONTACT LAXATIVES | BISACODYL | 2 ( 0.3) |
| | SENNA ALEXANDRINA | 2 ( 0.3) |
| | SENNOSIDE A+B | 1 ( 0.2) |
| | SENNOSIDE A+B CALCIUM | 1 ( 0.2) |
| OPIUM DERIVATIVES AND EXPECTORANTS | GUAIFENESIN | 5 ( 0.8) |
| | CODEINE PHOSPHATE | 1 ( 0.2) |
| ALPHA- AND BETA-ADRENORECEPTOR AGONISTS | EPINEPHRINE | 5 ( 0.8) |
| ANTICHOLINERGICS | IPRATROPIUM BROMIDE | 2 ( 0.3) |
| | TIOTROPIUM BROMIDE | 2 ( 0.3) |
| | IPRATROPIUM | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773255

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID | GLUCOSAMINE | 4 ( 0.6) |
| | | 1 ( 0.2) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS | PENICILLIN NOS | 5 ( 0.8) |
| IMIDAZOLINE RECEPTOR AGONISTS | CLONIDINE | 5 ( 0.8) |
| OTHER ANALGESICS AND ANTIPYRETICS | DIPHENHYDRAMINE | 4 ( 0.6) |
| | PARACETAMOL | 1 ( 0.2) |
| PROPULSIVES | METOCLOPRAMIDE | 4 ( 0.6) |
| | DOMPERIDONE | 1 ( 0.2) |
| THIAZOLIDINEDIONES | PIOGLITAZONE HYDROCHLORIDE | 4 ( 0.6) |
| | ROSIGLITAZONE MALEATE | 1 ( 0.2) |
| VITAMIN D AND ANALOGUES | ERGOCALCIFEROL | 5 ( 0.8) |
| ALL OTHER THERAPEUTIC PRODUCTS | CREATINE | 2 ( 0.3) |
| | | 1 ( 0.2) |
| | VITAMINS NOS | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773256

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| COMB/COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS | MAGNESIUM HYDROXIDE | 4 ( 0.6) |
| INFLUENZA VACCINES | INFLUENZA VACCINE | 4 ( 0.6) |
| INSULINS AND ANALOGUES, FAST-ACTING | INSULIN LISPRO | 2 ( 0.3) |
| | INSULIN | 1 ( 0.2) |
| | INSULIN ASPART | 1 ( 0.2) |
| INSULINS AND ANALOGUES, LONG-ACTING | INSULIN GLARGINE | 4 ( 0.6) |
| IRON PREPARATIONS | IRON | 4 ( 0.6) |
| LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS | HYDROCHLOROTHIAZIDE | 4 ( 0.6) |
| MAGNESIUM COMPOUNDS | MAGNESIUM HYDROXIDE | 4 ( 0.6) |
| NICOTINIC ACID AND DERIVATIVES | NICOTINIC ACID | 3 ( 0.5) |
| | INOSITOL NICOTINATE | 1 ( 0.2) |
| ORGANIC NITRATES | GLYCERYL TRINITRATE | 4 ( 0.6) |



CONFIDENTIAL
AZSER12773257

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| OTHER ANTIDEPRESSANTS | MIRTAZAPINE | 2 ( 0.3) |
| | NEFAZODONE HYDROCHLORIDE | 1 ( 0.2) |
| | VENLAFAXINE | 1 ( 0.2) |
| OTHER OPHTHALMOLOGICALS | | 1 ( 0.2) |
| | ASCORBIC ACID | 1 ( 0.2) |
| | SODIUM CHLORIDE | 1 ( 0.2) |
| | XANTOFYL | 1 ( 0.2) |
| PYRAZOLONES | PARACETAMOL | 4 ( 0.6) |
| SELENIUM | SELENIUM | 4 ( 0.6) |
| URINARY ANTISPASMODICS | OXYBUTYNIN | 3 ( 0.5) |
| | OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.2) |
| VITAMIN K ANTAGONISTS | WARFARIN | 4 ( 0.6) |
| 3-OXOANDROSTEN (4) DERIVATIVES | TESTOSTERONE | 3 ( 0.5) |



