Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| GUAIFENESIN | 28 ( 9.0) | 23 ( 7.3) |
| LEVOTHYROXINE SODIUM | 28 ( 9.0) | 28 ( 8.9) |
| SALBUTAMOL | 27 ( 8.7) | 22 ( 7.0) |
| ATORVASTATIN | 22 ( 7.1) | 18 ( 5.8) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 20 ( 6.5) | 14 ( 4.5) |
| LORATADINE | 19 ( 6.1) | 11 ( 3.5) |
| HYDROCHLOROTHIAZIDE | 18 ( 5.8) | 15 ( 4.8) |
| QUETIAPINE FUMARATE | 18 ( 5.8) | 50 (16.0) |
| ASCORBIC ACID | 17 ( 5.5) | 15 ( 4.8) |
| CALCIUM CARBONATE | 17 ( 5.5) | 19 ( 6.1) |

601

CONFIDENTIAL
AZSER12773274

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| NAPROXEN SODIUM | 17 ( 5.5) | 16 ( 5.1) |
| OMEPRAZOLE | 15 ( 4.8) | 12 ( 3.8) |
| THYROID | 15 ( 4.8) | 3 ( 1.0) |
| AMOXICILLIN | 14 ( 4.5) | 17 ( 5.4) |
| ETHINYLESTRADIOL | 14 ( 4.5) | 18 ( 5.8) |
| LISINOPRIL | 14 ( 4.5) | 6 ( 1.9) |
| FLUTICASONE PROPIONATE | 13 ( 4.2) | 17 ( 5.4) |
| NAPROXEN | 13 ( 4.2) | 11 ( 3.5) |
| ZOLPIDEM TARTRATE | 13 ( 4.2) | 41 ( 13.1) |
| DIPHENHYDRAMINE | 12 ( 3.9) | 19 ( 6.1) |

602

CONFIDENTIAL
AZSER12773275

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| METFORMIN | 12 ( 3.9) | 4 ( 1.3) |
| ATENOLOL | 11 ( 3.5) | 9 ( 2.9) |
| BISMUTH SUBSALICYLATE | 11 ( 3.5) | 9 ( 2.9) |
| CALCIUM | 11 ( 3.5) | 8 ( 2.6) |
| CAFFEINE | 10 ( 3.2) | 6 ( 1.9) |
| ETHANOL | 10 ( 3.2) | 12 ( 3.8) |
| FUROSEMIDE | 10 ( 3.2) | 5 ( 1.6) |
| PENICILLIN NOS | 10 ( 3.2) | 3 ( 1.0) |
| SIMVASTATIN | 10 ( 3.2) | 7 ( 2.2) |
| ESOMEPRAZOLE MAGNESIUM | 9 ( 2.9) | 9 ( 2.9) |

603

CONFIDENTIAL
AZSER12773276

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| GLUCOSAMINE | 9 ( 2.9) | 6 ( 1.9) |
| RANITIDINE HYDROCHLORIDE | 9 ( 2.9) | 10 ( 3.2) |
| AZITHROMYCIN | 8 ( 2.6) | 5 ( 1.6) |
| BENZATROPINE MESILATE | 8 ( 2.6) | 9 ( 2.9) |
| ESTROGENS CONJUGATED | 8 ( 2.6) | 4 ( 1.3) |
| LEVOTHYROXINE | 8 ( 2.6) | 5 ( 1.6) |
| PREDNISONE | 8 ( 2.6) | 4 ( 1.3) |
| AMLODIPINE | 7 ( 2.3) | 7 ( 2.2) |
| CIPROFLOXACIN | 7 ( 2.3) | 6 ( 1.9) |
| CODEINE PHOSPHATE | 7 ( 2.3) | 5 ( 1.6) |

604

CONFIDENTIAL
AZSER12773277

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| FEXOFENADINE HYDROCHLORIDE | 7 ( 2.3) | 3 ( 1.0) |
| LANSOPRAZOLE | 7 ( 2.3) | 11 ( 3.5) |
| MONTELUKAST | 7 ( 2.3) | 3 ( 1.0) |
| PROMETHAZINE | 7 ( 2.3) | 2 ( 0.6) |
| TOCOPHEROL | 7 ( 2.3) | 3 ( 1.0) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 6 ( 1.9) | 3 ( 1.0) |
| FISH OIL | 6 ( 1.9) | 8 ( 2.6) |
| PYRIDOXINE HYDROCHLORIDE | 6 ( 1.9) | 10 ( 3.2) |
| CYANOCOBALAMIN | 5 ( 1.6) | 3 ( 1.0) |
| ESTRADIOL | 5 ( 1.6) | 2 ( 0.6) |

605

CONFIDENTIAL
AZSER12773278

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| FENOFIBRATE | 5 ( 1.6) | 2 ( 0.6) |
| GLIPIZIDE | 5 ( 1.6) | 3 ( 1.0) |
| LIDOCAINE | 5 ( 1.6) | 0 |
| LINUM USITATISSIMUM SEED OIL | 5 ( 1.6) | 2 ( 0.6) |
| NICOTINIC ACID | 5 ( 1.6) | 2 ( 0.6) |
| PANTOPRAZOLE | 5 ( 1.6) | 4 ( 1.3) |
| PHENYLEPHRINE HYDROCHLORIDE | 5 ( 1.6) | 2 ( 0.6) |
| PLANTAGO OVATA | 5 ( 1.6) | 2 ( 0.6) |
| PSEUDOEPHEDRINE | 5 ( 1.6) | 1 ( 0.3) |
| RABEPRAZOLE SODIUM | 5 ( 1.6) | 0 |

606

CONFIDENTIAL
AZSER12773279

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| RANITIDINE | 5 ( 1.6) | 0 |
| ALPRAZOLAM | 4 ( 1.3) | 3 ( 1.0) |
| CEFALEXIN | 4 ( 1.3) | 9 ( 2.9) |
| CLARITHROMYCIN | 4 ( 1.3) | 2 ( 0.6) |
| DIHYDROXYALUMINUM SODIUM CARBONATE | 4 ( 1.3) | 2 ( 0.6) |
| EPINEPHRINE | 4 ( 1.3) | 3 ( 1.0) |
| FAMOTIDINE | 4 ( 1.3) | 4 ( 1.3) |
| IRON | 4 ( 1.3) | 2 ( 0.6) |
| MAGNESIUM | 4 ( 1.3) | 1 ( 0.3) |
| MEDROXYPROGESTERONE ACETATE | 4 ( 1.3) | 7 ( 2.2) |

607

CONFIDENTIAL
AZSER12773280

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| METFORMIN HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| METOCLOPRAMIDE | 4 ( 1.3) | 2 ( 0.6) |
| METOPROLOL SUCCINATE | 4 ( 1.3) | 1 ( 0.3) |
| METRONIDAZOLE | 4 ( 1.3) | 1 ( 0.3) |
| MORPHINE | 4 ( 1.3) | 1 ( 0.3) |
| MOXIFLOXACIN HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| PIOGLITAZONE HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| POTASSIUM | 4 ( 1.3) | 6 ( 1.9) |
| POTASSIUM CHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| SULFAMETHOXAZOLE | 4 ( 1.3) | 11 ( 3.5) |

608

CONFIDENTIAL
AZSER12773281

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**    **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| SUMATRIPTAN | 4 ( 1.3) | 7 ( 2.2) |
| TRAMADOL HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| ALLIUM SATIVUM | 3 ( 1.0) | 0 |
| BUPIVACAINE HYDROCHLORIDE | 3 ( 1.0) | 1 ( 0.3) |
| CAMELLIA SINENSIS | 3 ( 1.0) | 0 |
| CELECOXIB | 3 ( 1.0) | 4 ( 1.3) |
| CETIRIZINE HYDROCHLORIDE | 3 ( 1.0) | 6 ( 1.9) |
| CHLORPHENAMINE MALEATE | 3 ( 1.0) | 1 ( 0.3) |
| CLOBETASOL PROPIONATE | 3 ( 1.0) | 0 |
| CLONIDINE | 3 ( 1.0) | 2 ( 0.6) |

609

CONFIDENTIAL
AZSER12773282

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| DIPHENHYDRAMINE HYDROCHLORIDE | 3 ( 1.0) | 3 ( 1.0) |
| DOCUSATE SODIUM | 3 ( 1.0) | 4 ( 1.3) |
| DOXYCYCLINE | 3 ( 1.0) | 4 ( 1.3) |
| ERGOCALCIFEROL | 3 ( 1.0) | 5 ( 1.6) |
| FENTANYL | 3 ( 1.0) | 2 ( 0.6) |
| FOLIC ACID | 3 ( 1.0) | 4 ( 1.3) |
| GATIFLOXACIN | 3 ( 1.0) | 1 ( 0.3) |
| HYDROCODONE | 3 ( 1.0) | 7 ( 2.2) |
| INDOMETACIN | 3 ( 1.0) | 3 ( 1.0) |
| INFLUENZA VACCINE | 3 ( 1.0) | 2 ( 0.6) |

610

CONFIDENTIAL
AZSER12773283

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**  **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| INSULIN GLARGINE | 3 ( 1.0) | 2 ( 0.6) |
| KETOROLAC TROMETHAMINE | 3 ( 1.0) | 0 |
| LACTULOSE | 3 ( 1.0) | 3 ( 1.0) |
| LOPERAMIDE HYDROCHLORIDE | 3 ( 1.0) | 7 ( 2.2) |
| MEPYRAMINE MALEATE | 3 ( 1.0) | 1 ( 0.3) |
| MIDAZOLAM HYDROCHLORIDE | 3 ( 1.0) | 0 |
| MINOCYCLINE | 3 ( 1.0) | 1 ( 0.3) |
| MOMETASONE FUROATE | 3 ( 1.0) | 2 ( 0.6) |
| NITROFURANTOIN | 3 ( 1.0) | 1 ( 0.3) |
| OXYCODONE | 3 ( 1.0) | 1 ( 0.3) |

611

CONFIDENTIAL
AZSER12773284

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| PETHIDINE HYDROCHLORIDE | 3 ( 1.0) | 1 ( 0.3) |
| PROPRANOLOL | 3 ( 1.0) | 8 ( 2.6) |
| PROPRANOLOL HYDROCHLORIDE | 3 ( 1.0) | 3 ( 1.0) |
| ROSUVASTATIN CALCIUM | 3 ( 1.0) | 3 ( 1.0) |
| SILDENAFIL CITRATE | 3 ( 1.0) | 3 ( 1.0) |
| SODIUM LACTATE | 3 ( 1.0) | 0 |
| SODIUM PHOSPHATE DIBASIC | 3 ( 1.0) | 0 |
| TESTOSTERONE | 3 ( 1.0) | 0 |
| VALSARTAN | 3 ( 1.0) | 1 ( 0.3) |
| WARFARIN | 3 ( 1.0) | 2 ( 0.6) |

612

CONFIDENTIAL
AZSER12773285

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑ 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| ACICLOVIR | 2 ( 0.6) | 0 |
| ARIPIPRAZOLE | 2 ( 0.6) | 1 ( 0.3) |
| AZELASTINE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| BENAZEPRIL HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| BENZONATATE | 2 ( 0.6) | 0 |
| BUDESONIDE | 2 ( 0.6) | 4 ( 1.3) |
| CARISOPRODOL | 2 ( 0.6) | 1 ( 0.3) |
| CARVEDILOL | 2 ( 0.6) | 0 |
| CEFTRIAXONE | 2 ( 0.6) | 0 |
| CIMETIDINE | 2 ( 0.6) | 2 ( 0.6) |

613

CONFIDENTIAL
AZSER12773286

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**  **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| CLEMASTINE FUMARATE | 2 ( 0.6) | 1 ( 0.3) |
| COLCHICINE | 2 ( 0.6) | 1 ( 0.3) |
| CREATINE | 2 ( 0.6) | 0 |
| DESLORATADINE | 2 ( 0.6) | 4 ( 1.3) |
| DEXTROMETHORPHAN HYDROBROMIDE | 2 ( 0.6) | 1 ( 0.3) |
| DIAZEPAM | 2 ( 0.6) | 2 ( 0.6) |
| ERYTHROMYCIN | 2 ( 0.6) | 1 ( 0.3) |
| EZETIMIBE | 2 ( 0.6) | 0 |
| FELODIPINE | 2 ( 0.6) | 0 |
| GLIBENCLAMIDE | 2 ( 0.6) | 1 ( 0.3) |

614

CONFIDENTIAL
AZSER12773287

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| HYDROCORTISONE | 2 ( 0.6) | 4 ( 1.3) |
| HYDROXYZINE | 2 ( 0.6) | 1 ( 0.3) |
| LEVOFLOXACIN | 2 ( 0.6) | 2 ( 0.6) |
| MELOXICAM | 2 ( 0.6) | 5 ( 1.6) |
| METHOTREXATE | 2 ( 0.6) | 0 |
| METHYLCELLULOSE | 2 ( 0.6) | 0 |
| METHYLPREDNISOLONE | 2 ( 0.6) | 0 |
| MICONAZOLE NITRATE | 2 ( 0.6) | 0 |
| MIRTAZAPINE | 2 ( 0.6) | 0 |
| NABUMETONE | 2 ( 0.6) | 1 ( 0.3) |

615

CONFIDENTIAL
AZSER12773288

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| NEOMYCIN SULFATE | 2 ( 0.6) | 1 ( 0.3) |
| NICOTINE | 2 ( 0.6) | 2 ( 0.6) |
| NIFEDIPINE | 2 ( 0.6) | 0 |
| ONDANSETRON HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| OXYBUTYNIN | 2 ( 0.6) | 1 ( 0.3) |
| OXYMETAZOLINE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| PLANTAGO AFRA | 2 ( 0.6) | 0 |
| RAMIPRIL | 2 ( 0.6) | 4 ( 1.3) |
| ROPINIROLE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| SALBUTAMOL SULFATE | 2 ( 0.6) | 1 ( 0.3) |

616

CONFIDENTIAL
AZSER12773289

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| SELENIUM | 2 ( 0.6) | 2 ( 0.6) |
| SERTRALINE HYDROCHLORIDE | 2 ( 0.6) | 0 |
| SIMETICONE | 2 ( 0.6) | 2 ( 0.6) |
| TELITHROMYCIN | 2 ( 0.6) | 1 ( 0.3) |
| TOPIRAMATE | 2 ( 0.6) | 1 ( 0.3) |
| TRAMADOL | 2 ( 0.6) | 0 |
| TRIAMCINOLONE ACETONIDE | 2 ( 0.6) | 3 ( 1.0) |
| VERAPAMIL | 2 ( 0.6) | 1 ( 0.3) |
| VERAPAMIL HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| ACEBUTOLOL | 1 ( 0.3) | 0 |

