Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 9    Time to recurrence of a mood event (PP population)**

|  | QTP + LI/VAL vs PLA + LI/VAL QTP N=246 / PLA N=232 |
|---|---|
| 95% CI | 0.21, 0.41 |
| Hazard ratio | 0.29 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/saroquel/d1447c00127/sp/output/tlf/t110201t09.rtf mood208.sas 17JAN2007:15:07 luchen

701

CONFIDENTIAL
AZSER12773374

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1-10  Proportions of patients experiencing a mood event prior to week 28 and 52 respectively (ITT population)**

|  | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Week 28 | | |
| No. patients at risk[a] | 201 | 249 |
| No. patients with event[b] | 47 | 138 |
| % of patients with event | 23.4 | 55.4 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 4.15 | |
| 95% CI | 2.74, 6.27 | |
| p-value | <.0001 | |
| Week 52 | | |
| No. patients at risk[a] | 141 | 211 |
| No. patients with event[b] | 60 | 158 |
| % of patients with event | 42.6 | 74.9 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 4.09 | |
| 95% CI | 2.58, 6.47 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
[b] The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstc/dev/sierequel/d1447c00127/sp/output/tlf/t11020110.rtf mood209.sas 02FEB2007:23:39 luchen

702

CONFIDENTIAL
AZSER12773375

Clinical Study Report
Study code: D1447C00127

Figure 11.2.1- 2   Time to all cause discontinuation, Kaplan Meier curves (ITT population)



703

CONFIDENTIAL
AZSER12773376

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1-11   Time to all-cause discontinuation, Kaplan Meier estimates (ITT population)**

| Proportion of patients discontinued | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 28 | 17 | 11 |
| 20% | 54 | 30 | 24 |
| 25% | 71 | 42 | 29 |
| 30% | 93 | 48 | 45 |
| 40% | 142 | 70 | 72 |
| 50% | 212 | 114 | 98 |
| 60% | 294 | 174 | 120 |
| 70% | 591 | 282 | 309 |
| 80% | 707 | 420 | 287 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tfft110201111.rtf mood210.sas 09FEB2007:09:58 ksel497

704

CONFIDENTIAL
AZSER12773377

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 12   Analysis of time to recurrence of a mood event by index episode (ITT population)**

| | QTP + LI/VAL N=310 | | PLA+ LI/VAL N=313 | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|
| | N[a] | n[b] | N[a] | n[b] | HR | 95% CI |
| **Mood event [c]** | | | | | | |
| Depressed | 104 | 18 | 87 | 43 | 0.30 | 0.17, 0.52 |
| Manic | 63 | 12 | 84 | 44 | 0.29 | 0.15, 0.55 |
| Mixed | 143 | 33 | 142 | 76 | 0.34 | 0.23, 0.52 |
| Manic event [c] | | | | | | |
| Depressed | 104 | 5 | 87 | 10 | 0.35 | 0.12, 1.03 |
| Manic | 63 | 6 | 84 | 22 | 0.30 | 0.12, 0.75 |
| Mixed | 143 | 11 | 142 | 29 | 0.31 | 0.16, 0.63 |
| Depressed event [c] | | | | | | |
| Depressed | 104 | 13 | 87 | 33 | 0.28 | 0.15, 0.54 |
| Manic | 63 | 6 | 84 | 22 | 0.29 | 0.12, 0.71 |
| Mixed | 143 | 22 | 142 | 47 | 0.37 | 0.22, 0.62 |

[a] Number of patients in subgroups.  [b] Number of patients with events in subgroups.
[c] Outcome variable in study.  [d] DSM-IV diagnosis of bipolar I disorder, most recent episode.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
CI Confidence interval. HR Hazard ratio.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11020112.rtf mood220.sas 02FEB2007:23:39 luchen

705

CONFIDENTIAL
AZSER12773378

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1-13   Analysis of time to recurrence of a mood event by index episode and assigned mood stabilizer (ITT population)**

| | Assigned mood stabilizer | | | | | | | | | | | |
| | QTP + LI N=131 | | PLA + LI N=134 | | QTP + LI vs PLA + LI | | QTP + VAL N=179 | | PLA + VAL N=179 | | QTP + VAL vs PLA + VAL | |
| | $N^a$ | $n^b$ | $N^a$ | $n^b$ | HR | 95% CI | $N^a$ | $n^b$ | $N^a$ | $n^b$ | HR | 95% CI |
| Mood event [c] | | | | | | | | | | | | |
| Depressed | 44 | 8 | 38 | 19 | 0.30 | 0.13, 0.68 | 60 | 10 | 49 | 24 | 0.31 | 0.15, 0.64 |
| Manic | 31 | 8 | 47 | 26 | 0.31 | 0.14, 0.69 | 32 | 4 | 37 | 18 | 0.27 | 0.09, 0.81 |
| Mixed | 56 | 19 | 49 | 25 | 0.59 | 0.32, 1.07 | 87 | 14 | 93 | 51 | 0.22 | 0.12, 0.40 |
| Manic event [c] | | | | | | | | | | | | |
| Depressed | 44 | 3 | 38 | 5 | 0.40 | 0.10, 1.72 | 60 | 2 | 49 | 5 | 0.30 | 0.06, 1.57 |
| Manic | 31 | 3 | 47 | 15 | 0.20 | 0.06, 0.73 | 32 | 3 | 37 | 7 | 0.53 | 0.14, 2.05 |
| Mixed | 56 | 4 | 49 | 9 | 0.35 | 0.11, 1.13 | 87 | 7 | 93 | 20 | 0.31 | 0.13, 0.73 |
| Depressed event [c] | | | | | | | | | | | | |
| Depressed | 44 | 5 | 38 | 14 | 0.26 | 0.09, 0.72 | 60 | 8 | 49 | 19 | 0.31 | 0.14, 0.71 |
| Manic | 31 | 5 | 47 | 11 | 0.45 | 0.16, 1.31 | 32 | 1 | 37 | 11 | 0.11 | 0.01, 0.86 |
| Mixed | 56 | 15 | 49 | 16 | 0.74 | 0.37, 1.50 | 87 | 7 | 93 | 31 | 0.18 | 0.08, 0.41 |

[a] Number of patients in subgroups.   [b] Number of patients with events in subgroups.
[c] Outcome variable in study.   [d] DSM-IV diagnosis of bipolar I disorder, most recent episode.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
CI Confidence interval. HR Hazard ratio.
/csre/dev/serenquel/d1447c00127/sp/output/tllf/t11020113.rtf mood221.sas 17JAN2007:15:07 luchen

706

CONFIDENTIAL
AZSER12773379

Clinical Study Report
Study code: D1447C00127

**Table 11.2.1- 14  Time to schizophrenic relapse, time dependent variable in Cox regression (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| **Test of time dependent covariate** | |
| p-value | 0.1676 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Note: Wald test used in Cox regression analysis.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020114.rtf mood222.sas 17JAN2007:15:07 luchen

707

CONFIDENTIAL
AZSER12773380

Clinical Study Report
Study code: D1447C00127

## Figure 11.2.1- 3   Arjas plot (ITT population)



708

CONFIDENTIAL
AZSER12773381

Clinical Study Report
Study code: D1447C00127

11.2.2    Recurrence of a manic event

Figure 11.2.2- 1  Time to recurrence of a manic event, Kaplan Meier curves (ITT population)



709

CONFIDENTIAL
AZSER12773382

Clinical Study Report
Study code: D1447C00127

## Table 11.2.2-1   Time to recurrence of a manic event, Kaplan Meier estimates (ITT population)

| Proportion of patients having experienced a manic event | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 283 | 30 | 253 |
| 20% | | 174 | |
| 25% | | 326 | |
| 30% | | 374 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients with diagnosis of bipolar I disorder, most recent episode.
N Number of patients with diagnosis of bipolar I disorder, most recent episode.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11/t20201.rtf mood211.sas 02FEB2007:23:39 luchen

710

CONFIDENTIAL
AZSER12773383

Clinical Study Report
Study code: D1447C00127

**Table 11.2.2- 2    Probability of not achieving a manic event up to specified time point (Kaplan-Meier estimates) (ITT population)**

| Time to event | Statistics | QTP+LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 94.1 | 80.0 |
| | p-value | <.0001 | |
| Week 52 | KM Estimate (%) | 89.8 | 70.3 |
| | p-value | <.0001 | |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to manic event from randomization to the specified time-point.
/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t11020202.rtf  mood218.sas  02FEB2007:23:39  luchen

711

CONFIDENTIAL
AZSER12773384

Clinical Study Report
Study code: D1447C00127

**Table 11.2.2- 3    Analysis of time to recurrence of a manic event (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| 95% CI | 0.18, 0.49 |
| Hazard ratio | 0.30 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

/csre/dev/seroquel/d1447c00127/sp/output/tl/tr11020203.rtf  mood212.sas  02FEB2007:23:39  luchen

712

CONFIDENTIAL
AZSER12773385

Clinical Study Report
Study code: D1447C00127

**Table 11.2.2- 4    Patients fulfilling a manic event criteria (ITT population)**

|  | QTP+LI/VAL N = 310 n (%) | PLA+LI/VAL N = 313 n (%) |
|---|---|---|
| Number of patients with manic event | 22( 7.1%) | 61(19.5%) |
| Initiation of medication | 13( 4.2%) | 45(14.4%) |
| Hospitalization | 8( 2.6%) | 6( 1.9%) |
| YMRS>=20 | 14( 4.5%) | 36(11.5%) |
| Discontinuation | 19( 6.1%) | 47(15.0%) |

Note: The manic event criteria are defined in Section 4.2
YMRS Young mania rating scale.  PLA Placebo. QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n:N
/csre/dev/seroquel/d1447c00127/sp output tlf/t11020204.rtf mood213.sas 02FEB2007.23:39 luchen

713

CONFIDENTIAL
AZSER12773386

Clinical Study Report
Study code: D1447C00127

**Table 11.2.2- 5    Proportions of patients experiencing a manic event prior to week 28 and 52 respectively (ITT population)**

|  | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Week 28 | | |
| No. patients at risk[a] | 169 | 161 |
| No. patients with event[b] | 15 | 50 |
| % of patients with event | 8.9 | 31.1 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 4.58 | |
| 95% CI | 2.45, 8.56 | |
| p-value | <.0001 | |
| Week 52 | | |
| No. patients at risk[a] | 102 | 112 |
| No. patients with event[b] | 21 | 59 |
| % of patients with event | 20.6 | 52.7 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 4.29 | |
| 95% CI | 2.34, 7.86 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
[b]
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstc/dev/szequel/d1447c00127/sp/output/tlf/t11020205.rtf mood209.sas 02FEB2007:23:39  luchen

714

CONFIDENTIAL
AZSER12773387

Clinical Study Report
Study code: D1447C00127

11.2.3      Recurrence of a depressed event

Figure 11.2.3- 1   Time to recurrence of a depressed event, Kaplan Meier curves (ITT population)



715

CONFIDENTIAL
AZSER12773388

Clinical Study Report
Study code: D1447C00127

**Table 11.2.3- 1    Time to recurrence of a depressed event, Kaplan Meier estimates (ITT population)**

| Proportion of patients having experienced a depressed event | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 114 | 28 | 86 |
| 20% | 667 | 49 | 618 |
| 25% | | 77 | |
| 30% | | 130 | |
| 40% | | 287 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients with diagnosis of bipolar 1 disorder, most recent episode.
/cstc/dev/iseroquel/d1447c00127/sp/output/tlf/t11020301.rtf mood214.sas 02FEB2007:23:39 luchen

716

CONFIDENTIAL
AZSER12773389

Clinical Study Report
Study code: D1447C00127

**Table 11.2.3- 2**   **Probability of not achieving a depressed event up to specified time point (Kaplan-Meier estimates) (ITT population)**

| Time to event | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 87.4 | 65.7 |
| | p-value | <.0001 | |
| Week 52 | KM Estimate (%) | 82.8 | 58.4 |
| | p-value | <.0001 | |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to depressed event from randomization to the specified time-point.
/csrc/dev/seroquel/d1447c00127/sp/output/tlfr111020302.rtf mood219.sas 02FEB2007:23:39 luchen

717

CONFIDENTIAL
AZSER12773390

Clinical Study Report
Study code: D1447C00127

**Table 11.2.3- 3    Analysis of time to recurrence of a depressed event (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=310 / PLA N=313 |
|---|---|
| Hazard ratio | 0.33 |
| 95% CI | 0.23, 0.48 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/saroquel/d1447c00127/sp/output/tlf/t11020303.rtf  mood215.sas  02FEB2007:23:39  luchen