CONFIDENTIAL
AZSER12773258

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS | AMLODIPINE | 3 ( 0.5) |
| ANTACIDS WITH ANTIFLATULENTS | MAGNESIUM HYDROXIDE | 2 ( 0.3) |
| | ALUMINIUM | 1 ( 0.2) |
| CARBAMIC ACID ESTERS | CARISOPRODOL | 2 ( 0.3) |
| | METHOCARBAMOL | 1 ( 0.2) |
| CORTICOSTEROIDS, POTENT (GROUP III) | BETAMETHASONE VALERATE | 1 ( 0.2) |
| | DESOXIMETASONE | 1 ( 0.2) |
| | FLUOCINONIDE | 1 ( 0.2) |
| DRUGS USED IN NICOTINE DEPENDENCE | BUPROPION HYDROCHLORIDE | 2 ( 0.3) |
| | NICOTINE | 1 ( 0.2) |
| FOLIC ACID AND DERIVATIVES | FOLIC ACID | 3 ( 0.5) |
| OTHER ANTIFUNGALS FOR TOPICAL USE | TERBINAFINE | 2 ( 0.3) |
| | SELENIUM SULFIDE | 1 ( 0.2) |
| OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE | GLYCEROL | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773259

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.2) |
| | STARCH | 1 ( 0.2) |
| OTHER COLD COMBINATION PREPARATIONS | CAMPHOR | 1 ( 0.2) |
| | MENTHOL | 1 ( 0.2) |
| | PSEUDOEPHEDRINE | 1 ( 0.2) |
| OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS | SIMETICONE | 2 ( 0.3) |
| | PINAVERIUM BROMIDE | 1 ( 0.2) |
| SYMPATHOMIMETICS, PLAIN | OXYMETAZOLINE | 2 ( 0.3) |
| | OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.2) |
| ACE INHIBITORS AND DIURETICS | HYDROCHLOROTHIAZIDE | 2 ( 0.3) |
| ACE INHIBITORS, COMBINATIONS | VERAPAMIL HYDROCHLORIDE | 2 ( 0.3) |
| ALDOSTERONE ANTAGONISTS | SPIRONOLACTONE | 2 ( 0.3) |
| ALPHA AND BETA BLOCKING AGENTS | CARVEDILOL | 1 ( 0.2) |
| | LABETALOL | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773260

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ALPHA-ADRENORECEPTOR ANTAGONISTS | TERAZOSIN | 1 ( 0.2) |
| | TERAZOSIN HYDROCHLORIDE | 1 ( 0.2) |
| ANDROGENS AND ESTROGENS | METHYLTESTOSTERONE | 2 ( 0.3) |
| ANTIDIARRHEAL MICROORGANISMS | | 1 ( 0.2) |
| | LACTOBACILLUS ACIDOPHILUS | 1 ( 0.2) |
| BETA BLOCKING AGENTS | TIMOLOL | 1 ( 0.2) |
| | TIMOLOL MALEATE | 1 ( 0.2) |
| BETA-LACTAMASE SENSITIVE PENICILLINS | PHENOXYMETHYLPENICILLIN POTASSIUM | 2 ( 0.3) |
| CENTRALLY ACTING SYMPATHOMIMETICS | METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.2) |
| | MODAFINIL | 1 ( 0.2) |
| COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS | METFORMIN HYDROCHLORIDE | 2 ( 0.3) |
| COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR | AMOXICILLIN | 2 ( 0.3) |

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| CORTICOSTEROIDS, VERY POTENT (GROUP IV) | CLOBETASOL PROPIONATE | 2 ( 0.3) |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY | CAMELLIA SINENSIS | 2 ( 0.3) |
| DIPHENYLMETHANE DERIVATIVES | HYDROXYZINE | 2 ( 0.3) |
| DOPA AND DOPA DERIVATIVES | LEVODOPA | 2 ( 0.3) |
| DRUGS ACTING ON SEROTONIN RECEPTORS | TEGASEROD | 2 ( 0.3) |
| ELECTROLYTE SOLUTIONS | POTASSIUM | 1 ( 0.2) |
| | POTASSIUM CHLORIDE | 1 ( 0.2) |
| HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT | NICOTINIC ACID | 2 ( 0.3) |
| HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS | SIMVASTATIN | 2 ( 0.3) |
| IMIDAZOLE DERIVATIVES | METRONIDAZOLE BENZOATE | 2 ( 0.3) |
| IRON BIVALENT, ORAL PREPARATIONS | FERROUS SULFATE | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773262