617

CONFIDENTIAL
AZSER12773290

Clinical Study Report
Study code: D147C00127

**Table 11.1- 48**  **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| ACETYLCYSTEINE | 1 ( 0.3) | 0 |
| ALENDRONATE SODIUM | 1 ( 0.3) | 0 |
| ALLOPURINOL | 1 ( 0.3) | 1 ( 0.3) |
| ALMOTRIPTAN MALATE | 1 ( 0.3) | 0 |
| ALUMINIUM | 1 ( 0.3) | 0 |
| ARGININE | 1 ( 0.3) | 0 |
| ATROPINE SULFATE | 1 ( 0.3) | 3 ( 1.0) |
| BENZOYL PEROXIDE | 1 ( 0.3) | 1 ( 0.3) |
| BETACAROTENE | 1 ( 0.3) | 0 |
| BIMATOPROST | 1 ( 0.3) | 0 |

618

CONFIDENTIAL
AZSER12773291

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| BISACODYL | 1 ( 0.3) | 0 |
| BRIMONIDINE TARTRATE | 1 ( 0.3) | 0 |
| BROMPHENIRAMINE TANNATE | 1 ( 0.3) | 0 |
| BUSPIRONE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| BUTORPHANOL TARTRATE | 1 ( 0.3) | 1 ( 0.3) |
| CALCIPOTRIOL | 1 ( 0.3) | 1 ( 0.3) |
| CAMPHOR | 1 ( 0.3) | 1 ( 0.3) |
| CARBAMAZEPINE | 1 ( 0.3) | 0 |
| CARBINOXAMINE MALEATE | 1 ( 0.3) | 0 |
| CEFDINIR | 1 ( 0.3) | 1 ( 0.3) |

619

CONFIDENTIAL
AZSER12773292

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| CEFOXITIN SODIUM | 1 ( 0.3) | 0 |
| CEFPROZIL | 1 ( 0.3) | 1 ( 0.3) |
| CEFTRIAXONE SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| CEFUROXIME AXETIL | 1 ( 0.3) | 1 ( 0.3) |
| CETYLPYRIDINIUM CHLORIDE | 1 ( 0.3) | 0 |
| CHLORHEXIDINE GLUCONATE | 1 ( 0.3) | 0 |
| CHLOROCRESOL | 1 ( 0.3) | 0 |
| CHLOROFORM | 1 ( 0.3) | 0 |
| CHLOROQUINE PHOSPHATE | 1 ( 0.3) | 0 |
| CHLORPHENAMINE | 1 ( 0.3) | 0 |

620

CONFIDENTIAL
AZSER12773293

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48   Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| CHONDROITIN SULFATE | 1 ( 0.3) | 0 |
| CITALOPRAM HYDROBROMIDE | 1 ( 0.3) | 0 |
| CLAVULANIC ACID | 1 ( 0.3) | 0 |
| CLINDAMYCIN | 1 ( 0.3) | 1 ( 0.3) |
| CLOPIDOGREL SULFATE | 1 ( 0.3) | 0 |
| CLOTRIMAZOLE | 1 ( 0.3) | 2 ( 0.6) |
| DALTEPARIN SODIUM | 1 ( 0.3) | 0 |
| DESMOPRESSIN ACETATE | 1 ( 0.3) | 0 |
| DESOXIMETASONE | 1 ( 0.3) | 0 |
| DEXAMETHASONE | 1 ( 0.3) | 1 ( 0.3) |

621

CONFIDENTIAL
AZSER12773294

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| DEXTROMETHORPHAN | 1 ( 0.3) | 1 ( 0.3) |
| DEXTROPROPOXYPHENE | 1 ( 0.3) | 0 |
| DIGOXIN | 1 ( 0.3) | 0 |
| DILTIAZEM | 1 ( 0.3) | 1 ( 0.3) |
| DIPHTHERIA AND TETANUS TOXOIDS | 1 ( 0.3) | 0 |
| DIPROPHYLLINE | 1 ( 0.3) | 0 |
| DOCUSATE CALCIUM | 1 ( 0.3) | 0 |
| DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| DOXYLAMINE SUCCINATE | 1 ( 0.3) | 0 |
| ECHINACEA PURPUREA EXTRACT | 1 ( 0.3) | 1 ( 0.3) |

622

CONFIDENTIAL
AZSER12773295

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| ENALAPRIL MALEATE | 1 ( 0.3) | 0 |
| ESCITALOPRAM OXALATE | 1 ( 0.3) | 0 |
| ESZOPICLONE | 1 ( 0.3) | 2 ( 0.6) |
| ETODOLAC | 1 ( 0.3) | 1 ( 0.3) |
| EXENATIDE | 1 ( 0.3) | 0 |
| FERROUS FUMARATE | 1 ( 0.3) | 0 |
| FERROUS GLUCONATE | 1 ( 0.3) | 0 |
| FEXOFENADINE | 1 ( 0.3) | 0 |
| FLUCONAZOLE | 1 ( 0.3) | 0 |
| FLUOCINONIDE | 1 ( 0.3) | 0 |

623

CONFIDENTIAL
AZSER12773296

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| FLUOROMETHOLONE | 1 ( 0.3) | 0 |
| FOSINOPRIL SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| GEMFIBROZIL | 1 ( 0.3) | 4 ( 1.3) |
| GLIMEPIRIDE | 1 ( 0.3) | 1 ( 0.3) |
| GLUCOSE | 1 ( 0.3) | 0 |
| GLYCEROL | 1 ( 0.3) | 1 ( 0.3) |
| GLYCERYL TRINITRATE | 1 ( 0.3) | 4 ( 1.3) |
| HEPARIN | 1 ( 0.3) | 0 |
| HYDROMORPHONE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| HYPROMELLOSE | 1 ( 0.3) | 0 |

624

CONFIDENTIAL
AZSER12773297

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| INOSITOL NICOTINATE | 1 ( 0.3) | 0 |
| INSULIN | 1 ( 0.3) | 1 ( 0.3) |
| INSULIN LISPRO | 1 ( 0.3) | 1 ( 0.3) |
| IPRATROPIUM | 1 ( 0.3) | 0 |
| IPRATROPIUM BROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| IRBESARTAN | 1 ( 0.3) | 0 |
| KETOPROFEN | 1 ( 0.3) | 0 |
| LABETALOL | 1 ( 0.3) | 0 |
| LAMOTRIGINE | 1 ( 0.3) | 1 ( 0.3) |
| LEVODOPA | 1 ( 0.3) | 1 ( 0.3) |

625

CONFIDENTIAL
AZSER12773298

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| LEVOGLUTAMIDE | 1 ( 0.3) | 0 |
| LEVOSALBUTAMOL | 1 ( 0.3) | 0 |
| LEVOSALBUTAMOL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| LIDOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| LIOTHYRONINE SODIUM | 1 ( 0.3) | 0 |
| LOSARTAN POTASSIUM | 1 ( 0.3) | 0 |
| LOVASTATIN | 1 ( 0.3) | 1 ( 0.3) |
| MAGNESIUM HYDROXIDE | 1 ( 0.3) | 7 ( 2.2) |
| MAGNESIUM OXIDE | 1 ( 0.3) | 0 |
| MENTHOL | 1 ( 0.3) | 0 |

626

CONFIDENTIAL
AZSER12773299

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| METAMFETAMINE | 1 ( 0.3) | 0 |
| METAXALONE | 1 ( 0.3) | 0 |
| METHOCARBAMOL | 1 ( 0.3) | 2 ( 0.6) |
| METHYL SALICYLATE | 1 ( 0.3) | 0 |
| METHYLTESTOSTERONE | 1 ( 0.3) | 1 ( 0.3) |
| METOPROLOL | 1 ( 0.3) | 1 ( 0.3) |
| MIDAZOLAM | 1 ( 0.3) | 0 |
| MINOCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| MORPHINE SULFATE | 1 ( 0.3) | 1 ( 0.3) |
| NALBUPHINE | 1 ( 0.3) | 0 |

627

CONFIDENTIAL
AZSER12773300

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| NEOMYCIN | 1 ( 0.3) | 0 |
| NISOLDIPINE | 1 ( 0.3) | 0 |
| NITROUS OXIDE | 1 ( 0.3) | 0 |
| NORETHISTERONE | 1 ( 0.3) | 3 ( 1.0) |
| OLANZAPINE | 1 ( 0.3) | 3 ( 1.0) |
| OLMESARTAN MEDOXOMIL | 1 ( 0.3) | 1 ( 0.3) |
| OLOPATADINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| ORLISTAT | 1 ( 0.3) | 0 |
| OSELTAMIVIR | 1 ( 0.3) | 0 |
| OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.3) | 0 |

628

CONFIDENTIAL
AZSER12773301

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|
| OXYMETAZOLINE | 1 ( 0.3) | 2 ( 0.6) |
| PANTHENOL | 1 ( 0.3) | 0 |
| PHENOBARBITAL | 1 ( 0.3) | 0 |
| PHENTERMINE | 1 ( 0.3) | 0 |
| PHENYLTOLOXAMINE | 1 ( 0.3) | 1 ( 0.3) |
| PINAVERIUM BROMIDE | 1 ( 0.3) | 0 |
| PINDOLOL | 1 ( 0.3) | 0 |
| PIROXICAM | 1 ( 0.3) | 2 ( 0.6) |
| POLYCARBOPHIL CALCIUM | 1 ( 0.3) | 2 ( 0.6) |
| POTASSIUM PHOSPHATE DIBASIC | 1 ( 0.3) | 0 |

629

CONFIDENTIAL
AZSER12773302

Clinical Study Report
Study code: D147C00127

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| PRASTERONE | 1 ( 0.3) | 0 |
| PRAVASTATIN SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| PRILOCAINE | 1 ( 0.3) | 0 |
| PROGESTERONE | 1 ( 0.3) | 0 |
| PROPAFENONE | 1 ( 0.3) | 0 |
| PSEUDOEPHEDRINE SULFATE | 1 ( 0.3) | 0 |
| RISPERIDONE | 1 ( 0.3) | 0 |
| RIZATRIPTAN | 1 ( 0.3) | 0 |
| SENNOSIDE A+B | 1 ( 0.3) | 0 |
| SENNOSIDE A+B CALCIUM | 1 ( 0.3) | 0 |

630

CONFIDENTIAL
AZSER12773303

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| SERENOA REPENS | 1 ( 0.3) | 1 ( 0.3) |
| SEVOFLURANE | 1 ( 0.3) | 0 |
| SODIUM CHLORIDE | 1 ( 0.3) | 3 ( 1.0) |
| SOFT SOAP | 1 ( 0.3) | 0 |
| SPIRONOLACTONE | 1 ( 0.3) | 1 ( 0.3) |
| SPIRULINA SPP. | 1 ( 0.3) | 0 |
| SULFASALAZINE | 1 ( 0.3) | 0 |
| SULINDAC | 1 ( 0.3) | 0 |
| SULTAMICILLIN TOSILATE | 1 ( 0.3) | 0 |
| TADALAFIL | 1 ( 0.3) | 2 ( 0.6) |

631

CONFIDENTIAL
AZSER12773304

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| TEGASEROD | 1 ( 0.3) | 1 ( 0.3) |
| TEMAZEPAM | 1 ( 0.3) | 3 ( 1.0) |
| TERAZOSIN | 1 ( 0.3) | 0 |
| TERAZOSIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| TETANUS TOXOID | 1 ( 0.3) | 1 ( 0.3) |
| TIMOLOL | 1 ( 0.3) | 0 |
| TIMOLOL MALEATE | 1 ( 0.3) | 0 |
| TIOTROPIUM BROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| TRAVOPROST | 1 ( 0.3) | 0 |
| TRAZODONE | 1 ( 0.3) | 0 |

632

CONFIDENTIAL
AZSER12773305

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| TRETINOIN | 1 ( 0.3) | 0 |
| TRIAMCINOLONE | 1 ( 0.3) | 1 ( 0.3) |
| URSODEOXYCHOLIC ACID | 1 ( 0.3) | 0 |
| VALPROATE SODIUM | 1 ( 0.3) | 0 |
| ZALEPLON | 1 ( 0.3) | 2 ( 0.6) |
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.3) | 0 |
| ZOPICLONE | 1 ( 0.3) | 2 ( 0.6) |
| ADEMETIONINE | 0 | 1 ( 0.3) |
| ALLERGENS NOS | 0 | 1 ( 0.3) |
| ALOE VERA | 0 | 1 ( 0.3) |

633

CONFIDENTIAL
AZSER12773306

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| AMINOACETIC ACID | 0 | 1 ( 0.3) |
| AMMONIUM LACTATE | 0 | 1 ( 0.3) |
| ATORVASTATIN CALCIUM | 0 | 1 ( 0.3) |
| BECLOMETASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| BENAZEPRIL | 0 | 1 ( 0.3) |
| BENZATROPINE | 0 | 1 ( 0.3) |
| BENZOCAINE | 0 | 1 ( 0.3) |
| BENZYLPENICILLIN SODIUM | 0 | 1 ( 0.3) |
| BETAMETHASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| BETAMETHASONE VALERATE | 0 | 1 ( 0.3) |

634

CONFIDENTIAL
AZSER12773307

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| BIOTIN | 0 | 1 ( 0.3) |
| BUPROPION HYDROCHLORIDE | 0 | 1 ( 0.3) |
| CALCIUM CITRATE | 0 | 2 ( 0.6) |
| CEFADROXIL | 0 | 1 ( 0.3) |
| CEFAZOLIN SODIUM | 0 | 1 ( 0.3) |
| CETIRIZINE | 0 | 1 ( 0.3) |
| CHLORTALIDONE | 0 | 1 ( 0.3) |
| CHLORZOXAZONE | 0 | 1 ( 0.3) |
| CHROMIUM PICOLINATE | 0 | 1 ( 0.3) |
| CINCHOCAINE HYDROCHLORIDE | 0 | 1 ( 0.3) |

635

CONFIDENTIAL
AZSER12773308

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**     **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| CINNAMOMUM VERUM | 0 | 1 ( 0.3) |
| CITALOPRAM | 0 | 1 ( 0.3) |
| CLINDAMYCIN PHOSPHATE | 0 | 1 ( 0.3) |
| CLONAZEPAM | 0 | 2 ( 0.6) |
| COLOSTRUM | 0 | 1 ( 0.3) |
| CYCLOBENZAPRINE | 0 | 1 ( 0.3) |
| DICLOFENAC | 0 | 1 ( 0.3) |
| DICLOFENAC SODIUM | 0 | 3 ( 1.0) |
| DICYCLOVERINE | 0 | 1 ( 0.3) |
| DIFLUNISAL | 0 | 1 ( 0.3) |