718

CONFIDENTIAL
AZSER12773391

Clinical Study Report
Study code: D1447C00127

**Table 11.2.3- 4    Patients fulfilling a depressed event criteria (ITT population)**

| | QTP+LI/VAL N = 310 n (%) | PLA+LI/VAL N = 313 n (%) |
|---|---|---|
| Number of patients with depressed event | 41(13.2%) | 102(32.6%) |
| Initiation of medication | 27( 8.7%) | 69(22.0%) |
| Hospitalization | 2( 0.6%) | 9( 2.9%) |
| MADRS>=20 | 32(10.3%) | 72(23.0%) |
| Discontinuation | 27( 8.7%) | 77(24.6%) |

Note: The depressed event criteria are defined in Section 4.2
MADRS Montgomery-Asberg depression rating scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n/N
/csre/dev/seroquel d1447c00127/sp output tlf/t11020304.rtf  mood216.sas  02FEB2007.23:39  luchen

719

CONFIDENTIAL
AZSER12773392

Clinical Study Report
Study code: D1447C00127

**Table 11.2.3- 5    Proportions of patients experiencing a depressed event prior to week 28 and 52 respectively (ITT population)**

|  | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| **Week 28** | | |
| No. patients at risk[a] | 186 | 199 |
| No. patients with event[b] | 32 | 88 |
| % of patients with event | 17.2 | 44.2 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 3.96 | |
| 95% CI | 2.45, 6.39 | |
| p-value | <.0001 | |
| **Week 52** | | |
| No. patients at risk[a] | 102 | 112 |
| No. patients with event[b] | 21 | 59 |
| % of patients with event | 20.6 | 52.7 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 4.29 | |
| 95% CI | 2.34, 7.86 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
[b] The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
CI Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/cse/dev/seroquel/d1447c00127/sp/output/tlf/t11020305.rtf mood209.sas 02FEB2007:23:39 luchen

720

CONFIDENTIAL
AZSER12773393

Clinical Study Report
Study code: D1447C00127

## 11.2.4    YMRS

### Table 11.2.4- 1    YMRS total score (ITT population)

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 4.11(0.119) | 4.88(0.145) |
| 95% CI | 3.87,4.34 | 4.60,5.16 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.78(0.185) | |
| 95% CI | -1.14,-0.41 | |
| p-value | <.0001 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI  Confidence interval.  EOT End of treatment or last value before a mood event.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
SD Standard deviation. SE Standard error.  LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020401.rtf  ymrs201.sas  17JAN2007:15:11  luchen

721

CONFIDENTIAL
AZSER12773394

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4- 2   YMRS item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| 01.ELEVATED MOOD | YMRS at randomization: mean(SD) | 0.32(0.573) | 0.35(0.640) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.36(0.017) | 0.42(0.022) |
| | 95% CI | 0.33,0.40 | 0.38,0.47 |
| 02.INCREASED MOTOR ACTIVITY | YMRS at randomization: mean(SD) | 0.31(0.623) | 0.31(0.568) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.34(0.020) | 0.43(0.023) |
| | 95% CI | 0.30,0.38 | 0.38,0.47 |
| 03.SEXUAL INTEREST | YMRS at randomization: mean(SD) | 0.15(0.420) | 0.13(0.399) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.14(0.012) | 0.18(0.016) |
| | 95% CI | 0.12,0.17 | 0.15,0.21 |
| 04.SLEEP | YMRS at randomization: mean(SD) | 0.20(0.550) | 0.20(0.546) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.32(0.019) | 0.59(0.029) |
| | 95% CI | 0.29,0.36 | 0.53,0.64 |
| 05.IRRITABILITY | YMRS at randomization: mean(SD) | 0.91(1.036) | 0.87(1.017) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 1.05(0.037) | 1.12(0.041) |
| | 95% CI | 0.98,1.12 | 1.04,1.20 |
| 06.SPEECH (RATE AND AMOUNT) | YMRS at randomization: mean(SD) | 0.49(0.869) | 0.53(0.902) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.51(0.026) | 0.71(0.037) |

722

CONFIDENTIAL
AZSER12773395

Clinical Study Report
Study code: D1447C00127

## Table 11.2.4- 2   YMRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 0.45,0.56 | 0.64,0.79 |
| 07.LANGUAGE THOUGHT DISORDER | YMRS at randomization: mean(SD) | 0.40(0.581) | 0.37(0.575) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.42(0.019) | 0.45(0.021) |
| | 95% CI | 0.38,0.46 | 0.41,0.49 |
| 08.CONTENT | YMRS at randomization: mean(SD) | 0.22(0.543) | 0.25(0.665) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.28(0.022) | 0.29(0.021) |
| | 95% CI | 0.24,0.32 | 0.25,0.33 |
| 09.DISRUPTIVE - AGGRESSIVE BEHAVIOUR | YMRS at randomization: mean(SD) | 0.37(0.742) | 0.36(0.720) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.46(0.026) | 0.51(0.030) |
| | 95% CI | 0.41,0.51 | 0.45,0.56 |
| 10.APPEARANCE | YMRS at randomization: mean(SD) | 0.16(0.436) | 0.14(0.380) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.15(0.011) | 0.14(0.012) |
| | 95% CI | 0.13,0.17 | 0.12,0.16 |
| 11.INSIGHT | YMRS at randomization: mean(SD) | 0.04(0.257) | 0.01(0.113) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.04(0.009) | 0.04(0.006) |
| | 95% CI | 0.03,0.06 | 0.03,0.05 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI  Confidence interval.   ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate.   N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11020402.rtf  ymrs202.sas  17JAN2007:15:12  luchen

723

CONFIDENTIAL
AZSER12773396

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.4-1   YMRS total score change from randomization, by visit, excluding mood events (Mean, OC, ITT population)**



YMRS Young Mania Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. ITT Intention-to-Treat.

724

CONFIDENTIAL
AZSER12773397

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4- 3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 1 | N[a] | | 273 | 259 |
| | Randomization | Mean(SD) | 3.59(3.108) | 3.57(3.177) |
| | At visit | Mean(SD) | 4.09(3.857) | 4.91(4.275) |
| | Change | Mean(SD) | 0.50(2.988) | 1.34(3.889) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 17.00 | -7.00 to 20.00 |
| Week 2 | N[a] | | 276 | 259 |
| | Randomization | Mean(SD) | 3.53(3.019) | 3.44(3.010) |
| | At visit | Mean(SD) | 4.36(4.592) | 5.70(5.132) |
| | Change | Mean(SD) | 0.82(4.375) | 2.26(5.059) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -9.00 to 20.00 | -10.0 to 30.00 |
| Week 4 | N[a] | | 252 | 222 |
| | Randomization | Mean(SD) | 3.65(3.171) | 3.47(3.051) |
| | At visit | Mean(SD) | 4.54(4.593) | 5.50(4.774) |
| | Change | Mean(SD) | 0.89(4.279) | 2.03(4.546) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -12.0 to 29.00 | -7.00 to 21.00 |
| Week 6 | N[a] | | 232 | 194 |
| | Randomization | Mean(SD) | 3.59(3.085) | 3.48(3.024) |
| | At visit | Mean(SD) | 3.76(3.592) | 4.85(4.682) |
| | Change | Mean(SD) | 0.17(3.319) | 1.37(4.208) |

725

CONFIDENTIAL
AZSER12773398

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-3   YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 |
|---|---|---|---|---|
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -8.00 to 16.00 | -7.00 to 17.00 |
| Week 8 | Nᵃ | | 229 | 187 |
| | Randomization | Mean(SD) | 3.56(3.073) | 3.43(2.973) |
| | At visit | Mean(SD) | 3.94(3.791) | 4.78(4.445) |
| | Change | Mean(SD) | 0.38(3.580) | 1.35(4.076) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -10.0 to 14.00 | -7.00 to 17.00 |
| Week 12 | Nᵃ | | 215 | 165 |
| | Randomization | Mean(SD) | 3.64(3.068) | 3.58(2.937) |
| | At visit | Mean(SD) | 4.34(4.204) | 4.83(4.578) |
| | Change | Mean(SD) | 0.70(4.103) | 1.25(4.069) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -7.00 to 20.00 | -7.00 to 23.00 |
| Week 16 | Nᵃ | | 189 | 143 |
| | Randomization | Mean(SD) | 3.61(3.048) | 3.53(3.016) |
| | At visit | Mean(SD) | 4.16(3.547) | 4.78(4.646) |
| | Change | Mean(SD) | 0.55(3.761) | 1.24(3.977) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -7.00 to 14.00 | -8.00 to 20.00 |
| Week 20 | Nᵃ | | 181 | 132 |
| | Randomization | Mean(SD) | 3.49(3.025) | 3.47(2.967) |
| | At visit | Mean(SD) | 3.73(3.441) | 4.77(4.356) |

726

CONFIDENTIAL
AZSER12773399

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4- 3    YMRS total score, change from randomization, by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
|  | Change | Mean(SD) | 0.24(3.533) | 1.30(4.140) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -10.0 to 13.00 | -6.00 to 18.00 |
| Week 24 | N[a] |  | 159 | 113 |
|  | Randomization | Mean(SD) | 3.50(2.951) | 3.27(2.832) |
|  | At visit | Mean(SD) | 4.10(3.909) | 4.65(3.693) |
|  | Change | Mean(SD) | 0.60(4.029) | 1.39(3.726) |
|  |  | Median | 0.00 | 1.00 |
|  |  | Min to Max | -7.00 to 17.00 | -8.00 to 13.00 |
| Week 28 | N[a] |  | 152 | 106 |
|  | Randomization | Mean(SD) | 3.49(3.021) | 3.29(2.931) |
|  | At visit | Mean(SD) | 4.07(4.300) | 5.06(4.355) |
|  | Change | Mean(SD) | 0.57(4.091) | 1.76(4.070) |
|  |  | Median | 0.00 | 1.00 |
|  |  | Min to Max | -12.0 to 18.00 | -4.00 to 23.00 |
| Week 32 | N[a] |  | 132 | 87 |
|  | Randomization | Mean(SD) | 3.43(3.032) | 3.25(2.809) |
|  | At visit | Mean(SD) | 3.42(3.386) | 4.60(4.574) |
|  | Change | Mean(SD) | -0.02(3.806) | 1.34(4.072) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -8.00 to 16.00 | -7.00 to 14.00 |
| Week 36 | N[a] |  | 118 | 78 |
|  | Randomization | Mean(SD) | 3.50(3.091) | 3.19(2.824) |

727

CONFIDENTIAL
AZSER12773400

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-3   YMRS total score, change from randomization, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| At visit | Mean(SD) | 4.11(4.097) | 4.27(4.506) |
| Change | Mean(SD) | 0.61(4.313) | 1.08(4.230) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -8.00 to 20.00 | -6.00 to 16.00 |
| Week 40  N[a] |  | 110 | 72 |
| Randomization | Mean(SD) | 3.40(3.017) | 3.35(2.819) |
| At visit | Mean(SD) | 4.09(3.932) | 4.88(4.459) |
| Change | Mean(SD) | 0.69(3.642) | 1.53(4.172) |
|  | Median | 0.00 | 1.00 |
|  | Min to Max | -7.00 to 15.00 | -8.00 to 16.00 |
| Week 44  N[a] |  | 94 | 61 |
| Randomization | Mean(SD) | 3.35(3.022) | 3.23(2.741) |
| At visit | Mean(SD) | 3.64(3.992) | 4.05(4.217) |
| Change | Mean(SD) | 0.29(3.606) | 0.82(3.779) |
|  | Median | 0.00 | 1.00 |
|  | Min to Max | -6.00 to 16.00 | -6.00 to 15.00 |
| Week 48  N[a] |  | 87 | 57 |
| Randomization | Mean(SD) | 3.32(3.075) | 3.47(2.759) |
| At visit | Mean(SD) | 3.39(3.276) | 4.70(4.322) |
| Change | Mean(SD) | 0.07(3.098) | 1.23(4.359) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -6.00 to 10.00 | -6.00 to 14.00 |
| Week 52  N[a] |  | 79 | 52 |

728

CONFIDENTIAL
AZSER12773401

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| | Randomization | Mean(SD) | 3.42(3.157) | 3.48(2.832) |
| | At visit | Mean(SD) | 3.96(3.611) | 4.46(4.763) |
| | Change | Mean(SD) | 0.54(3.693) | 0.98(3.993) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -6.00 to 10.00 | -6.00 to 14.00 |
| Week 60 | $N^a$ | | 71 | 45 |
| | Randomization | Mean(SD) | 3.45(3.193) | 3.47(2.905) |
| | At visit | Mean(SD) | 3.45(3.656) | 4.42(4.550) |
| | Change | Mean(SD) | 0.00(4.036) | 0.96(3.983) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 15.00 | -5.00 to 21.00 |
| Week 68 | $N^a$ | | 62 | 36 |
| | Randomization | Mean(SD) | 3.45(3.202) | 3.58(2.960) |
| | At visit | Mean(SD) | 3.85(4.016) | 4.25(4.449) |
| | Change | Mean(SD) | 0.40(4.043) | 0.67(3.481) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -7.00 to 13.00 | -6.00 to 12.00 |
| Week 76 | $N^a$ | | 49 | 30 |
| | Randomization | Mean(SD) | 3.39(3.054) | 3.83(3.052) |
| | At visit | Mean(SD) | 3.47(3.536) | 3.33(3.325) |
| | Change | Mean(SD) | 0.08(3.941) | -0.50(3.256) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -10.0 to 9.00 | -7.00 to 7.00 |