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| LINCOSAMIDES | CLINDAMYCIN | 2 ( 0.3) |
| NITROFURAN DERIVATIVES | NITROFURANTOIN | 2 ( 0.3) |
| OTHER ANTIPSORIATICS FOR TOPICAL USE | CALCIPOTRIOL | 1 ( 0.2) |
| | TAZAROTENE | 1 ( 0.2) |
| OTHER CENTRALLY ACTING AGENTS | CYCLOBENZAPRINE HYDROCHLORIDE | 2 ( 0.3) |
| OTHER CICATRIZANTS | GLYCERYL TRINITRATE | 1 ( 0.2) |
| | PANTHENOL | 1 ( 0.2) |
| OTHER COMBINATIONS OF NUTRIENTS | | 2 ( 0.3) |
| OTHER DRUGS FOR PEPTIC ULCER AND GORD | SUCRALFATE | 2 ( 0.3) |
| OTHER HYPNOTICS AND SEDATIVES | DIPHENHYDRAMINE | 1 ( 0.2) |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.2) |
| OTHER IMMUNOSUPPRESSIVE AGENTS | METHOTREXATE | 2 ( 0.3) |



CONFIDENTIAL
AZSER12773263

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| OTHER NUTRIENTS | LYCOPENE | 1 ( 0.2) |
| | SPIRULINA SPP. | 1 ( 0.2) |
| OTHER UROLOGICALS | PHENAZOPYRIDINE HYDROCHLORIDE | 2 ( 0.3) |
| PHENOTHIAZINE DERIVATIVES | PROMETHAZINE | 2 ( 0.3) |
| PREGNEN (4) DERIVATIVES | MEDROXYPROGESTERONE ACETATE | 1 ( 0.2) |
| | PROGESTERONE | 1 ( 0.2) |
| PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM | COLCHICINE | 2 ( 0.3) |
| PREPARATIONS INHIBITING URIC ACID PRODUCTION | ALLOPURINOL | 2 ( 0.3) |
| PROSTAGLANDIN ANALOGUES | BIMATOPROST | 1 ( 0.2) |
| | LATANOPROST | 1 ( 0.2) |
| QUININE AND DERIVATIVES | QUININE | 1 ( 0.2) |
| | QUININE SULFATE | 1 ( 0.2) |
| VITAMIN A, PLAIN | BETACAROTENE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773264

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| | RETINOL | 1 ( 0.2) |
| ALLERGEN EXTRACTS | ALLERGENS NOS | 1 ( 0.2) |
| AMINO ACIDS | LYSINE | 1 ( 0.2) |
| AMINO ACIDS AND DERIVATIVES | ADEMETIONINE | 1 ( 0.2) |
| AMINOQUINOLINES | CHLOROQUINE PHOSPHATE | 1 ( 0.2) |
| AMINOSALICYLIC ACID AND SIMILAR AGENTS | SULFASALAZINE | 1 ( 0.2) |
| ANDROSTAN DERIVATIVES | PRASTERONE | 1 ( 0.2) |
| ANESTHETICS FOR TOPICAL USE | LIDOCAINE | 1 ( 0.2) |
| ANESTHETICS, GENERAL | | 1 ( 0.2) |
| ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS | AZELASTINE HYDROCHLORIDE | 1 ( 0.2) |
| ANTIARRHYTHMICS, CLASS IA | PROCAINAMIDE HYDROCHLORIDE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773265