636

CONFIDENTIAL
AZSER12773309

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| DIMENHYDRINATE | 0 | 3 ( 1.0) |
| DIPIVEFRINE | 0 | 1 ( 0.3) |
| DOCUSATE | 0 | 1 ( 0.3) |
| DOMPERIDONE | 0 | 1 ( 0.3) |
| DOXYCYCLINE HYCLATE | 0 | 2 ( 0.6) |
| DULOXETINE | 0 | 1 ( 0.3) |
| DUTASTERIDE | 0 | 1 ( 0.3) |
| ECONAZOLE NITRATE | 0 | 1 ( 0.3) |
| ELETRIPTAN HYDROBROMIDE | 0 | 1 ( 0.3) |
| ESTROPIPATE | 0 | 1 ( 0.3) |

637

CONFIDENTIAL
AZSER12773310

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| FERROUS SULFATE | 0 | 2 ( 0.6) |
| FINASTERIDE | 0 | 1 ( 0.3) |
| FLUNISOLIDE | 0 | 4 ( 1.3) |
| FLUVASTATIN | 0 | 1 ( 0.3) |
| GABAPENTIN | 0 | 1 ( 0.3) |
| GLUCOSAMINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| HERBAL EXTRACT NOS | 0 | 1 ( 0.3) |
| HOMATROPINE HYDROBROMIDE | 0 | 1 ( 0.3) |
| HOMEOPATHIC NOS | 0 | 1 ( 0.3) |
| HYDROMORPHONE | 0 | 1 ( 0.3) |

638

CONFIDENTIAL
AZSER12773311

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑48      Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| INSULIN ASPART | 0 | 1 ( 0.3) |
| IODINE | 0 | 1 ( 0.3) |
| KAOLIN | 0 | 2 ( 0.6) |
| KETOCONAZOLE | 0 | 3 ( 1.0) |
| LACTOBACILLUS ACIDOPHILUS | 0 | 1 ( 0.3) |
| LATANOPROST | 0 | 1 ( 0.3) |
| LIOTHYRONINE | 0 | 1 ( 0.3) |
| LOPERAMIDE | 0 | 2 ( 0.6) |
| LYCOPENE | 0 | 1 ( 0.3) |
| LYSINE | 0 | 1 ( 0.3) |

639

CONFIDENTIAL
AZSER12773312

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| MELATONIN | 0 | 3 ( 1.0) |
| METHADONE | 0 | 1 ( 0.3) |
| METHYLPREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| MOXIFLOXACIN | 0 | 1 ( 0.3) |
| MUPIROCIN | 0 | 1 ( 0.3) |
| NEFAZODONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| PAROXETINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 0 | 1 ( 0.3) |
| PHENYLALANINE | 0 | 1 ( 0.3) |
| PIPERACILLIN SODIUM | 0 | 1 ( 0.3) |

640

CONFIDENTIAL
AZSER12773313

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| PRAVASTATIN | 0 | 1 ( 0.3) |
| PREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| PREGABALIN | 0 | 1 ( 0.3) |
| PRIMIDONE | 0 | 2 ( 0.6) |
| PROCHLORPERAZINE EDISYLATE | 0 | 1 ( 0.3) |
| QUININE | 0 | 1 ( 0.3) |
| QUININE SULFATE | 0 | 1 ( 0.3) |
| RALOXIFENE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| RETINOL | 0 | 1 ( 0.3) |
| ROSIGLITAZONE MALEATE | 0 | 1 ( 0.3) |

641

CONFIDENTIAL
AZSER12773314

Clinical Study Report
Study code: D1447C00127

**Table 11.1-48      Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|
| SOTALOL | 0 | 1 ( 0.3) |
| STARCH | 0 | 1 ( 0.3) |
| SUCRALFATE | 0 | 2 ( 0.6) |
| SULFADIAZINE SILVER | 0 | 1 ( 0.3) |
| TAZAROTENE | 0 | 1 ( 0.3) |
| TERBINAFINE | 0 | 2 ( 0.6) |
| TETRACYCLINE | 0 | 2 ( 0.6) |
| THEOPHYLLINE | 0 | 1 ( 0.3) |
| THIAMAZOLE | 0 | 1 ( 0.3) |
| TRANDOLAPRIL | 0 | 2 ( 0.6) |

642

CONFIDENTIAL
AZSER12773315

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| TRIMETHOBENZAMIDE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| VALACICLOVIR HYDROCHLORIDE | 0 | 1 ( 0.3) |
| VALDECOXIB | 0 | 1 ( 0.3) |
| VALERIANA OFFICINALIS ROOT | 0 | 2 ( 0.6) |
| VALPROIC ACID | 0 | 1 ( 0.3) |
| VENLAFAXINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| XANTOFYL | 0 | 1 ( 0.3) |
| ZINC | 0 | 1 ( 0.3) |
| ZIPRASIDONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| ZOLMITRIPTAN | 0 | 3 ( 1.0) |

643

CONFIDENTIAL
AZSER12773316

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) |
|---|---|---|
| ZOLPIDEM | 0 | 1 ( 0.3) |
| ZONISAMIDE | 0 | 1 ( 0.3) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csr/dev/seroquel/d1447c00127/sp/output/llf/t110148.rtf med220.sas 02FEB2007 23:38 luchen

644

CONFIDENTIAL
AZSER12773317

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| FATTY ACID DERIVATIVES | VALPROATE SEMISODIUM | 174 ( 56.1) | 175 ( 55.9) |
| | VALPROATE SODIUM | 1 ( 0.3) | 0 |
| | VALPROIC ACID | 0 | 1 ( 0.3) |
| LITHIUM | LITHIUM | 80 ( 25.8) | 92 ( 29.4) |
| | LITHIUM CARBONATE | 55 ( 17.7) | 50 ( 16.0) |
| PROPIONIC ACID DERIVATIVES | IBUPROFEN | 79 ( 25.5) | 96 ( 30.7) |
| | NAPROXEN SODIUM | 17 ( 5.5) | 16 ( 5.1) |
| | NAPROXEN | 13 ( 4.2) | 11 ( 3.5) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 3 ( 1.0) | 3 ( 1.0) |
| | KETOPROFEN | 1 ( 0.3) | 0 |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| | PARACETAMOL | 0 | 1 ( 0.3) |
| ANILIDES | PARACETAMOL | 77 ( 24.8) | 55 ( 17.6) |
| | CAFFEINE | 10 ( 3.2) | 6 ( 1.9) |
| | ETHANOL | 10 ( 3.2) | 12 ( 3.8) |
| | GUAIFENESIN | 10 ( 3.2) | 4 ( 1.3) |
| | ACETYLSALICYLIC ACID | 7 ( 2.3) | 12 ( 3.8) |
| | MEPYRAMINE MALEATE | 3 ( 1.0) | 0 |

645

CONFIDENTIAL
AZSER12773318

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | DIPHENHYDRAMINE | 1 ( 0.3) | 0 |
| | PHENOBARBITAL | 1 ( 0.3) | 0 |
| | ASCORBIC ACID | 0 | 3 ( 1.0) |
| BENZODIAZEPINE DERIVATIVES | LORAZEPAM | 60 (19.4) | 68 (21.7) |
| | ALPRAZOLAM | 4 ( 1.3) | 3 ( 1.0) |
| | MIDAZOLAM HYDROCHLORIDE | 3 ( 1.0) | 0 |
| | DIAZEPAM | 2 ( 0.6) | 2 ( 0.6) |
| | MIDAZOLAM | 1 ( 0.3) | 0 |
| | TEMAZEPAM | 1 ( 0.3) | 3 ( 1.0) |
| | CLONAZEPAM | 0 | 2 ( 0.6) |
| THYROID HORMONES | LEVOTHYROXINE SODIUM | 28 ( 9.0) | 28 ( 8.9) |
| | THYROID | 15 ( 4.8) | 3 ( 1.0) |
| | LEVOTHYROXINE | 8 ( 2.6) | 5 ( 1.6) |
| | LIOTHYRONINE SODIUM | 1 ( 0.3) | 0 |
| | LIOTHYRONINE | 0 | 1 ( 0.3) |
| PROTON PUMP INHIBITORS | OMEPRAZOLE | 15 ( 4.8) | 12 ( 3.8) |
| | ESOMEPRAZOLE MAGNESIUM | 9 ( 2.9) | 9 ( 2.9) |
| | LANSOPRAZOLE | 7 ( 2.3) | 11 ( 3.5) |
| | PANTOPRAZOLE | 5 ( 1.6) | 4 ( 1.3) |

646

CONFIDENTIAL
AZSER12773319

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | RABEPRAZOLE SODIUM | 5 ( 1.6) | 0 |
| HMG COA REDUCTASE INHIBITORS | | | |
| | ATORVASTATIN | 22 ( 7.1) | 18 ( 5.8) |
| | SIMVASTATIN | 8 ( 2.6) | 5 ( 1.6) |
| | ROSUVASTATIN CALCIUM | 3 ( 1.0) | 3 ( 1.0) |
| | LOVASTATIN | 1 ( 0.3) | 1 ( 0.3) |
| | PRAVASTATIN SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| | FLUVASTATIN | 0 | 1 ( 0.3) |
| | PRAVASTATIN | 0 | 1 ( 0.3) |
| NATURAL OPIUM ALKALOIDS | | | |
| | PARACETAMOL | 25 ( 8.1) | 14 ( 4.5) |
| | CODEINE PHOSPHATE | 6 ( 1.9) | 4 ( 1.3) |
| | MORPHINE | 4 ( 1.3) | 1 ( 0.3) |
| | OXYCODONE | 3 ( 1.0) | 1 ( 0.3) |
| | HYDROMORPHONE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | MORPHINE SULFATE | 1 ( 0.3) | 1 ( 0.3) |
| | HYDROMORPHONE | 0 | 1 ( 0.3) |
| COMBINATIONS OF VITAMINS | | | |
| | VITAMINS NOS | 30 ( 9.7) | 29 ( 9.3) |
| OTHER ANTIHISTAMINES FOR SYSTEMIC USE | | | |
| | LORATADINE | 19 ( 6.1) | 11 ( 3.5) |
| | FEXOFENADINE HYDROCHLORIDE | 7 ( 2.3) | 3 ( 1.0) |

647

CONFIDENTIAL
AZSER12773320

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | DESLORATADINE | 2 ( 0.6) | 4 ( 1.3) |
| | FEXOFENADINE | 1 ( 0.3) | 0 |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 ( 0.3) | 2 ( 0.6) |
| SELECTIVE BETA-2-ADRENORECEPTOR AGONISTS | SALBUTAMOL | 25 ( 8.1) | 19 ( 6.1) |
| | SALBUTAMOL SULFATE | 2 ( 0.6) | 1 ( 0.3) |
| | LEVOSALBUTAMOL | 1 ( 0.3) | 0 |
| | LEVOSALBUTAMOL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| ACE INHIBITORS, PLAIN | LISINOPRIL | 14 ( 4.5) | 6 ( 1.9) |
| | BENAZEPRIL HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| | RAMIPRIL | 2 ( 0.6) | 4 ( 1.3) |
| | ENALAPRIL MALEATE | 1 ( 0.3) | 0 |
| | FOSINOPRIL SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| | BENAZEPRIL | 0 | 1 ( 0.3) |
| | TRANDOLAPRIL | 0 | 2 ( 0.6) |
| H2-RECEPTOR ANTAGONISTS | RANITIDINE HYDROCHLORIDE | 9 ( 2.9) | 10 ( 3.2) |
| | RANITIDINE | 5 ( 1.6) | 0 |
| | FAMOTIDINE | 4 ( 1.3) | 4 ( 1.3) |
| | CIMETIDINE | 2 ( 0.6) | 2 ( 0.6) |

648

CONFIDENTIAL
AZSER12773321

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| SYMPATHOMIMETICS | PSEUDOEPHEDRINE HYDROCHLORIDE | 16 ( 5.2) | 9 ( 2.9) |
| | CHLORPHENAMINE MALEATE | 2 ( 0.6) | 0 |
| | GUAIFENESIN | 2 ( 0.6) | 0 |
| | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | PSEUDOEPHEDRINE | 1 ( 0.3) | 1 ( 0.3) |
| | MEPYRAMINE MALEATE | 0 | 1 ( 0.3) |
| DIAZEPINES, OXAZEPINES AND THIAZEPINES | QUETIAPINE FUMARATE | 18 ( 5.8) | 50 ( 16.0) |
| | OLANZAPINE | 1 ( 0.3) | 3 ( 1.0) |
| SALICYLIC ACID AND DERIVATIVES | ACETYLSALICYLIC ACID | 18 ( 5.8) | 21 ( 6.7) |
| | CAFFEINE | 0 | 1 ( 0.3) |
| | DIFLUNISAL | 0 | 1 ( 0.3) |
| BETA BLOCKING AGENTS, SELECTIVE | ATENOLOL | 11 ( 3.5) | 9 ( 2.9) |
| | METOPROLOL SUCCINATE | 4 ( 1.3) | 1 ( 0.3) |
| | ACEBUTOLOL | 1 ( 0.3) | 0 |
| | METOPROLOL | 1 ( 0.3) | 1 ( 0.3) |
| BENZODIAZEPINE RELATED DRUGS | ZOLPIDEM TARTRATE | 13 ( 4.2) | 41 ( 13.1) |
| | ESZOPICLONE | 1 ( 0.3) | 2 ( 0.6) |

649

CONFIDENTIAL
AZSER12773322

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
|  | ZALEPLON | 1 ( 0.3) | 2 ( 0.6) |
|  | ZOPICLONE | 1 ( 0.3) | 2 ( 0.6) |
|  | ZOLPIDEM | 0 | 1 ( 0.3) |
| PLATELET AGGREGATION INHIBITORS EXCL. HEPARIN | ACETYLSALICYLIC ACID | 16 ( 5.2) | 18 ( 5.8) |
|  | CLOPIDOGREL SULFATE | 1 ( 0.3) | 0 |
| PROGESTOGENS AND ESTROGENS, FIXED COMBINATIONS | ETHINYLESTRADIOL | 14 ( 4.5) | 18 ( 5.8) |
|  |  | 1 ( 0.3) | 1 ( 0.3) |
|  | NORETHISTERONE | 1 ( 0.3) | 3 ( 1.0) |
|  | ESTRADIOL | 0 | 1 ( 0.3) |
| AMINOALKYL ETHERS | DIPHENHYDRAMINE | 11 ( 3.5) | 13 ( 4.2) |
|  | CLEMASTINE FUMARATE | 2 ( 0.6) | 1 ( 0.3) |
|  | CARBINOXAMINE MALEATE | 1 ( 0.3) | 0 |
|  | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
|  | DIMENHYDRINATE | 0 | 3 ( 1.0) |
|  | PHENYLALANINE | 0 | 1 ( 0.3) |
| CALCIUM COMPOUNDS | CALCIUM CARBONATE | 15 ( 4.8) | 17 ( 5.4) |
|  | AMINOACETIC ACID | 0 | 1 ( 0.3) |