729

CONFIDENTIAL
AZSER12773402

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-3   YMRS total score, change from randomization, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 84 | N[a] | 38 | 20 |
|  | Randomization Mean(SD) | 3.82(3.254) | 3.80(2.966) |
|  | At visit Mean(SD) | 3.79(3.155) | 5.10(5.857) |
|  | Change Mean(SD) | -0.03(3.132) | 1.30(5.695) |
|  | Median | 0.00 | 0.50 |
|  | Min to Max | -6.00 to 6.00 | -4.00 to 22.00 |
| Week 92 | N[a] | 28 | 15 |
|  | Randomization Mean(SD) | 3.61(3.190) | 3.60(3.334) |
|  | At visit Mean(SD) | 3.93(4.207) | 4.40(3.996) |
|  | Change Mean(SD) | 0.32(4.456) | 0.80(2.366) |
|  | Median | 0.00 | 1.00 |
|  | Min to Max | -5.00 to 16.00 | -3.00 to 5.00 |
| Week 104 | N[a] | 10 | 6 |
|  | Randomization Mean(SD) | 3.90(3.143) | 3.67(2.422) |
|  | At visit Mean(SD) | 2.20(2.898) | 3.83(3.601) |
|  | Change Mean(SD) | -1.70(3.831) | 0.17(3.371) |
|  | Median | -2.00 | -1.00 |
|  | Min to Max | -9.00 to 4.00 | -3.00 to 6.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
YMRS Young mania rating scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N number of patients in treatment group.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t11020403.rtf  ymrs203.sas  17JAN2007:15:12  luchen

730

CONFIDENTIAL
AZSER12773403

Clinical Study Report
Study code: D1447C00127

## Table 11.2.4-4   YMRS total score, by visit (ITT population)

|  | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 4.11(0.182) | 4.91(0.230) |
|  | 95% CI | 3.76,4.47 | 4.46,5.37 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.80(0.287) |  |
|  | 95% CI. | -1.36,-0.24 |  |
| Week 2 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 4.30(0.244) | 5.70(0.301) |
|  | 95% CI | 3.82,4.78 | 5.11,6.29 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.40(0.392) |  |
|  | 95% CI. | -2.17,-0.63 |  |
| Week 4 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 4.56(0.270) | 5.60(0.292) |
|  | 95% CI | 4.03,5.09 | 5.02,6.17 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.04(0.385) |  |
|  | 95% CI. | -1.80,-0.28 |  |
| Week 6 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
|  | YMRS total score, visit |  |  |

731

CONFIDENTIAL
AZSER12773404

Clinical Study Report
Study code: D1447C00127

## Table 11.2.4-4   YMRS total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 3.75(0.199) | 4.90(0.298) |
| | 95% CI | 3.36,4.14 | 4.32,5.49 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.16(0.356) | |
| | 95% CI. | -1.86,-0.46 | |
| Week 8 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.91(0.225) | 4.81(0.292) |
| | 95% CI | 3.47,4.35 | 4.23,5.38 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.90(0.362) | |
| | 95% CI. | -1.61,-0.18 | |
| Week 12 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 4.34(0.268) | 4.87(0.310) |
| | 95% CI | 3.82,4.87 | 4.26,5.47 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.52(0.404) | |
| | 95% CI. | -1.32,0.27 | |
| Week 16 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 4.16(0.243) | 4.82(0.346) |
| | 95% CI | 3.68,4.63 | 4.14,5.50 |
| | Difference between treatment groups | | |

732

CONFIDENTIAL
AZSER12773405

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4- 4   YMRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | -0.67(0.419) | |
| | 95% CI. | -1.49,0.16 | |
| Week 20 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.75(0.236) | 4.80(0.345) |
| | 95% CI | 3.29,4.22 | 4.12,5.48 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.05(0.415) | |
| | 95% CI. | -1.87,-0.24 | |
| Week 24 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 4.08(0.291) | 4.81(0.320) |
| | 95% CI | 3.50,4.65 | 4.18,5.44 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.74(0.427) | |
| | 95% CI. | -1.58,0.10 | |
| Week 28 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.99(0.314) | 5.11(0.371) |
| | 95% CI | 3.37,4.61 | 4.38,5.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.11(0.481) | |
| | 95% CI. | -2.06,-0.16 | |
| Week 32 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |

733

CONFIDENTIAL
AZSER12773406

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-4   YMRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.42(0.284) | 4.70(0.431) |
| | 95% CI | 2.86,3.98 | 3.85,5.55 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.28(0.514) | |
| | 95% CI. | -2.29,-0.26 | |
| Week 36 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 4.05(0.354) | 4.32(0.469) |
| | 95% CI | 3.35,4.75 | 3.39,5.25 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.27(0.585) | |
| | 95% CI. | -1.42,0.89 | |
| Week 40 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 4.10(0.320) | 4.91(0.480) |
| | 95% CI | 3.46,4.73 | 3.96,5.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.81(0.571) | |
| | 95% CI. | -1.94,0.31 | |
| Week 44 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.63(0.345) | 4.00(0.445) |
| | 95% CI | 2.95,4.32 | 3.12,4.88 |

734

CONFIDENTIAL
AZSER12773407

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-4   YMRS total score, by visit (ITT population)**

| Week | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.37(0.570) | |
| | 95% CI | -1.49,0.76 | |
| Week 48 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.41(0.288) | 4.58(0.555) |
| | 95% CI | 2.84,3.98 | 3.48,5.68 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.17(0.627) | |
| | 95% CI | -2.41,0.07 | |
| Week 52 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.93(0.370) | 4.26(0.516) |
| | 95% CI | 3.20,4.66 | 3.24,5.28 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.32(0.636) | |
| | 95% CI | -1.58,0.93 | |
| Week 60 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 3.50(0.404) | 4.42(0.630) |
| | 95% CI | 2.70,4.30 | 3.17,5.67 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.91(0.751) | |
| | 95% CI | -2.40,0.58 | |

735

CONFIDENTIAL
AZSER12773408

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4-4   YMRS total score, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Week 68 | | |
| YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.84(0.479) | 4.14(0.577) |
| 95% CI | 2.89,4.79 | 3.00,5.29 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.30(0.746) | |
| 95% CI. | -1.78,1.18 | |
| Week 76 | | |
| YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.36(0.477) | 3.08(0.551) |
| 95% CI | 2.41,4.31 | 1.98,4.18 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.28(0.750) | |
| 95% CI. | -1.21,1.78 | |
| Week 84 | | |
| YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.71(0.406) | 5.40(1.349) |
| 95% CI | 2.89,4.52 | 2.69,8.11 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.69(1.402) | |
| 95% CI. | -4.50,1.13 | |
| Week 92 | | |
| YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.91(0.761) | 4.27(0.610) |

736

CONFIDENTIAL
AZSER12773409

Clinical Study Report
Study code: D1447C00127

**Table 11.2.4- 4   YMRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 2.37,5.45 | 3.03,5.51 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.36(1.005) | |
| | 95% CI. | -2.40,1.68 | |
| Week 104 | YMRS at randomization: mean(SD) | 3.56(3.143) | 3.53(3.148) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.50(1.162) | 2.11(0.245) |
| | 95% CI | -0.09,5.09 | 1.57,2.66 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.39(1.252) | |
| | 95% CI. | -2.40,3.18 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI  Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
SE Standard error.  LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/11020404.rtf  ymrs204.sas  17JAN2007.15:12  luchen

737

CONFIDENTIAL
AZSER12773410

Clinical Study Report
Study code: D1447C00127

## 11.2.5    MADRS

### Table 11.2.5- 1    MADRS total score (ITT population)

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 5.90(0.164) | 6.76(0.196) |
| 95% CI | 5.57,6.22 | 6.37,7.14 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.86(0.254) | |
| 95% CI. | -1.36,-0.36 | |
| p-value | 0.0008 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11020501.rtf madrs201.sas 17JAN2007:15:02 luchen

738

CONFIDENTIAL
AZSER12773411

Clinical Study Report
Study code: D1447C00127

## Table 11.2.5- 2   MADRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| 01.APPARENT SADNESS | MADRS at randomization: mean(SD) | 0.47(0.709) | 0.35(0.653) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.55(0.027) | 0.61(0.028) |
| | 95% CI | 0.50,0.60 | 0.56,0.67 |
| 02.REPORTED SADNESS | MADRS at randomization: mean(SD) | 0.66(0.847) | 0.50(0.760) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.74(0.029) | 0.82(0.033) |
| | 95% CI | 0.68,0.80 | 0.75,0.88 |
| 03.INNER TENSION | MADRS at randomization: mean(SD) | 0.89(0.952) | 0.88(0.966) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 1.07(0.034) | 1.11(0.036) |
| | 95% CI | 1.00,1.14 | 1.04,1.18 |
| 04.REDUCED SLEEP | MADRS at randomization: mean(SD) | 0.36(0.866) | 0.46(0.980) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.66(0.034) | 1.07(0.049) |
| | 95% CI | 0.59,0.72 | 0.97,1.16 |
| 05.REDUCED APPETITE | MADRS at randomization: mean(SD) | 0.19(0.596) | 0.15(0.487) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.26(0.019) | 0.34(0.024) |
| | 95% CI | 0.23,0.30 | 0.30,0.39 |
| 06.CONCENTRATION DIFFICULTIES | MADRS at randomization: mean(SD) | 0.85(1.047) | 0.73(1.006) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.84(0.032) | 0.89(0.034) |

739

CONFIDENTIAL
AZSER12773412

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5-2    MADRS item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|------|-----------|--------------------|--------------------|
|  | 95% CI | 0.78,0.91 | 0.82,0.95 |
| 07.LASSITUDE | MADRS at randomization: mean(SD) | 0.67(0.875) | 0.62(0.866) |
|  | MADRS score, randomized treatment phase |  |  |
|  | LS mean (SE) | 0.80(0.032) | 0.70(0.032) |
|  | 95% CI | 0.73,0.86 | 0.64,0.77 |
| 08.INABILITY TO FEEL | MADRS at randomization: mean(SD) | 0.33(0.688) | 0.33(0.649) |
|  | MADRS score, randomized treatment phase |  |  |
|  | LS mean (SE) | 0.43(0.023) | 0.46(0.026) |
|  | 95% CI | 0.38,0.47 | 0.41,0.51 |
| 09.PESSIMISTIC THOUGHTS | MADRS at randomization: mean(SD) | 0.53(0.762) | 0.47(0.793) |
|  | MADRS score, randomized treatment phase |  |  |
|  | LS mean (SE) | 0.52(0.025) | 0.59(0.028) |
|  | 95% CI | 0.47,0.56 | 0.54,0.65 |
| 10.SUICIDAL THOUGHTS | MADRS at randomization: mean(SD) | 0.05(0.255) | 0.07(0.318) |
|  | MADRS score, randomized treatment phase |  |  |
|  | LS mean (SE) | 0.07(0.009) | 0.12(0.011) |
|  | 95% CI | 0.06,0.09 | 0.09,0.14 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using
a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error.  LS Least square.
/esrc/dev/sicroquel/d1447c00127/sp/output/tlf/t11020502.rtf/ madrs202.sas  17JAN2007:15:03  luchen

740

CONFIDENTIAL
AZSER12773413

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.5- 1   MADRS total score change from randomization, by visit, excluding mood events (Mean, OC, ITT population)**



MADRS  Montgomery-Asberg Depression Rating Scale. ITT  Intent-to-treat. PLA  Placebo. QTP  Quetiapine. Li  Lithium. VAL  Valproate. ITT  Intention-to-Treat.