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ANTIARRHYTHMICS, CLASS IC | PROPAFENONE HYDROCHLORIDE | 1 ( 0.2) |
| ANTIBACTERIALS FOR SYSTEMIC USE | | 1 ( 0.2) |
| ANTIBIOTICS FOR TOPICAL USE | | 1 ( 0.2) |
| ANTIHYPERTENSIVES | | 1 ( 0.2) |
| ANTIINFECTIVES FOR TREATMENT OF ACNE | CLINDAMYCIN PHOSPHATE | 1 ( 0.2) |
| ANTIMIGRAINE PREPARATIONS | | 1 ( 0.2) |
| ANTIPSORIATICS FOR TOPICAL USE | | 1 ( 0.2) |
| AZASPIRODECANEDIONE DERIVATIVES | BUSPIRONE HYDROCHLORIDE | 1 ( 0.2) |
| BARBITURATES AND DERIVATIVES | PRIMIDONE | 1 ( 0.2) |
| BENZOTHIAZEPINE DERIVATIVES | DILTIAZEM | 1 ( 0.2) |

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| BETA BLOCKING AGENTS,SELECTIVE,AND OTHER DIURETICS | CHLORTALIDONE | 1 ( 0.2) |
| BISPHOSPHONATES | ALENDRONATE SODIUM | 1 ( 0.2) |
| CENTRALLY ACTING ANTIOBESITY PRODUCTS | PHENTERMINE | 1 ( 0.2) |
| CORTICOSTEROIDS, DERMATOLOGICAL PREPARATIONS | | 1 ( 0.2) |
| CORTICOSTEROIDS, MODERATELY POTENT (GROUP II) | TRIAMCINOLONE | 1 ( 0.2) |
| CORTICOSTEROIDS, PLAIN | LOTEPREDNOL ETABONATE | 1 ( 0.2) |
| CORTICOSTEROIDS, WEAK (GROUP I) | HYDROCORTISONE | 1 ( 0.2) |
| CORTICOSTEROIDS, WEAK, COMB WITH ANTIBIOTICS | HYDROCORTISONE ACETATE | 1 ( 0.2) |
| DIGITALIS GLYCOSIDES | DIGOXIN | 1 ( 0.2) |
| DIURETICS | | 1 ( 0.2) |
| DOPAMINE AGONISTS | ROPINIROLE HYDROCHLORIDE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773267

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| ENEMAS | SODIUM PHOSPHATE DIBASIC | 1 ( 0.2) |
| ERGOT ALKALOIDS | DIHYDROERGOTAMINE MESILATE | 1 ( 0.2) |
| ESTROGENS | | 1 ( 0.2) |
| HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE | | 1 ( 0.2) |
| HORMONE ANTAGONISTS AND RELATED AGENTS | COLOSTRUM | 1 ( 0.2) |
| IMIDAZOLE AND TRIAZOLE DERIVATIVES | CLOTRIMAZOLE | 1 ( 0.2) |
| INTRAVAGINAL CONTRACEPTIVES | | 1 ( 0.2) |
| IODINE PRODUCTS | IODINE | 1 ( 0.2) |
| IRON IN OTHER COMBINATIONS | FOLIC ACID | 1 ( 0.2) |
| LIVER THERAPY | ARGININE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773268

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| MINERAL SUPPLEMENTS | | 1 ( 0.2) |
| MORPHINAN DERIVATIVES | BUTORPHANOL TARTRATE | 1 ( 0.2) |
| MULTIVITAMINS, COMBINATIONS | | 1 ( 0.2) |
| MULTIVITAMINS, OTHER COMBINATIONS | VITAMINS NOS | 1 ( 0.2) |
| MULTIVITAMINS, PLAIN | ERGOCALCIFEROL | 1 ( 0.2) |
| NUCLEOSIDE/NUCLEOTIDE EXCL REVERSE TRANS INHIBITOR | VALACICLOVIR HYDROCHLORIDE | 1 ( 0.2) |
| OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE | BENZOYL PEROXIDE | 1 ( 0.2) |
| OTHER ANTIBIOTICS FOR TOPICAL USE | NEOMYCIN SULFATE | 1 ( 0.2) |
| OTHER ANTIEPILEPTICS | TOPIRAMATE | 1 ( 0.2) |
| OTHER ANTIINFECTIVES AND ANTISEPTICS | BENZOCAINE | 1 ( 0.2) |
| OTHER ANTIPSYCHOTICS | RISPERIDONE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773269