CONFIDENTIAL
AZSER12773323

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49**  **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| EXPECTORANTS | GUAIFENESIN | 14 ( 4.5) | 13 ( 4.2) |
| | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| FLUOROQUINOLONES | CIPROFLOXACIN | 7 ( 2.3) | 6 ( 1.9) |
| | MOXIFLOXACIN HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| | GATIFLOXACIN | 3 ( 1.0) | 1 ( 0.3) |
| | LEVOFLOXACIN | 2 ( 0.6) | 2 ( 0.6) |
| | MOXIFLOXACIN | 0 | 1 ( 0.3) |
| BIGUANIDES | METFORMIN | 12 ( 3.9) | 4 ( 1.3) |
| | METFORMIN HYDROCHLORIDE | 2 ( 0.6) | 0 |
| MACROLIDES | AZITHROMYCIN | 8 ( 2.6) | 5 ( 1.6) |
| | CLARITHROMYCIN | 4 ( 1.3) | 2 ( 0.6) |
| | ERYTHROMYCIN | 2 ( 0.6) | 1 ( 0.3) |
| | TELITHROMYCIN | 2 ( 0.6) | 1 ( 0.3) |
| MULTIVITAMINS WITH MINERALS | ASCORBIC ACID | 6 ( 1.9) | 3 ( 1.0) |
| | VITAMINS NOS | 4 ( 1.3) | 3 ( 1.0) |
| | CALCIUM | 4 ( 1.3) | 3 ( 1.0) |
| | | 1 ( 0.3) | 0 |
| | FOLIC ACID | 0 | 1 ( 0.3) |

651

CONFIDENTIAL
AZSER12773324

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN | ESTROGENS CONJUGATED | 8 ( 2.6) | 4 ( 1.3) |
| | ESTRADIOL | 5 ( 1.6) | 1 ( 0.3) |
| THIAZIDES, PLAIN | HYDROCHLOROTHIAZIDE | 13 ( 4.2) | 13 ( 4.2) |
| ADRENERGICS/OTHER DRUGS FOR OBSTR AIRWAY DISEASES | FLUTICASONE PROPIONATE | 8 ( 2.6) | 8 ( 2.6) |
| | SALBUTAMOL | 4 ( 1.3) | 3 ( 1.0) |
| GLUCOCORTICOIDS | PREDNISONE | 8 ( 2.6) | 4 ( 1.3) |
| | FLUTICASONE PROPIONATE | 2 ( 0.6) | 4 ( 1.3) |
| | METHYLPREDNISOLONE | 2 ( 0.6) | 0 |
| | TRIAMCINOLONE ACETONIDE | 2 ( 0.6) | 1 ( 0.3) |
| | DEXAMETHASONE | 1 ( 0.3) | 0 |
| | BECLOMETASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| | BUDESONIDE | 0 | 1 ( 0.3) |
| | METHYLPREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| PENICILLINS WITH EXTENDED SPECTRUM | AMOXICILLIN | 12 ( 3.9) | 12 ( 3.8) |
| | PIPERACILLIN SODIUM | 0 | 1 ( 0.3) |
| ASCORBIC ACID (VITAMIN C), PLAIN | ASCORBIC ACID | 11 ( 3.5) | 10 ( 3.2) |

652

CONFIDENTIAL
AZSER12773325

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| BISMUTH PREPARATIONS | BISMUTH SUBSALICYLATE | 11 ( 3.5) | 9 ( 2.9) |
| CEPHALOSPORINS AND RELATED SUBSTANCES | CEFALEXIN | 4 ( 1.3) | 9 ( 2.9) |
| | CEFTRIAXONE | 2 ( 0.6) | 0 |
| | CEFDINIR | 1 ( 0.3) | 1 ( 0.3) |
| | CEFOXITIN SODIUM | 1 ( 0.3) | 0 |
| | CEFPROZIL | 1 ( 0.3) | 1 ( 0.3) |
| | CEFTRIAXONE SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| | CEFUROXIME AXETIL | 1 ( 0.3) | 1 ( 0.3) |
| | CEFADROXIL | 0 | 1 ( 0.3) |
| | CEFAZOLIN SODIUM | 0 | 1 ( 0.3) |
| OPIUM ALKALOIDS AND DERIVATIVES | HYDROCODONE | 3 ( 1.0) | 7 ( 2.2) |
| | DEXTROMETHORPHAN HYDROBROMIDE | 2 ( 0.6) | 1 ( 0.3) |
| | PARACETAMOL | 2 ( 0.6) | 4 ( 1.3) |
| | PHENYLEPHRINE HYDROCHLORIDE | 2 ( 0.6) | 0 |
| | DEXTROMETHORPHAN | 1 ( 0.3) | 1 ( 0.3) |
| | DOXYLAMINE SUCCINATE | 1 ( 0.3) | 0 |
| | PHENYLTOLOXAMINE | 1 ( 0.3) | 1 ( 0.3) |
| | CODEINE PHOSPHATE | 0 | 1 ( 0.3) |

CONFIDENTIAL
AZSER12773326

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| OTHER LIPID MODIFYING AGENTS | FISH OIL | 6 ( 1.9) | 8 ( 2.6) |
| | ALLIUM SATIVUM | 3 ( 1.0) | 0 |
| | EZETIMIBE | 2 ( 0.6) | 0 |
| | | 0 | 1 ( 0.3) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS | PENICILLIN NOS | 10 ( 3.2) | 3 ( 1.0) |
| BULK PRODUCERS | PLANTAGO OVATA | 5 ( 1.6) | 2 ( 0.6) |
| | METHYLCELLULOSE | 2 ( 0.6) | 0 |
| | PLANTAGO AFRA | 2 ( 0.6) | 0 |
| | POLYCARBOPHIL CALCIUM | 1 ( 0.3) | 2 ( 0.6) |
| CALCIUM | CALCIUM | 9 ( 2.9) | 7 ( 2.2) |
| | CALCIUM CARBONATE | 0 | 1 ( 0.3) |
| | CALCIUM CITRATE | 0 | 2 ( 0.6) |
| CORTICOSTEROIDS | FLUTICASONE PROPIONATE | 6 ( 1.9) | 5 ( 1.6) |
| | MOMETASONE FUROATE | 3 ( 1.0) | 1 ( 0.3) |
| | BUDESONIDE | 2 ( 0.6) | 3 ( 1.0) |
| | FLUNISOLIDE | 0 | 4 ( 1.3) |
| | TRIAMCINOLONE ACETONIDE | 0 | 2 ( 0.6) |

654

CONFIDENTIAL
AZSER12773327

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| DIHYDROPYRIDINE DERIVATIVES | AMLODIPINE | 4 ( 1.3) | 6 ( 1.9) |
| | FELODIPINE | 2 ( 0.6) | 0 |
| | NIFEDIPINE | 2 ( 0.6) | 0 |
| | NISOLDIPINE | 1 ( 0.3) | 0 |
| OPIUM DERIVATIVES AND EXPECTORANTS | GUAIFENESIN | 6 ( 1.9) | 9 ( 2.9) |
| | CHLOROFORM | 1 ( 0.3) | 0 |
| | CODEINE PHOSPHATE | 1 ( 0.3) | 0 |
| | PSEUDOEPHEDRINE | 1 ( 0.3) | 0 |
| OTHER PLAIN VITAMIN PREPARATIONS | TOCOPHEROL | 7 ( 2.3) | 3 ( 1.0) |
| | PYRIDOXINE HYDROCHLORIDE | 3 ( 1.0) | 3 ( 1.0) |
| | | 2 ( 0.6) | 0 |
| | BIOTIN | 0 | 1 ( 0.3) |
| OTHER THERAPEUTIC PRODUCTS | LINUM USITATISSIMUM SEED OIL | 5 ( 1.6) | 2 ( 0.6) |
| | ECHINACEA PURPUREA EXTRACT | 2 ( 0.6) | 5 ( 1.6) |
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.3) | 1 ( 0.3) |
| | ALOE VERA | 1 ( 0.3) | 0 |
| | HERBAL EXTRACT NOS | 0 | 1 ( 0.3) |
| | HOMEOPATHIC NOS | 0 | 1 ( 0.3) |
| | | 0 | 1 ( 0.3) |

655

CONFIDENTIAL
AZSER12773328

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| SULFONAMIDES, PLAIN | FUROSEMIDE | 9 ( 2.9) | 5 ( 1.6) |
| ETHERS OF TROPINE OR TROPINE DERIVATIVES | BENZATROPINE MESILATE | 8 ( 2.6) | 9 ( 2.9) |
| | BENZATROPINE | 0 | 1 ( 0.3) |
| OTHER ANTINFLAM/ANTIRHEUMATIC AGENTS,NON-STEROIDS | GLUCOSAMINE | 6 ( 1.9) | 3 ( 1.0) |
| | NABUMETONE | 2 ( 0.6) | 1 ( 0.3) |
| | CHONDROITIN SULFATE | 1 ( 0.3) | 0 |
| | GLUCOSAMINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| POTASSIUM | POTASSIUM | 4 ( 1.3) | 6 ( 1.9) |
| | POTASSIUM CHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| ACETIC ACID DERIVATIVES AND RELATED SUBSTANCES | INDOMETACIN | 3 ( 1.0) | 3 ( 1.0) |
| | KETOROLAC TROMETHAMINE | 3 ( 1.0) | 0 |
| | ETODOLAC | 1 ( 0.3) | 1 ( 0.3) |
| | SULINDAC | 1 ( 0.3) | 0 |
| | DICLOFENAC | 0 | 1 ( 0.3) |
| | DICLOFENAC SODIUM | 0 | 3 ( 1.0) |
| BETA BLOCKING AGENTS, NON-SELECTIVE | PROPRANOLOL | 3 ( 1.0) | 8 ( 2.6) |

656

CONFIDENTIAL
AZSER12773329

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | PROPRANOLOL HYDROCHLORIDE | 3 ( 1.0) | 3 ( 1.0) |
| | PINDOLOL | 1 ( 0.3) | 0 |
| | SOTALOL | 0 | 1 ( 0.3) |
| LEUKOTRIENE RECEPTOR ANTAGONISTS | MONTELUKAST | 7 ( 2.3) | 3 ( 1.0) |
| PHENOTHIAZINE DERIVATIVES | PROMETHAZINE | 7 ( 2.3) | 2 ( 0.6) |
| PYRAZOLONES | PARACETAMOL | 7 ( 2.3) | 0 |
| SULFONAMIDES, UREA DERIVATIVES | GLIPIZIDE | 5 ( 1.6) | 3 ( 1.0) |
| | GLIBENCLAMIDE | 2 ( 0.6) | 1 ( 0.3) |
| | GLIMEPIRIDE | 1 ( 0.3) | 1 ( 0.3) |
| TETRACYCLINES | DOXYCYCLINE | 3 ( 1.0) | 4 ( 1.3) |
| | MINOCYCLINE | 3 ( 1.0) | 1 ( 0.3) |
| | MINOCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | DOXYCYCLINE HYCLATE | 0 | 2 ( 0.6) |
| | TETRACYCLINE | 0 | 2 ( 0.6) |
| CALCIUM, COMBINATIONS WITH OTHER DRUGS | MAGNESIUM | 4 ( 1.3) | 1 ( 0.3) |
| | ASCORBIC ACID | 1 ( 0.3) | 0 |

657

CONFIDENTIAL
AZSER12773330

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | CALCIUM | 1 ( 0.3) | 1 ( 0.3) |
| | ERGOCALCIFEROL | 0 | 1 ( 0.3) |
| FIBRATES | FENOFIBRATE | 5 ( 1.6) | 2 ( 0.6) |
| | GEMFIBROZIL | 1 ( 0.3) | 4 ( 1.3) |
| OTHER CENTRALLY ACTING AGENTS | CYCLOBENZAPRINE HYDROCHLORIDE | 6 ( 1.9) | 3 ( 1.0) |
| | CYCLOBENZAPRINE | 0 | 1 ( 0.3) |
| OTHER OPIOIDS | TRAMADOL HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| | TRAMADOL | 2 ( 0.6) | 0 |
| SELECTIVE SEROTONIN (5HT1) AGONISTS | SUMATRIPTAN | 4 ( 1.3) | 7 ( 2.2) |
| | ALMOTRIPTAN MALATE | 1 ( 0.3) | 0 |
| | RIZATRIPTAN | 1 ( 0.3) | 0 |
| | ELETRIPTAN HYDROBROMIDE | 0 | 1 ( 0.3) |
| | ZOLMITRIPTAN | 0 | 3 ( 1.0) |
| AMIDES | LIDOCAINE | 4 ( 1.3) | 0 |
| | BUPIVACAINE HYDROCHLORIDE | 3 ( 1.0) | 1 ( 0.3) |
| | LIDOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | PRILOCAINE | 1 ( 0.3) | 0 |

658

CONFIDENTIAL
AZSER12773331

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | EPINEPHRINE | 0 | 1 ( 0.3) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN | VALSARTAN | 3 ( 1.0) | 1 ( 0.3) |
| | IRBESARTAN | 1 ( 0.3) | 0 |
| | LOSARTAN POTASSIUM | 1 ( 0.3) | 0 |
| | OLMESARTAN MEDOXOMIL | 1 ( 0.3) | 1 ( 0.3) |
| ANTIBIOTICS | | 5 ( 1.6) | 0 |
| DIPHENYLPROPYLAMINE DERIVATIVES | PARACETAMOL | 4 ( 1.3) | 6 ( 1.9) |
| | DEXTROPROPOXYPHENE | 1 ( 0.3) | 0 |
| IMIDAZOLE DERIVATIVES | METRONIDAZOLE | 3 ( 1.0) | 1 ( 0.3) |
| | MICONAZOLE NITRATE | 2 ( 0.6) | 0 |
| | KETOCONAZOLE | 0 | 1 ( 0.3) |
| VITAMIN B12 (CYANOCOBALAMIN AND ANALOGUES) | CYANOCOBALAMIN | 5 ( 1.6) | 3 ( 1.0) |
| ALPHA- AND BETA-ADRENORECEPTOR AGONISTS | EPINEPHRINE | 4 ( 1.3) | 2 ( 0.6) |
| ALUMINIUM COMPOUNDS | DIHYDROXYALUMINIUM SODIUM CARBONATE | 4 ( 1.3) | 2 ( 0.6) |