741

CONFIDENTIAL
AZSER12773414

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 1 | N[a] | | 273 | 259 |
| | Randomization | Mean(SD) | 5.10(3.707) | 4.52(3.654) |
| | At visit | Mean(SD) | 5.70(4.975) | 5.94(5.308) |
| | Change | Mean(SD) | 0.60(4.044) | 1.42(4.846) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -8.00 to 24.00 | -8.00 to 23.00 |
| Week 2 | N[a] | | 276 | 259 |
| | Randomization | Mean(SD) | 4.99(3.673) | 4.55(3.591) |
| | At visit | Mean(SD) | 6.05(5.278) | 7.75(6.165) |
| | Change | Mean(SD) | 1.06(5.338) | 3.20(5.890) |
| | | Median | 0.00 | 2.00 |
| | | Min to Max | -9.00 to 30.00 | -9.00 to 24.00 |
| Week 4 | N[a] | | 252 | 222 |
| | Randomization | Mean(SD) | 5.15(3.770) | 4.47(3.503) |
| | At visit | Mean(SD) | 6.75(6.094) | 7.92(6.999) |
| | Change | Mean(SD) | 1.60(5.537) | 3.45(6.576) |
| | | Median | 0.50 | 2.00 |
| | | Min to Max | -12.0 to 24.00 | -11.0 to 29.00 |
| Week 6 | N[a] | | 232 | 194 |
| | Randomization | Mean(SD) | 4.99(3.694) | 4.43(3.530) |
| | At visit | Mean(SD) | 5.87(5.492) | 6.86(5.890) |
| | Change | Mean(SD) | 0.88(5.136) | 2.43(5.300) |

742

CONFIDENTIAL
AZSER12773415

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 8 | N[a] | | 229 | 187 |
| | Randomization | Mean(SD) | 4.93(3.616) | 4.32(3.455) |
| | At visit | Mean(SD) | 6.23(5.300) | 7.35(6.089) |
| | Change | Mean(SD) | 1.30(4.899) | 3.03(6.049) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -11.0 to 22.00 | -9.00 to 33.00 |
| Week 12 | N[a] | | 215 | 165 |
| | Randomization | Mean(SD) | 5.05(3.704) | 4.33(3.436) |
| | At visit | Mean(SD) | 6.49(5.954) | 7.41(6.427) |
| | Change | Mean(SD) | 1.44(5.475) | 3.08(6.807) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -12.0 to 27.00 | -9.00 to 35.00 |
| Week 16 | N[a] | | 189 | 143 |
| | Randomization | Mean(SD) | 5.29(3.680) | 4.18(3.402) |
| | At visit | Mean(SD) | 6.47(5.829) | 6.20(5.827) |
| | Change | Mean(SD) | 1.19(5.420) | 2.02(5.811) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -11.0 to 28.00 | -10.0 to 23.00 |
| Week 20 | N[a] | | 181 | 132 |
| | Randomization | Mean(SD) | 5.06(3.697) | 4.18(3.450) |
| | At visit | Mean(SD) | 6.05(5.126) | 6.20(5.958) |

743

CONFIDENTIAL
AZSER12773416

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Change | Mean(SD) | 0.99(5.027) | 2.02(5.779) |
| | Median | 0.00 | 1.00 |
| | Min to Max | -12.0 to 27.00 | -11.0 to 22.00 |
| Week 24 | N[a] | 159 | 113 |
| Randomization | Mean(SD) | 5.16(3.683) | 4.13(3.452) |
| At visit | Mean(SD) | 5.89(5.535) | 6.18(5.012) |
| Change | Mean(SD) | 0.74(5.270) | 2.05(5.251) |
| | Median | 0.00 | 1.00 |
| | Min to Max | -11.0 to 21.00 | -9.00 to 21.00 |
| Week 28 | N[a] | 152 | 106 |
| Randomization | Mean(SD) | 4.92(3.684) | 4.05(3.479) |
| At visit | Mean(SD) | 5.64(5.536) | 6.42(7.021) |
| Change | Mean(SD) | 0.72(5.300) | 2.37(6.534) |
| | Median | 0.00 | 1.00 |
| | Min to Max | -13.0 to 25.00 | -10.0 to 34.00 |
| Week 32 | N[a] | 132 | 87 |
| Randomization | Mean(SD) | 4.92(3.674) | 3.95(3.433) |
| At visit | Mean(SD) | 5.45(5.023) | 5.59(6.192) |
| Change | Mean(SD) | 0.54(5.227) | 1.63(5.469) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -11.0 to 20.00 | -9.00 to 21.00 |
| Week 36 | N[a] | 118 | 78 |
| Randomization | Mean(SD) | 5.05(3.764) | 3.94(3.469) |

744

CONFIDENTIAL
AZSER12773417

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+Li/VAL N = 310 | PLA+Li/VAL N = 313 |
|---|---|---|---|---|
| | At visit | Mean(SD) | 5.97(4.770) | 5.92(5.381) |
| | Change | Mean(SD) | 0.92(4.973) | 1.99(5.431) |
| | | Median | 1.00 | 1.00 |
| | | Min to Max | -12.0 to 17.00 | -9.00 to 20.00 |
| Week 40 | N[a] | | 110 | 72 |
| | Randomization | Mean(SD) | 5.12(3.775) | 4.03(3.508) |
| | At visit | Mean(SD) | 6.02(5.181) | 5.68(4.620) |
| | Change | Mean(SD) | 0.90(5.176) | 1.65(4.718) |
| | | Median | 1.00 | 1.50 |
| | | Min to Max | -12.0 to 12.00 | -9.00 to 12.00 |
| Week 44 | N[a] | | 94 | 61 |
| | Randomization | Mean(SD) | 4.94(3.792) | 4.10(3.515) |
| | At visit | Mean(SD) | 5.51(5.195) | 6.31(5.960) |
| | Change | Mean(SD) | 0.57(5.558) | 2.21(5.846) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -12.0 to 20.00 | -8.00 to 19.00 |
| Week 48 | N[a] | | 87 | 57 |
| | Randomization | Mean(SD) | 4.93(3.833) | 4.26(3.553) |
| | At visit | Mean(SD) | 6.08(6.117) | 5.88(5.365) |
| | Change | Mean(SD) | 1.15(5.446) | 1.61(5.112) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -9.00 to 17.00 | -8.00 to 21.00 |
| Week 52 | N[a] | | 79 | 52 |

745

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
|  | Randomization Mean(SD) | 4.96(3.855) | 4.31(3.507) |
|  | At visit Mean(SD) | 6.11(6.198) | 5.58(4.932) |
|  | Change Mean(SD) | 1.15(5.944) | 1.27(4.987) |
|  | Median | 0.00 | 0.50 |
|  | Min to Max | -10.0 to 25.00 | -8.00 to 13.00 |
| Week 60 | Nᵃ | 71 | 45 |
|  | Randomization Mean(SD) | 4.89(4.009) | 4.56(3.539) |
|  | At visit Mean(SD) | 5.25(4.717) | 6.33(7.348) |
|  | Change Mean(SD) | 0.37(4.645) | 1.78(7.543) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -12.0 to 11.00 | -10.0 to 32.00 |
| Week 68 | Nᵃ | 62 | 36 |
|  | Randomization Mean(SD) | 4.84(3.947) | 4.39(3.332) |
|  | At visit Mean(SD) | 5.76(5.056) | 6.33(5.351) |
|  | Change Mean(SD) | 0.92(4.781) | 1.94(5.611) |
|  | Median | 0.00 | 1.00 |
|  | Min to Max | -7.00 to 18.00 | -10.0 to 14.00 |
| Week 76 | Nᵃ | 49 | 30 |
|  | Randomization Mean(SD) | 4.94(3.881) | 4.60(3.420) |
|  | At visit Mean(SD) | 5.71(5.342) | 6.53(5.507) |
|  | Change Mean(SD) | 0.78(5.125) | 1.93(5.663) |
|  | Median | -1.00 | 2.00 |
|  | Min to Max | -8.00 to 15.00 | -10.0 to 14.00 |

CONFIDENTIAL
AZSER12773419

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 84 | N[a] | 38 | 20 |
| | Randomization Mean(SD) | 5.11(3.930) | 4.00(3.244) |
| | At visit Mean(SD) | 4.84(5.081) | 6.50(6.083) |
| | Change Mean(SD) | -0.26(5.202) | 2.50(5.835) |
| | Median | -0.50 | 1.00 |
| | Min to Max | -9.00 to 18.00 | -6.00 to 20.00 |
| Week 92 | N[a] | 28 | 15 |
| | Randomization Mean(SD) | 5.21(3.823) | 3.80(3.364) |
| | At visit Mean(SD) | 6.18(5.825) | 6.13(6.058) |
| | Change Mean(SD) | 0.96(6.003) | 2.33(5.802) |
| | Median | -1.00 | 1.00 |
| | Min to Max | -10.0 to 20.00 | -8.00 to 14.00 |
| Week 104 | N[a] | 10 | 6 |
| | Randomization Mean(SD) | 5.30(3.860) | 4.00(2.966) |
| | At visit Mean(SD) | 5.80(5.959) | 3.50(2.881) |
| | Change Mean(SD) | 0.50(7.920) | -0.50(2.881) |
| | Median | -1.50 | -0.50 |
| | Min to Max | -11.0 to 15.00 | -5.00 to 3.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cse/dev/seroquel/d1447c00127/sp/output/tlf/t11020503.rtf madrs203.sas  17JAN2007:15:03  luchen

747

CONFIDENTIAL
AZSER12773420

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

|  | Statistics | QTP + LI/VAL<br>N=310 | PLA + LI/VAL<br>N=313 |
|---|---|---|---|
| Week 1 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 5.52(0.237) | 6.17(0.290) |
|  | 95% CI | 5.05,5.98 | 5.60,6.74 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.65(0.370) |  |
|  | 95% CI. | -1.38,0.07 |  |
| Week 2 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 5.97(0.303) | 7.90(0.355) |
|  | 95% CI | 5.37,6.56 | 7.20,8.60 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.93(0.466) |  |
|  | 95% CI. | -2.85,-1.02 |  |
| Week 4 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 6.64(0.345) | 8.25(0.443) |
|  | 95% CI | 5.96,7.31 | 7.38,9.12 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.62(0.554) |  |
|  | 95% CI. | -2.71,-0.53 |  |
| Week 6 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |

748

CONFIDENTIAL
AZSER12773421

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5-4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 5.68(0.322) | 7.05(0.381) |
| | 95% CI | 5.05,6.31 | 6.30,7.80 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.37(0.500) | |
| | 95% CI. | -2.36,-0.39 | |
| Week 8 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.99(0.306) | 7.41(0.410) |
| | 95% CI | 5.38,6.59 | 6.61,8.22 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.43(0.510) | |
| | 95% CI. | -2.43,-0.42 | |
| Week 12 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 6.32(0.362) | 7.61(0.490) |
| | 95% CI | 5.60,7.03 | 6.65,8.58 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.30(0.597) | |
| | 95% CI. | -2.47,-0.12 | |
| Week 16 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 6.21(0.387) | 6.63(0.466) |
| | 95% CI | 5.44,6.97 | 5.71,7.54 |
| | Difference between treatment groups | | |

749

CONFIDENTIAL
AZSER12773422

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | -0.42(0.604) | |
| | 95% CI. | -1.61,0.77 | |
| Week 20 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.86(0.348) | 6.53(0.492) |
| | 95% CI | 5.18,6.55 | 5.56,7.50 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.67(0.610) | |
| | 95% CI. | -1.87,0.53 | |
| Week 24 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.67(0.390) | 6.49(0.453) |
| | 95% CI | 4.90,6.44 | 5.60,7.38 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.82(0.599) | |
| | 95% CI. | -2.00,0.36 | |
| Week 28 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.41(0.407) | 6.77(0.652) |
| | 95% CI | 4.61,6.22 | 5.49,8.05 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.36(0.763) | |
| | 95% CI. | -2.86,0.15 | |
| Week 32 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |

750

CONFIDENTIAL
AZSER12773423

**Table 11.2.5-4   MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.26(0.418) | 5.93(0.606) |
| | 95% CI | 4.43,6.08 | 4.73,7.13 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.67(0.740) | |
| | 95% CI. | -2.13,0.79 | |
| Week 36 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.79(0.403) | 6.24(0.588) |
| | 95% CI | 5.00,6.59 | 5.08,7.40 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.45(0.710) | |
| | 95% CI. | -1.85,0.95 | |
| Week 40 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.85(0.441) | 6.02(0.518) |
| | 95% CI | 4.98,6.72 | 5.00,7.04 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.661) | |
| | 95% CI. | -1.48,1.13 | |
| Week 44 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.40(0.513) | 6.48(0.717) |
| | 95% CI | 4.39,6.42 | 5.06,7.89 |

751

CONFIDENTIAL
AZSER12773424

Clinical Study Report
Study code: D1447C00127

## Table 11.2.5- 4   MADRS total score, by visit (ITT population)

|  | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.07(0.883) |  |
|  | 95% CI. | -2.82,0.67 |  |
| Week 48 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 5.95(0.560) | 6.13(0.631) |
|  | 95% CI | 4.84,7.06 | 4.88,7.37 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.18(0.843) |  |
|  | 95% CI. | -1.84,1.49 |  |
| Week 52 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 6.04(0.630) | 5.75(0.662) |
|  | 95% CI. | 4.79,7.29 | 4.44,7.06 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | 0.29(0.910) |  |
|  | 95% CI. | -1.51,2.09 |  |
| Week 60 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
|  | MADRS total score, visit |  |  |
|  | LS mean (SE) | 5.17(0.486) | 5.76(0.875) |
|  | 95% CI. | 4.21,6.13 | 4.03,7.50 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.59(0.992) |  |
|  | 95% CI. | -2.56,1.38 |  |