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| OTHER CHEMOTHERAPEUTICS | METRONIDAZOLE | 1 ( 0.2) |
| OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY | SERENOA REPENS | 1 ( 0.2) |
| OTHER EMOLLIENTS AND PROTECTIVES | GLYCEROL | 1 ( 0.2) |
| OTHER NASAL PREPARATIONS | SODIUM CHLORIDE | 1 ( 0.2) |
| PERIPHERALLY ACTING ANTIOBESITY PRODUCTS | ORLISTAT | 1 ( 0.2) |
| PEROXIDES | BENZOYL PEROXIDE | 1 ( 0.2) |
| PHENYLALKYLAMINE DERIVATIVES | VERAPAMIL | 1 ( 0.2) |
| PNEUMOCOCCAL VACCINES | PNEUMOCOCCAL VACCINE | 1 ( 0.2) |
| PRODUCTS CONTAINING LOCAL ANESTHETICS | CINCHOCAINE HYDROCHLORIDE | 1 ( 0.2) |
| RETINOIDS FOR TOPICAL USE IN ACNE | TRETINOIN | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773270

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| SALICYLIC ACID PREPARATIONS | METHYL SALICYLATE | 1 ( 0.2) |
| SALT SOLUTIONS | SODIUM CHLORIDE | 1 ( 0.2) |
| SELECTIVE ESTROGEN RECEPTOR MODULATORS | RALOXIFENE HYDROCHLORIDE | 1 ( 0.2) |
| SUBSTITUTED ALKYLAMINES | CHLORPHENAMINE MALEATE | 1 ( 0.2) |
| SULFONAMIDES | | 1 ( 0.2) |
| SULFUR-CONTAINING IMIDAZOLE DERIVATIVES | THIAMAZOLE | 1 ( 0.2) |
| SYMPATHOMIMETICS IN GLAUCOMA THERAPY | DIPIVEFRINE | 1 ( 0.2) |
| SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.2) |
| SYNTHETIC ESTROGENS, PLAIN | ESTROPIPATE | 1 ( 0.2) |
| TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS | FINASTERIDE | 1 ( 0.2) |
| TRIAZOLE DERIVATIVES | FLUCONAZOLE | 1 ( 0.2) |



CONFIDENTIAL
AZSER12773271

**Table 11.1- 47 Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=623) n (%) |
|---|---|---|
| VASOPRESSIN AND ANALOGUES | DESMOPRESSIN ACETATE | 1 ( 0.2) |
| VISCOELASTIC SUBSTANCES | HYPROMELLOSE | 1 ( 0.2) |
| VITAMIN A AND D IN COMBINATION | ERGOCALCIFEROL | 1 ( 0.2) |
| VITAMINS WITH MINERALS | CALCIUM CARBONATE | 1 ( 0.2) |
| ZINC | ZINC | 1 ( 0.2) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients. QTP Quetiapine. LI Lithium. VAL Valproate.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110147.rtf med203.sas 02FEB2007:23:37 luchen

**Table 11.1- 48 Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| TOTAL | 309 ( 99.7) | 313 (100.0) |
| VALPROATE SEMISODIUM | 174 ( 56.1) | 175 ( 55.9) |
| PARACETAMOL | 100 ( 32.3) | 73 ( 23.3) |
| LITHIUM | 80 ( 25.8) | 92 ( 29.4) |
| IBUPROFEN | 79 ( 25.5) | 96 ( 30.7) |
| LORAZEPAM | 60 ( 19.4) | 68 ( 21.7) |
| LITHIUM CARBONATE | 55 ( 17.7) | 50 ( 16.0) |
| ACETYLSALICYLIC ACID | 41 ( 13.2) | 50 ( 16.0) |
| VITAMINS NOS | 34 ( 11.0) | 35 ( 11.2) |



CONFIDENTIAL
AZSER12773273