659

CONFIDENTIAL
AZSER12773332

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| ANGIOTENSIN II ANTAGONISTS AND DIURETICS | HYDROCHLOROTHIAZIDE | 4 ( 1.3) | 1 ( 0.3) |
| COMB OF SULFONAMIDES/TRIMETHOPRIM INCL DERIVATIVES | SULFAMETHOXAZOLE | 4 ( 1.3) | 10 ( 3.2) |
| COMBS OF PENICILLINS INCL BETA-LACTAMASE INHIBITOR | AMOXICILLIN | 2 ( 0.6) | 5 ( 1.6) |
| | CLAVULANIC ACID | 1 ( 0.3) | 0 |
| | SULTAMICILLIN TOSILATE | 1 ( 0.3) | 0 |
| DRUGS USED IN ERECTILE DYSFUNCTION | SILDENAFIL CITRATE | 3 ( 1.0) | 3 ( 1.0) |
| | TADALAFIL | 1 ( 0.3) | 2 ( 0.6) |
| IRON PREPARATIONS | IRON | 4 ( 1.3) | 2 ( 0.6) |
| NICOTINIC ACID AND DERIVATIVES | NICOTINIC ACID | 3 ( 1.0) | 2 ( 0.6) |
| | INOSITOL NICOTINATE | 1 ( 0.3) | 0 |
| OTHER COLD COMBINATION PREPARATIONS | PSEUDOEPHEDRINE | 2 ( 0.6) | 0 |
| | CAMPHOR | 1 ( 0.3) | 1 ( 0.3) |
| | MENTHOL | 1 ( 0.3) | 0 |
| PROPULSIVES | METOCLOPRAMIDE | 4 ( 1.3) | 2 ( 0.6) |
| | DOMPERIDONE | 0 | 1 ( 0.3) |

660

CONFIDENTIAL
AZSER12773333

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49** **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| SELECTIVE SEROTONIN REUPTAKE INHIBITORS | | | |
| | SERTRALINE HYDROCHLORIDE | 2 ( 0.6) | 0 |
| | CITALOPRAM HYDROBROMIDE | 1 ( 0.3) | 0 |
| | ESCITALOPRAM OXALATE | 1 ( 0.3) | 0 |
| | CITALOPRAM | 0 | 1 ( 0.3) |
| | PAROXETINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| SOFTENERS, EMOLLIENTS | | | |
| | DOCUSATE SODIUM | 3 ( 1.0) | 3 ( 1.0) |
| | DOCUSATE CALCIUM | 1 ( 0.3) | 0 |
| | DOCUSATE | 0 | 1 ( 0.3) |
| SOLUTIONS AFFECTING THE ELECTROLYTE BALANCE | | | |
| | SODIUM LACTATE | 3 ( 1.0) | 0 |
| | GLUCOSE | 1 ( 0.3) | 0 |
| THIAZOLIDINEDIONES | | | |
| | PIOGLITAZONE HYDROCHLORIDE | 4 ( 1.3) | 1 ( 0.3) |
| | ROSIGLITAZONE MALEATE | 0 | 1 ( 0.3) |
| VITAMIN B-COMPLEX, PLAIN | | | |
| | PYRIDOXINE HYDROCHLORIDE | 3 ( 1.0) | 7 ( 2.2) |
| | | 1 ( 0.3) | 0 |
| 3-OXOANDROSTEN (4) DERIVATIVES | | | |
| | TESTOSTERONE | 3 ( 1.0) | 0 |

661

CONFIDENTIAL
AZSER12773334

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49**   **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| ACE INHIBITORS AND CALCIUM CHANNEL BLOCKERS | AMLODIPINE | 3 ( 1.0) | 1 ( 0.3) |
| ALL OTHER THERAPEUTIC PRODUCTS | CREATINE | 2 ( 0.6) | 0 |
| | | 1 ( 0.3) | 0 |
| | VITAMINS NOS | 0 | 1 ( 0.3) |
| ALPHA AND BETA BLOCKING AGENTS | CARVEDILOL | 2 ( 0.6) | 0 |
| | LABETALOL | 1 ( 0.3) | 0 |
| ANTICHOLINERGICS | IPRATROPIUM | 1 ( 0.3) | 0 |
| | IPRATROPIUM BROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| | TIOTROPIUM BROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| | HOMATROPINE HYDROBROMIDE | 0 | 1 ( 0.3) |
| ANTIINFLAMM/ANTIRHEUMATIC PRODUCTS, NON-STEROID | GLUCOSAMINE | 3 ( 1.0) | 3 ( 1.0) |
| | | 0 | 2 ( 0.6) |
| ANTIPROPULSIVES | LOPERAMIDE HYDROCHLORIDE | 3 ( 1.0) | 7 ( 2.2) |
| | ATROPINE SULFATE | 0 | 3 ( 1.0) |
| | LOPERAMIDE | 0 | 2 ( 0.6) |
| CARBAMIC ACID ESTERS | CARISOPRODOL | 2 ( 0.6) | 1 ( 0.3) |

662

CONFIDENTIAL
AZSER12773335

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | METHOCARBAMOL | 1 ( 0.3) | 2 ( 0.6) |
| CONTACT LAXATIVES | | | |
| | BISACODYL | 1 ( 0.3) | 0 |
| | SENNOSIDE A+B | 1 ( 0.3) | 0 |
| | SENNOSIDE A+B CALCIUM | 1 ( 0.3) | 0 |
| | DOCUSATE SODIUM | 0 | 1 ( 0.3) |
| CORTICOSTEROIDS, VERY POTENT (GROUP IV) | CLOBETASOL PROPIONATE | 3 ( 1.0) | 0 |
| COUGH AND COLD PREPARATIONS | | 3 ( 1.0) | 1 ( 0.3) |
| COXIBS | CELECOXIB | 3 ( 1.0) | 4 ( 1.3) |
| | VALDECOXIB | 0 | 1 ( 0.3) |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY | CAMELLIA SINENSIS | 3 ( 1.0) | 0 |
| ENEMAS | SODIUM PHOSPHATE DIBASIC | 3 ( 1.0) | 0 |
| | SOFT SOAP | 1 ( 0.3) | 0 |
| FOLIC ACID AND DERIVATIVES | FOLIC ACID | 3 ( 1.0) | 2 ( 0.6) |
| HMG COA REDUCTASE INHIBITORS, OTHER COMBINATIONS | SIMVASTATIN | 3 ( 1.0) | 2 ( 0.6) |

663

CONFIDENTIAL
AZSER12773336

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
|  | ATORVASTATIN CALCIUM | 0 | 1 ( 0.3) |
| IMIDAZOLINE RECEPTOR AGONISTS | CLONIDINE | 3 ( 1.0) | 2 ( 0.6) |
| INFLUENZA VACCINES | INFLUENZA VACCINE | 3 ( 1.0) | 2 ( 0.6) |
| INSULINS AND ANALOGUES, LONG-ACTING | INSULIN GLARGINE | 3 ( 1.0) | 2 ( 0.6) |
| NITROFURAN DERIVATIVES | NITROFURANTOIN | 3 ( 1.0) | 1 ( 0.3) |
| OPIOID ANESTHETICS | FENTANYL | 3 ( 1.0) | 2 ( 0.6) |
| OSMOTICALLY ACTING LAXATIVES | LACTULOSE | 3 ( 1.0) | 3 ( 1.0) |
| OTHER ANTIBIOTICS FOR TOPICAL USE | NEOMYCIN SULFATE | 2 ( 0.6) | 1 ( 0.3) |
|  | NEOMYCIN | 1 ( 0.3) | 0 |
|  | MUPIROCIN | 0 | 1 ( 0.3) |
| OTHER ANTIDEPRESSANTS | MIRTAZAPINE | 2 ( 0.6) | 0 |
|  | TRAZODONE | 1 ( 0.3) | 0 |
|  | DULOXETINE | 0 | 1 ( 0.3) |
|  | NEFAZODONE HYDROCHLORIDE | 0 | 1 ( 0.3) |

664

CONFIDENTIAL
AZSER12773337

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | VENLAFAXINE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| OTHER ANTIEPILEPTICS | | | |
| | TOPIRAMATE | 2 ( 0.6) | 1 ( 0.3) |
| | LAMOTRIGINE | 1 ( 0.3) | 1 ( 0.3) |
| | ZONISAMIDE | 0 | 1 ( 0.3) |
| OTHER DRUGS FOR FUNCTIONAL BOWEL DISORDERS | | | |
| | SIMETICONE | 2 ( 0.6) | 2 ( 0.6) |
| | PINAVERIUM BROMIDE | 1 ( 0.3) | 0 |
| OXICAMS | | | |
| | MELOXICAM | 2 ( 0.6) | 5 ( 1.6) |
| | PIROXICAM | 1 ( 0.3) | 2 ( 0.6) |
| PHENYLPIPERIDINE DERIVATIVES | | | |
| | PETHIDINE HYDROCHLORIDE | 3 ( 1.0) | 1 ( 0.3) |
| PIPERAZINE DERIVATIVES | | | |
| | CETIRIZINE HYDROCHLORIDE | 3 ( 1.0) | 6 ( 1.9) |
| | CETIRIZINE | 0 | 1 ( 0.3) |
| PREGNEN (4) DERIVATIVES | | | |
| | MEDROXYPROGESTERONE ACETATE | 2 ( 0.6) | 0 |
| | PROGESTERONE | 1 ( 0.3) | 0 |
| SYMPATHOMIMETICS, PLAIN | | | |
| | OXYMETAZOLINE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| | OXYMETAZOLINE | 1 ( 0.3) | 2 ( 0.6) |

665

CONFIDENTIAL
AZSER12773338

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| URINARY ANTISPASMODICS | OXYBUTYNIN | 2 ( 0.6) | 1 ( 0.3) |
| | OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| VITAMIN K ANTAGONISTS | WARFARIN | 3 ( 1.0) | 2 ( 0.6) |
| ALPHA-ADRENORECEPTOR ANTAGONISTS | TERAZOSIN | 1 ( 0.3) | 0 |
| | TERAZOSIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| ANESTHETICS FOR TOPICAL USE | CHLOROCRESOL | 1 ( 0.3) | 0 |
| | LIDOCAINE | 1 ( 0.3) | 0 |
| | BENZOCAINE | 0 | 1 ( 0.3) |
| ANTACIDS WITH ANTIFLATULENTS | ALUMINIUM | 1 ( 0.3) | 0 |
| | MAGNESIUM HYDROXIDE | 1 ( 0.3) | 0 |
| ANTIALLERGIC AGENTS, EXCL. CORTICOSTEROIDS | AZELASTINE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| ANTIINFECTIVE/ANTISEPTICS FOR LOCAL ORAL TREATMENT | CHLORHEXIDINE GLUCONATE | 1 ( 0.3) | 0 |
| | DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| ANTIPSYCHOTICS | ARIPIPRAZOLE | 2 ( 0.6) | 1 ( 0.3) |

666

CONFIDENTIAL
AZSER12773339

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| BETA BLOCKING AGENTS | TIMOLOL | 1 ( 0.3) | 0 |
|  | TIMOLOL MALEATE | 1 ( 0.3) | 0 |
| COMBINATIONS OF ORAL BLOOD GLUCOSE LOWERING DRUGS | METFORMIN HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| CORTICOSTEROIDS, WEAK (GROUP I) | HYDROCORTISONE | 2 ( 0.6) | 2 ( 0.6) |
| DIPHENYLMETHANE DERIVATIVES | HYDROXYZINE | 2 ( 0.6) | 1 ( 0.3) |
| DOPAMINE AGONISTS | ROPINIROLE HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| DRUGS USED IN NICOTINE DEPENDENCE | NICOTINE | 2 ( 0.6) | 2 ( 0.6) |
|  | BUPROPION HYDROCHLORIDE | 0 | 1 ( 0.3) |
| HEPARIN GROUP | DALTEPARIN SODIUM | 1 ( 0.3) | 0 |
|  | HEPARIN | 1 ( 0.3) | 0 |
| HMG COA REDUCTASE INHIB COMB LIPID MODIFYING AGENT | NICOTINIC ACID | 2 ( 0.6) | 0 |
| INSULINS AND ANALOGUES, FAST-ACTING | INSULIN | 1 ( 0.3) | 1 ( 0.3) |
|  | INSULIN LISPRO | 1 ( 0.3) | 1 ( 0.3) |

667

CONFIDENTIAL
AZSER12773340

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | INSULIN ASPART | 0 | 1 ( 0.3) |
| IRON BIVALENT, ORAL PREPARATIONS | FERROUS FUMARATE | 1 ( 0.3) | 0 |
| | FERROUS GLUCONATE | 1 ( 0.3) | 0 |
| | FERROUS SULFATE | 0 | 2 ( 0.6) |
| LAXATIVES | | 2 ( 0.6) | 1 ( 0.3) |
| LIVER THERAPY | ARGININE | 1 ( 0.3) | 0 |
| | LEVOGLUTAMIDE | 1 ( 0.3) | 0 |
| LOW-CEILING DIURETICS AND POTASSIUM-SPARING AGENTS | HYDROCHLOROTHIAZIDE | 2 ( 0.6) | 1 ( 0.3) |
| MORPHINAN DERIVATIVES | BUTORPHANOL TARTRATE | 1 ( 0.3) | 1 ( 0.3) |
| | NALBUPHINE | 1 ( 0.3) | 0 |
| NASAL DECONGESTANTS FOR SYSTEMIC USE | PSEUDOEPHEDRINE | 1 ( 0.3) | 0 |
| | PSEUDOEPHEDRINE SULFATE | 1 ( 0.3) | 0 |
| NUCLEOSIDE/NUCLEOTIDE EXCL. REVERSE TRANS INHIBITOR | ACICLOVIR | 2 ( 0.6) | 0 |
| | VALACICLOVIR HYDROCHLORIDE | 0 | 1 ( 0.3) |

668

CONFIDENTIAL
AZSER12773341

Clinical Study Report
Study code: D1447C00127

**Table 11.1‑49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| OTHER COUGH SUPPRESSANTS | BENZONATATE | 2 ( 0.6) | 0 |
| | CINNAMOMUM VERUM | 0 | 1 ( 0.3) |
| OTHER IMMUNOSUPPRESSIVE AGENTS | METHOTREXATE | 2 ( 0.6) | 0 |
| OTHER OPHTHALMOLOGICALS | ASCORBIC ACID | 1 ( 0.3) | 0 |
| | XANTOFYL | 0 | 1 ( 0.3) |
| PHENYLALKYLAMINE DERIVATIVES | VERAPAMIL | 2 ( 0.6) | 1 ( 0.3) |
| | VERAPAMIL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| PREPARATION WITH NO EFFECT ON URIC ACID METABOLISM | COLCHICINE | 2 ( 0.6) | 1 ( 0.3) |
| PROGESTOGENS | MEDROXYPROGESTERONE ACETATE | 2 ( 0.6) | 6 ( 1.9) |
| PROSTAGLANDIN ANALOGUES | BIMATOPROST | 1 ( 0.3) | 0 |
| | TRAVOPROST | 1 ( 0.3) | 0 |
| | LATANOPROST | 0 | 1 ( 0.3) |
| SELENIUM | SELENIUM | 2 ( 0.6) | 2 ( 0.6) |