752

CONFIDENTIAL
AZSER12773425

Clinical Study Report
Study code: D1447C00127

## Table 11.2.5- 4    MADRS total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 68 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.58(0.542) | 6.39(0.873) |
| | 95% CI | 4.50,6.65 | 4.66,8.13 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.82(1.040) | |
| | 95% CI. | -2.88,1.25 | |
| Week 76 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.36(0.683) | 6.62(1.037) |
| | 95% CI | 4.00,6.72 | 4.55,8.68 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.26(1.247) | |
| | 95% CI. | -3.74,1.23 | |
| Week 84 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 4.52(0.784) | 6.68(1.153) |
| | 95% CI | 2.95,6.09 | 4.37,8.99 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -2.16(1.421) | |
| | 95% CI. | -5.01,0.69 | |
| Week 92 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 5.90(1.066) | 6.53(1.444) |

753

CONFIDENTIAL
AZSER12773426

Clinical Study Report
Study code: D1447C00127

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 3.74,8.06 | 3.61,9.46 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.63(1.897) | |
| | 95% CI. | -4.48,3.21 | |
| Week 104 | MADRS at randomization: mean(SD) | 4.99(3.677) | 4.55(3.588) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 6.92(2.207) | 1.97(0.349) |
| | 95% CI | 2.00,11.84 | 1.20,2.75 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 4.95(2.229) | |
| | 95% CI. | -0.02,9.91 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel d1447c00127/sp/output tlf11102t0504.rtf madrs204.sas 17JAN2007:15:03 luchen

754

CONFIDENTIAL
AZSER12773427

Clinical Study Report
Study code: D1447C00127

## 11.2.6    CGI-BP

### CGI-BP severity of illness

**Table 11.2.6- 1    CGI-BP severity of overall bipolar illness (ITT population)**

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 1.75(0.023) | 1.89(0.032) |
| 95% CI | 1.71,1.80 | 1.83,1.96 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.14(0.039) | |
| 95% CI. | -0.22,-0.06 | |
| p-value | 0.0003 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020601.rtf  cgi201.sas  17JAN2007:14:52  luchen

755

CONFIDENTIAL
AZSER12773428

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.6–1   CGI-BP severity of overall bipolar illness change from baseline, by visit, excluding mood events (Mean, OC, ITT population)**



CGI-BP Clinical Global Impression – Bipolar. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. ITT Intention-to-Treat.

756

CONFIDENTIAL
AZSER12773429

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 1 | Nᵃ | 274 | 259 |
| | Randomization Mean(SD) | 1.67(0.747) | 1.63(0.778) |
| | At visit Mean(SD) | 1.76(0.852) | 1.81(0.934) |
| | Change Mean(SD) | 0.09(0.548) | 0.18(0.784) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -3.00 to 3.00 |
| Week 2 | Nᵃ | 276 | 258 |
| | Randomization Mean(SD) | 1.68(0.738) | 1.64(0.763) |
| | At visit Mean(SD) | 1.82(0.896) | 2.10(1.037) |
| | Change Mean(SD) | 0.13(0.714) | 0.46(0.954) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -1.00 to 4.00 |
| Week 4 | Nᵃ | 251 | 221 |
| | Randomization Mean(SD) | 1.71(0.748) | 1.63(0.773) |
| | At visit Mean(SD) | 1.90(0.942) | 2.04(1.035) |
| | Change Mean(SD) | 0.20(0.725) | 0.40(0.927) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -1.00 to 4.00 |
| Week 6 | Nᵃ | 232 | 194 |
| | Randomization Mean(SD) | 1.69(0.738) | 1.65(0.769) |
| | At visit Mean(SD) | 1.76(0.883) | 1.92(0.921) |
| | Change Mean(SD) | 0.07(0.732) | 0.27(0.871) |

757

CONFIDENTIAL
AZSER12773430

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 8 | N[a] | 229 | 186 |
| | Randomization  Mean(SD) | 1.67(0.722) | 1.63(0.755) |
| | At visit  Mean(SD) | 1.80(0.864) | 1.92(0.935) |
| | Change  Mean(SD) | 0.14(0.757) | 0.29(0.895) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 12 | N[a] | 214 | 164 |
| | Randomization  Mean(SD) | 1.69(0.712) | 1.63(0.735) |
| | At visit  Mean(SD) | 1.86(0.941) | 1.98(1.000) |
| | Change  Mean(SD) | 0.17(0.787) | 0.35(0.969) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 4.00 |
| Week 16 | N[a] | 188 | 142 |
| | Randomization  Mean(SD) | 1.70(0.708) | 1.63(0.730) |
| | At visit  Mean(SD) | 1.79(0.894) | 1.87(0.917) |
| | Change  Mean(SD) | 0.09(0.813) | 0.24(0.906) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 4.00 |
| Week 20 | N[a] | 180 | 133 |
| | Randomization  Mean(SD) | 1.71(0.715) | 1.63(0.723) |
| | At visit  Mean(SD) | 1.76(0.869) | 1.83(0.942) |

758

CONFIDENTIAL
AZSER12773431

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Change | Mean(SD) | 0.05(0.807) | 0.20(0.933) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| Week 24 | N[a] | 158 | 113 |
| Randomization | Mean(SD) | 1.67(0.653) | 1.59(0.690) |
| At visit | Mean(SD) | 1.73(0.855) | 1.79(0.796) |
| Change | Mean(SD) | 0.06(0.754) | 0.19(0.754) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 |
| Week 28 | N[a] | 150 | 106 |
| Randomization | Mean(SD) | 1.69(0.696) | 1.62(0.682) |
| At visit | Mean(SD) | 1.75(0.899) | 1.84(0.977) |
| Change | Mean(SD) | 0.06(0.805) | 0.22(0.894) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 32 | N[a] | 132 | 87 |
| Randomization | Mean(SD) | 1.67(0.660) | 1.56(0.659) |
| At visit | Mean(SD) | 1.59(0.741) | 1.62(0.879) |
| Change | Mean(SD) | -0.08(0.699) | 0.06(0.812) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -2.00 to 2.00 | -2.00 to 3.00 |
| Week 36 | N[a] | 118 | 76 |
| Randomization | Mean(SD) | 1.63(0.638) | 1.54(0.662) |

759

CONFIDENTIAL
AZSER12773432

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| At visit | Mean(SD) | 1.67(0.817) | 1.68(0.820) |
| Change | Mean(SD) | 0.04(0.767) | 0.14(0.761) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 3.00 | -1.00 to 3.00 |
| Week 40 | N[a] | 109 | 72 |
| Randomization | Mean(SD) | 1.65(0.658) | 1.60(0.664) |
| At visit | Mean(SD) | 1.68(0.780) | 1.76(0.813) |
| Change | Mean(SD) | 0.03(0.687) | 0.17(0.671) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -1.00 to 2.00 |
| Week 44 | N[a] | 92 | 60 |
| Randomization | Mean(SD) | 1.60(0.630) | 1.63(0.688) |
| At visit | Mean(SD) | 1.62(0.724) | 1.80(0.898) |
| Change | Mean(SD) | 0.02(0.770) | 0.17(0.806) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 48 | N[a] | 86 | 57 |
| Randomization | Mean(SD) | 1.58(0.583) | 1.65(0.694) |
| At visit | Mean(SD) | 1.73(0.846) | 1.82(0.889) |
| Change | Mean(SD) | 0.15(0.790) | 0.18(0.869) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -1.00 to 2.00 |
| Week 52 | N[a] | 79 | 52 |

760

CONFIDENTIAL
AZSER12773433

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Randomization | Mean(SD) | 1.59(0.631) | 1.65(0.683) |
| At visit | Mean(SD) | 1.66(0.815) | 1.77(0.921) |
| Change | Mean(SD) | 0.06(0.757) | 0.12(0.878) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 3.00 | -2.00 to 2.00 |
| Week 60 | N[a] | 71 | 45 |
| Randomization | Mean(SD) | 1.59(0.645) | 1.69(0.701) |
| At visit | Mean(SD) | 1.58(0.768) | 1.80(1.057) |
| Change | Mean(SD) | -0.01(0.746) | 0.11(1.027) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 3.00 |
| Week 68 | N[a] | 62 | 36 |
| Randomization | Mean(SD) | 1.60(0.639) | 1.67(0.676) |
| At visit | Mean(SD) | 1.66(0.867) | 1.78(0.898) |
| Change | Mean(SD) | 0.06(0.903) | 0.11(0.887) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 3.00 | -2.00 to 2.00 |
| Week 76 | N[a] | 49 | 30 |
| Randomization | Mean(SD) | 1.53(0.649) | 1.67(0.661) |
| At visit | Mean(SD) | 1.61(0.862) | 1.80(0.847) |
| Change | Mean(SD) | 0.08(0.731) | 0.13(0.860) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |

CONFIDENTIAL
AZSER12773434

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-2   CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 84 | N[a] | 38 | 21 |
| | Randomization | Mean(SD) | 1.55(0.686) | 1.57(0.598) |
| | At visit | Mean(SD) | 1.45(0.602) | 1.95(1.024) |
| | Change | Mean(SD) | -0.11(0.649) | 0.38(0.921) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 1.00 | -1.00 to 2.00 |
| Week 92 | N[a] | 28 | 15 |
| | Randomization | Mean(SD) | 1.61(0.685) | 1.47(0.640) |
| | At visit | Mean(SD) | 1.64(0.911) | 1.87(1.060) |
| | Change | Mean(SD) | 0.04(1.071) | 0.40(0.910) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -1.00 to 2.00 |
| Week 104 | N[a] | 10 | 6 |
| | Randomization | Mean(SD) | 1.80(0.919) | 1.50(0.548) |
| | At visit | Mean(SD) | 1.60(0.699) | 1.83(0.983) |
| | Change | Mean(SD) | -0.20(1.135) | 0.33(1.033) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t11020602.rtf  cgi202.sas  17JAN2007:14:52  luchen

762

CONFIDENTIAL
AZSER12773435

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Week 1 | | |
| CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.75(0.033) | 1.83(0.046) |
| 95% CI | 1.68,1.81 | 1.74,1.92 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.08(0.056) | |
| 95% CI. | -0.19,0.03 | |
| Week 2 | | |
| CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.80(0.041) | 2.11(0.056) |
| 95% CI | 1.72,1.88 | 2.00,2.22 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.31(0.070) | |
| 95% CI. | -0.45,-0.17 | |
| Week 4 | | |
| CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.89(0.046) | 2.07(0.061) |
| 95% CI | 1.80,1.98 | 1.96,2.19 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.19(0.075) | |
| 95% CI. | -0.33,-0.04 | |
| Week 6 | | |
| CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |

763

CONFIDENTIAL
AZSER12773436

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3    CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.75(0.046) | 1.94(0.059) |
| | 95% CI | 1.66,1.84 | 1.82,2.05 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.19(0.074) | |
| | 95% CI. | -0.33,-0.04 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.79(0.048) | 1.92(0.060) |
| | 95% CI | 1.69,1.88 | 1.80,2.04 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.077) | |
| | 95% CI. | -0.28,0.02 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.84(0.053) | 2.00(0.070) |
| | 95% CI | 1.74,1.95 | 1.86,2.14 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.16(0.087) | |
| | 95% CI. | -0.33,0.01 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.77(0.056) | 1.89(0.071) |

764

CONFIDENTIAL
AZSER12773437

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3    CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Week | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 1.66,1.88 | 1.75,2.03 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.090) | |
| | 95% CI. | -0.30,0.05 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.74(0.056) | 1.86(0.074) |
| | 95% CI | 1.63,1.85 | 1.71,2.00 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.092) | |
| | 95% CI. | -0.30,0.06 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.71(0.057) | 1.82(0.066) |
| | 95% CI | 1.60,1.83 | 1.69,1.95 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.087) | |
| | 95% CI. | -0.28,0.07 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.73(0.062) | 1.86(0.084) |
| | 95% CI | 1.61,1.85 | 1.70,2.03 |
| | Difference between treatment groups | | |

765

CONFIDENTIAL
AZSER12773438

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3    CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | -0.14(0.104) | |
| | 95% CI. | -0.34,0.07 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.57(0.055) | 1.66(0.084) |
| | 95% CI | 1.46,1.68 | 1.50,1.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.100) | |
| | 95% CI. | -0.29,0.10 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.65(0.065) | 1.71(0.083) |
| | 95% CI | 1.52,1.78 | 1.55,1.87 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.06(0.105) | |
| | 95% CI. | -0.26,0.15 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.68(0.061) | 1.80(0.076) |
| | 95% CI | 1.56,1.80 | 1.65,1.95 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.096) | |
| | 95% CI. | -0.31,0.07 | |