669

CONFIDENTIAL
AZSER12773342

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| SEROTONIN (5HT3) ANTAGONISTS | ONDANSETRON HYDROCHLORIDE | 2 ( 0.6) | 1 ( 0.3) |
| SUBSTITUTED ALKYLAMINES | BROMPHENIRAMINE TANNATE | 1 ( 0.3) | 0 |
| | CHLORPHENAMINE | 1 ( 0.3) | 0 |
| | CHLORPHENAMINE MALEATE | 0 | 1 ( 0.3) |
| TETANUS VACCINES | DIPHTHERIA AND TETANUS TOXOIDS | 1 ( 0.3) | 0 |
| | TETANUS TOXOID | 1 ( 0.3) | 1 ( 0.3) |
| VITAMIN D AND ANALOGUES | ERGOCALCIFEROL | 2 ( 0.6) | 3 ( 1.0) |
| VITAMINS WITH MINERALS | CALCIUM CARBONATE | 1 ( 0.3) | 1 ( 0.3) |
| | MAGNESIUM | 1 ( 0.3) | 0 |
| | | 0 | 1 ( 0.3) |
| ACE INHIBITORS, COMBINATIONS | VERAPAMIL HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| ALDOSTERONE ANTAGONISTS | SPIRONOLACTONE | 1 ( 0.3) | 1 ( 0.3) |
| ALL OTHER NON-THERAPEUTIC PRODUCTS | | 1 ( 0.3) | 0 |
| AMINOQUINOLINES | CHLOROQUINE PHOSPHATE | 1 ( 0.3) | 0 |

670

CONFIDENTIAL
AZSER12773343

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| AMINOSALICYLIC ACID AND SIMILAR AGENTS | SULFASALAZINE | 1 ( 0.3) | 0 |
| ANDROGENS AND ESTROGENS | METHYLTESTOSTERONE | 1 ( 0.3) | 1 ( 0.3) |
| ANDROSTAN DERIVATIVES | PRASTERONE | 1 ( 0.3) | 0 |
| ANESTHETICS | | 1 ( 0.3) | 0 |
| ANESTHETICS, GENERAL | | 1 ( 0.3) | 1 ( 0.3) |
| ANTIARRHYTHMICS, CLASS IC | PROPAFENONE | 1 ( 0.3) | 0 |
| ANTIPSORIATICS FOR TOPICAL USE | | 1 ( 0.3) | 1 ( 0.3) |
| ANTISEPTICS | CETYLPYRIDINIUM CHLORIDE | 1 ( 0.3) | 0 |
| ANTISPASMODICS IN COMBINATION WITH OTHER DRUGS | ATROPINE SULFATE | 1 ( 0.3) | 0 |
| AZASPIRODECANEDIONE DERIVATIVES | BUSPIRONE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| BENZOTHIAZEPINE DERIVATIVES | DILTIAZEM | 1 ( 0.3) | 1 ( 0.3) |

671

CONFIDENTIAL
AZSER12773344

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| BILE ACID PREPARATIONS | URSODEOXYCHOLIC ACID | 1 ( 0.3) | 0 |
| BISPHOSPHONATES | ALENDRONATE SODIUM | 1 ( 0.3) | 0 |
| BISPHOSPHONATES / CALCIUM, SEQUENTIAL PREPARATIONS | CALCIUM CARBONATE | 1 ( 0.3) | 0 |
| CARBOXAMIDE DERIVATIVES | CARBAMAZEPINE | 1 ( 0.3) | 0 |
| CENTRALLY ACTING ANTIOBESITY PRODUCTS | PHENTERMINE | 1 ( 0.3) | 0 |
| CENTRALLY ACTING SYMPATHOMIMETICS | METAMFETAMINE | 1 ( 0.3) | 0 |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN | | 1 ( 0.3) | 0 |
| CORTICOSTEROIDS, MODERATELY POTENT (GROUP II) | TRIAMCINOLONE | 1 ( 0.3) | 1 ( 0.3) |
| CORTICOSTEROIDS, PLAIN | FLUOROMETHOLONE | 1 ( 0.3) | 0 |
| | PREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| CORTICOSTEROIDS, POTENT (GROUP III) | DESOXIMETASONE | 1 ( 0.3) | 0 |
| | BETAMETHASONE VALERATE | 0 | 1 ( 0.3) |

672

CONFIDENTIAL
AZSER12773345

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | MOMETASONE FUROATE | 0 | 1 ( 0.3) |
| COUGH SUPPRESSANTS, EXCL. COMBS WITH EXPECTORANTS | CHLORPHENAMINE MALEATE | 1 ( 0.3) | 0 |
| DIGITALIS GLYCOSIDES | DIGOXIN | 1 ( 0.3) | 0 |
| DOPA AND DOPA DERIVATIVES | LEVODOPA | 1 ( 0.3) | 1 ( 0.3) |
| DRUGS ACTING ON SEROTONIN RECEPTORS | TEGASEROD | 1 ( 0.3) | 1 ( 0.3) |
| ESTROGENS | | 1 ( 0.3) | 0 |
| HALOGENATED HYDROCARBONS | SEVOFLURANE | 1 ( 0.3) | 0 |
| HORMONAL CONTRACEPTIVES FOR SYSTEMIC USE | | 1 ( 0.3) | 0 |
| HYPNOTICS AND SEDATIVES | | 1 ( 0.3) | 0 |
| IMIDAZOLE AND TRIAZOLE DERIVATIVES | CLOTRIMAZOLE | 1 ( 0.3) | 2 ( 0.6) |
| | BETAMETHASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| | ECONAZOLE NITRATE | 0 | 1 ( 0.3) |
| | KETOCONAZOLE | 0 | 2 ( 0.6) |

673

CONFIDENTIAL
AZSER12773346

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49     Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| LINCOSAMIDES | CLINDAMYCIN | 1 ( 0.3) | 1 ( 0.3) |
| MAGNESIUM COMPOUNDS | MAGNESIUM OXIDE | 1 ( 0.3) | 0 |
| | MAGNESIUM HYDROXIDE | 0 | 4 ( 1.3) |
| MINERAL SUPPLEMENTS | | 1 ( 0.3) | 0 |
| MUCOLYTICS | ACETYLCYSTEINE | 1 ( 0.3) | 0 |
| MULTIVITAMINS, OTHER COMBINATIONS | VITAMINS NOS | 1 ( 0.3) | 1 ( 0.3) |
| NEURAMINIDASE INHIBITORS | OSELTAMIVIR | 1 ( 0.3) | 0 |
| ORGANIC NITRATES | GLYCERYL TRINITRATE | 1 ( 0.3) | 3 ( 1.0) |
| OTHER ANALGESICS AND ANTIPYRETICS | DIPHENHYDRAMINE | 1 ( 0.3) | 6 ( 1.9) |
| | GABAPENTIN | 0 | 1 ( 0.3) |
| OTHER ANTIALLERGICS | OLOPATADINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| OTHER ANTIHEMORRHOIDALS FOR TOPICAL USE | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.3) | 0 |

674

CONFIDENTIAL
AZSER12773347

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| | GLYCEROL | 0 | 1 ( 0.3) |
| | STARCH | 0 | 1 ( 0.3) |
| OTHER ANTIPSORIATICS FOR TOPICAL USE | CALCIPOTRIOL | 1 ( 0.3) | 1 ( 0.3) |
| | TAZAROTENE | 0 | 1 ( 0.3) |
| OTHER ANTIPSYCHOTICS | RISPERIDONE | 1 ( 0.3) | 0 |
| OTHER CHEMOTHERAPEUTICS | METRONIDAZOLE | 1 ( 0.3) | 0 |
| OTHER CICATRIZANTS | PANTHENOL | 1 ( 0.3) | 0 |
| | GLYCERYL TRINITRATE | 0 | 1 ( 0.3) |
| OTHER COMBINATIONS OF NUTRIENTS | | 1 ( 0.3) | 1 ( 0.3) |
| OTHER DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY | SERENOA REPENS | 1 ( 0.3) | 1 ( 0.3) |
| OTHER EMOLLIENTS AND PROTECTIVES | GLYCEROL | 1 ( 0.3) | 0 |
| | AMMONIUM LACTATE | 0 | 1 ( 0.3) |
| OTHER GENERAL ANESTHETICS | NITROUS OXIDE | 1 ( 0.3) | 0 |

675

CONFIDENTIAL
AZSER12773348

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| OTHER HYPNOTICS AND SEDATIVES | DIPHENHYDRAMINE HYDROCHLORIDE | 1 ( 0.3) | 3 ( 1.0) |
| | DIPHENHYDRAMINE | 0 | 1 ( 0.3) |
| | VALERIANA OFFICINALIS ROOT | 0 | 2 ( 0.6) |
| OTHER MINERAL PRODUCTS | POTASSIUM PHOSPHATE DIBASIC | 1 ( 0.3) | 0 |
| | CHROMIUM PICOLINATE | 0 | 1 ( 0.3) |
| OTHER NUTRIENTS | SPIRULINA SPP. | 1 ( 0.3) | 0 |
| | LYCOPENE | 0 | 1 ( 0.3) |
| OTHER ORAL BLOOD GLUCOSE LOWERING DRUGS | EXENATIDE | 1 ( 0.3) | 0 |
| OTHER RESPIRATORY SYSTEM PRODUCTS | | 1 ( 0.3) | 0 |
| OTHER UROLOGICALS | FUROSEMIDE | 1 ( 0.3) | 0 |
| OXAZOL, THIAZINE, AND TRIAZINE DERIVATIVES | METAXALONE | 1 ( 0.3) | 0 |
| | CHLORZOXAZONE | 0 | 1 ( 0.3) |
| PERIPHERALLY ACTING ANTIOBESITY PRODUCTS | ORLISTAT | 1 ( 0.3) | 0 |
| PEROXIDES | BENZOYL PEROXIDE | 1 ( 0.3) | 0 |

676

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| PREPARATIONS INHIBITING URIC ACID PRODUCTION | ALLOPURINOL | 1 ( 0.3) | 1 ( 0.3) |
| PRODUCTS CONTAINING CORTICOSTEROIDS | FLUOCINONIDE | 1 ( 0.3) | 0 |
| RETINOIDS FOR TOPICAL USE IN ACNE | TRETINOIN | 1 ( 0.3) | 0 |
| SALICYLIC ACID PREPARATIONS | METHYL SALICYLATE | 1 ( 0.3) | 0 |
| SALT SOLUTIONS | SODIUM CHLORIDE | 1 ( 0.3) | 0 |
| STOMATOLOGICAL PREPARATIONS | | 1 ( 0.3) | 0 |
| SYMPATHOMIMETICS IN GLAUCOMA THERAPY | BRIMONIDINE TARTRATE | 1 ( 0.3) | 0 |
| | DIPIVEFRINE | 0 | 1 ( 0.3) |
| SYMPATHOMIMETICS,COMBINATIONS EXCL CORTICOSTEROIDS | PHENYLEPHRINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| TRIAZOLE DERIVATIVES | FLUCONAZOLE | 1 ( 0.3) | 0 |
| VASOPRESSIN AND ANALOGUES | DESMOPRESSIN ACETATE | 1 ( 0.3) | 0 |

677

CONFIDENTIAL
AZSER12773350

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| VISCOELASTIC SUBSTANCES | HYPROMELLOSE | 1 ( 0.3) | 0 |
| VITAMIN A AND D IN COMBINATION | ERGOCALCIFEROL | 1 ( 0.3) | 0 |
| VITAMIN A, PLAIN | BETACAROTENE | 1 ( 0.3) | 0 |
|  | RETINOL | 0 | 1 ( 0.3) |
| XANTHINES | DIPROPHYLLINE | 1 ( 0.3) | 0 |
|  | THEOPHYLLINE | 0 | 1 ( 0.3) |
| ACE INHIBITORS AND DIURETICS | HYDROCHLOROTHIAZIDE | 0 | 2 ( 0.6) |
| ALLERGEN EXTRACTS | ALLERGENS NOS | 0 | 1 ( 0.3) |
| AMINO ACIDS | LYSINE | 0 | 1 ( 0.3) |
| AMINO ACIDS AND DERIVATIVES | ADEMETIONINE | 0 | 1 ( 0.3) |
| ANTIDIARRHEAL MICROORGANISMS | LACTOBACILLUS ACIDOPHILUS | 0 | 1 ( 0.3) |
|  |  | 0 | 1 ( 0.3) |
| ANTIEMETICS AND ANTINAUSEANTS |  | 0 | 1 ( 0.3) |

678

CONFIDENTIAL
AZSER12773351

Clinical Study Report
Study code: D1447C00027

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| ANTIEPILEPTICS | PREGABALIN | 0 | 1 ( 0.3) |
| ANTIHYPERTENSIVES | | 0 | 1 ( 0.3) |
| ANTIINFECTIVES FOR TREATMENT OF ACNE | CLINDAMYCIN PHOSPHATE | 0 | 1 ( 0.3) |
| ANTIINFLAMMATORY PRODS FOR VAGINAL ADMINISTRATION | IBUPROFEN | 0 | 1 ( 0.3) |
| ANTIMIGRAINE PREPARATIONS | | 0 | 1 ( 0.3) |
| ANTISEPTICS AND CORTICOSTEROIDS | HYDROCORTISONE | 0 | 1 ( 0.3) |
| BARBITURATES AND DERIVATIVES | PRIMIDONE | 0 | 2 ( 0.6) |
| BELLADONNA AND DERIVATIVES, PLAIN | | 0 | 1 ( 0.3) |
| BETA BLOCKING AGENTS,SELECTIVE,AND OTHER DIURETICS | CHLORTALIDONE | 0 | 1 ( 0.3) |
| BETA-LACTAMASE SENSITIVE PENICILLINS | BENZYLPENICILLIN SODIUM | 0 | 1 ( 0.3) |
| | PHENOXYMETHYLPENICILLIN POTASSIUM | 0 | 1 ( 0.3) |