766

CONFIDENTIAL
AZSER12773439

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 44 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.63(0.069) | 1.78(0.099) |
| | 95% CI | 1.49,1.77 | 1.58,1.97 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.121) | |
| | 95% CI. | -0.39,0.09 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.76(0.082) | 1.81(0.106) |
| | 95% CI | 1.59,1.92 | 1.60,2.01 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.05(0.134) | |
| | 95% CI. | -0.31,0.22 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.68(0.077) | 1.73(0.111) |
| | 95% CI | 1.52,1.83 | 1.51,1.95 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.05(0.137) | |
| | 95% CI. | -0.33,0.22 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |

767

CONFIDENTIAL
AZSER12773440

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

|  | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
|  | LS mean (SE) | 1.59(0.076) | 1.73(0.141) |
|  | 95% CI | 1.44,1.74 | 1.45,2.01 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.14(0.160) |  |
|  | 95% CI. | -0.46,0.18 |  |
| Week 68 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
|  | CGI-BP, visit |  |  |
|  | LS mean (SE) | 1.67(0.100) | 1.75(0.138) |
|  | 95% CI | 1.48,1.87 | 1.48,2.03 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.08(0.170) |  |
|  | 95% CI. | -0.42,0.26 |  |
| Week 76 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
|  | CGI-BP, visit |  |  |
|  | LS mean (SE) | 1.62(0.096) | 1.78(0.150) |
|  | 95% CI | 1.43,1.81 | 1.48,2.08 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.16(0.181) |  |
|  | 95% CI. | -0.53,0.20 |  |
| Week 84 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
|  | CGI-BP, visit |  |  |
|  | LS mean (SE) | 1.45(0.083) | 1.95(0.204) |
|  | 95% CI | 1.28,1.61 | 1.54,2.36 |

768

CONFIDENTIAL
AZSER12773441

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 3     CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.50(0.219) | |
| | 95% CI. | -0.94,-0.06 | |
| Week 92 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.63(0.171) | 1.92(0.254) |
| | 95% CI | 1.28,1.97 | 1.41,2.44 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.29(0.313) | |
| | 95% CI. | -0.93,0.34 | |
| Week 104 | CGI-BP at randomization: mean(SD) | 1.67(0.748) | 1.64(0.777) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.64(0.276) | 1.19(0.083) |
| | 95% CI | 1.03,2.26 | 1.01,1.37 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.46(0.287) | |
| | 95% CI. | -0.18,1.09 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL. Valproate. N Number of patients in treatment group. SE Standard error.  LS Least square.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1102603.rtf cg203.sas  17JAN2007 14:52  luchen

769

CONFIDENTIAL
AZSER12773442

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-4   CGI-BP severity of overall bipolar illness, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | N[a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| At randomization | 303 | 145(47.9) | 118(38.9) | 34(11.2) | 6( 2.0) | | | |
| Week 1 | 274 | 127(46.4) | 96(35.0) | 43(15.7) | 7(2.6) | | 1( 0.4) | |
| Week 2 | 276 | 125(45.3) | 90(32.6) | 48(17.4) | 12( 4.3) | 1( 0.4) | | |
| Week 4 | 251 | 106(42.2) | 80(31.9) | 49(19.5) | 15( 6.0) | 1( 0.4) | | |
| Week 6 | 232 | 112(48.3) | 75(32.3) | 33(14.2) | 12( 5.2) | | | |
| Week 8 | 229 | 100(43.7) | 86(37.6) | 31(13.5) | 12( 5.2) | | | |
| Week 12 | 214 | 95(44.4) | 70(32.7) | 36(16.8) | 11( 5.1) | 2( 0.9) | | |
| Week 16 | 188 | 90(47.9) | 57(30.3) | 32(17.0) | 9( 4.8) | | | |
| Week 20 | 180 | 88(48.9) | 55(30.6) | 30(16.7) | 7( 3.9) | | | |
| Week 24 | 158 | 79(50.0) | 47(29.7) | 27(17.1) | 5( 3.2) | | | |
| Week 28 | 150 | 77(51.3) | 40(26.7) | 28(18.7) | 4( 2.7) | 1( 0.7) | | |
| Week 32 | 132 | 73(55.3) | 41(31.1) | 17(12.9) | 1( 0.8) | | | |
| Week 36 | 118 | 62(52.5) | 36(30.5) | 17(14.4) | 3( 2.5) | | | |
| Week 40 | 109 | 55(50.5) | 35(32.1) | 18(16.5) | 1( 0.9) | | | |
| Week 44 | 92 | 46(50.0) | 37(40.2) | 7( 7.6) | 2( 2.2) | | | |
| Week 48 | 86 | 41(47.7) | 31(36.0) | 10(11.6) | 4( 4.7) | | | |
| Week 52 | 79 | 40(50.6) | 29(36.7) | 8(10.1) | 1( 1.3) | 1( 1.3) | | |
| Week 60 | 71 | 41(57.7) | 20(28.2) | 9(12.7) | 1( 1.4) | | | |
| Week 68 | 62 | 35(56.5) | 15(24.2) | 10(16.1) | 2( 3.2) | | | |
| Week 76 | 49 | 29(59.2) | 12(24.5) | 6(12.2) | 2( 4.1) | | | |

770

CONFIDENTIAL
AZSER12773443

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-4   CGI-BP severity of overall bipolar illness, by visit (OC, quetiapine group, ITT population)**

| | | QTP+LI/VAL N=310 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N [a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| Week 84 | 38 | 23(60.5) | 13(34.2) | 2( 5.3) | | | | |
| Week 92 | 28 | 16(57.1) | 8(28.6) | 2( 7.1) | 2( 7.1) | | | |
| Week 104 | 10 | 5(50.0) | 4(40.0) | 1(10.0) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/iseroquel/d1447c00127/sp/output/tlf/t11020604.rtf cgi205.sas 17JAN2007/14:53 luchen

771

CONFIDENTIAL
AZSER12773444

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-5   CGI-BP severity of overall bipolar illness, by visit (OC, placebo group, ITT population)**

PLA+LI/VAL
N=313

| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderatly ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 308 | 164(53.2) | 96(31.2) | 43(14.0) | 5( 1.6) | | | |
| Week 1 | 259 | 125(48.3) | 72(27.8) | 48(18.5) | 13( 5.0) | 1( 0.4) | | |
| Week 2 | 258 | 91(35.3) | 83(32.2) | 56(21.7) | 24( 9.3) | 4( 1.6) | | |
| Week 4 | 221 | 82(37.1) | 78(35.3) | 35(15.8) | 23(10.4) | 3( 1.4) | | |
| Week 6 | 194 | 78(40.2) | 65(33.5) | 39(20.1) | 12( 6.2) | | | |
| Week 8 | 186 | 79(42.5) | 53(28.5) | 44(23.7) | 10( 5.4) | | | |
| Week 12 | 164 | 65(39.6) | 53(32.3) | 32(19.5) | 12( 7.3) | 2( 1.2) | | |
| Week 16 | 142 | 60(42.3) | 50(35.2) | 24(16.9) | 7( 4.9) | 1( 0.7) | | |
| Week 20 | 133 | 63(47.4) | 39(29.3) | 22(16.5) | 9( 6.8) | | | |
| Week 24 | 113 | 47(41.6) | 46(40.7) | 17(15.0) | 3( 2.7) | | | |
| Week 28 | 106 | 50(47.2) | 32(30.2) | 16(15.1) | 7( 6.6) | 1( 0.9) | | |
| Week 32 | 87 | 51(58.6) | 23(26.4) | 8( 9.2) | 5( 5.7) | | | |
| Week 36 | 76 | 39(51.3) | 24(31.6) | 11(14.5) | 2( 2.6) | | | |
| Week 40 | 72 | 31(43.1) | 30(41.7) | 8(11.1) | 3( 4.2) | | | |
| Week 44 | 60 | 28(46.7) | 19(31.7) | 10(16.7) | 3( 5.0) | | | |
| Week 48 | 57 | 25(43.9) | 20(35.1) | 9(15.8) | 3( 5.3) | | | |
| Week 52 | 52 | 26(50.0) | 15(28.8) | 8(15.4) | 3( 5.8) | | | |
| Week 60 | 45 | 24(53.3) | 11(24.4) | 6(13.3) | 3( 6.7) | 1( 2.2) | | |
| Week 68 | 36 | 18(50.0) | 9(25.0) | 8(22.2) | 1( 2.8) | | | |
| Week 76 | 30 | 13(43.3) | 11(36.7) | 5(16.7) | 1( 3.3) | | | |
| Week 84 | 21 | 9(42.9) | 6(28.6) | 4(19.0) | 2( 9.5) | | | |

772

CONFIDENTIAL
AZSER12773445

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-5   CGI-BP severity of overall bipolar illness, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=313 | | | | | | | |
| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 92 | 15 | 8(53.3) | 2(13.3) | 4(26.7) | 1( 6.7) | | | |
| Week 104 | 6 | 3(50.0) | 1(16.7) | 2(33.3) | | | | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/dev/scroqel/d1447c00127/sp/output/tlf/t11020605.rtf  cgi205.sas  17JAN2007:14:53  luchen

773

CONFIDENTIAL
AZSER12773446

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-6   CGI-BP severity of mania symptoms (ITT population)**

|  | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| Total score, randomized treatment phase |  |  |
| LS mean (SE) | 1.47(0.020) | 1.56(0.026) |
| 95% CI | 1.43,1.51 | 1.51,1.61 |
| Difference between treatment groups |  |  |
| Estimated difference (SE) | -0.09(0.032) |  |
| 95% CI. | -0.15,-0.02 |  |
| p-value | 0.0077 |  |

Note: Analysis of all assessments between randomization and up to, but excluding the first mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SD Standard Deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11026t06.rtf cgi201.sas 17JAN2007;14:52 luchen

774

CONFIDENTIAL
AZSER12773447

Clinical Study Report
Study code: D1447C00127

Figure 11.2.6- 2   CGI-BP severity of mania symptoms, change from randomization by visit, excluding mood event (Mean, OC, ITT population)



CGI-BP Clinical Global Impression – Bipolar. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. ITT Intention-to-Treat.

775

CONFIDENTIAL
AZSER12773448

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6‑ 7   CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 1 | N[a] | 274 | 259 |
| | Randomization | Mean(SD) | 1.40(0.646) | 1.39(0.698) |
| | At visit | Mean(SD) | 1.50(0.767) | 1.59(0.832) |
| | Change | Mean(SD) | 0.10(0.515) | 0.19(0.611) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 3.00 | -2.00 to 3.00 |
| Week 2 | N[a] | 276 | 258 |
| | Randomization | Mean(SD) | 1.38(0.601) | 1.41(0.701) |
| | At visit | Mean(SD) | 1.50(0.765) | 1.74(0.949) |
| | Change | Mean(SD) | 0.12(0.600) | 0.33(0.807) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 4 | N[a] | 252 | 221 |
| | Randomization | Mean(SD) | 1.42(0.641) | 1.40(0.697) |
| | At visit | Mean(SD) | 1.52(0.801) | 1.68(0.885) |
| | Change | Mean(SD) | 0.10(0.635) | 0.28(0.765) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -1.00 to 3.00 |
| Week 6 | N[a] | 232 | 194 |
| | Randomization | Mean(SD) | 1.41(0.624) | 1.42(0.695) |
| | At visit | Mean(SD) | 1.45(0.682) | 1.64(0.865) |
| | Change | Mean(SD) | 0.05(0.536) | 0.22(0.773) |

776

CONFIDENTIAL
AZSER12773449

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| **Week 8** | $N^a$ | 229 | 186 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 3.00 |
| | Randomization Mean(SD) | 1.39(0.608) | 1.40(0.684) |
| | At visit Mean(SD) | 1.43(0.682) | 1.54(0.819) |
| | Change Mean(SD) | 0.04(0.536) | 0.14(0.737) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| **Week 12** | $N^a$ | 214 | 164 |
| | Randomization Mean(SD) | 1.40(0.611) | 1.40(0.671) |
| | At visit Mean(SD) | 1.50(0.761) | 1.55(0.793) |
| | Change Mean(SD) | 0.09(0.650) | 0.15(0.694) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 4.00 | -2.00 to 3.00 |
| **Week 16** | $N^a$ | 188 | 143 |
| | Randomization Mean(SD) | 1.40(0.617) | 1.41(0.685) |
| | At visit Mean(SD) | 1.49(0.713) | 1.50(0.830) |
| | Change Mean(SD) | 0.10(0.639) | 0.09(0.670) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 4.00 |
| **Week 20** | $N^a$ | 180 | 133 |
| | Randomization Mean(SD) | 1.40(0.613) | 1.41(0.676) |
| | At visit Mean(SD) | 1.44(0.711) | 1.54(0.866) |