679

CONFIDENTIAL
AZSER12773352

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| COMB COMPLEXES ALUMINIUM, CALCIUM, MAGNESIUM COMPS | MAGNESIUM HYDROXIDE | 0 | 3 ( 1.0) |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION | DEXAMETHASONE | 0 | 1 ( 0.3) |
|  | HYDROCORTISONE | 0 | 2 ( 0.6) |
| DRUGS USED IN OPIOID DEPENDENCE | METHADONE | 0 | 1 ( 0.3) |
| ELECTROLYTE SOLUTIONS | SODIUM CHLORIDE | 0 | 1 ( 0.3) |
| HORMONE ANTAGONISTS AND RELATED AGENTS | COLOSTRUM | 0 | 1 ( 0.3) |
| INDOLE DERIVATIVES | ZIPRASIDONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| INTERMEDIATE-ACTING SULFONAMIDES | SULFAMETHOXAZOLE | 0 | 1 ( 0.3) |
| INTRAVAGINAL CONTRACEPTIVES |  | 0 | 1 ( 0.3) |
| IODINE PRODUCTS | IODINE | 0 | 1 ( 0.3) |
| IRON IN OTHER COMBINATIONS | FOLIC ACID | 0 | 1 ( 0.3) |
| MULTIVITAMINS, COMBINATIONS |  | 0 | 2 ( 0.6) |

680

CONFIDENTIAL
AZSER12773353

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| MULTIVITAMINS, PLAIN | ERGOCALCIFEROL | 0 | 1 ( 0.3) |
| | VITAMINS NOS | 0 | 1 ( 0.3) |
| OTHER ANTI-ACNE PREPARATIONS FOR TOPICAL USE | BENZOYL PEROXIDE | 0 | 1 ( 0.3) |
| OTHER ANTIEMETICS | TRIMETHOBENZAMIDE HYDROCHLORIDE | 0 | 2 ( 0.6) |
| OTHER ANTIFUNGALS FOR TOPICAL USE | TERBINAFINE | 0 | 2 ( 0.6) |
| OTHER DRUGS FOR PEPTIC ULCER AND GORD | SUCRALFATE | 0 | 2 ( 0.6) |
| OTHER INTESTINAL ADSORBENTS | KAOLIN | 0 | 2 ( 0.6) |
| OTHER NASAL PREPARATIONS | SODIUM CHLORIDE | 0 | 1 ( 0.3) |
| PHENOTHIAZINES WITH PIPERAZINE STRUCTURE | PROCHLORPERAZINE EDISYLATE | 0 | 1 ( 0.3) |
| PRODUCTS CONTAINING LOCAL ANESTHETICS | CINCHOCAINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| PROGESTOGENS AND ESTROGENS IN COMBINATION | MEDROXYPROGESTERONE ACETATE | 0 | 1 ( 0.3) |

681

CONFIDENTIAL
AZSER12773354

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| QUININE AND DERIVATIVES | QUININE | 0 | 1 ( 0.3) |
|  | QUININE SULFATE | 0 | 1 ( 0.3) |
| SELECTIVE ESTROGEN RECEPTOR MODULATORS | RALOXIFENE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| SODIUM | SODIUM CHLORIDE | 0 | 1 ( 0.3) |
| SULFONAMIDES | SULFADIAZINE SILVER | 0 | 1 ( 0.3) |
| SULFUR-CONTAINING IMIDAZOLE DERIVATIVES | THIAMAZOLE | 0 | 1 ( 0.3) |
| SYNTH ANTICHOLINERGICS,ESTERS/TERTIARY AMINO GROUP | DICYCLOVERINE | 0 | 1 ( 0.3) |
| SYNTHETIC ESTROGENS, PLAIN | ESTROPIPATE | 0 | 1 ( 0.3) |
| SYSTEMIC HORMONAL PREPS EX SEX HORMONE/INSULINS | MELATONIN | 0 | 3 ( 1.0) |
| TESTOSTERONE-5-ALPHA REDUCTASE INHIBITORS | DUTASTERIDE | 0 | 1 ( 0.3) |
|  | FINASTERIDE | 0 | 1 ( 0.3) |
| THROAT PREPARATIONS |  | 0 | 1 ( 0.3) |

682

CONFIDENTIAL
AZSER12773355

Clinical Study Report
Study code: D1447C00127

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) |
|---|---|---|---|
| VITAMINS, OTHER COMBINATIONS | | 0 | 1 ( 0.3) |
| ZINC | ZINC | 0 | 1 ( 0.3) |

[a]  Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110149.rtf med207.sas 02FEB2007/23:37 luchen

683

CONFIDENTIAL
AZSER12773356

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 50    Serum concentration of assigned mood stabilizer during randomized treatment phase (ITT population)**

| | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) |
|---|---|---|
| **MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L)** | | |
| N [a] | 128 | 130 |
| Mean(SD) | 0.74(0.216) | 0.71(0.222) |
| Median | 0.76 | 0.71 |
| Min to max | 0.23 to 1.20 | 0.25 to 1.32 |
| **MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml)** | | |
| N [a] | 174 | 174 |
| Mean(SD) | 68.91(22.340) | 71.38(24.944) |
| Median | 69.50 | 69.75 |
| Min to max | 12.00 to 124.00 | 17.00 to 217.00 |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/ssre/dev/seroquel d1447c00127/sp/output/tlf/t110150.rtf med215.sas 02FEB2007/23:38 luchen

684

CONFIDENTIAL
AZSER12773357

Clinical Study Report
Study code: D1447C00127

## Table 11.1-51    Lorazepam use during randomized treatment phase (ITT population)

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=310 | | PLA+LI/VAL N=313 | | QTP+LI N=131 | | PLA+LI N=134 | | QTP+VAL N=179 | | PLA+VAL N=179 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $N^a$ | $n\,(\%)^b$ | $N^a$ | $n\,(\%)^b$ | $N^a$ | $n\,(\%)^b$ | $N^a$ | $n\,(\%)^b$ | $N^a$ | $n\,(\%)^b$ | $N^a$ | $n\,(\%)^b$ |
| Any time during randomized treatment | 310 | 62 (20.0) | 313 | 68 (21.7) | 131 | 31 (23.7) | 134 | 34 (25.4) | 179 | 31 (17.3) | 179 | 34 (19.0) |
| <=12 | 310 | 44 (14.2) | 313 | 51 (16.3) | 131 | 22 (16.8) | 134 | 27 (20.1) | 179 | 22 (12.3) | 179 | 24 (13.4) |
|   <4 | 310 | 40 (12.9) | 313 | 38 (12.1) | 131 | 20 (15.3) | 134 | 19 (14.2) | 179 | 20 (11.2) | 179 | 19 (10.6) |
|   >4 to <=8 | 279 | 42 (15.1) | 258 | 45 (17.4) | 120 | 22 (18.3) | 109 | 22 (20.2) | 159 | 20 (12.6) | 149 | 23 (15.4) |
|   >8 to <=12 | 243 | 35 (14.4) | 207 | 36 (17.4) | 101 | 17 (16.8) | 86 | 21 (24.4) | 142 | 18 (12.7) | 121 | 15 (12.4) |
| >12 to <=24 | 225 | 32 (14.2) | 174 | 33 (19.0) | 98 | 14 (14.3) | 73 | 15 (20.5) | 127 | 18 (14.2) | 101 | 18 (17.8) |
|   >12 to <=16 | 225 | 30 (13.3) | 174 | 28 (16.1) | 98 | 13 (13.3) | 73 | 13 (17.8) | 127 | 17 (13.4) | 101 | 15 (14.9) |
|   >16 to <=20 | 205 | 28 (13.7) | 158 | 28 (17.7) | 90 | 11 (12.2) | 67 | 14 (20.9) | 115 | 17 (14.8) | 91 | 14 (15.4) |
|   >20 to <=24 | 189 | 27 (14.3) | 144 | 28 (19.4) | 85 | 12 (14.1) | 58 | 12 (20.7) | 104 | 15 (14.4) | 86 | 16 (18.6) |
| >24 to <=36 | 172 | 31 (18.0) | 132 | 27 (20.5) | 80 | 14 (17.5) | 56 | 11 (19.6) | 92 | 17 (18.5) | 76 | 16 (21.1) |
| >36 to <=48 | 125 | 24 (19.2) | 88 | 26 (29.5) | 57 | 10 (17.5) | 37 | 12 (32.4) | 68 | 14 (20.6) | 51 | 14 (27.5) |
| >48 to <=60 | 86 | 21 (24.4) | 60 | 16 (26.7) | 39 | 9 (23.1) | 26 | 5 (19.2) | 47 | 12 (25.5) | 34 | 11 (32.4) |
| >60 to <=72 | 66 | 14 (21.2) | 40 | 11 (27.5) | 28 | 6 (21.4) | 16 | 3 (18.8) | 38 | 8 (21.1) | 24 | 8 (33.3) |
| >72 to <=84 | 51 | 10 (19.6) | 31 | 7 (22.6) | 21 | 4 (19.0) | 13 | 2 (15.4) | 30 | 6 (20.0) | 18 | 5 (27.8) |
| >84 | 33 | 1 (3.0) | 19 | 0 (0.0) | 17 | 0 (0.0) | 8 | 0 (0.0) | 16 | 1 (6.3) | 11 | 0 (0.0) |

[a]  Number of patients in the study at the start of the treatment interval.
[b]  Number of patients receiving at least one dose of lorazepam during the treatment interval.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages are calculated as $(n/N^a)*100$.
/csr e/dev/seroquel d1447c00127/sp/output/tlf/t110151.rtf med216.sas 02FEB2007:23:38 luchen

685

Clinical Study Report
Study code: D1447C00127

**Table 11.1-52    Sleep medication use during randomized treatment phase (ITT population)**

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=310 | | PLA+LI/VAL N=313 | | QTP+LI N=131 | | PLA+LI N=134 | | QTP+VAL N=179 | | PLA+VAL N=179 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] |
| Any time during randomized treatment | 310 | 14 ( 4.5) | 313 | 42 (13.4) | 131 | 6 ( 4.6) | 134 | 20 (14.9) | 179 | 8 ( 4.5) | 179 | 22 (12.3) |
| <=12 | 310 | 9 ( 2.9) | 313 | 32 (10.2) | 131 | 4 ( 3.1) | 134 | 16 (11.9) | 179 | 5 ( 2.8) | 179 | 16 ( 8.9) |
| <=4 | 310 | 5 ( 1.6) | 313 | 25 ( 8.0) | 131 | 2 ( 1.5) | 134 | 14 (10.4) | 179 | 3 ( 1.7) | 179 | 11 ( 6.1) |
| >4 to <=8 | 279 | 8 ( 2.9) | 258 | 30 (11.6) | 120 | 4 ( 3.3) | 109 | 15 (13.8) | 159 | 4 ( 2.5) | 149 | 15 (10.1) |
| >8 to <=12 | 243 | 8 ( 3.3) | 207 | 23 (11.1) | 101 | 3 ( 3.0) | 86 | 11 (12.8) | 142 | 5 ( 3.5) | 121 | 12 ( 9.9) |
| >12 to <=24 | 225 | 7 ( 3.1) | 174 | 22 (12.6) | 98 | 1 ( 1.0) | 73 | 8 (11.0) | 127 | 6 ( 4.7) | 101 | 14 (13.9) |
| >12 to <=16 | 225 | 6 ( 2.7) | 174 | 18 (10.3) | 98 | 1 ( 1.0) | 73 | 6 ( 8.2) | 127 | 5 ( 3.9) | 101 | 12 (11.9) |
| >16 to <=20 | 205 | 7 ( 3.4) | 158 | 15 ( 9.5) | 90 | 1 ( 1.1) | 67 | 7 (10.4) | 115 | 6 ( 5.2) | 91 | 8 ( 8.8) |
| >20 to <=24 | 189 | 6 ( 3.2) | 144 | 14 ( 9.7) | 85 | 1 ( 1.2) | 58 | 6 (10.3) | 104 | 5 ( 4.8) | 86 | 8 ( 9.3) |
| >24 to <=36 | 172 | 7 ( 4.1) | 132 | 15 (11.4) | 80 | 2 ( 2.5) | 56 | 8 (14.3) | 92 | 5 ( 5.4) | 76 | 7 ( 9.2) |
| >36 to <=48 | 125 | 7 ( 5.6) | 88 | 7 ( 8.0) | 57 | 2 ( 3.5) | 37 | 5 (13.5) | 68 | 5 ( 7.4) | 51 | 2 ( 3.9) |
| >48 to <=60 | 86 | 4 ( 4.7) | 60 | 7 (11.7) | 39 | 0 ( 0.0) | 26 | 5 (19.2) | 47 | 4 ( 8.5) | 34 | 2 ( 5.9) |
| >60 to <=72 | 66 | 4 ( 6.1) | 40 | 4 (10.0) | 28 | 0 ( 0.0) | 16 | 3 (18.8) | 38 | 4 (10.5) | 24 | 1 ( 4.2) |
| >72 to <=84 | 51 | 3 ( 5.9) | 21 | 2 ( 6.5) | 21 | 0 ( 0.0) | 13 | 1 ( 7.7) | 30 | 3 (10.0) | 18 | 1 ( 5.6) |
| >84 | 33 | 0 ( 0.0) | 19 | 0 ( 0.0) | 17 | 0 ( 0.0) | 8 | 0 ( 0.0) | 16 | 0 ( 0.0) | 11 | 0 ( 0.0) |

[a]  Number of patients in the study at the start of the treatment interval.
[b]  Number of patients receiving at least one dose of sleep medication during the treatment interval.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Sleep medication: Zolpidem tartrate.
Note: Percentages are calculated as (n/N[a])*100.
/csrc/dev/saroupil d1447c00127/sp/output/tlf/t110152.rtf med217.sas 02FEB2007:23:38  luchen