777

CONFIDENTIAL
AZSER12773450

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
|  | Change | Mean(SD) | 0.04(0.624) | 0.13(0.792) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 3.00 | -2.00 to 4.00 |
| Week 24 | N[a] |  | 158 | 113 |
|  | Randomization | Mean(SD) | 1.40(0.597) | 1.35(0.609) |
|  | At visit | Mean(SD) | 1.47(0.720) | 1.50(0.746) |
|  | Change | Mean(SD) | 0.08(0.624) | 0.16(0.621) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -1.00 to 2.00 | -1.00 to 2.00 |
| Week 28 | N[a] |  | 150 | 106 |
|  | Randomization | Mean(SD) | 1.41(0.603) | 1.42(0.660) |
|  | At visit | Mean(SD) | 1.47(0.748) | 1.51(0.796) |
|  | Change | Mean(SD) | 0.06(0.616) | 0.09(0.669) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -1.00 to 3.00 | -2.00 to 2.00 |
| Week 32 | N[a] |  | 132 | 87 |
|  | Randomization | Mean(SD) | 1.39(0.588) | 1.36(0.610) |
|  | At visit | Mean(SD) | 1.34(0.652) | 1.41(0.708) |
|  | Change | Mean(SD) | -0.05(0.604) | 0.06(0.578) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 36 | N[a] |  | 118 | 76 |
|  | Randomization | Mean(SD) | 1.38(0.584) | 1.37(0.608) |

778

CONFIDENTIAL
AZSER12773451

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-7   CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 40 | | | |
| At visit | Mean(SD) | 1.49(0.760) | 1.38(0.653) |
| Change | Mean(SD) | 0.11(0.701) | 0.01(0.577) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 3.00 | -2.00 to 2.00 |
| | $N^a$ | 109 | 72 |
| Week 44 | | | |
| Randomization | Mean(SD) | 1.39(0.607) | 1.40(0.620) |
| At visit | Mean(SD) | 1.44(0.700) | 1.49(0.787) |
| Change | Mean(SD) | 0.06(0.621) | 0.08(0.645) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| | $N^a$ | 92 | 60 |
| Week 48 | | | |
| Randomization | Mean(SD) | 1.36(0.546) | 1.47(0.650) |
| At visit | Mean(SD) | 1.36(0.604) | 1.53(0.791) |
| Change | Mean(SD) | 0.00(0.535) | 0.07(0.686) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| | $N^a$ | 86 | 57 |
| Week 52 | | | |
| Randomization | Mean(SD) | 1.35(0.548) | 1.47(0.658) |
| At visit | Mean(SD) | 1.34(0.586) | 1.61(0.840) |
| Change | Mean(SD) | -0.01(0.520) | 0.14(0.895) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 3.00 |
| | $N^a$ | 79 | 52 |

779

CONFIDENTIAL
AZSER12773452

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| | Randomization Mean(SD) | 1.37(0.535) | 1.48(0.671) |
| | At visit Mean(SD) | 1.38(0.626) | 1.52(0.828) |
| | Change Mean(SD) | 0.01(0.610) | 0.04(0.766) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 60 | $N^a$ | 71 | 45 |
| | Randomization Mean(SD) | 1.35(0.537) | 1.49(0.695) |
| | At visit Mean(SD) | 1.30(0.571) | 1.58(0.917) |
| | Change Mean(SD) | -0.06(0.607) | 0.09(0.763) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 3.00 |
| Week 68 | $N^a$ | 62 | 36 |
| | Randomization Mean(SD) | 1.39(0.554) | 1.50(0.697) |
| | At visit Mean(SD) | 1.39(0.686) | 1.42(0.806) |
| | Change Mean(SD) | 0.00(0.678) | -0.08(0.732) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 76 | $N^a$ | 49 | 30 |
| | Randomization Mean(SD) | 1.35(0.522) | 1.47(0.629) |
| | At visit Mean(SD) | 1.41(0.705) | 1.33(0.547) |
| | Change Mean(SD) | 0.06(0.689) | -0.13(0.629) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 1.00 |

780

CONFIDENTIAL
AZSER12773453

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 84 | N[a] | 38 | 21 |
| | Randomization | Mean(SD) | 1.37(0.541) | 1.43(0.598) |
| | At visit | Mean(SD) | 1.34(0.582) | 1.57(0.926) |
| | Change | Mean(SD) | -0.03(0.545) | 0.14(0.727) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 1.00 | -1.00 to 2.00 |
| Week 92 | N[a] | 28 | 15 |
| | Randomization | Mean(SD) | 1.36(0.488) | 1.33(0.617) |
| | At visit | Mean(SD) | 1.50(0.793) | 1.47(0.834) |
| | Change | Mean(SD) | 0.14(0.848) | 0.13(0.516) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 2.00 | -1.00 to 1.00 |
| Week 104 | N[a] | 10 | 6 |
| | Randomization | Mean(SD) | 1.30(0.483) | 1.17(0.408) |
| | At visit | Mean(SD) | 1.20(0.422) | 1.50(0.837) |
| | Change | Mean(SD) | -0.10(0.568) | 0.33(0.516) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 1.00 | 0.00 to 1.00 |

[a]  Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group
/cere/dev/seroquel/d1447c00127/spout/out.tlf/t11020607.rtf  cgi202.sas  17JAN2007 14:52  luchen

781

CONFIDENTIAL
AZSER12773454

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-8   CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.50(0.031) | 1.59(0.037) |
| | 95% CI | 1.44,1.56 | 1.51,1.66 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.09(0.048) | |
| | 95% CI. | -0.18,0.01 | |
| Week 2 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.50(0.035) | 1.72(0.049) |
| | 95% CI | 1.43,1.57 | 1.63,1.82 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.22(0.060) | |
| | 95% CI. | -0.34,-0.10 | |
| Week 4 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.52(0.040) | 1.69(0.050) |
| | 95% CI | 1.44,1.60 | 1.59,1.79 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.063) | |
| | 95% CI. | -0.29,-0.05 | |
| Week 6 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |

782

CONFIDENTIAL
AZSER12773455

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.46(0.033) | 1.64(0.053) |
| | 95% CI | 1.40,1.53 | 1.54,1.75 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.062) | |
| | 95% CI. | -0.30,-0.06 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.44(0.035) | 1.53(0.051) |
| | 95% CI | 1.37,1.51 | 1.43,1.63 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.061) | |
| | 95% CI. | -0.22,0.02 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.50(0.044) | 1.55(0.051) |
| | 95% CI | 1.41,1.58 | 1.45,1.65 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.05(0.065) | |
| | 95% CI. | -0.18,0.08 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.49(0.043) | 1.50(0.056) |

783

CONFIDENTIAL
AZSER12773456

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-8   CGI-BP severity of mania symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 1.41,1.58 | 1.39,1.61 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.070) | |
| | 95% CI. | -0.14,0.13 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.45(0.044) | 1.54(0.065) |
| | 95% CI | 1.37,1.54 | 1.41,1.67 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.09(0.078) | |
| | 95% CI. | -0.24,0.06 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.46(0.047) | 1.54(0.057) |
| | 95% CI | 1.37,1.55 | 1.43,1.65 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.073) | |
| | 95% CI. | -0.22,0.07 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.47(0.049) | 1.50(0.062) |
| | 95% CI | 1.37,1.56 | 1.38,1.63 |
| | Difference between treatment groups | | |

784

CONFIDENTIAL
AZSER12773457

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6 – 8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Estimated difference (SE) | -0.04(0.078) | |
| 95% CI | -0.19,0.12 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.34(0.048) | 1.43(0.059) |
| 95% CI | 1.24,1.43 | 1.31,1.55 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.076) | |
| 95% CI | -0.24,0.06 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.49(0.061) | 1.38(0.060) |
| 95% CI | 1.37,1.61 | 1.26,1.50 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.11(0.085) | |
| 95% CI | -0.06,0.28 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.44(0.054) | 1.48(0.075) |
| 95% CI | 1.34,1.55 | 1.33,1.63 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.03(0.092) | |
| 95% CI | -0.22,0.15 | |

785

CONFIDENTIAL
AZSER12773458

**Table 11.2.6-8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| **Week 44** | | |
| CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.39(0.051) | 1.47(0.077) |
| 95% CI | 1.29,1.49 | 1.32,1.62 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.092) | |
| 95% CI. | -0.27,0.10 | |
| **Week 48** | | |
| CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.36(0.050) | 1.58(0.107) |
| 95% CI | 1.26,1.46 | 1.36,1.79 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.22(0.120) | |
| 95% CI. | -0.45,0.02 | |
| **Week 52** | | |
| CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.40(0.062) | 1.46(0.094) |
| 95% CI | 1.28,1.52 | 1.27,1.64 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.06(0.112) | |
| 95% CI. | -0.28,0.17 | |
| **Week 60** | | |
| CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| CGI-BP, visit | | |

786

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 1.33(0.062) | 1.53(0.114) |
| | 95% CI | 1.21,1.45 | 1.31,1.76 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.20(0.128) | |
| | 95% CI. | -0.46,0.05 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.42(0.080) | 1.38(0.110) |
| | 95% CI | 1.26,1.58 | 1.17,1.60 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.03(0.132) | |
| | 95% CI. | -0.23,0.29 | |
| Week 76 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.40(0.088) | 1.32(0.090) |
| | 95% CI | 1.22,1.57 | 1.14,1.50 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.08(0.129) | |
| | 95% CI. | -0.18,0.33 | |
| Week 84 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.36(0.083) | 1.56(0.167) |
| | 95% CI | 1.19,1.52 | 1.23,1.90 |

787

CONFIDENTIAL
AZSER12773460

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6- 8    CGI-BP severity of mania symptoms, by visit (ITT population)

|  | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.20(0.185) |  |
|  | 95% CI. | -0.57,0.17 |  |
| Week 92 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
|  | CGI-BP, visit |  |  |
|  | LS mean (SE) | 1.49(0.150) | 1.49(0.138) |
|  | 95% CI | 1.19,1.80 | 1.21,1.77 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | 0.01(0.204) |  |
|  | 95% CI. | -0.41,0.42 |  |
| Week 104 | CGI-BP at randomization: mean(SD) | 1.40(0.629) | 1.40(0.691) |
|  | CGI-BP, visit |  |  |
|  | LS mean (SE) | 1.24(0.109) | 1.22(0.187) |
|  | 95% CI | 1.00,1.48 | 0.80,1.63 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | 0.02(0.222) |  |
|  | 95% CI. | -0.47,0.52 |  |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.   IC Confidence interval.   ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error.  LS Least square.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11l020608.rtf  cg203.sas  17JAN2007/14:52  luchen

788

CONFIDENTIAL
AZSER12773461

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 9   CGI-BP severity of mania symptoms, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 | | | | | | | |
| | N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 303 | 204(67.3) | 77(25.4) | 21( 6.9) | 1( 0.3) | | | |
| Week 1 | 274 | 176(64.2) | 64(23.4) | 31(11.3) | 1( 0.4) | 2( 0.7) | | |
| Week 2 | 276 | 176(63.8) | 67(24.3) | 28(10.1) | 4( 1.4) | 1( 0.4) | | |
| Week 4 | 252 | 161(63.9) | 59(23.4) | 25( 9.9) | 6( 2.4) | 1( 0.4) | | |
| Week 6 | 232 | 152(65.5) | 55(23.7) | 25(10.8) | | | | |
| Week 8 | 229 | 153(66.8) | 55(24.0) | 19( 8.3) | 2( 0.9) | | | |
| Week 12 | 214 | 137(64.0) | 53(24.8) | 20( 9.3) | 3( 1.4) | 1( 0.5) | | |
| Week 16 | 188 | 118(62.8) | 48(25.5) | 21(11.2) | 1( 0.5) | | | |
| Week 20 | 180 | 122(67.8) | 37(20.6) | 20(11.1) | 1( 0.6) | | | |
| Week 24 | 158 | 103(65.2) | 36(22.8) | 18(11.4) | 1( 0.6) | | | |
| Week 28 | 150 | 102(68.0) | 27(18.0) | 20(13.3) | 1( 0.7) | | | |
| Week 32 | 132 | 98(74.2) | 25(18.9) | 7( 5.3) | 2( 1.5) | | | |
| Week 36 | 118 | 77(65.3) | 26(22.0) | 13(11.0) | 2( 1.7) | | | |
| Week 40 | 109 | 73(67.0) | 25(22.9) | 10( 9.2) | 1( 0.9) | | | |
| Week 44 | 92 | 65(70.7) | 21(22.8) | 6( 6.5) | | | | |
| Week 48 | 86 | 62(72.1) | 19(22.1) | 5( 5.8) | | | | |
| Week 52 | 79 | 55(69.6) | 18(22.8) | 6( 7.6) | | | | |
| Week 60 | 71 | 54(76.1) | 13(18.3) | 4( 5.6) | | | | |
| Week 68 | 62 | 44(71.0) | 13(21.0) | 4( 6.5) | 1( 1.6) | | | |
| Week 76 | 49 | 34(69.4) | 11(22.4) | 3( 6.1) | 1( 2.0) | | | |
| Week 84 | 38 | 27(71.1) | 9(23.7) | 2( 5.3) | | | | |