CONFIDENTIAL
AZSER12773359

Clinical Study Report
Study code: D1447C00127

**Table 11.1-53    Anticholinergic medication use during randomized treatment phase (Randomized safety population)**

| Treatment interval (weeks since randomization) | | QTP+LI/VAL N=310 | | PLA+LI/VAL N=313 | | QTP+LI N=131 | | PLA+LI N=134 | | QTP+VAL N=179 | | PLA+VAL N=179 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] |
| Any time during randomized treatment | | 310 | 9 ( 2.9) | 313 | 15 ( 4.8) | 131 | 4 ( 3.1) | 134 | 5 ( 3.7) | 179 | 5 ( 2.8) | 179 | 10 ( 5.6) |
| <=12 | | 310 | 8 ( 2.6) | 313 | 14 ( 4.5) | 131 | 4 ( 3.1) | 134 | 5 ( 3.7) | 179 | 4 ( 2.2) | 179 | 9 ( 5.0) |
| | <=4 | 310 | 5 ( 1.6) | 313 | 14 ( 4.5) | 131 | 2 ( 1.5) | 134 | 5 ( 3.7) | 179 | 3 ( 1.7) | 179 | 9 ( 5.0) |
| | >4 to <=8 | 279 | 5 ( 1.8) | 258 | 10 ( 3.9) | 120 | 3 ( 2.5) | 109 | 4 ( 3.7) | 159 | 2 ( 1.3) | 149 | 6 ( 4.0) |
| | >8 to <=12 | 243 | 5 ( 2.1) | 207 | 8 ( 3.9) | 101 | 3 ( 3.0) | 86 | 3 ( 3.5) | 142 | 2 ( 1.4) | 121 | 5 ( 4.1) |
| >12 to <=24 | | 225 | 5 ( 2.2) | 174 | 5 ( 2.9) | 98 | 3 ( 3.1) | 73 | 1 ( 1.4) | 127 | 2 ( 1.6) | 101 | 4 ( 4.0) |
| | >12 to <=16 | 225 | 4 ( 1.8) | 174 | 5 ( 2.9) | 98 | 3 ( 3.1) | 73 | 1 ( 1.4) | 127 | 1 ( 0.8) | 101 | 4 ( 4.0) |
| | >16 to <=20 | 205 | 5 ( 2.4) | 158 | 3 ( 1.9) | 90 | 3 ( 3.3) | 67 | 0 ( 0.0) | 115 | 2 ( 1.7) | 91 | 3 ( 3.3) |
| | >20 to <=24 | 189 | 4 ( 2.1) | 144 | 2 ( 1.4) | 85 | 3 ( 3.5) | 58 | 0 ( 0.0) | 104 | 1 ( 1.0) | 86 | 2 ( 2.3) |
| >24 to <=36 | | 172 | 4 ( 2.3) | 132 | 2 ( 1.5) | 80 | 3 ( 3.8) | 56 | 0 ( 0.0) | 92 | 1 ( 1.1) | 76 | 2 ( 2.6) |
| >36 to <=48 | | 125 | 3 ( 2.4) | 88 | 2 ( 2.3) | 57 | 3 ( 5.3) | 37 | 0 ( 0.0) | 68 | 0 ( 0.0) | 51 | 2 ( 3.9) |
| >48 to <=60 | | 86 | 1 ( 1.2) | 60 | 2 ( 3.3) | 39 | 1 ( 2.6) | 26 | 0 ( 0.0) | 47 | 0 ( 0.0) | 34 | 2 ( 5.9) |
| >60 to <=72 | | 66 | 0 ( 0.0) | 40 | 2 ( 5.0) | 28 | 0 ( 0.0) | 16 | 0 ( 0.0) | 38 | 0 ( 0.0) | 24 | 2 ( 8.3) |
| >72 to <=84 | | 51 | 0 ( 0.0) | 31 | 1 ( 3.2) | 21 | 0 ( 0.0) | 13 | 0 ( 0.0) | 30 | 0 ( 0.0) | 18 | 1 ( 5.6) |
| >84 | | 33 | 0 ( 0.0) | 19 | 0 ( 0.0) | 17 | 0 ( 0.0) | 8 | 0 ( 0.0) | 16 | 0 ( 0.0) | 11 | 0 ( 0.0) |

[a]  Number of patients in the study at the start of the treatment interval.
[b]  Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N[a])*100.
/csrr/dev/icroquel/d1447c00127/sp/output/tlf/t110153.rtf md6218.sas 02FEB2007/23:38 luchen

687

CONFIDENTIAL
AZSER12773360

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 54    Concomitant use of anticholinergics by type of drug (Randomized safety population)**

| MEDICATION DICTIONARY TEXT | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TOTAL | 9 ( 2.9) | 15 ( 4.8) | 4 ( 3.1) | 5 ( 3.7) | 5 ( 2.8) | 10 ( 5.6) |
| COGENTIN | 7 ( 2.3) | 9 ( 2.9) | 3 ( 2.3) | 3 ( 2.2) | 4 ( 2.2) | 6 ( 3.4) |
| BENZTROPINE MESYLATE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SIMPLY SLEEP | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| BENZATROPINE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DIPHENHYDRAMINE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SLEEPINAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TIOTROPIUM BROMIDE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

ª  Orphenadrine or Orphenadrine combined
EPS  Extrapyramidal symptoms.  N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine.
Note:  All patients with multiple use of the same type of anticholinergics are counted only once.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110154.rtf  med220.sas  02FEB2007/23:38  luchen

688

CONFIDENTIAL
AZSER12773361

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 55    Concomitant use of anticholinergics for symptoms of EPS (Randomized safety population)**

| MEDICATION DICTIONARY TEXT | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TOTAL | 8 ( 2.6) | 12 ( 3.8) | 4 ( 3.1) | 4 ( 3.0) | 4 ( 2.2) | 8 ( 4.5) |
| COGENTIN | 7 ( 2.3) | 9 ( 2.9) | 3 ( 2.3) | 3 ( 2.2) | 4 ( 2.2) | 6 ( 3.4) |
| BENZTROPINE MESYLATE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BENZATROPINE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DIPHENHYDRAMINE HYDROCHLORIDE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SIMPLY SLEEP | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

[a] Orphenadrine or Orphenadrine combined
EPS  Extrapyramidal symptoms.  N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine.
Note : All patients with multiple use of the same type of anticholinergics are counted only once.
/csr e/dev/seroquel/d1447c00127/sp output/tlf/t110155.rtf med221.sas 02FEB2007 23:39 luchen

689

CONFIDENTIAL
AZSER12773362

Clinical Study Report
Study code: D1447C00127

**Table 11.1- 56    Psychoactive medication use at enrollment, all patients enrolled (Randomized safety population and ITT)**

| CLASSIFICATION | Patients enrolled N=1938 | | Randomized safety population N=623 | | ITT population N=623 | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| ANTIDEPRESSANTS | 417 | 21.5 | 131 | 21.0 | 131 | 21.0 |
| -SSRI | 209 | 10.8 | 59 | 9.5 | 59 | 9.5 |
| -SNRI | 85 | 4.4 | 29 | 4.7 | 29 | 4.7 |
| -OTHER | 178 | 9.2 | 54 | 8.7 | 54 | 8.7 |
| ANXIOLYTICS/HYPNOTICS | 1 | 0.1 | | | | |
| MOOD STABILIZERS | 1124 | 58.0 | 434 | 69.7 | 434 | 69.7 |
| -LITHIUM | 460 | 23.7 | 186 | 29.9 | 186 | 29.9 |
| -VALPROATE | 622 | 32.1 | 242 | 38.8 | 242 | 38.8 |
| -LAMOTRIGINE | 53 | 2.7 | 18 | 2.9 | 18 | 2.9 |
| -OTHER | 78 | 4.0 | 21 | 3.4 | 21 | 3.4 |
| ANTIPSYCHOTICS | 126 | 6.5 | 44 | 7.1 | 44 | 7.1 |
| -ATYPICAL | 118 | 6.1 | 42 | 6.7 | 42 | 6.7 |
| -TYPICAL | 8 | 0.4 | 2 | 0.3 | 2 | 0.3 |
| NONE | 676 | 34.9 | 156 | 25.0 | 156 | 25.0 |

N Number of patients in treatment group. n Number of patients in analysis subset. QTP Quetiapine. SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t110156.rtf med229.sas 02FEB2007:23:39 luchen

690

CONFIDENTIAL
AZSER12773363

Clinical Study Report
Study code: D1447C00127

## 11.2     Efficacy data, randomized treatment phase

### 11.2.1     Recurrence of a mood event

**Table 11.2.1- 1     Summary of efficacy results (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| **Analysis of time to recurrence of a mood event** | |
| Hazard ratio | 0.32 |
| 95% CI | 0.24, 0.42 |
| p-value | <.0001 |
| **Analysis of time to recurrence of a manic event** | |
| Hazard ratio | 0.30 |
| 95% CI | 0.18, 0.49 |
| p-value | <.0001 |
| **Analysis of time to recurrence of a depressed event** | |
| Hazard ratio | 0.33 |
| 95% CI | 0.23, 0.48 |
| p-value | <.0001 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t11020101.rtf mood201.sas 17JAN2007:15:07 luchen

691

CONFIDENTIAL
AZSER12773364

Clinical Study Report
Study code: D1447C00127

Figure 11.2.1- 1   Time to recurrence of a mood event, Kaplan Meier curves (ITT population)



692

CONFIDENTIAL
AZSER12773365

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 2     Time to recurrence of a mood event, Kaplan Meier estimates (ITT population)**

| Proportion of patients having experienced a mood event | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 62 | 14 | 48 |
| 20% | 220 | 29 | 191 |
| 25% | 283 | 37 | 246 |
| 30% | 667 | 49 | 618 |
| 40% | | 114 | |
| 50% | | 210 | |
| 60% | | 373 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients with diagnosis of bipolar 1 disorder, most recent episode.
/csre/dev/saroquel/d1447c00127/sp/output/tlf/t11020102.rtf mood202.sas 17JAN2007:15:07 luchen

693

CONFIDENTIAL
AZSER12773366

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 3   Probability of not achieving a mood event up to specified time point (Kaplan-Meier estimates) (ITT population)**

| Time to event | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 82.2 | 51.9 |
|  | p-value | <.0001 |  |
| Week 52 | KM Estimate (%) | 74.3 | 40.4 |
|  | p-value | <.0001 |  |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to mood event from randomization to the specified time-point.
/csre/dev/scroup/d1447c00127/sp/output/tlf/t11020103.rtf  mood217.sas  02FEB2007:23:39  luchen

694

CONFIDENTIAL
AZSER12773367

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 4    Analysis of time to recurrence of a mood event (ITT population)**

|  | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| Hazard ratio | 0.32 |
| 95% CI | 0.24, 0.42 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/dev/saroquel/d1447c00127/sp/output/tlf/t11020104.rtf  mood203.sas  02FEB2007:23:39  luchen

695

CONFIDENTIAL
AZSER12773368

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 5     Patients fulfilling a mood event criteria (ITT population)**

| | QTP+LI/VAL N = 310 n (%) | PLA+LI/VAL N = 313 n (%) |
|---|---|---|
| Number of patients with mood event | 63(20.3%) | 163(52.1%) |
| Initiation of medication | 40(12.9%) | 114(36.4%) |
| Hospitalization | 10( 3.2%) | 15( 4.8%) |
| YMRS>=20 or MADRS>=20 | 46(14.8%) | 108(34.5%) |
| Discontinuation | 46(14.8%) | 124(39.6%) |

Note: The mood event criteria are defined in Section 4.1
MADRS Montgomery-Asberg Depression Rating Scale. YMRS Young mania rating scale.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n/N
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t11020105.rtf mood204.sas  17JAN2007:15:07 luchen

696

CONFIDENTIAL
AZSER12773369

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 6    Analysis of time to recurrence of a mood event in various subgroups (ITT population)**

| | QTP + LI/VAL N=310 | | PLA+ LI/VAL N=313 | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|
| | $N^a$ | $n^b$ | $N^a$ | $n^b$ | HR | 95% CI |
| Assigned mood stabilizer | | | | | | |
| Lithium | 131 | 35 | 134 | 70 | 0.40 | 0.27, 0.61 |
| Valproate | 179 | 28 | 179 | 93 | 0.25 | 0.16, 0.38 |
| Sex | | | | | | |
| Male | 151 | 28 | 145 | 84 | 0.25 | 0.16, 0.39 |
| Female | 159 | 35 | 168 | 79 | 0.39 | 0.26, 0.58 |
| Age distribution[c] | | | | | | |
| 18 - 39 | 136 | 27 | 165 | 82 | 0.33 | 0.22, 0.52 |
| 40 - 65 | 171 | 35 | 144 | 79 | 0.29 | 0.19, 0.43 |
| > 65 | 3 | 1 | 4 | 2 | 0.47 | 0.04, 5.68 |
| Race | | | | | | |
| Caucasian | 248 | 53 | 261 | 140 | 0.32 | 0.23, 0.44 |
| Black | 46 | 7 | 34 | 12 | 0.40 | 0.16, 1.03 |
| Oriental | 4 | 0 | 3 | 1 | 0.00 | 0.00, |
| Other | 12 | 3 | 15 | 10 | 0.27 | 0.07, 1.02 |

DSM-IV diagnosis of bipolar I disorder, most recent episodesu

697

CONFIDENTIAL
AZSER12773370

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 6    Analysis of time to recurrence of a mood event in various subgroups (ITT population)**

| | QTP + LI/VAL N=310 | | PLA+ LI/VAL N=313 | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|
| | $N^a$ | $n^b$ | $N^a$ | $n^b$ | HR | 95% CI |
| Maniac | 63 | 12 | 84 | 44 | 0.29 | 0.15, 0.55 |
| Depressed | 104 | 18 | 87 | 43 | 0.30 | 0.17, 0.52 |
| Mixed | 143 | 33 | 142 | 76 | 0.34 | 0.23, 0.52 |
| With rapid cycling course[e] | | | | | | |
| No | 156 | 37 | 147 | 83 | 0.32 | 0.22, 0.48 |
| Yes | 153 | 26 | 165 | 80 | 0.30 | 0.19, 0.46 |

[a] Number of patients at risk in subgroup.
[b] Number of patients with event in subgroup.
[c] At randomization.
[d] Index episode.
[e] Having at least four mood episodes in the previous twelve months prior to enrollment.
CI Confidence interval. DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition. HR Hazard ratio.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/ese/dev/scetopul/d1447c00127/sp/output/tlf/t11020106.rtf  mood205.sas  17JAN2007:15:07  luchen

698

CONFIDENTIAL
AZSER12773371

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1-7    Time to recurrence of a mood event, supportive analysis using a stratified Cox model (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| 95% CI | 0.24, 0.42 |
| Hazard ratio | 0.32 |
| p-value | <.0001 |

Note: Analysis using a Cox proportional hazards model stratified by assigned mood stabilizer and region and including treatment as a covariate.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tllf/t11l020107.rtf mood206.sas  17JAN2007:15:07  luchen

699

CONFIDENTIAL
AZSER12773372

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 8   Time to recurrence of a mood event, supportive analysis using a stratified Log-Rank test (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| Log-rank test | |
| p-value | <.0001 |

Note: Analysis using a log-rank test stratified by assigned mood stabilizer and region.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Section 11 (to support data for ITT population)
/csre/dev/screquel/d1447c00127/sp/output/tlf/t11020108.rtf mood207.sas  17JAN2007:15:07  luchen

700

CONFIDENTIAL
AZSER12773373