789

CONFIDENTIAL
AZSER12773462

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 9   CGI-BP severity of mania symptoms, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 | | | | | | | |
| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 92 | 28 | 18(64.3) | 7(25.0) | 2( 7.1) | 1( 3.6) | | | |
| Week 104 | 10 | 8(80.0) | 2(20.0) | | | | | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr e/dev/scroquel/d1447c00127/sp/output/tlf/t11020609.rtf  cgi206.sas  17JAN2007 14:53  luchen

790

CONFIDENTIAL
AZSER12773463

**Table 11.2.6- 10  CGI-BP severity of mania symptoms, by visit (OC, placebo group, ITT population) OC, placebo group, ITT population**

| PLA+LI/VAL N=313 | N[a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 308 | 218(70.8) | 59(19.2) | 28(9.1) | 3(1.0) | | | |
| Week 1 | 259 | 155(59.8) | 66(25.5) | 28(10.8) | 10(3.9) | | | |
| Week 2 | 258 | 138(53.5) | 68(26.4) | 34(13.2) | 17(6.6) | 1(0.4) | | |
| Week 4 | 221 | 121(54.8) | 61(27.6) | 29(13.1) | 9(4.1) | 1(0.5) | | |
| Week 6 | 194 | 113(58.2) | 43(22.2) | 32(16.5) | 6(3.1) | | | |
| Week 8 | 186 | 119(64.0) | 40(21.5) | 21(11.3) | 6(3.2) | | | |
| Week 12 | 164 | 102(62.2) | 37(22.6) | 22(13.4) | 3(1.8) | | | |
| Week 16 | 143 | 94(65.7) | 33(23.1) | 10(7.0) | 5(3.5) | 1(0.7) | | |
| Week 20 | 133 | 87(65.4) | 26(19.5) | 15(11.3) | 4(3.0) | 1(0.8) | | |
| Week 24 | 113 | 72(63.7) | 26(23.0) | 14(12.4) | 1(0.9) | | | |
| Week 28 | 106 | 69(65.1) | 23(21.7) | 11(10.4) | 3(2.8) | | | |
| Week 32 | 87 | 61(70.1) | 17(19.5) | 8(9.2) | 1(1.1) | | | |
| Week 36 | 76 | 54(71.1) | 15(19.7) | 7(9.2) | | | | |
| Week 40 | 72 | 48(66.7) | 15(20.8) | 7(9.7) | 2(2.8) | | | |
| Week 44 | 60 | 37(61.7) | 16(26.7) | 5(8.3) | 2(3.3) | | | |
| Week 48 | 57 | 33(57.9) | 15(26.3) | 7(12.3) | 2(3.5) | | | |
| Week 52 | 52 | 34(65.4) | 11(21.2) | 5(9.6) | 2(3.8) | | | |
| Week 60 | 45 | 29(64.4) | 9(20.0) | 4(8.9) | 3(6.7) | | | |
| Week 68 | 36 | 27(75.0) | 4(11.1) | 4(11.1) | 1(2.8) | | | |
| Week 76 | 30 | 21(70.0) | 8(26.7) | 1(3.3) | | | | |

791

CONFIDENTIAL
AZSER12773464

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 10   CGI-BP severity of mania symptoms, by visit (OC, placebo group, ITT population) OC, placebo group, ITT population**

| PLA+LI/VAL N=313 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | N[a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| Week 84 | 21 | 14(66.7) | 3(14.3) | 3(14.3) | 1( 4.8) | | | |
| Week 92 | 15 | 11(73.3) | 1( 6.7) | 3(20.0) | | | | |
| Week 104 | 6 | 4(66.7) | 1(16.7) | 1(16.7) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/iseroquel/d1447c00127/sp/output/tllf/t11020610.rtf cgi206.sas 17JAN2007:14:53  luchen

792

CONFIDENTIAL
AZSER12773465

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-11   CGI-BP severity of depressed symptoms (ITT population)

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 1.66(0.023) | 1.75(0.030) |
| 95% CI | 1.62,1.71 | 1.69,1.81 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.037) | |
| 95% CI. | -0.16,-0.01 | |
| p-value | 0.0224 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11026t11.rtf  cgi201.sas  17JAN2007:14:52  luchen

793

CONFIDENTIAL
AZSER12773466

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.6- 3    CGI-BP severity of depressed symptoms, change from randomization by visit, excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.
N  Number of patients in treatment group.  ITT  Intention-to-Treat.

794

CONFIDENTIAL
AZSER12773467

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 1 | N[a] | | 274 | 259 |
| | Randomization | Mean(SD) | 1.60(0.741) | 1.54(0.748) |
| | At visit | Mean(SD) | 1.65(0.847) | 1.65(0.891) |
| | Change | Mean(SD) | 0.05(0.549) | 0.10(0.737) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -3.00 to 3.00 |
| Week 2 | N[a] | | 276 | 258 |
| | Randomization | Mean(SD) | 1.61(0.742) | 1.57(0.746) |
| | At visit | Mean(SD) | 1.71(0.875) | 1.86(1.005) |
| | Change | Mean(SD) | 0.10(0.685) | 0.28(0.870) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -2.00 to 4.00 |
| Week 4 | N[a] | | 252 | 221 |
| | Randomization | Mean(SD) | 1.63(0.754) | 1.56(0.746) |
| | At visit | Mean(SD) | 1.79(0.913) | 1.91(1.054) |
| | Change | Mean(SD) | 0.16(0.704) | 0.35(0.935) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 3.00 | -2.00 to 4.00 |
| Week 6 | N[a] | | 232 | 194 |
| | Randomization | Mean(SD) | 1.61(0.737) | 1.58(0.766) |
| | At visit | Mean(SD) | 1.69(0.896) | 1.79(0.938) |
| | Change | Mean(SD) | 0.08(0.713) | 0.22(0.884) |
| | | Median | 0.00 | 0.00 |

795

CONFIDENTIAL
AZSER12773468

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 8 | N[a] | Min to Max | 229 -2.00 to 3.00 | 186 -2.00 to 3.00 |
|  | Randomization | Mean(SD) | 1.59(0.712) | 1.55(0.750) |
|  | At visit | Mean(SD) | 1.72(0.858) | 1.84(0.933) |
|  | Change | Mean(SD) | 0.14(0.777) | 0.29(0.960) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| Week 12 | N[a] |  | 214 | 164 |
|  | Randomization | Mean(SD) | 1.61(0.709) | 1.55(0.729) |
|  | At visit | Mean(SD) | 1.77(0.940) | 1.88(0.987) |
|  | Change | Mean(SD) | 0.16(0.818) | 0.34(0.999) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -3.00 to 3.00 | -2.00 to 4.00 |
| Week 16 | N[a] |  | 188 | 142 |
|  | Randomization | Mean(SD) | 1.62(0.710) | 1.54(0.721) |
|  | At visit | Mean(SD) | 1.68(0.898) | 1.70(0.857) |
|  | Change | Mean(SD) | 0.06(0.860) | 0.17(0.875) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| Week 20 | N[a] |  | 180 | 133 |
|  | Randomization | Mean(SD) | 1.61(0.704) | 1.56(0.733) |
|  | At visit | Mean(SD) | 1.68(0.843) | 1.65(0.879) |
|  | Change | Mean(SD) | 0.07(0.850) | 0.10(0.852) |

796

CONFIDENTIAL
AZSER12773469

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 24 | N[a] | 158 | 113 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| | Randomization | Mean(SD) 1.59(0.669) | Mean(SD) 1.58(0.729) |
| | At visit | Mean(SD) 1.63(0.870) | Mean(SD) 1.61(0.737) |
| | Change | Mean(SD) 0.04(0.777) | Mean(SD) 0.03(0.713) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 2.00 |
| Week 28 | N[a] | 150 | 106 |
| | Randomization | Mean(SD) 1.60(0.695) | Mean(SD) 1.57(0.731) |
| | At visit | Mean(SD) 1.64(0.877) | Mean(SD) 1.67(0.933) |
| | Change | Mean(SD) 0.04(0.834) | Mean(SD) 0.10(0.894) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| Week 32 | N[a] | 132 | 87 |
| | Randomization | Mean(SD) 1.61(0.685) | Mean(SD) 1.52(0.680) |
| | At visit | Mean(SD) 1.54(0.735) | Mean(SD) 1.52(0.887) |
| | Change | Mean(SD) -0.07(0.733) | Mean(SD) 0.00(0.807) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 4.00 |
| Week 36 | N[a] | 118 | 76 |
| | Randomization | Mean(SD) 1.57(0.673) | Mean(SD) 1.51(0.683) |
| | At visit | Mean(SD) 1.56(0.734) | Mean(SD) 1.63(0.862) |

797

CONFIDENTIAL
AZSER12773470

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Change | Mean(SD) | -0.01(0.745) | 0.12(0.832) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 4.00 |
| Week 40 | N[a] | 109 | 72 |
| Randomization | Mean(SD) | 1.60(0.682) | 1.53(0.691) |
| At visit | Mean(SD) | 1.60(0.783) | 1.60(0.744) |
| Change | Mean(SD) | 0.00(0.720) | 0.07(0.657) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 44 | N[a] | 92 | 60 |
| Randomization | Mean(SD) | 1.54(0.670) | 1.57(0.722) |
| At visit | Mean(SD) | 1.52(0.733) | 1.65(0.880) |
| Change | Mean(SD) | -0.02(0.812) | 0.08(0.869) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 3.00 |
| Week 48 | N[a] | 86 | 57 |
| Randomization | Mean(SD) | 1.56(0.644) | 1.58(0.731) |
| At visit | Mean(SD) | 1.70(0.869) | 1.63(0.879) |
| Change | Mean(SD) | 0.14(0.754) | 0.05(0.875) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 52 | N[a] | 79 | 52 |
| Randomization | Mean(SD) | 1.57(0.692) | 1.62(0.718) |

798

CONFIDENTIAL
AZSER12773471

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| At visit | Mean(SD) | 1.58(0.841) | 1.65(0.905) |
| Change | Mean(SD) | 0.01(0.809) | 0.04(0.928) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 60 | N[a] | 71 | 45 |
| Randomization | Mean(SD) | 1.55(0.713) | 1.62(0.716) |
| At visit | Mean(SD) | 1.49(0.734) | 1.71(1.036) |
| Change | Mean(SD) | -0.06(0.754) | 0.09(0.996) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 3.00 |
| Week 68 | N[a] | 62 | 36 |
| Randomization | Mean(SD) | 1.55(0.694) | 1.58(0.692) |
| At visit | Mean(SD) | 1.63(0.854) | 1.69(0.889) |
| Change | Mean(SD) | 0.08(0.997) | 0.11(0.919) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 2.00 |
| Week 76 | N[a] | 49 | 30 |
| Randomization | Mean(SD) | 1.53(0.710) | 1.67(0.711) |
| At visit | Mean(SD) | 1.55(0.765) | 1.83(0.986) |
| Change | Mean(SD) | 0.02(0.721) | 0.17(0.913) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 84 | N[a] | 38 | 21 |

799

CONFIDENTIAL
AZSER12773472

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| | Randomization | Mean(SD) | 1.55(0.724) | 1.57(0.676) |
| | At visit | Mean(SD) | 1.47(0.797) | 1.86(1.108) |
| | Change | Mean(SD) | -0.08(0.749) | 0.29(0.784) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 |
| Week 92 | N[a] | | 28 | 15 |
| | Randomization | Mean(SD) | 1.61(0.737) | 1.53(0.743) |
| | At visit | Mean(SD) | 1.68(0.983) | 1.73(1.033) |
| | Change | Mean(SD) | 0.07(1.052) | 0.20(0.676) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -1.00 to 1.00 |
| Week 104 | N[a] | | 10 | 6 |
| | Randomization | Mean(SD) | 1.80(0.919) | 1.50(0.548) |
| | At visit | Mean(SD) | 1.60(0.699) | 1.67(0.816) |
| | Change | Mean(SD) | -0.20(1.135) | 0.17(0.983) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11t20612.rtf  cgi202.sas  17JAN2007:14:52  luchen

800

CONFIDENTIAL
AZSER12773473