Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.64(0.032) | 1.67(0.044) |
| | 95% CI | 1.57,1.70 | 1.59,1.76 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.054) | |
| | 95% CI. | -0.14,0.07 | |
| Week 2 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.70(0.040) | 1.87(0.052) |
| | 95% CI | 1.62,1.78 | 1.77,1.97 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.066) | |
| | 95% CI. | -0.30,-0.04 | |
| Week 4 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.78(0.044) | 1.95(0.061) |
| | 95% CI | 1.69,1.86 | 1.83,2.07 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.075) | |
| | 95% CI. | -0.32,-0.02 | |
| Week 6 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |

801

CONFIDENTIAL
AZSER12773474

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.68(0.045) | 1.80(0.060) |
| | 95% CI | 1.59,1.77 | 1.68,1.92 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.075) | |
| | 95% CI. | -0.27,0.02 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.71(0.048) | 1.83(0.062) |
| | 95% CI | 1.61,1.80 | 1.71,1.96 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.079) | |
| | 95% CI. | -0.28,0.03 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.75(0.054) | 1.90(0.071) |
| | 95% CI | 1.64,1.85 | 1.76,2.04 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.088) | |
| | 95% CI. | -0.32,0.02 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.66(0.058) | 1.73(0.065) |

802

CONFIDENTIAL
AZSER12773475

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 1.54,1.77 | 1.60,1.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.087) | |
| | 95% CI. | -0.24,0.10 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.67(0.056) | 1.68(0.067) |
| | 95% CI | 1.56,1.78 | 1.55,1.81 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.088) | |
| | 95% CI. | -0.18,0.16 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.63(0.059) | 1.60(0.059) |
| | 95% CI | 1.51,1.74 | 1.49,1.72 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.02(0.083) | |
| | 95% CI. | -0.14,0.19 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.63(0.063) | 1.68(0.080) |
| | 95% CI | 1.51,1.76 | 1.52,1.83 |
| | Difference between treatment groups | | |

803

CONFIDENTIAL
AZSER12773476

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | -0.05(0.102) | |
| | 95% CI. | -0.25,0.16 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.52(0.056) | 1.55(0.084) |
| | 95% CI | 1.41,1.63 | 1.38,1.71 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.03(0.100) | |
| | 95% CI. | -0.22,0.17 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.56(0.059) | 1.65(0.090) |
| | 95% CI | 1.44,1.67 | 1.47,1.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.107) | |
| | 95% CI. | -0.31,0.11 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.59(0.063) | 1.63(0.073) |
| | 95% CI | 1.46,1.71 | 1.49,1.77 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.094) | |
| | 95% CI. | -0.23,0.14 | |

804

CONFIDENTIAL
AZSER12773477

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 44 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.53(0.071) | 1.63(0.102) |
| | 95% CI | 1.39,1.67 | 1.43,1.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.125) | |
| | 95% CI | -0.35,0.14 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.71(0.078) | 1.62(0.103) |
| | 95% CI | 1.55,1.86 | 1.42,1.82 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.09(0.129) | |
| | 95% CI | -0.17,0.34 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.59(0.082) | 1.62(0.114) |
| | 95% CI | 1.43,1.75 | 1.39,1.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.03(0.143) | |
| | 95% CI | -0.31,0.25 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |

805

CONFIDENTIAL
AZSER12773478

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| LS mean (SE) | 1.49(0.071) | 1.63(0.129) |
| 95% CI | 1.35,1.63 | 1.38,1.89 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.14(0.148) | |
| 95% CI. | -0.43,0.15 | |
| Week 68  CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.63(0.104) | 1.69(0.140) |
| 95% CI | 1.43,1.84 | 1.41,1.97 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.05(0.173) | |
| 95% CI. | -0.40,0.29 | |
| Week 76  CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.55(0.086) | 1.81(0.163) |
| 95% CI | 1.38,1.72 | 1.48,2.13 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.26(0.186) | |
| 95% CI. | -0.63,0.11 | |
| Week 84  CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.48(0.112) | 1.83(0.176) |
| 95% CI | 1.25,1.70 | 1.48,2.18 |

806

CONFIDENTIAL
AZSER12773479

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-13  CGI-BP severity of depressed symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 92 | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.35(0.206) | |
| | 95% CI. | -0.77,0.06 | |
| | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.66(0.178) | 1.79(0.194) |
| | 95% CI | 1.30,2.02 | 1.39,2.18 |
| Week 104 | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.268) | |
| | 95% CI. | -0.67,0.42 | |
| | CGI-BP at randomization: mean(SD) | 1.59(0.748) | 1.56(0.754) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.70(0.258) | 1.16(0.094) |
| | 95% CI | 1.12,2.27 | 0.95,1.37 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.54(0.273) | |
| | 95% CI. | -0.07,1.15 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL. Valproate. N Number of patients in treatment group. SE Standard error.  LS Least square.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11020613.rtf  cgi203.sas  17JAN2007/14:52  luchen

807

CONFIDENTIAL
AZSER12773480

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 14  CGI-BP severity of depressed symptoms, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildy ill n(%) | Moderatly ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| At randomization | 303 | 168(55.4) | 94(31.0) | 37(12.2) | 4( 1.3) | | | |
| Week 1 | 274 | 149(54.4) | 81(29.6) | 36(13.1) | 7(2.6) | | 1( 0.4) | |
| Week 2 | 276 | 145(52.5) | 76(27.5) | 44(15.9) | 11( 4.0) | | | |
| Week 4 | 252 | 123(48.8) | 71(28.2) | 45(17.9) | 13( 5.2) | | | |
| Week 6 | 232 | 128(55.2) | 60(25.9) | 32(13.8) | 12( 5.2) | | | |
| Week 8 | 229 | 115(50.2) | 71(31.0) | 34(14.8) | 9( 3.9) | | | |
| Week 12 | 214 | 108(50.5) | 62(29.0) | 33(15.4) | 8( 3.7) | 3( 1.4) | | |
| Week 16 | 188 | 105(55.9) | 48(25.5) | 25(13.3) | 10( 5.3) | | | |
| Week 20 | 180 | 96(53.3) | 52(28.9) | 26(14.4) | 6( 3.3) | | | |
| Week 24 | 158 | 92(58.2) | 38(24.1) | 23(14.6) | 4( 2.5) | 1( 0.6) | | |
| Week 28 | 150 | 88(58.7) | 33(22.0) | 25(16.7) | 3( 2.0) | 1( 0.7) | | |
| Week 32 | 132 | 79(59.8) | 36(27.3) | 16(12.1) | 1( 0.8) | | | |
| Week 36 | 118 | 68(57.6) | 35(29.7) | 14(11.9) | 1( 0.8) | | | |
| Week 40 | 109 | 62(56.9) | 31(28.4) | 14(12.8) | 2( 1.8) | | | |
| Week 44 | 92 | 54(58.7) | 31(33.7) | 4( 4.3) | 3( 3.3) | | | |
| Week 48 | 86 | 45(52.3) | 26(30.2) | 11(12.8) | 4( 4.7) | | | |
| Week 52 | 79 | 47(59.5) | 21(26.6) | 9(11.4) | 1( 1.3) | 1( 1.3) | | |
| Week 60 | 71 | 45(63.4) | 18(25.4) | 7( 9.9) | 1( 1.4) | | | |
| Week 68 | 62 | 36(58.1) | 15(24.2) | 9(14.5) | 2( 3.2) | | | |
| Week 76 | 49 | 29(59.2) | 14(28.6) | 5(10.2) | 1( 2.0) | | | |

808

CONFIDENTIAL
AZSER12773481

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 14   CGI-BP severity of depressed symptoms, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| Week 84 | 38 | 26(68.4) | 7(18.4) | 4(10.5) | 1( 2.6) | | | |
| Week 92 | 28 | 17(60.7) | 5(17.9) | 4(14.3) | 2( 7.1) | | | |
| Week 104 | 10 | 5(50.0) | 4(40.0) | 1(10.0) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/iseroqul/d1447c00127/sp/output/tllf/t11020614.rtf cgi207.sas  17JAN2007/14:53  luchen

809

CONFIDENTIAL
AZSER12773482

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 15  CGI-BP severity of depressed symptoms, by visit (OC, placebo group, ITT population)**

PLA+LI/VAL
N=313

| | N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 308 | 182(59.1) | 84(27.3) | 38(12.3) | 4( 1.3) | | | |
| Week 1 | 259 | 152(58.7) | 57(22.0) | 40(15.4) | 9( 3.5) | 1( 0.4) | | |
| Week 2 | 258 | 126(48.8) | 64(24.8) | 51(19.8) | 13( 5.0) | 4( 1.6) | | |
| Week 4 | 221 | 102(46.2) | 64(29.0) | 32(14.5) | 19( 8.6) | 4( 1.8) | | |
| Week 6 | 194 | 94(48.5) | 61(31.4) | 24(12.4) | 15( 7.7) | | | |
| Week 8 | 186 | 87(46.8) | 53(28.5) | 35(18.8) | 11( 5.9) | | | |
| Week 12 | 164 | 74(45.1) | 49(29.9) | 29(17.7) | 10( 6.1) | 2( 1.2) | | |
| Week 16 | 142 | 74(52.1) | 41(28.9) | 22(15.5) | 5( 3.5) | | | |
| Week 20 | 133 | 76(57.1) | 33(24.8) | 18(13.5) | 6( 4.5) | | | |
| Week 24 | 113 | 60(53.1) | 38(33.6) | 14(12.4) | 1( 0.9) | | | |
| Week 28 | 106 | 61(57.5) | 26(24.5) | 13(12.3) | 5( 4.7) | 1( 0.9) | | |
| Week 32 | 87 | 58(66.7) | 19(21.8) | 5( 5.7) | 4( 4.6) | 1( 1.1) | | |
| Week 36 | 76 | 43(56.6) | 21(27.6) | 10(13.2) | 1( 1.3) | 1( 1.3) | | |
| Week 40 | 72 | 39(54.2) | 24(33.3) | 8(11.1) | 1( 1.4) | | | |
| Week 44 | 60 | 34(56.7) | 16(26.7) | 7(11.7) | 3( 5.0) | | | |
| Week 48 | 57 | 33(57.9) | 15(26.3) | 6(10.5) | 3( 5.3) | | | |
| Week 52 | 52 | 30(57.7) | 13(25.0) | 6(11.5) | 3( 5.8) | | | |
| Week 60 | 45 | 26(57.8) | 11(24.4) | 4( 8.9) | 3( 6.7) | 1( 2.2) | | |
| Week 68 | 36 | 20(55.6) | 8(22.2) | 7(19.4) | 1( 2.8) | | | |
| Week 76 | 30 | 14(46.7) | 10(33.3) | 3(10.0) | 3(10.0) | | | |
| Week 84 | 21 | 11(52.4) | 4(19.0) | 5(23.8) | 1( 4.8) | | | |

810

CONFIDENTIAL
AZSER12773483

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-15  CGI-BP severity of depressed symptoms, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=313 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderatly ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| Week 92 | 15 | 9(60.0) | 2(13.3) | 3(20.0) | 1( 6.7) | | | |
| Week 104 | 6 | 3(50.0) | 2(33.3) | 1(16.7) | | | | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/scroquel/d1447c00127/sp/output/tlf/t11020615.rtf  cgi207.sas  17JAN2007:14:53  luchen

811

CONFIDENTIAL
AZSER12773484

Clinical Study Report
Study code: D1447C00127

**CGI-BP Global Improvement**

**Table 11.2.6- 16   CGI-BP improvement of overall bipolar illness (ITT population)**

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Score, randomized treatment phase | | |
| LS mean (SE) | 3.50(0.065) | 3.56(0.069) |
| 95% CI | 3.38,3.63 | 3.42,3.69 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.05(0.094) | |
| 95% CI. | -0.24,0.13 | |
| p-value | 0.5650 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate.  N Number of patients in treatment group. SD Standard deviation. SE Standard error.  LS Least square.
/ssre/dev/seroquel/d1447c00127/sp/output/tlf/t11026t16.rtf  cgi201.sas  17JAN2007:14:52  luchen

812

CONFIDENTIAL
AZSER12773485

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.6- 4    CGI-BP improvement of overall bipolar illness, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  OC  Observed cases. PLA  Placebo. QTP  Quetiapine. LI  Lithium. VAL  Valproate. N  Number of patients in treatment group.

813

CONFIDENTIAL
AZSER12773486

Clinical Study Report
Study code: D1447C00127

814

**Table 11.2.6- 17   CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 1 | N[a] | 274 | 259 |
|  | Mean(SD) | 3.45( 1.283) | 3.54( 1.336) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 2 | N[a] | 275 | 258 |
|  | Mean(SD) | 3.45( 1.296) | 3.71( 1.454) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 7 |
| Week 4 | N[a] | 251 | 221 |
|  | Mean(SD) | 3.57( 1.338) | 3.66( 1.458) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 7 |
| Week 6 | N[a] | 232 | 194 |
|  | Mean(SD) | 3.50( 1.248) | 3.43( 1.443) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 8 | N[a] | 228 | 185 |
|  | Mean(SD) | 3.49( 1.285) | 3.58( 1.397) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 214 | 164 |
|  | Mean(SD) | 3.57( 1.249) | 3.49( 1.412) |

CONFIDENTIAL
AZSER12773487

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-17   CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 16 | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
|  | N[a] | 187 | 142 |
| Week 20 | Mean(SD) | 3.38( 1.279) | 3.39( 1.453) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
|  | N[a] | 180 | 133 |
| Week 24 | Mean(SD) | 3.44( 1.321) | 3.17( 1.431) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 6 |
|  | N[a] | 157 | 113 |
| Week 28 | Mean(SD) | 3.39( 1.343) | 3.28( 1.405) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
|  | N[a] | 150 | 106 |
| Week 32 | Mean(SD) | 3.41( 1.434) | 3.32( 1.553) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 6 |
|  | N[a] | 132 | 87 |
| Week 36 | Mean(SD) | 3.35( 1.319) | 3.17( 1.448) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
|  | N[a] | 117 | 76 |

815

CONFIDENTIAL
AZSER12773488

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 17   CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| | Mean(SD) | 3.48( 1.343) | 3.26( 1.473) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 1.00 to 6 |
| Week 40 | N[a] | 109 | 72 |
| | Mean(SD) | 3.39( 1.388) | 3.36( 1.356) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 44 | N[a] | 92 | 60 |
| | Mean(SD) | 3.30( 1.389) | 3.18( 1.396) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 48 | N[a] | 86 | 57 |
| | Mean(SD) | 3.48( 1.317) | 3.05( 1.420) |
| | Median | 4.00 | 3.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 52 | N[a] | 79 | 52 |
| | Mean(SD) | 3.41( 1.325) | 3.10( 1.347) |
| | Median | 4.00 | 3.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 60 | N[a] | 71 | 45 |
| | Mean(SD) | 3.31( 1.316) | 3.18( 1.248) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |

816

CONFIDENTIAL
AZSER12773489

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-17   CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 68 | N[a] | 62 | 35 |
| | Mean(SD) | 3.31( 1.489) | 3.40( 1.311) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| Week 76 | N[a] | 49 | 30 |
| | Mean(SD) | 3.55( 1.400) | 3.33( 1.241) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| Week 84 | N[a] | 38 | 21 |
| | Mean(SD) | 3.08( 1.323) | 3.71( 1.056) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| Week 92 | N[a] | 28 | 15 |
| | Mean(SD) | 3.50( 1.427) | 4.33( 0.617) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 3.00 to 5 |
| Week 104 | N[a] | 10 | 6 |
| | Mean(SD) | 2.70( 1.703) | 3.83( 0.408) |
| | Median | 2.50 | 4.00 |
| | Min to max | 1.00 to 5 | 3.00 to 4 |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/scroquel/d1447c00127/sp/output/tlf/t11026617.rtf  cgi204.sas  17JAN2007/14:53  luchen

817

CONFIDENTIAL
AZSER12773490

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-18  CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | CGI-BP, visit | | |
| | LS mean (SE) | 3.46(0.078) | 3.54(0.083) |
| | 95% CI | 3.30,3.61 | 3.38,3.71 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.09(0.112) | |
| | 95% CI. | -0.31,0.14 | |
| Week 2 | CGI-BP, visit | | |
| | LS mean (SE) | 3.45(0.078) | 3.70(0.091) |
| | 95% CI | 3.30,3.60 | 3.52,3.88 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.25(0.119) | |
| | 95% CI. | -0.48,-.02 | |
| Week 4 | CGI-BP, visit | | |
| | LS mean (SE) | 3.59(0.086) | 3.67(0.098) |
| | 95% CI | 3.42,3.76 | 3.48,3.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.129) | |
| | 95% CI. | -0.33,0.18 | |
| Week 6 | CGI-BP, visit | | |
| | LS mean (SE) | 3.51(0.083) | 3.43(0.103) |
| | 95% CI | 3.34,3.67 | 3.23,3.64 |
| | Difference between treatment groups | | |

818

CONFIDENTIAL
AZSER12773491

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | 0.07(0.131) | |
| | 95% CI. | -0.19,0.33 | |
| Week 8 | CGI-BP, visit | | |
| | LS mean (SE) | 3.48(0.084) | 3.55(0.102) |
| | 95% CI | 3.31,3.64 | 3.35,3.76 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.132) | |
| | 95% CI. | -0.34,0.18 | |
| Week 12 | CGI-BP, visit | | |
| | LS mean (SE) | 3.57(0.086) | 3.49(0.110) |
| | 95% CI | 3.40,3.74 | 3.27,3.70 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.08(0.139) | |
| | 95% CI. | -0.19,0.36 | |
| Week 16 | CGI-BP, visit | | |
| | LS mean (SE) | 3.37(0.094) | 3.38(0.122) |
| | 95% CI | 3.18,3.55 | 3.14,3.62 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.153) | |
| | 95% CI. | -0.31,0.29 | |
| Week 20 | CGI-BP, visit | | |
| | LS mean (SE) | 3.45(0.099) | 3.18(0.122) |
| | 95% CI | 3.26,3.65 | 2.94,3.42 |

819

CONFIDENTIAL
AZSER12773492

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.27(0.157) | |
| | 95% CI. | -0.04,0.58 | |
| Week 24 | CGI-BP, visit | | |
| | LS mean (SE) | 3.39(0.106) | 3.29(0.129) |
| | 95% CI | 3.18,3.60 | 3.04,3.55 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.10(0.167) | |
| | 95% CI. | -0.23,0.42 | |
| Week 28 | CGI-BP, visit | | |
| | LS mean (SE) | 3.41(0.116) | 3.33(0.149) |
| | 95% CI | 3.18,3.64 | 3.03,3.62 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.08(0.189) | |
| | 95% CI. | -0.29,0.45 | |
| Week 32 | CGI-BP, visit | | |
| | LS mean (SE) | 3.35(0.115) | 3.18(0.152) |
| | 95% CI | 3.13,3.58 | 2.88,3.48 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.17(0.190) | |
| | 95% CI. | -0.20,0.55 | |
| Week 36 | CGI-BP, visit | | |
| | LS mean (SE) | 3.49(0.124) | 3.28(0.166) |

820

CONFIDENTIAL
AZSER12773493

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| 95% CI | 3.25,3.74 | 2.95,3.60 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.22(0.206) | |
| 95% CI. | -0.19,0.63 | |
| Week 40  CGI-BP, visit | | |
| LS mean (SE) | 3.41(0.132) | 3.37(0.159) |
| 95% CI | 3.15,3.67 | 3.06,3.69 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.03(0.203) | |
| 95% CI. | -0.37,0.44 | |
| Week 44  CGI-BP, visit | | |
| LS mean (SE) | 3.33(0.140) | 3.18(0.180) |
| 95% CI | 3.05,3.60 | 2.82,3.53 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.15(0.227) | |
| 95% CI. | -0.30,0.60 | |
| Week 48  CGI-BP, visit | | |
| LS mean (SE) | 3.51(0.132) | 3.06(0.184) |
| 95% CI | 3.25,3.77 | 2.69,3.42 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.45(0.228) | |
| 95% CI. | -0.00,0.90 | |
| Week 52  CGI-BP, visit | | |

821

CONFIDENTIAL
AZSER12773494

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 3.45(0.134) | 3.10(0.185) |
| | 95% CI | 3.19,3.72 | 2.74,3.47 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.35(0.231) | |
| | 95% CI. | -0.11,0.80 | |
| Week 60 | CGI-BP, visit | | |
| | LS mean (SE) | 3.33(0.150) | 3.16(0.191) |
| | 95% CI | 3.03,3.62 | 2.78,3.54 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.17(0.244) | |
| | 95% CI. | -0.32,0.65 | |
| Week 68 | CGI-BP, visit | | |
| | LS mean (SE) | 3.30(0.188) | 3.40(0.215) |
| | 95% CI | 2.92,3.67 | 2.97,3.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.287) | |
| | 95% CI. | -0.67,0.47 | |
| Week 76 | CGI-BP, visit | | |
| | LS mean (SE) | 3.54(0.191) | 3.27(0.236) |
| | 95% CI | 3.16,3.92 | 2.80,3.74 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.27(0.300) | |
| | 95% CI. | -0.33,0.87 | |

822

CONFIDENTIAL
AZSER12773495

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 84 | CGI-BP, visit | | |
| | LS mean (SE) | 3.07(0.214) | 3.75(0.211) |
| | 95% CI | 2.64,3.50 | 3.32,4.17 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.68(0.298) | |
| | 95% CI. | -1.28,-.08 | |
| Week 92 | CGI-BP, visit | | |
| | LS mean (SE) | 3.48(0.260) | 4.33(0.182) |
| | 95% CI | 2.95,4.01 | 3.96,4.69 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.85(0.324) | |
| | 95% CI. | -1.50,-.19 | |
| Week 104 | CGI-BP, visit | | |
| | LS mean (SE) | 2.98(0.573) | 3.96(0.110) |
| | 95% CI | 1.72,4.24 | 3.72,4.20 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.97(0.585) | |
| | 95% CI. | -2.26,0.31 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11026018.rtf cgi203.sas 17JAN2007 14:52  luchsn

823

CONFIDENTIAL
AZSER12773496

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-19  CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=310 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N [a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 1 | 274 | 36(13.1) | 35(12.8) | 17(6.2) | 148(54.0) | 33(12.0) | 5(1.8) | | |
| Week 2 | 275 | 35(12.7) | 35(12.7) | 23(8.4) | 141(51.3) | 35(12.7) | 5(1.8) | 1(0.4) | |
| Week 4 | 251 | 31(12.4) | 28(11.2) | 18(7.2) | 125(49.8) | 39(15.5) | 9(3.6) | 1(0.4) | |
| Week 6 | 232 | 26(11.2) | 28(12.1) | 22(9.5) | 119(51.3) | 33(14.2) | 4(1.7) | | |
| Week 8 | 228 | 27(11.8) | 26(11.4) | 31(13.6) | 100(43.9) | 40(17.5) | 4(1.8) | | |
| Week 12 | 214 | 20(9.3) | 29(13.6) | 22(10.3) | 98(45.8) | 42(19.6) | 3(1.4) | | |
| Week 16 | 187 | 25(13.4) | 23(12.3) | 24(12.8) | 89(47.6) | 23(12.3) | 3(1.6) | | |
| Week 20 | 180 | 25(13.9) | 20(11.1) | 18(10.0) | 89(49.4) | 24(13.3) | 3(1.7) | 1(0.6) | |
| Week 24 | 157 | 22(14.0) | 18(11.5) | 27(17.2) | 62(39.5) | 23(14.6) | 5(3.2) | | |
| Week 28 | 150 | 26(17.3) | 15(10.0) | 16(10.7) | 64(42.7) | 24(16.0) | 4(2.7) | 1(0.7) | |
| Week 32 | 132 | 21(15.9) | 14(10.6) | 15(11.4) | 64(48.5) | 16(12.1) | 2(1.5) | | |
| Week 36 | 117 | 16(13.7) | 14(12.0) | 8(6.8) | 60(51.3) | 16(13.7) | 2(1.7) | 1(0.9) | |
| Week 40 | 109 | 17(15.6) | 14(12.8) | 11(10.1) | 45(41.3) | 20(18.3) | 2(1.8) | | |
| Week 44 | 92 | 16(17.4) | 12(13.0) | 9(9.8) | 39(42.4) | 15(16.3) | 1(1.1) | | |
| Week 48 | 86 | 11(12.8) | 11(12.8) | 8(9.3) | 39(45.3) | 16(18.6) | 1(1.2) | | |
| Week 52 | 79 | 12(15.2) | 9(11.4) | 6(7.6) | 40(50.6) | 11(13.9) | 1(1.3) | | |
| Week 60 | 71 | 11(15.5) | 10(14.1) | 6(8.5) | 34(47.9) | 10(14.1) | | | |
| Week 68 | 62 | 12(19.4) | 9(14.5) | 3(4.8) | 26(41.9) | 10(16.1) | 2(3.2) | | |
| Week 76 | 49 | 8(16.3) | 3(6.1) | 4(8.2) | 24(49.0) | 8(16.3) | 2(4.1) | | |
| Week 84 | 38 | 8(21.1) | 4(10.5) | 6(15.8) | 17(44.7) | 3(7.9) | | | |

824

CONFIDENTIAL
AZSER12773497

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-19  CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, quetiapine group, ITT population)

QTP+LI/VAL
N=310

| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 92 | 28 | 3(10.7) | 4(14.3) | 5(17.9) | 10(35.7) | 5(17.9) | | 1(3.6) | |
| Week 104 | 10 | 4(40.0) | 1(10.0) | 1(10.0) | 2(20.0) | 2(20.0) | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020619.rtf cgi208.sas 17JAN2007:14:53 luchen

825

CONFIDENTIAL
AZSER12773498

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-20   CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=313 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 1 | 259 | 34(13.1) | 29(11.2) | 18(6.9) | 129(49.8) | 40(15.4) | 9(3.5) | | |
| Week 2 | 258 | 31(12.0) | 33(12.8) | 14(5.4) | 103(39.9) | 59(22.9) | 16(6.2) | 2(0.8) | |
| Week 4 | 221 | 30(13.6) | 23(10.4) | 19(8.6) | 86(38.9) | 48(21.7) | 14(6.3) | 1(0.5) | |
| Week 6 | 194 | 30(15.5) | 28(14.4) | 16(8.2) | 75(38.7) | 38(19.6) | 7(3.6) | | |
| Week 8 | 185 | 26(14.1) | 19(10.3) | 17(9.2) | 73(39.5) | 45(24.3) | 5(2.7) | | |
| Week 12 | 164 | 25(15.2) | 16(9.8) | 19(11.6) | 70(42.7) | 27(16.5) | 6(3.7) | 1(0.6) | |
| Week 16 | 142 | 25(17.6) | 18(12.7) | 10(7.0) | 59(41.5) | 27(19.0) | 2(1.4) | 1(0.7) | |
| Week 20 | 133 | 25(18.8) | 25(18.8) | 9(6.8) | 54(40.6) | 17(12.8) | 3(2.3) | | |
| Week 24 | 113 | 20(17.7) | 17(15.0) | 8(7.1) | 48(42.5) | 19(16.8) | 1(0.9) | | |
| Week 28 | 106 | 23(21.7) | 12(11.3) | 8(7.5) | 39(36.8) | 19(17.9) | 5(4.7) | | |
| Week 32 | 87 | 18(20.7) | 12(13.8) | 8(9.2) | 39(44.8) | 6(6.9) | 4(4.6) | | |
| Week 36 | 76 | 15(19.7) | 11(14.5) | 4(5.3) | 34(44.7) | 9(11.8) | 3(3.9) | | |
| Week 40 | 72 | 11(15.3) | 11(15.3) | 3(4.2) | 36(50.0) | 10(13.9) | 1(1.4) | | |
| Week 44 | 60 | 11(18.3) | 9(15.0) | 8(13.3) | 23(38.3) | 8(13.3) | 1(1.7) | | |
| Week 48 | 57 | 11(19.3) | 11(19.3) | 8(14.0) | 20(35.1) | 5(8.8) | 2(3.5) | | |
| Week 52 | 52 | 9(17.3) | 9(17.3) | 9(17.3) | 19(36.5) | 5(9.6) | 1(1.9) | | |
| Week 60 | 45 | 6(13.3) | 8(17.8) | 7(15.6) | 21(46.7) | 2(4.4) | 1(2.2) | | |
| Week 68 | 35 | 5(14.3) | 4(11.4) | 4(11.4) | 16(45.7) | 6(17.1) | | | |
| Week 76 | 30 | 4(13.3) | 4(13.3) | 3(10.0) | 16(53.3) | 3(10.0) | | | |
| Week 84 | 21 | 1(4.8) | 2(9.5) | 3(14.3) | 11(52.4) | 4(19.0) | | | |

826

CONFIDENTIAL
AZSER12773499

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 20  CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=313 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 92 | 15 | | | 1( 6.7) | 8(53.3) | 6(40.0) | | | |
| Week 104 | 6 | | | 1(16.7) | 5(83.3) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstc/dev/azrequal/d1447c00127/sp/output/tlf/t11020620.rtf  cgi208.sas  17JAN2007/14:53  luchen

827

CONFIDENTIAL
AZSER12773500

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 21   CGI-BP improvement of mania symptoms (ITT population)**

| Score, randomized treatment phase | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| LS mean (SE) | 3.55(0.061) | 3.53(0.066) |
| 95% CI | 3.43,3.67 | 3.40,3.66 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.01(0.090) | |
| 95% CI. | -0.16,0.19 | |
| p-value | 0.8859 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020621.rtf  cgi201.sas  17JAN2007:14:52  luchen

828

CONFIDENTIAL
AZSER12773501

Clinical Study Report
Study code: D1447C00127

**Figure 11.2.6‑ 5    CGI‑BP improvement of mania symptoms, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



CGI‑BP  Clinical Global Impression – Bipolar.  OC  Observed cases. PLA  Placebo. QTP  Quetiapine. LI  Lithium. VAL  Valproate. N  Number of patients in treatment group.

829

CONFIDENTIAL
AZSER12773502

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 1 | N[a] | 274 | 259 |
|  | Mean(SD) | 3.54( 1.155) | 3.54( 1.249) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 2 | N[a] | 275 | 258 |
|  | Mean(SD) | 3.57( 1.148) | 3.62( 1.345) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 4 | N[a] | 251 | 221 |
|  | Mean(SD) | 3.55( 1.233) | 3.56( 1.349) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 6 | N[a] | 232 | 194 |
|  | Mean(SD) | 3.52( 1.166) | 3.37( 1.338) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 8 | N[a] | 229 | 185 |
|  | Mean(SD) | 3.49( 1.138) | 3.49( 1.298) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 214 | 164 |
|  | Mean(SD) | 3.59( 1.133) | 3.48( 1.327) |

830

CONFIDENTIAL
AZSER12773503

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-22    CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N=310 | PLA+LI/VAL N=313 |
|---|---|---|---|
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| | N[a] | 187 | 143 |
| Week 16 | Mean(SD) | 3.48( 1.175) | 3.39( 1.409) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| | N[a] | 180 | 133 |
| Week 20 | Mean(SD) | 3.52( 1.203) | 3.23( 1.418) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| | N[a] | 157 | 113 |
| Week 24 | Mean(SD) | 3.46( 1.268) | 3.32( 1.358) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| | N[a] | 150 | 106 |
| Week 28 | Mean(SD) | 3.47( 1.294) | 3.25( 1.406) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| | N[a] | 132 | 87 |
| Week 32 | Mean(SD) | 3.39( 1.283) | 3.16( 1.380) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| | N[a] | 117 | 76 |
| Week 36 | | | |

831

CONFIDENTIAL
AZSER12773504

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|
| **Week 40** N[a] | 109 | 72 |
| Mean(SD) | 3.54( 1.290) | 3.17( 1.380) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 7 | 1.00 to 6 |
| **Week 44** N[a] | 92 | 60 |
| Mean(SD) | 3.39( 1.261) | 3.38( 1.294) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 5 |
| **Week 48** N[a] | 86 | 57 |
| Mean(SD) | 3.32( 1.283) | 3.17( 1.304) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 5 |
| **Week 52** N[a] | 79 | 52 |
| Mean(SD) | 3.28( 1.233) | 3.12( 1.310) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 5 | 1.00 to 5 |
| **Week 60** N[a] | 71 | 45 |
| Mean(SD) | 3.33( 1.248) | 3.13( 1.284) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 5 |

832

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 68 | N[a] | 62 | 35 |
| | Mean(SD) | 3.27( 1.369) | 3.31( 1.255) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| Week 76 | N[a] | 49 | 30 |
| | Mean(SD) | 3.55( 1.355) | 3.47( 1.196) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| Week 84 | N[a] | 38 | 21 |
| | Mean(SD) | 3.16( 1.366) | 3.90( 0.944) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| Week 92 | N[a] | 28 | 15 |
| | Mean(SD) | 3.64( 1.339) | 3.87( 0.915) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| Week 104 | N[a] | 10 | 6 |
| | Mean(SD) | 3.00( 1.563) | 3.83( 0.408) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 3.00 to 4 |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020622.rtf  cgi204.sas  17JAN2007:14:53  luchen

833

CONFIDENTIAL
AZSER12773506

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | CGI-BP, visit | | |
| | LS mean (SE) | 3.55(0.070) | 3.54(0.078) |
| | 95% CI | 3.41,3.69 | 3.39,3.70 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.01(0.103) | |
| | 95% CI. | -0.20,0.21 | |
| Week 2 | CGI-BP, visit | | |
| | LS mean (SE) | 3.57(0.070) | 3.61(0.084) |
| | 95% CI | 3.43,3.70 | 3.44,3.77 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.108) | |
| | 95% CI. | -0.25,0.17 | |
| Week 4 | CGI-BP, visit | | |
| | LS mean (SE) | 3.56(0.079) | 3.57(0.091) |
| | 95% CI | 3.41,3.72 | 3.39,3.75 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.119) | |
| | 95% CI. | -0.24,0.23 | |
| Week 6 | CGI-BP, visit | | |
| | LS mean (SE) | 3.53(0.077) | 3.38(0.095) |
| | 95% CI | 3.38,3.68 | 3.20,3.57 |
| | Difference between treatment groups | | |

834

CONFIDENTIAL
AZSER12773507

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | 0.15(0.122) | |
| | 95% CI. | -0.09,0.39 | |
| Week 8 | CGI-BP, visit | | |
| | LS mean (SE) | 3.49(0.076) | 3.48(0.096) |
| | 95% CI | 3.34,3.64 | 3.30,3.67 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.01(0.121) | |
| | 95% CI. | -0.23,0.24 | |
| Week 12 | CGI-BP, visit | | |
| | LS mean (SE) | 3.60(0.078) | 3.48(0.103) |
| | 95% CI | 3.45,3.75 | 3.28,3.68 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.12(0.129) | |
| | 95% CI. | -0.13,0.37 | |
| Week 16 | CGI-BP, visit | | |
| | LS mean (SE) | 3.48(0.086) | 3.40(0.117) |
| | 95% CI | 3.31,3.65 | 3.17,3.63 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.08(0.144) | |
| | 95% CI. | -0.21,0.36 | |
| Week 20 | CGI-BP, visit | | |
| | LS mean (SE) | 3.53(0.089) | 3.24(0.121) |
| | 95% CI | 3.35,3.71 | 3.00,3.48 |

835

CONFIDENTIAL
AZSER12773508

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.29(0.150) | |
| | 95% CI. | -0.00,0.59 | |
| Week 24 | CGI-BP, visit | | |
| | LS mean (SE) | 3.47(0.099) | 3.35(0.123) |
| | 95% CI | 3.27,3.66 | 3.11,3.59 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.12(0.158) | |
| | 95% CI. | -0.20,0.43 | |
| Week 28 | CGI-BP, visit | | |
| | LS mean (SE) | 3.48(0.105) | 3.26(0.135) |
| | 95% CI | 3.27,3.68 | 2.99,3.52 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.22(0.171) | |
| | 95% CI. | -0.12,0.56 | |
| Week 32 | CGI-BP, visit | | |
| | LS mean (SE) | 3.40(0.112) | 3.17(0.144) |
| | 95% CI | 3.18,3.62 | 2.88,3.45 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.23(0.182) | |
| | 95% CI. | -0.13,0.59 | |
| Week 36 | CGI-BP, visit | | |
| | LS mean (SE) | 3.55(0.119) | 3.17(0.156) |

836

CONFIDENTIAL
AZSER12773509

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-23  CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| 95% CI | 3.31,3.78 | 2.87,3.48 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.38(0.196) | |
| 95% CI. | -0.01,0.76 | |
| Week 40 CGI-BP, visit | | |
| LS mean (SE) | 3.39(0.121) | 3.37(0.153) |
| 95% CI | 3.15,3.62 | 3.07,3.68 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.01(0.193) | |
| 95% CI. | -0.37,0.39 | |
| Week 44 CGI-BP, visit | | |
| LS mean (SE) | 3.34(0.129) | 3.16(0.166) |
| 95% CI | 3.08,3.59 | 2.83,3.49 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.18(0.210) | |
| 95% CI. | -0.24,0.59 | |
| Week 48 CGI-BP, visit | | |
| LS mean (SE) | 3.31(0.124) | 3.14(0.174) |
| 95% CI | 3.06,3.55 | 2.80,3.49 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.16(0.216) | |
| 95% CI. | -0.26,0.59 | |
| Week 52 CGI-BP, visit | | |

837

CONFIDENTIAL
AZSER12773510

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6- 23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 3.38(0.126) | 3.15(0.175) |
| | 95% CI | 3.13,3.63 | 2.80,3.50 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.23(0.217) | |
| | 95% CI. | -0.20,0.66 | |
| Week 60 | CGI-BP, visit | | |
| | LS mean (SE) | 3.35(0.137) | 3.26(0.174) |
| | 95% CI | 3.08,3.62 | 2.92,3.61 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.09(0.220) | |
| | 95% CI. | -0.35,0.52 | |
| Week 68 | CGI-BP, visit | | |
| | LS mean (SE) | 3.27(0.175) | 3.32(0.207) |
| | 95% CI | 2.93,3.62 | 2.91,3.73 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.05(0.271) | |
| | 95% CI. | -0.58,0.49 | |
| Week 76 | CGI-BP, visit | | |
| | LS mean (SE) | 3.59(0.183) | 3.46(0.231) |
| | 95% CI | 3.22,3.95 | 2.99,3.92 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.13(0.292) | |
| | 95% CI. | -0.45,0.71 | |

838

CONFIDENTIAL
AZSER12773511

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 84 | CGI-BP, visit | | |
| | LS mean (SE) | 3.16(0.220) | 3.95(0.188) |
| | 95% CI | 2.72,3.60 | 3.57,4.32 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.79(0.288) | |
| | 95% CI | -1.36,-.21 | |
| Week 92 | CGI-BP, visit | | |
| | LS mean (SE) | 3.62(0.237) | 3.82(0.173) |
| | 95% CI | 3.14,4.10 | 3.46,4.17 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.19(0.297) | |
| | 95% CI | -0.80,0.41 | |
| Week 104 | CGI-BP, visit | | |
| | LS mean (SE) | 3.45(0.297) | 3.95(0.146) |
| | 95% CI | 2.79,4.10 | 3.63,4.27 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.51(0.336) | |
| | 95% CI | -1.24,0.23 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11026t23.rtf cgt203.sas  17JAN2007 14:52  luchsn

839

CONFIDENTIAL
AZSER12773512

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-24  CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=310 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N [a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 1 | 274 | 29(10.6) | 25(9.1) | 21(7.7) | 169(61.7) | 27(9.9) | 3(1.1) | | |
| Week 2 | 275 | 28(10.2) | 24(8.7) | 19(6.9) | 175(63.6) | 24(8.7) | 5(1.8) | | |
| Week 4 | 251 | 31(12.4) | 22(8.8) | 15(6.0) | 151(60.2) | 26(10.4) | 6(2.4) | | |
| Week 6 | 232 | 26(11.2) | 23(9.9) | 14(6.0) | 144(62.1) | 24(10.3) | 1(0.4) | | |
| Week 8 | 229 | 25(10.9) | 21(9.2) | 22(9.6) | 140(61.1) | 20(8.7) | 1(0.4) | | |
| Week 12 | 214 | 22(10.3) | 16(7.5) | 17(7.9) | 132(61.7) | 26(12.1) | 1(0.5) | | |
| Week 16 | 187 | 22(11.8) | 18(9.6) | 15(8.0) | 113(60.4) | 18(9.6) | 1(0.5) | | |
| Week 20 | 180 | 23(12.8) | 12(6.7) | 17(9.4) | 106(58.9) | 20(11.1) | 2(1.1) | | |
| Week 24 | 157 | 22(14.0) | 15(9.6) | 12(7.6) | 87(55.4) | 19(12.1) | 2(1.3) | | |
| Week 28 | 150 | 23(15.3) | 11(7.3) | 13(8.7) | 79(52.7) | 23(15.3) | 1(0.7) | | |
| Week 32 | 132 | 21(15.9) | 10(7.6) | 14(10.6) | 72(54.5) | 13(9.8) | 2(1.5) | | |
| Week 36 | 117 | 16(13.7) | 10(8.5) | 7(6.0) | 65(55.6) | 18(15.4) | | 1(0.9) | |
| Week 40 | 109 | 17(15.6) | 9(8.3) | 10(9.2) | 62(56.9) | 10(9.2) | 1(0.9) | | |
| Week 44 | 92 | 15(16.3) | 10(10.9) | 7(7.6) | 52(56.5) | 7(7.6) | 1(1.1) | | |
| Week 48 | 86 | 13(15.1) | 10(11.6) | 10(11.6) | 46(53.5) | 7(8.1) | | | |
| Week 52 | 79 | 11(13.9) | 10(12.7) | 8(10.1) | 43(54.4) | 6(7.6) | 1(1.3) | | |
| Week 60 | 71 | 11(15.5) | 8(11.3) | 4(5.6) | 45(63.4) | 3(4.2) | | | |
| Week 68 | 62 | 12(19.4) | 7(11.3) | 2(3.2) | 35(56.5) | 5(8.1) | 1(1.6) | | |
| Week 76 | 49 | 8(16.3) | 3(6.1) | 2(4.1) | 27(55.1) | 8(16.3) | 1(2.0) | | |
| Week 84 | 38 | 8(21.1) | 5(13.2) | 1(2.6) | 21(55.3) | 3(7.9) | | | |

840

CONFIDENTIAL
AZSER12773513

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6–24  CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=310 N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 92 | 28 | 4(14.3) | 2( 7.1) | 1( 3.6) | 14(50.0) | 7(25.0) | | | |
| Week 104 | 10 | 3(30.0) | 1(10.0) | | 5(50.0) | 1(10.0) | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  LOCF Last observation carried forward.  PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/csrc/dev/iseroqul/d1447c00127/sp output/tlf/t11026624.rtf  cgi209.sas  17JAN2007:14:53  luchen

841

CONFIDENTIAL
AZSER12773514

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-25   CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=313 | N [a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 1 | 259 | 34(13.1) | 22(8.5) | 14(5.4) | 152(58.7) | 33(12.7) | 4(1.5) | | |
| Week 2 | 258 | 34(13.2) | 24(9.3) | 13(5.0) | 134(51.9) | 43(16.7) | 9(3.5) | 1(0.4) | |
| Week 4 | 221 | 31(14.0) | 23(10.4) | 11(5.0) | 109(49.3) | 42(19.0) | 5(2.3) | | |
| Week 6 | 194 | 30(15.5) | 26(13.4) | 10(5.2) | 102(52.6) | 22(11.3) | 4(2.1) | | |
| Week 8 | 185 | 29(15.7) | 13(7.0) | 10(5.4) | 109(58.9) | 20(10.8) | 4(2.2) | | |
| Week 12 | 164 | 27(16.5) | 11(6.7) | 8(4.9) | 99(60.4) | 13(7.9) | 6(3.7) | | |
| Week 16 | 143 | 27(18.9) | 13(9.1) | 5(3.5) | 77(53.8) | 18(12.6) | 2(1.4) | 1(0.7) | |
| Week 20 | 133 | 28(21.1) | 15(11.3) | 8(6.0) | 66(49.6) | 13(9.8) | 3(2.3) | | |
| Week 24 | 113 | 22(19.5) | 10(8.8) | 5(4.4) | 63(55.8) | 12(10.6) | 1(0.9) | | |
| Week 28 | 106 | 22(20.8) | 11(10.4) | 8(7.5) | 50(47.2) | 14(13.2) | 1(0.9) | | |
| Week 32 | 87 | 20(23.0) | 8(9.2) | 5(5.7) | 46(52.9) | 8(9.2) | | | |
| Week 36 | 76 | 17(22.4) | 8(10.5) | 2(2.6) | 44(57.9) | 4(5.3) | 1(1.3) | | |
| Week 40 | 72 | 12(16.7) | 7(9.7) | 3(4.2) | 42(58.3) | 8(11.1) | | | |
| Week 44 | 60 | 12(20.0) | 6(10.0) | 6(10.0) | 32(53.3) | 4(6.7) | | | |
| Week 48 | 57 | 11(19.3) | 7(12.3) | 8(14.0) | 26(45.6) | 5(8.8) | | | |
| Week 52 | 52 | 10(19.2) | 6(11.5) | 6(11.5) | 27(51.9) | 3(5.8) | | | |
| Week 60 | 45 | 5(11.1) | 8(17.8) | 5(11.1) | 25(55.6) | 2(4.4) | | | |
| Week 68 | 35 | 6(17.1) | 3(8.6) | 2(5.7) | 22(62.9) | 2(5.7) | | | |
| Week 76 | 30 | 4(13.3) | 3(10.0) | | 21(70.0) | 2(6.7) | | | |
| Week 84 | 21 | 1(4.8) | 3(10.0) | 3(14.3) | 14(66.7) | 2(9.5) | 1(4.8) | | |

842

CONFIDENTIAL
AZSER12773515

## Table 11.2.6- 25 CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, placebo group, ITT population)

| | PLA+LI/VAL N=313 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N [a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 92 | 15 | 1( 6.7) | | 1( 6.7) | 11(73.3) | 2(13.3) | | | |
| Week 104 | 6 | | | 1(16.7) | 5(83.3) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020625.rtf cgi209.sas 17JAN2007:14:53 luchen

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-26   CGI-BP improvement of depressed symptoms (ITT population)

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Score, randomized treatment phase | | |
| LS mean (SE) | 3.53(0.060) | 3.55(0.066) |
| 95% CI | 3.41,3.64 | 3.42,3.68 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.02(0.088) | |
| 95% CI. | -0.20,0.15 | |
| p-value | 0.8065 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.
/esre/dev/seroquel/d1447c00127/sp/output/tlf/t11020626.rtf cgi201.sas  17JAN2007:14:52  luchen

844

CONFIDENTIAL
AZSER12773517

Clinical Study Report
Study code: D1447C00127

Figure 11.2.6- 6   CGI-BP improvement of depressed symptoms, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)



845

CONFIDENTIAL
AZSER12773518

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 1 | N[a] | 274 | 259 |
| | Mean(SD) | 3.46( 1.216) | 3.53( 1.243) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 2 | N[a] | 275 | 258 |
| | Mean(SD) | 3.46( 1.250) | 3.67( 1.348) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 1.00 to 7 |
| Week 4 | N[a] | 250 | 221 |
| | Mean(SD) | 3.61( 1.273) | 3.71( 1.411) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 1.00 to 7 |
| Week 6 | N[a] | 232 | 194 |
| | Mean(SD) | 3.57( 1.190) | 3.47( 1.447) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 8 | N[a] | 228 | 185 |
| | Mean(SD) | 3.55( 1.267) | 3.61( 1.356) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 214 | 164 |
| | Mean(SD) | 3.59( 1.236) | 3.57( 1.375) |
| | Median | 4.00 | 4.00 |

846

CONFIDENTIAL
AZSER12773519

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 16 | N[a] | 186 | 142 |
|  | Mean(SD) | 3.48( 1.287) | 3.35( 1.369) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 20 | N[a] | 180 | 133 |
|  | Mean(SD) | 3.48( 1.262) | 3.16( 1.370) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 6 |
| Week 24 | N[a] | 157 | 113 |
|  | Mean(SD) | 3.41( 1.235) | 3.25( 1.373) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 28 | N[a] | 150 | 106 |
|  | Mean(SD) | 3.43( 1.313) | 3.25( 1.506) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 7 | 1.00 to 6 |
| Week 32 | N[a] | 132 | 87 |
|  | Mean(SD) | 3.42( 1.224) | 3.22( 1.434) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 5 | 1.00 to 7 |
| Week 36 | N[a] | 117 | 76 |
|  | Mean(SD) | 3.50( 1.243) | 3.33( 1.418) |
|  | Median | 4.00 | 4.00 |

847

CONFIDENTIAL
AZSER12773520

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 40 | Min to max | 1.00 to 6 | 1.00 to 7 |
| | N[a] | 109 | 72 |
| | Mean(SD) | 3.43( 1.315) | 3.32( 1.320) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 44 | N[a] | 92 | 60 |
| | Mean(SD) | 3.34( 1.320) | 3.22( 1.462) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 48 | N[a] | 86 | 57 |
| | Mean(SD) | 3.49( 1.299) | 2.96( 1.451) |
| | Median | 4.00 | 3.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 52 | N[a] | 79 | 52 |
| | Mean(SD) | 3.46( 1.338) | 3.08( 1.355) |
| | Median | 4.00 | 3.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 60 | N[a] | 71 | 45 |
| | Mean(SD) | 3.38( 1.246) | 3.27( 1.268) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| Week 68 | N[a] | 62 | 35 |
| | Mean(SD) | 3.37( 1.405) | 3.49( 1.358) |
| | Median | 4.00 | 4.00 |

848

CONFIDENTIAL
AZSER12773521

Clinical Study Report
Study code: D147C00127

## Table 11.2.6-27  CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| | Min to max | 1.00 to 6 | 1.00 to 5 |
| Week 76 | N[a] | 49 | 30 |
| | Mean(SD) | 3.51( 1.277) | 3.43( 1.382) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 84 | N[a] | 38 | 21 |
| | Mean(SD) | 3.21( 1.298) | 3.71( 1.102) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| Week 92 | N[a] | 28 | 15 |
| | Mean(SD) | 3.50( 1.427) | 4.33( 0.617) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 3.00 to 5 |
| Week 104 | N[a] | 10 | 6 |
| | Mean(SD) | 2.70( 1.703) | 3.83( 0.408) |
| | Median | 2.50 | 4.00 |
| | Min to max | 1.00 to 5 | 3.00 to 4 |

[a]  Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d147c00127/sp output/tlf/t11026627.rtf  cgi204.sas  17JAN2007/14:53  luchen

849

CONFIDENTIAL
AZSER12773522

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 28  CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 1 | CGI-BP, visit | | |
| | LS mean (SE) | 3.47(0.074) | 3.53(0.077) |
| | 95% CI | 3.32,3.61 | 3.38,3.68 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.106) | |
| | 95% CI. | -0.27,0.14 | |
| Week 2 | CGI-BP, visit | | |
| | LS mean (SE) | 3.46(0.076) | 3.67(0.084) |
| | 95% CI | 3.31,3.61 | 3.51,3.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.21(0.112) | |
| | 95% CI. | -0.43,0.01 | |
| Week 4 | CGI-BP, visit | | |
| | LS mean (SE) | 3.63(0.081) | 3.72(0.095) |
| | 95% CI | 3.47,3.79 | 3.53,3.91 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.09(0.124) | |
| | 95% CI. | -0.33,0.15 | |
| Week 6 | CGI-BP, visit | | |
| | LS mean (SE) | 3.57(0.078) | 3.48(0.104) |
| | 95% CI | 3.42,3.73 | 3.27,3.68 |
| | Difference between treatment groups | | |

850

CONFIDENTIAL
AZSER12773523

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-28  CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Estimated difference (SE) | 0.10(0.129) | |
| 95% CI. | -0.16,0.35 | |
| **Week 8** | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.55(0.083) | 3.59(0.100) |
| 95% CI | 3.38,3.71 | 3.39,3.79 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.04(0.129) | |
| 95% CI. | -0.30,0.21 | |
| **Week 12** | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.60(0.084) | 3.57(0.107) |
| 95% CI | 3.43,3.76 | 3.36,3.78 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.03(0.136) | |
| 95% CI. | -0.24,0.30 | |
| **Week 16** | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.47(0.094) | 3.33(0.115) |
| 95% CI | 3.28,3.65 | 3.11,3.56 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.13(0.148) | |
| 95% CI. | -0.16,0.42 | |
| **Week 20** | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.49(0.095) | 3.18(0.116) |
| 95% CI | 3.30,3.68 | 2.95,3.41 |

851

CONFIDENTIAL
AZSER12773524

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6-28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.31(0.149) | |
| 95% CI. | 0.02,0.61 | |
| Week 24  CGI-BP, visit | | |
| LS mean (SE) | 3.42(0.098) | 3.26(0.126) |
| 95% CI | 3.22,3.61 | 3.01,3.51 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.16(0.161) | |
| 95% CI. | -0.16,0.48 | |
| Week 28  CGI-BP, visit | | |
| LS mean (SE) | 3.43(0.107) | 3.26(0.146) |
| 95% CI | 3.22,3.64 | 2.97,3.55 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.17(0.180) | |
| 95% CI. | -0.18,0.53 | |
| Week 32  CGI-BP, visit | | |
| LS mean (SE) | 3.43(0.105) | 3.23(0.150) |
| 95% CI | 3.22,3.64 | 2.93,3.53 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.20(0.183) | |
| 95% CI. | -0.16,0.56 | |
| Week 36  CGI-BP, visit | | |
| LS mean (SE) | 3.51(0.114) | 3.35(0.161) |

852

CONFIDENTIAL
AZSER12773525

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6-28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| 95% CI | 3.29,3.74 | 3.03,3.66 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.17(0.196) | |
| 95% CI. | -0.22,0.55 | |
| Week 40  CGI-BP, visit | | |
| LS mean (SE) | 3.46(0.124) | 3.34(0.154) |
| 95% CI | 3.21,3.70 | 3.04,3.65 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.11(0.195) | |
| 95% CI. | -0.27,0.50 | |
| Week 44  CGI-BP, visit | | |
| LS mean (SE) | 3.36(0.133) | 3.22(0.190) |
| 95% CI | 3.09,3.62 | 2.84,3.59 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.14(0.232) | |
| 95% CI. | -0.32,0.60 | |
| Week 48  CGI-BP, visit | | |
| LS mean (SE) | 3.52(0.130) | 2.97(0.188) |
| 95% CI | 3.26,3.78 | 2.60,3.34 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.55(0.230) | |
| 95% CI. | 0.09,1.00 | |
| Week 52  CGI-BP, visit | | |

853

CONFIDENTIAL
AZSER12773526

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 28  CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| LS mean (SE) | 3.50(0.136) | 3.07(0.186) |
| 95% CI | 3.23,3.76 | 2.71,3.44 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.42(0.232) | |
| 95% CI. | -0.04,0.88 | |
| **Week 60** CGI-BP, visit | | |
| LS mean (SE) | 3.39(0.143) | 3.24(0.195) |
| 95% CI | 3.11,3.68 | 2.85,3.63 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.15(0.242) | |
| 95% CI. | -0.33,0.63 | |
| **Week 68** CGI-BP, visit | | |
| LS mean (SE) | 3.37(0.178) | 3.49(0.223) |
| 95% CI | 3.02,3.72 | 3.05,3.94 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.12(0.286) | |
| 95% CI. | -0.69,0.44 | |
| **Week 76** CGI-BP, visit | | |
| LS mean (SE) | 3.49(0.170) | 3.38(0.259) |
| 95% CI | 3.16,3.83 | 2.86,3.89 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.12(0.309) | |
| 95% CI. | -0.50,0.73 | |

854

CONFIDENTIAL
AZSER12773527

Clinical Study Report
Study code: D1447C00127

## Table 11.2.6- 28  CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 84 | CGI-BP, visit | | |
| | LS mean (SE) | 3.19(0.206) | 3.73(0.212) |
| | 95% CI | 2.78,3.60 | 3.30,4.16 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.54(0.295) | |
| | 95% CI. | -1.13,0.05 | |
| Week 92 | CGI-BP, visit | | |
| | LS mean (SE) | 3.48(0.256) | 4.32(0.181) |
| | 95% CI | 2.96,4.00 | 3.96,4.69 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.84(0.321) | |
| | 95% CI. | -1.49,-.20 | |
| Week 104 | CGI-BP, visit | | |
| | LS mean (SE) | 2.98(0.573) | 3.96(0.110) |
| | 95% CI | 1.72,4.24 | 3.72,4.20 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.97(0.585) | |
| | 95% CI. | -2.26,0.31 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020628.rtf cgd203.sas 17JAN2007 14:53  luchen

855

CONFIDENTIAL
AZSER12773528

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 29   CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=310 | Nª | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 1 | 274 | 33(12.0) | 33(12.0) | 15( 5.5) | 167(60.9) | 21( 7.7) | 5( 1.8) | | |
| Week 2 | 275 | 33(12.0) | 32(11.6) | 27( 9.8) | 148(53.8) | 31(11.3) | 2( 0.7) | 2( 0.7) | |
| Week 4 | 250 | 29(11.6) | 21( 8.4) | 22( 8.8) | 133(53.2) | 37(14.8) | 7( 2.8) | 1( 0.4) | |
| Week 6 | 232 | 22( 9.5) | 25(10.8) | 24(10.3) | 125(53.9) | 32(13.8) | 4( 1.7) | | |
| Week 8 | 228 | 24(10.5) | 28(12.3) | 24(10.5) | 106(46.5) | 42(18.4) | 4( 1.8) | | |
| Week 12 | 214 | 19( 8.9) | 28(13.1) | 22(10.3) | 101(47.2) | 40(18.7) | 4( 1.9) | | |
| Week 16 | 186 | 24(12.9) | 20(10.8) | 18( 9.7) | 96(51.6) | 23(12.4) | 5( 2.7) | | |
| Week 20 | 180 | 21(11.7) | 19(10.6) | 23(12.8) | 92(51.1) | 20(11.1) | 4( 2.2) | 1( 0.6) | |
| Week 24 | 157 | 18(11.5) | 17(10.8) | 30(19.1) | 69(43.9) | 20(12.7) | 3( 1.9) | | |
| Week 28 | 150 | 21(14.0) | 14( 9.3) | 21(14.0) | 72(48.0) | 18(12.0) | 3( 2.0) | 1( 0.7) | |
| Week 32 | 132 | 17(12.9) | 13( 9.8) | 17(12.9) | 67(50.8) | 18(13.6) | | | |
| Week 36 | 117 | 14(12.0) | 12(10.3) | 12(10.3) | 62(53.0) | 15(12.8) | 2( 1.7) | | |
| Week 40 | 109 | 14(12.8) | 15(13.8) | 11(10.1) | 50(45.9) | 17(15.6) | 2( 1.8) | | |
| Week 44 | 92 | 15(16.3) | 10(10.9) | 9( 9.8) | 46(50.0) | 11(12.0) | 1( 1.1) | | |
| Week 48 | 86 | 11(12.8) | 10(11.6) | 7( 8.1) | 44(51.2) | 12(14.0) | 2( 2.3) | | |
| Week 52 | 79 | 12(15.2) | 8(10.1) | 6( 7.6) | 39(49.4) | 13(16.5) | 1( 1.3) | | |
| Week 60 | 71 | 10(14.1) | 8(11.3) | 6( 8.5) | 39(54.9) | 8(11.3) | | | |
| Week 68 | 62 | 10(16.1) | 9(14.5) | 3( 4.8) | 30(48.4) | 8(12.9) | 2( 3.2) | | |
| Week 76 | 49 | 7(14.3) | 3( 6.1) | 5(10.2) | 27(55.1) | 6(12.2) | 1( 2.0) | | |
| Week 84 | 38 | 7(18.4) | 3( 7.9) | 7(18.4) | 17(44.7) | 4(10.5) | | | |

856

CONFIDENTIAL
AZSER12773529

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6‑29  CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=310 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 92 | 28 | 3(10.7) | 4(14.3) | 5(17.9) | 10(35.7) | 5(17.9) | | 1(3.6) | |
| Week 104 | 10 | 4(40.0) | 1(10.0) | 1(10.0) | 2(20.0) | 2(20.0) | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  LOCF Last observation carried forward.  PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020629.rtf  cgi210.sas  17JAN2007/14:53  luchen

857

CONFIDENTIAL
AZSER12773530

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6‑30   CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=313 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N [a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 1 | 259 | 32(12.4) | 23(8.9) | 21(8.1) | 151(58.3) | 24(9.3) | 8(3.1) | | |
| Week 2 | 258 | 31(12.0) | 24(9.3) | 18(7.0) | 126(48.8) | 46(17.8) | 12(4.7) | 1(0.4) | |
| Week 4 | 221 | 29(13.1) | 16(7.2) | 22(10.0) | 94(42.5) | 45(20.4) | 14(6.3) | 1(0.5) | |
| Week 6 | 194 | 30(15.5) | 24(12.4) | 17(8.8) | 81(41.8) | 31(16.0) | 11(5.7) | | |
| Week 8 | 185 | 23(12.4) | 21(11.4) | 13(7.0) | 83(44.9) | 39(21.1) | 6(3.2) | | |
| Week 12 | 164 | 24(14.6) | 12(7.3) | 17(10.4) | 76(46.3) | 29(17.7) | 5(3.0) | 1(0.6) | |
| Week 16 | 142 | 24(16.9) | 15(10.6) | 18(12.7) | 60(42.3) | 23(16.2) | 2(1.4) | | |
| Week 20 | 133 | 24(18.0) | 22(16.5) | 15(11.3) | 55(41.4) | 15(11.3) | 2(1.5) | | |
| Week 24 | 113 | 20(17.7) | 17(15.0) | 8(7.1) | 52(46.0) | 15(13.3) | 1(0.9) | | |
| Week 28 | 106 | 25(23.6) | 8(7.5) | 10(9.4) | 45(42.5) | 14(13.2) | 4(3.8) | | |
| Week 32 | 87 | 18(20.7) | 9(10.3) | 9(10.3) | 42(48.3) | 6(6.9) | 2(2.3) | 1(1.1) | |
| Week 36 | 76 | 13(17.1) | 10(13.2) | 6(7.9) | 36(47.4) | 9(11.8) | 1(1.3) | 1(1.3) | |
| Week 40 | 72 | 11(15.3) | 10(13.9) | 5(6.9) | 39(54.2) | 5(6.9) | 2(2.8) | | |
| Week 44 | 60 | 13(21.7) | 7(11.7) | 5(8.3) | 25(41.7) | 9(15.0) | 1(1.7) | | |
| Week 48 | 57 | 13(22.8) | 11(19.3) | 6(10.5) | 21(36.8) | 4(7.0) | 2(3.5) | | |
| Week 52 | 52 | 9(17.3) | 10(19.2) | 8(15.4) | 19(36.5) | 5(9.6) | 1(1.9) | | |
| Week 60 | 45 | 6(13.3) | 7(15.6) | 6(13.3) | 22(48.9) | 3(6.7) | 1(2.2) | | |
| Week 68 | 35 | 5(14.3) | 4(11.4) | 3(8.6) | 15(42.9) | 8(22.9) | | | |
| Week 76 | 30 | 4(13.3) | 4(13.3) | 3(10.0) | 15(50.0) | 2(6.7) | 2(6.7) | | |
| Week 84 | 21 | 1(4.8) | 2(9.5) | 3(14.3) | 12(57.1) | 2(9.5) | 1(4.8) | | |

858

CONFIDENTIAL
AZSER12773531

Clinical Study Report
Study code: D1447C00127

**Table 11.2.6- 30  CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=313 | | | | | | | |
|---|---|---|---|---|---|---|---|
| N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
| Week 92   15 | | | 1( 6.7) | 8(53.3) | 6(40.0) | | | |
| Week 104   6 | | | 1(16.7) | 5(83.3) | | | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  LOCF Last observation carried forward.  PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/cstc/dev/iseroquel/d1447c00127/sp/output/tlf/t11020630.rtf  cgi210.sas  17JAN2007/14:53  luchen

859

CONFIDENTIAL
AZSER12773532

Clinical Study Report
Study code: D1447C00127

## 11.2.7   PANSS-P

### Table 11.2.7- 1   PANSS-P score (ITT population)

| | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 8.26(0.065) | 8.44(0.068) |
| 95% CI | 8.13,8.38 | 8.30,8.57 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.18(0.093) | |
| 95% CI. | -0.37,0.00 | |
| p-value | 0.0521 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale – Positive Subscale. CI Confidence interval.  ITT Intent-to-treat. PLA Placebo.
QTP Quetiapine  LI Lithium VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.
LS Least square.
/cscr/dev/scroquel/d1447c00127/sp/output/tlf/t11020701.rtf  panss201.sas  17JAN2007:15:07  luchen

860

CONFIDENTIAL
AZSER12773533

Clinical Study Report
Study code: D1447C00127

## Table 11.2.7- 2     PANSS-P item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| P01.DELUSIONS | PANSS-P at randomization: mean(SD) | 1.07(0.304) | 1.07(0.307) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.07(0.008) | 1.08(0.012) |
| | 95% CI | 1.06,1.09 | 1.06,1.10 |
| P02.CONCEPTUAL DISORGANIZATION | PANSS-P at randomization: mean(SD) | 1.25(0.575) | 1.18(0.509) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.21(0.017) | 1.26(0.018) |
| | 95% CI | 1.17,1.24 | 1.23,1.30 |
| P03.HALLUCINATORY BEHAVIOUR | PANSS-P at randomization: mean(SD) | 1.05(0.286) | 1.03(0.168) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.04(0.006) | 1.06(0.009) |
| | 95% CI | 1.03,1.05 | 1.04,1.07 |
| P04.EXCITEMENT | PANSS-P at randomization: mean(SD) | 1.28(0.574) | 1.29(0.604) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.31(0.021) | 1.37(0.021) |
| | 95% CI | 1.27,1.35 | 1.33,1.41 |
| P05.GRANDIOSITY | PANSS-P at randomization: mean(SD) | 1.13(0.406) | 1.13(0.404) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.13(0.013) | 1.13(0.012) |
| | 95% CI | 1.10,1.15 | 1.10,1.15 |
| P06.SUSPICIOUS/PERSECUTION | PANSS-P at randomization: mean(SD) | 1.22(0.544) | 1.21(0.522) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.22(0.016) | 1.24(0.018) |

861

CONFIDENTIAL
AZSER12773534

Clinical Study Report
Study code: D1447C00127

## Table 11.2.7- 2   PANSS-P item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 1.19,1.25 | 1.21,1.28 |
| P07.HOSTILITY | PANSS-P at randomization: mean(SD) | 1.23(0.549) | 1.23(0.540) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.29(0.020) | 1.29(0.022) |
| | 95% CI | 1.25,1.33 | 1.25,1.33 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event,
using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale - Positive Subscale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020702.rtf panss202.sas 17JAN2007:15:07 luchen

862

CONFIDENTIAL
AZSER12773535

Clinical Study Report
Study code: D1447C00127

Figure 11.2.7- 1    PANSS-P score change from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)



PANSS-P Positive and Negative Syndrome Scale - Positive Subscale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

863

CONFIDENTIAL
AZSER12773536

Clinical Study Report
Study code: D1447C00127

**Table 11.2.7- 3    PANSS-P score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 4 | Nᵃ | 273 | 227 |
| | Randomization Mean(SD) | 8.26(2.179) | 8.19(2.009) |
| | At visit Mean(SD) | 8.44(2.573) | 8.62(2.550) |
| | Change Mean(SD) | 0.19(2.362) | 0.43(1.934) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -10.0 to 19.00 | -7.00 to 10.00 |
| Week 8 | Nᵃ | 226 | 185 |
| | Randomization Mean(SD) | 8.27(2.145) | 8.06(1.910) |
| | At visit Mean(SD) | 8.23(2.055) | 8.50(2.414) |
| | Change Mean(SD) | -0.04(1.912) | 0.43(1.922) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -10.0 to 7.00 | -4.00 to 9.00 |
| Week 12 | Nᵃ | 217 | 165 |
| | Randomization Mean(SD) | 8.23(1.995) | 8.05(1.894) |
| | At visit Mean(SD) | 8.27(2.069) | 8.55(2.764) |
| | Change Mean(SD) | 0.04(1.793) | 0.50(2.451) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -7.00 to 7.00 | -5.00 to 17.00 |
| Week 28 | Nᵃ | 164 | 113 |
| | Randomization Mean(SD) | 8.23(1.940) | 7.88(1.715) |
| | At visit Mean(SD) | 8.26(2.250) | 8.25(2.309) |
| | Change Mean(SD) | 0.02(2.142) | 0.36(2.105) |

864

CONFIDENTIAL
AZSER12773537

Clinical Study Report
Study code: D1447C00127

**Table 11.2.7- 3    PANSS-P score, change from randomization by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -7.00 to 9.00 | -6.00 to 10.00 |
| Week 40 | Nᵃ |  | 118 | 77 |
|  | Randomization | Mean(SD) | 8.36(1.942) | 7.87(1.838) |
|  | At visit | Mean(SD) | 8.28(2.389) | 8.16(2.329) |
|  | Change | Mean(SD) | -0.08(2.308) | 0.29(1.538) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -6.00 to 9.00 | -4.00 to 7.00 |
| Week 52 | Nᵃ |  | 86 | 55 |
|  | Randomization | Mean(SD) | 8.20(1.840) | 7.78(1.873) |
|  | At visit | Mean(SD) | 8.06(1.978) | 8.15(2.345) |
|  | Change | Mean(SD) | -0.14(1.965) | 0.36(2.129) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -7.00 to 6.00 | -4.00 to 11.00 |
| Week 68 | Nᵃ |  | 66 | 38 |
|  | Randomization | Mean(SD) | 8.12(1.767) | 7.71(1.609) |
|  | At visit | Mean(SD) | 8.42(2.936) | 7.58(1.703) |
|  | Change | Mean(SD) | 0.30(2.762) | -0.13(0.777) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -6.00 to 15.00 | -2.00 to 1.00 |
| Week 84 | Nᵃ |  | 45 | 25 |
|  | Randomization | Mean(SD) | 8.38(1.874) | 7.88(1.900) |
|  | At visit | Mean(SD) | 8.51(2.702) | 7.48(1.295) |

865

CONFIDENTIAL
AZSER12773538

Clinical Study Report
Study code: D1447C00127

**Table 11.2.7- 3    PANSS-P score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Change | Mean(SD) | 0.13(2.370) | -0.40(1.414) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -5.00 to 10.00 | -5.00 to 3.00 |
| Week 104   N[a] |  | 14 | 11 |
| Randomization | Mean(SD) | 7.71(0.825) | 8.00(2.683) |
| At visit | Mean(SD) | 7.79(2.424) | 8.73(3.580) |
| Change | Mean(SD) | 0.07(2.526) | 0.73(1.902) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -2.00 to 8.00 | -1.00 to 6.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
PANSS-P Positive and Negative Syndrome Scale – Positive Subscale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11020703.rtf pans203.sas  17JAN2007:15:08 luchen

866

CONFIDENTIAL
AZSER12773539

Clinical Study Report
Study code: D1447C00127

## Table 11.2.7- 4   PANSS-P score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 4 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.45(0.137) | 8.67(0.130) |
| | 95% CI | 8.18,8.72 | 8.42,8.93 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.22(0.183) | |
| | 95% CI. | -0.58,0.14 | |
| Week 8 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.18(0.108) | 8.57(0.146) |
| | 95% CI | 7.96,8.39 | 8.28,8.85 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.39(0.179) | |
| | 95% CI. | -0.74,-0.04 | |
| Week 12 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.23(0.109) | 8.63(0.191) |
| | 95% CI | 8.01,8.44 | 8.25,9.00 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.40(0.216) | |
| | 95% CI. | -0.82,0.03 | |
| Week 28 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |

867

CONFIDENTIAL
AZSER12773540

Clinical Study Report
Study code: D1447C00127

**Table 11.2.7- 4    PANSS-P score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 8.16(0.149) | 8.35(0.194) |
| | 95% CI | 7.86,8.45 | 7.97,8.73 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.19(0.245) | |
| | 95% CI. | -0.68,0.29 | |
| Week 40 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.14(0.195) | 8.40(0.202) |
| | 95% CI | 7.76,8.52 | 8.00,8.80 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.26(0.281) | |
| | 95% CI. | -0.81,0.30 | |
| Week 52 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.93(0.165) | 8.27(0.267) |
| | 95% CI | 7.61,8.26 | 7.74,8.80 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.34(0.314) | |
| | 95% CI. | -0.96,0.28 | |
| Week 68 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.27(0.327) | 7.80(0.152) |
| | 95% CI | 7.62,8.92 | 7.49,8.10 |
| | Difference between treatment groups | | |

868

CONFIDENTIAL
AZSER12773541

Clinical Study Report
Study code: D1447C00127

## Table 11.2.7– 4    PANSS-P score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | 0.47(0.365) | |
| | 95% CI. | -0.25,1.20 | |
| Week 84 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 8.43(0.337) | 7.65(0.199) |
| | 95% CI | 7.76,9.10 | 7.25,8.05 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.78(0.395) | |
| | 95% CI. | -0.01,1.57 | |
| Week 104 | PANSS-P at randomization: mean(SD) | 8.23(2.129) | 8.14(2.001) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.93(0.642) | 8.50(0.514) |
| | 95% CI | 6.58,9.27 | 7.42,9.58 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.57(0.866) | |
| | 95% CI. | -2.38,1.24 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale - Positive Subscale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11020704.rtf pans204.sas 17JAN2007:15:08 luchen

869

CONFIDENTIAL
AZSER12773542

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8- 2    SDS total score, mean change for subgroups of patients with and without a mood event (OC, ITT population)**

| | | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Patients with a mood event | Number of patients[a] | 58 | 155 |
| | SDS total score at randomization: mean(SD) | 8.99(7.808) | 7.35(7.640) |
| | Mean Change[b] | | |
| | Mean(SD) | 4.00(7.973) | 6.28(8.298) |
| | Median | 1.93 | 5.92 |
| | Min to Max | -12.8 to16.50 | -25.0 to30.00 |
| Patients without a mood event | Number of patients[a] | 230 | 143 |
| | SDS total score at randomization: mean(SD) | 7.30(7.352) | 7.11(7.404) |
| | Mean Change[b] | | |
| | Mean(SD) | -.09(5.835) | 0.04(6.798) |
| | Median | 0.08 | 0.00 |
| | Min to Max | -27.0 to19.50 | -22.0 to25.50 |

[a]  Number of patients with an SDS score at randomization and at least one post randomization score.
[b]  Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval.  ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine.
Li Lithium. VAL Valproate.  N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/11020802.rtf sds202.sas  17JAN2007:15:10  luchen

871

CONFIDENTIAL
AZSER12773544

Clinical Study Report
Study code: D1447C00127

Figure 11.2.8– 1   SDS total score change from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)



SDS Sheehan Disability Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

872

CONFIDENTIAL
AZSER12773545

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8- 3     SDS total score, change from randomization by visit (OC, ITT population)**

| Week 4 | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| | Nᵃ | 270 | 223 |
| | Randomization | Mean(SD) 7.68(7.440) | Mean(SD) 6.95(7.221) |
| | At visit | Mean(SD) 8.11(7.436) | Mean(SD) 8.22(8.088) |
| | Change | Mean(SD) 0.43(6.379) | Mean(SD) 1.27(7.145) |
| | | Median 0.00 | Median 0.00 |
| | | Min to Max −21.0 to 23.00 | Min to Max −26.0 to 27.00 |
| Week 8 | Nᵃ | 224 | 184 |
| | Randomization | Mean(SD) 7.40(7.206) | Mean(SD) 6.53(7.166) |
| | At visit | Mean(SD) 7.73(7.698) | Mean(SD) 6.93(7.383) |
| | Change | Mean(SD) 0.33(7.500) | Mean(SD) 0.40(7.632) |
| | | Median 0.00 | Median 0.00 |
| | | Min to Max −27.00 to 28.00 | Min to Max −22.0 to 24.00 |
| Week 12 | Nᵃ | 211 | 163 |
| | Randomization | Mean(SD) 7.41(7.208) | Mean(SD) 6.29(6.973) |
| | At visit | Mean(SD) 7.96(7.297) | Mean(SD) 7.22(7.122) |
| | Change | Mean(SD) 0.55(7.259) | Mean(SD) 0.93(7.752) |
| | | Median 0.00 | Median 0.00 |
| | | Min to Max −17.0 to 27.00 | Min to Max −22.0 to 30.00 |
| Week 16 | Nᵃ | 187 | 141 |
| | Randomization | Mean(SD) 7.50(6.991) | Mean(SD) 6.02(6.757) |
| | At visit | Mean(SD) 7.16(7.337) | Mean(SD) 6.15(6.788) |
| | Change | Mean(SD) −0.34(7.363) | Mean(SD) 0.12(7.422) |
| | | Median 0.00 | Median 0.00 |

873

CONFIDENTIAL
AZSER12773546

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8-3    SDS total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 20 | N[a] | 179 | 131 |
| | Min to Max | -18.0 to 27.00 | -22.0 to 30.00 |
| | Randomization Mean(SD) | 7.31(6.964) | 6.30(7.162) |
| | At visit Mean(SD) | 6.66(6.716) | 5.87(6.684) |
| | Change Mean(SD) | -0.65(6.073) | -0.44(7.620) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -20.0 to 18.00 | -22.0 to 23.00 |
| Week 24 | N[a] | 157 | 113 |
| | Randomization Mean(SD) | 7.75(7.097) | 6.43(7.139) |
| | At visit Mean(SD) | 6.87(7.212) | 6.20(6.745) |
| | Change Mean(SD) | -0.87(6.691) | -0.23(7.464) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -19.5 to 18.00 | -23.0 to 21.00 |
| Week 28 | N[a] | 148 | 105 |
| | Randomization Mean(SD) | 7.70(7.131) | 6.21(7.205) |
| | At visit Mean(SD) | 6.25(6.799) | 5.86(7.019) |
| | Change Mean(SD) | -1.45(6.878) | -0.36(7.456) |
| | Median | -1.00 | 0.00 |
| | Min to Max | -24.0 to 19.50 | -23.0 to 21.00 |
| Week 32 | N[a] | 131 | 86 |
| | Randomization Mean(SD) | 7.39(7.070) | 6.35(7.133) |
| | At visit Mean(SD) | 6.60(7.471) | 5.51(6.603) |
| | Change Mean(SD) | -0.80(6.337) | -0.84(7.343) |
| | Median | 0.00 | 0.00 |

874

CONFIDENTIAL
AZSER12773547

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8- 3   SDS total score, change from randomization by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 36 | N[a] |  | 115 | 78 |
|  | Randomization | Mean(SD) | 7.46(7.148) | 6.32(7.274) |
|  | At visit | Mean(SD) | 6.60(6.805) | 6.04(6.831) |
|  | Change | Mean(SD) | -0.87(6.085) | -0.28(6.914) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -19.0 to 19.00 | -22.0 to 14.00 |
| Week 40 | N[a] |  | 106 | 72 |
|  | Randomization | Mean(SD) | 7.46(7.179) | 6.63(7.258) |
|  | At visit | Mean(SD) | 6.09(6.801) | 6.63(7.171) |
|  | Change | Mean(SD) | -1.36(5.834) | 0.00(7.352) |
|  |  | Median | -1.00 | 0.00 |
|  |  | Min to Max | -16.0 to 15.00 | -22.0 to 16.00 |
| Week 44 | N[a] |  | 92 | 61 |
|  | Randomization | Mean(SD) | 7.21(6.958) | 7.20(7.427) |
|  | At visit | Mean(SD) | 6.27(7.378) | 5.70(5.638) |
|  | Change | Mean(SD) | -0.94(6.312) | -1.51(7.350) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -17.0 to 19.00 | -23.0 to 12.00 |
| Week 48 | N[a] |  | 85 | 57 |
|  | Randomization | Mean(SD) | 6.96(6.578) | 7.02(7.464) |
|  | At visit | Mean(SD) | 6.16(6.343) | 7.91(7.444) |
|  | Change | Mean(SD) | -0.80(6.842) | 0.89(7.946) |
|  |  | Median | -1.00 | 0.00 |

875

CONFIDENTIAL
AZSER12773548

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8-3   SDS total score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 52 | N[a] | 78 | 52 |
|  | Randomization Mean(SD) | 6.80(6.526) | 7.40(7.472) |
|  | At visit Mean(SD) | 6.62(6.236) | 7.79(7.843) |
|  | Change Mean(SD) | -0.18(5.948) | 0.38(8.489) |
|  | Median | 0.00 | 1.00 |
|  | Min to Max | -13.0 to 15.00 | -23.0 to 19.00 |
| Week 60 | N[a] | 70 | 45 |
|  | Randomization Mean(SD) | 6.94(6.679) | 7.87(7.748) |
|  | At visit Mean(SD) | 6.53(6.737) | 5.88(5.817) |
|  | Change Mean(SD) | -0.41(6.300) | -1.99(6.839) |
|  | Median | 0.00 | -1.00 |
|  | Min to Max | -18.0 to 22.00 | -23.0 to 10.00 |
| Week 68 | N[a] | 61 | 36 |
|  | Randomization Mean(SD) | 7.12(6.894) | 8.21(8.033) |
|  | At visit Mean(SD) | 7.53(7.880) | 7.32(7.900) |
|  | Change Mean(SD) | 0.41(5.781) | -0.89(7.325) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -12.0 to 18.00 | -22.0 to 11.50 |
| Week 76 | N[a] | 48 | 30 |
|  | Randomization Mean(SD) | 7.15(7.179) | 8.92(8.487) |
|  | At visit Mean(SD) | 7.00(6.798) | 6.58(7.007) |
|  | Change Mean(SD) | -0.15(5.672) | -2.33(8.595) |
|  | Median | 0.00 | -2.50 |

876

CONFIDENTIAL
AZSER12773549

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8-3   SDS total score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
|  | Min to Max | -15.0 to 17.00 | -25.0 to 14.50 |
| Week 84 | N[a] | 36 | 21 |
|  | Randomization Mean(SD) | 7.58(6.818) | 9.55(9.025) |
|  | At visit Mean(SD) | 7.36(7.407) | 8.00(7.029) |
|  | Change Mean(SD) | -0.22(5.637) | -1.55(9.119) |
|  | Median | 0.00 | -1.00 |
|  | Min to Max | -16.0 to 18.00 | -23.0 to 16.00 |
| Week 92 | N[a] | 27 | 15 |
|  | Randomization Mean(SD) | 7.22(6.767) | 8.20(8.360) |
|  | At visit Mean(SD) | 7.26(6.608) | 6.17(6.896) |
|  | Change Mean(SD) | 0.04(5.057) | -2.03(7.379) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -9.00 to 12.00 | -22.0 to 9.00 |
| Week 104 | N[a] | 10 | 6 |
|  | Randomization Mean(SD) | 7.00(6.182) | 7.50(5.958) |
|  | At visit Mean(SD) | 6.80(6.015) | 2.67(2.582) |
|  | Change Mean(SD) | -0.20(5.534) | -4.83(4.491) |
|  | Median | -1.50 | -5.50 |
|  | Min to Max | -7.00 to 13.00 | -9.00 to 3.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
SDS Sheehan disability scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11020803.rtf sds203.sas 17JAN2007 15:10 luchen

877

CONFIDENTIAL
AZSER12773550

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8- 4     SDS work/school, social life/leisure and family life/ home responsibilities score, mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Work/School | Number of patients[a] | 274 | 231 |
| | SDS total score at randomization: mean(SD) | 7.67(7.517) | 7.00(7.339) |
| | Mean Change[b] | | |
| | LS mean (SE) | 0.34(0.379) | 0.68(0.401) |
| | 95% CI | -0.4,1.1 | -0.1,1.5 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.35(0.549) | |
| | 95% CI | -1.4,0.7 | |
| Social life/leisure | Number of patients[a] | 274 | 231 |
| | SDS total score at randomization: mean(SD) | 7.67(7.517) | 7.00(7.339) |
| | Mean Change[b] | | |
| | LS mean (SE) | 0.20(0.336) | 0.81(0.364) |
| | 95% CI | -0.5,0.9 | 0.1,1.5 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.61(0.492) | |
| | 95% CI. | -1.6,0.4 | |
| Family life/home responsibilities | Number of patients[a] | 274 | 231 |
| | SDS total score at randomization: mean(SD) | 7.67(7.517) | 7.00(7.339) |
| | Mean Change[b] | | |
| | LS mean (SE) | 0.31(0.335) | 0.66(0.363) |
| | 95% CI | -0.4,1.0 | -0.0,1.4 |

878

CONFIDENTIAL
AZSER12773551

Clinical Study Report
Study code: D1447C00127

**Table 11.2.8- 4    SDS work/school, social life/leisure and family life/ home responsibilities score, mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.36(0.492) | |
| | 95% CI. | -1.3,0.6 | |

[a] Number of patients with an SDS score at randomization and at least one post randomization score.
[b] Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
Li Lithium. VAL Valproate.  N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11020l04.rtf  sds204.sas  17JAN2007:15:10  luchen

879

CONFIDENTIAL
AZSER12773552

Clinical Study Report
Study code: D147C00127

**Table 11.2.8- 5    SDS, days lost and days underproductive , mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Days lost | Number of patients [a] | 274 | 231 |
| | SDS total score at randomization: mean(SD) | 7.67(7.517) | 7.00(7.339) |
| | Mean Change[b] | | |
| | LS mean (SE) | 0.20(0.382) | 0.75(0.412) |
| | 95% CI | -0.5,1.0 | -0.1,1.6 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.55(0.558) | |
| | 95% CI. | -1.6,0.5 | |
| Days underproductive | Number of patients [a] | 274 | 231 |
| | SDS total score at randomization: mean(SD) | 7.67(7.517) | 7.00(7.339) |
| | Mean Change[b] | | |
| | LS mean (SE) | 0.40(0.381) | 0.75(0.410) |
| | 95% CI | -0.3,1.1 | -0.1,1.6 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.36(0.556) | |
| | 95% CI. | -1.4,0.7 | |

[a]  Number of patients with an SDS score at randomization and at least one post randomization score.
[b]  Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
Li Lithium. VAL Valproate.  N Number of patients in treatment group.
/csr/e/dev/seroquel/d147c00127/sp/output/tlf/r11t020805.rtf sds205.sas  17JAN2007 15:10  luchen

880

CONFIDENTIAL
AZSER12773553

Clinical Study Report
Study code: D1447C00127

## 11.2.9    PGWB (Quality of life)

### Table 11.2.9- 1    PGWB total score (ITT population)

|  | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|
| Total score at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| Total score, randomized treatment phase |  |  |
| LS mean (SE) | 97.23(0.564) | 96.11(0.822) |
| 95% CI | 96.12,98.33 | 94.49,97.72 |
| Difference between treatment groups |  |  |
| Estimated difference (SE) | 1.12(1.004) |  |
| 95% CI. | -0.86,3.09 |  |
| p-value | 0.2664 |  |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event,
using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. EOT End of treatment or last value before a mood event.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
SD Standard deviation.  SE Standard error. LS Least square.
/cser/dev/seroquel/d1447c00127/sp/output/tlf/t11026901.rtf  pgwb201.sas  17JAN2007:15:08  luchen

881

CONFIDENTIAL
AZSER12773554

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 2    PGWB anxiety, depressed mood, positive well-being, self-control, general health, and vitality score (ITT population)**

| Domain | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Anxiety | PGWB at randomization: mean(SD) | 22.48(5.090) | 22.46(5.257) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 22.31(0.159) | 21.69(0.226) |
| | 95% CI | 22.00,22.63 | 21.24,22.13 |
| Depressed mood | PGWB at randomization: mean(SD) | 15.23(2.798) | 15.47(2.665) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 15.20(0.085) | 14.95(0.113) |
| | 95% CI | 15.04,15.37 | 14.73,15.17 |
| Positive well-being | PGWB at randomization: mean(SD) | 15.66(4.095) | 15.72(4.040) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 15.64(0.130) | 15.54(0.178) |
| | 95% CI | 15.39,15.90 | 15.19,15.88 |
| Self-control | PGWB at randomization: mean(SD) | 14.76(2.923) | 14.74(2.867) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 14.63(0.083) | 14.37(0.121) |
| | 95% CI | 14.47,14.79 | 14.13,14.61 |
| General Health | PGWB at randomization: mean(SD) | 13.66(3.076) | 13.82(2.999) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 13.48(0.092) | 13.46(0.125) |
| | 95% CI | 13.30,13.66 | 13.22,13.70 |
| Vitality | PGWB at randomization: mean(SD) | 16.23(4.240) | 16.13(4.093) |

882

CONFIDENTIAL
AZSER12773555

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 2    PGWB anxiety, depressed mood, positive well-being, self-control, general health, and vitality score (ITT population)**

| Domain | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| PGWB score, randomized treatment phase | | | |
| | LS mean (SE) | 15.93(0.149) | 16.12(0.187) |
| | 95% CI | 15.64,16.23 | 15.75,16.49 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Information on what items constitute each of the domains can be found in section 5.5.4.3.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1102/t902.rtf  pgwb202.sas  17JAN2007:15:08  luchen

883

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 3    PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| 01.GENERAL FEELING | PGWB at randomization: mean(SD) | 4.08(1.024) | 4.11(1.014) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.07(0.037) | 4.04(0.046) |
| | 95% CI | 3.99,4.14 | 3.95,4.13 |
| 02.BOTHERED BY ILLNESS | PGWB at randomization: mean(SD) | 3.94(1.615) | 4.00(1.609) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.91(0.050) | 3.89(0.067) |
| | 95% CI | 3.81,4.01 | 3.76,4.02 |
| 03.FEEL DEPRESSED | PGWB at randomization: mean(SD) | 5.04(0.997) | 5.17(0.980) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.05(0.030) | 4.97(0.035) |
| | 95% CI | 4.99,5.11 | 4.90,5.04 |
| 04.CONTROL OF BEHAVIOR/THOUGHTS/EMOTIONS | PGWB at randomization: mean(SD) | 4.92(1.024) | 4.89(1.096) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.82(0.034) | 4.78(0.043) |
| | 95% CI | 4.75,4.88 | 4.69,4.86 |
| 05.BOTHERED BY NERVOUSNESS/NERVES | PGWB at randomization: mean(SD) | 4.83(1.240) | 4.84(1.208) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.82(0.036) | 4.72(0.050) |
| | 95% CI | 4.75,4.89 | 4.62,4.82 |
| 06.ENERGY, PEP, VITALITY | PGWB at randomization: mean(SD) | 4.21(1.210) | 4.20(1.138) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.15(0.041) | 4.22(0.047) |

884

CONFIDENTIAL
AZSER12773557

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 3 PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 4.07,4.23 | 4.13,4.31 |
| 07.DOWNHEARTED AND BLUE | PGWB at randomization: mean(SD) | 4.95(1.041) | 5.01(1.030) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.88(0.035) | 4.83(0.045) |
| | 95% CI | 4.82,4.95 | 4.74,4.92 |
| 08.TENSE | PGWB at randomization: mean(SD) | 4.24(1.197) | 4.27(1.251) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.23(0.040) | 4.10(0.049) |
| | 95% CI | 4.15,4.30 | 4.00,4.19 |
| 09.HAPPY WITH PERSONAL LIFE | PGWB at randomization: mean(SD) | 3.96(1.178) | 3.99(1.104) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.95(0.037) | 3.91(0.044) |
| | 95% CI | 3.87,4.02 | 3.82,4.00 |
| 10.HEALTHY ENOUGH TO DO THINGS YOU LIKE | PGWB at randomization: mean(SD) | 5.12(0.991) | 5.13(0.937) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.03(0.031) | 5.05(0.038) |
| | 95% CI | 4.97,5.09 | 4.98,5.13 |
| 11.SAD, DISCOURAGED, HOPELESS | PGWB at randomization: mean(SD) | 5.24(1.099) | 5.29(1.106) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.26(0.033) | 5.17(0.045) |
| | 95% CI | 5.19,5.32 | 5.08,5.25 |
| 12.FRESH AND RESTED | PGWB at randomization: mean(SD) | 3.67(1.462) | 3.68(1.551) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.63(0.055) | 3.65(0.064) |

885

CONFIDENTIAL
AZSER12773558

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 3    PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | 95% CI | 3.53,3.74 | 3.53,3.78 |
| 13.CONCERNED, WORRIED ABOUT HEALTH | PGWB at randomization: mean(SD) | 4.61(1.308) | 4.69(1.319) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.54(0.039) | 4.53(0.051) |
| | 95% CI | 4.46,4.62 | 4.43,4.63 |
| 14.WONDERED IF LOSING YOUR MIND | PGWB at randomization: mean(SD) | 5.23(1.217) | 5.31(1.150) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.31(0.032) | 5.16(0.048) |
| | 95% CI | 5.24,5.37 | 5.07,5.25 |
| 15.FULL DAILY LIFE | PGWB at randomization: mean(SD) | 3.87(1.356) | 3.87(1.313) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.89(0.041) | 3.86(0.061) |
| | 95% CI | 3.81,3.97 | 3.74,3.98 |
| 16.FEEL ACTIVE, VIGOROUS | PGWB at randomization: mean(SD) | 3.93(1.059) | 3.93(1.048) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.88(0.037) | 3.96(0.049) |
| | 95% CI | 3.80,3.95 | 3.86,4.05 |
| 17.ANXIOUS, WORRIED, UPSET | PGWB at randomization: mean(SD) | 4.64(1.217) | 4.64(1.259) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.61(0.041) | 4.53(0.051) |
| | 95% CI | 4.53,4.69 | 4.43,4.63 |
| 18.EMOTIONALLY STABLE | PGWB at randomization: mean(SD) | 4.61(1.262) | 4.55(1.274) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.51(0.037) | 4.44(0.053) |

886

CONFIDENTIAL
AZSER12773559

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 3    PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| 19.FEEL RELAXED, AT EASE OR HIGH STRUNG | 95% CI | 4.43,4.58 | 4.34,4.54 |
| | PGWB at randomization: mean(SD) | 4.50(1.110) | 4.46(1.156) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.39(0.037) | 4.28(0.048) |
| | 95% CI | 4.32,4.47 | 4.19,4.38 |
| 20.CHEERFUL, LIGHTHEARTED | PGWB at randomization: mean(SD) | 3.75(1.321) | 3.75(1.357) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.73(0.043) | 3.72(0.057) |
| | 95% CI | 3.65,3.82 | 3.61,3.83 |
| 21.FELT TIRED, WORN OUT, EXHAUSTED | PGWB at randomization: mean(SD) | 4.43(1.325) | 4.32(1.265) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.26(0.045) | 4.28(0.055) |
| | 95% CI | 4.17,4.35 | 4.17,4.39 |
| 22.FELT UNDER STRAIN, STRESS, PRESSURE | PGWB at randomization: mean(SD) | 4.26(1.390) | 4.25(1.435) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.25(0.045) | 4.07(0.058) |
| | 95% CI | 4.16,4.34 | 3.96,4.19 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
/csrc/dev/serequel/d1447c00127/sp/output/tlf/t11020903.rtf  pgwb203.sas  17JAN2007:15:09  luchen

887

Clinical Study Report
Study code: D1447C00127

Figure 11.2.9- 1   PGWB total score change from randomization to end of treatment, by visit, excluding mood event (Mean, OC, ITT population)



PGWB Psychological General Well-Being scale. EOT End of treatment or last value before a mood event. ITT Intent-to-treat. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

888

CONFIDENTIAL
AZSER12773561

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 4    PGWB total score, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| Week 4 | N[a] | | 542 | 450 |
| | Randomization | Mean(SD) | 97.71(18.349) | 98.64(18.066) |
| | At visit | Mean(SD) | 94.98(17.950) | 94.66(19.668) |
| | Change | Mean(SD) | -2.72(14.978) | -3.98(16.354) |
| | | Median | -1.00 | -3.00 |
| | | Min to Max | -52.0 to 53.00 | -56.0 to 47.00 |
| Week 8 | N[a] | | 450 | 366 |
| | Randomization | Mean(SD) | 98.84(17.762) | 99.66(17.344) |
| | At visit | Mean(SD) | 96.42(18.081) | 95.14(19.278) |
| | Change | Mean(SD) | -2.42(15.285) | -4.52(17.959) |
| | | Median | -2.00 | -4.00 |
| | | Min to Max | -58.0 to 53.00 | -63.0 to 42.00 |
| Week 12 | N[a] | | 428 | 314 |
| | Randomization | Mean(SD) | 98.21(18.086) | 100.3(17.319) |
| | At visit | Mean(SD) | 96.41(19.141) | 94.64(18.996) |
| | Change | Mean(SD) | -1.81(16.738) | -5.67(18.544) |
| | | Median | -1.00 | -3.00 |
| | | Min to Max | -50.0 to 54.00 | -66.0 to 39.00 |
| Week 16 | N[a] | | 370 | 282 |
| | Randomization | Mean(SD) | 97.78(18.262) | 100.4(16.941) |
| | At visit | Mean(SD) | 98.16(19.554) | 97.14(20.479) |
| | Change | Mean(SD) | 0.38(16.224) | -3.23(18.674) |
| | | Median | 1.00 | -1.00 |

889

CONFIDENTIAL
AZSER12773562

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 4   PGWB total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 20 | N[a] | 358 | 260 |
| | Randomization Mean(SD) | 98.35(18.217) | 99.54(18.010) |
| | At visit Mean(SD) | 97.40(19.495) | 97.69(20.599) |
| | Change Mean(SD) | -0.95(16.426) | -1.85(18.973) |
| | Median | 0.00 | -3.00 |
| | Min to Max | -70.0 to 43.00 | -60.0 to 44.00 |
| Week 24 | N[a] | 316 | 222 |
| | Randomization Mean(SD) | 97.83(18.048) | 99.91(17.341) |
| | At visit Mean(SD) | 99.18(18.668) | 97.34(20.380) |
| | Change Mean(SD) | 1.35(15.603) | -2.57(19.646) |
| | Median | 1.00 | -2.00 |
| | Min to Max | -38.0 to 57.00 | -66.0 to 48.00 |
| Week 28 | N[a] | 300 | 204 |
| | Randomization Mean(SD) | 98.17(18.091) | 99.86(17.185) |
| | At visit Mean(SD) | 98.40(18.474) | 97.52(21.058) |
| | Change Mean(SD) | 0.23(16.627) | -2.34(19.252) |
| | Median | 1.00 | -1.00 |
| | Min to Max | -43.0 to 56.00 | -53.0 to 41.00 |
| Week 32 | N[a] | 262 | 170 |
| | Randomization Mean(SD) | 98.84(18.088) | 100.2(17.238) |
| | At visit Mean(SD) | 99.64(19.858) | 99.14(21.152) |
| | Change Mean(SD) | 0.80(17.348) | -1.08(20.679) |
| | Median | 0.00 | 0.00 |

890

CONFIDENTIAL
AZSER12773563

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 4    PGWB total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 36 | Nᵃ | 232 | 150 |
| | Randomization Mean(SD) | 98.07(18.278) | 100.0(17.537) |
| | At visit Mean(SD) | 97.71(19.569) | 98.64(20.588) |
| | Change Mean(SD) | -0.36(16.793) | -1.37(18.729) |
| | Median | 0.00 | -1.00 |
| | Min to Max | -42.0 to 55.00 | -60.0 to 43.00 |
| Week 40 | Nᵃ | 216 | 140 |
| | Randomization Mean(SD) | 97.67(18.332) | 99.99(17.640) |
| | At visit Mean(SD) | 98.44(19.645) | 97.19(20.326) |
| | Change Mean(SD) | 0.78(16.368) | -2.80(19.024) |
| | Median | 0.50 | -0.50 |
| | Min to Max | -43.0 to 57.00 | -44.0 to 40.00 |
| Week 44 | Nᵃ | 186 | 118 |
| | Randomization Mean(SD) | 98.67(17.761) | 99.44(17.666) |
| | At visit Mean(SD) | 98.76(19.722) | 98.02(20.838) |
| | Change Mean(SD) | 0.10(17.697) | -1.42(19.679) |
| | Median | -1.00 | 2.00 |
| | Min to Max | -44.0 to 56.00 | -45.0 to 44.00 |
| Week 48 | Nᵃ | 174 | 112 |
| | Randomization Mean(SD) | 99.37(17.103) | 100.2(16.724) |
| | At visit Mean(SD) | 98.11(19.285) | 96.09(21.419) |
| | Change Mean(SD) | -1.25(18.424) | -4.07(18.541) |
| | Median | -1.00 | -1.00 |

891

CONFIDENTIAL
AZSER12773564

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9-4   PGWB total score, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|---|
| | | Min to Max | -56.0 to 45.00 | -44.0 to 36.00 |
| Week 52 | | Nᵃ | 158 | 104 |
| | Randomization | Mean(SD) | 99.65(17.181) | 99.48(16.397) |
| | At visit | Mean(SD) | 97.91(18.069) | 97.35(20.214) |
| | Change | Mean(SD) | -1.73(17.193) | -2.13(18.043) |
| | | Median | 1.00 | 1.00 |
| | | Min to Max | -53.0 to 48.00 | -46.0 to 38.00 |
| Week 60 | | Nᵃ | 142 | 90 |
| | Randomization | Mean(SD) | 99.62(17.462) | 99.38(17.176) |
| | At visit | Mean(SD) | 98.14(18.479) | 95.98(19.995) |
| | Change | Mean(SD) | -1.48(17.569) | -3.40(21.290) |
| | | Median | 2.00 | 3.00 |
| | | Min to Max | -68.0 to 38.00 | -64.0 to 32.00 |
| Week 68 | | Nᵃ | 124 | 72 |
| | Randomization | Mean(SD) | 99.63(17.830) | 98.47(16.945) |
| | At visit | Mean(SD) | 94.27(21.433) | 94.29(21.215) |
| | Change | Mean(SD) | -5.35(16.569) | -4.19(19.629) |
| | | Median | -2.50 | -1.00 |
| | | Min to Max | -59.0 to 36.00 | -59.0 to 30.00 |
| Week 76 | | Nᵃ | 98 | 60 |
| | Randomization | Mean(SD) | 99.10(18.162) | 97.67(17.929) |
| | At visit | Mean(SD) | 94.00(20.994) | 94.97(22.148) |
| | Change | Mean(SD) | -5.10(16.648) | -2.70(20.702) |
| | | Median | -3.00 | -1.00 |

892

CONFIDENTIAL
AZSER12773565

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9-4   PGWB total score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 310 | PLA+LI/VAL N = 313 |
|---|---|---|---|
| Week 84 | N[a] | 74 | 42 |
|  | Randomization Mean(SD) | 97.65(18.488) | 95.76(19.017) |
|  | At visit Mean(SD) | 94.73(20.727) | 95.90(21.331) |
|  | Change Mean(SD) | -2.92(18.055) | 0.14(17.681) |
|  | Median | -1.00 | 4.00 |
|  | Min to Max | -47.0 to 31.00 | -52.0 to 29.00 |
| Week 92 | N[a] | 56 | 30 |
|  | Randomization Mean(SD) | 96.25(19.048) | 98.67(19.964) |
|  | At visit Mean(SD) | 95.30(18.278) | 97.00(26.251) |
|  | Change Mean(SD) | -0.95(14.580) | -1.67(21.772) |
|  | Median | 3.50 | -2.00 |
|  | Min to Max | -27.0 to 31.00 | -46.0 to 33.00 |
| Week 104 | N[a] | 20 | 12 |
|  | Randomization Mean(SD) | 98.40(16.178) | 100.7(14.556) |
|  | At visit Mean(SD) | 98.90(15.172) | 107.0(18.061) |
|  | Change Mean(SD) | 0.50(17.003) | 6.33(15.011) |
|  | Median | 0.00 | 11.50 |
|  | Min to Max | -32.0 to 27.00 | -23.0 to 19.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
PGWB Psychological General Well-Being scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/ssrequal/d1447c00127/sp/output/tlf/t11020904.rtf  pgwb204.sas  17JAN2007:15:09  luchen

893

CONFIDENTIAL
AZSER12773566

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| | Statistics | QTP+ LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| Week 4 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 95.07(0.820) | 94.18(1.006) |
| | 95% CI | 93.46,96.68 | 92.20,96.16 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.89(1.304) | |
| | 95% CI. | -1.67,3.45 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 96.90(0.910) | 95.39(1.185) |
| | 95% CI | 95.11,98.69 | 93.06,97.72 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 1.51(1.507) | |
| | 95% CI. | -1.46,4.47 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 97.02(1.043) | 94.09(1.335) |
| | 95% CI | 94.97,99.07 | 91.46,96.71 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.93(1.687) | |
| | 95% CI. | -0.39,6.25 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |

894

CONFIDENTIAL
AZSER12773567

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 5    PGWB total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | LS mean (SE) | 97.71(1.118) | 97.20(1.531) |
| | 95% CI | 95.51,99.91 | 94.19,100.21 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.51(1.914) | |
| | 95% CI. | -3.25,4.28 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 99.78(1.122) | 96.63(1.710) |
| | 95% CI | 97.57,101.99 | 93.26,100.00 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.14(2.045) | |
| | 95% CI. | -0.88,7.17 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 98.81(1.200) | 96.94(1.793) |
| | 95% CI | 96.45,101.18 | 93.41,100.47 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 1.87(2.166) | |
| | 95% CI. | -2.39,6.14 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 99.05(1.439) | 96.39(2.077) |
| | 95% CI | 96.21,101.89 | 92.29,100.49 |
| | Difference between treatment groups | | |

895

CONFIDENTIAL
AZSER12773568

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9- 5    PGWB total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Estimated difference (SE) | 2.66(2.513) | |
| | 95% CI. | -2.30,7.62 | |
| Week 44 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 98.80(1.661) | 98.12(2.375) |
| | 95% CI | 95.52,102.08 | 93.42,102.81 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.69(2.925) | |
| | 95% CI. | -5.09,6.47 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 98.19(1.753) | 95.87(2.354) |
| | 95% CI | 94.73,101.66 | 91.21,100.52 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.33(2.960) | |
| | 95% CI. | -3.53,8.18 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 97.71(1.704) | 97.64(2.197) |
| | 95% CI | 94.34,101.09 | 93.29,101.98 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.08(2.793) | |
| | 95% CI. | -5.45,5.60 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |

896

CONFIDENTIAL
AZSER12773569

Clinical Study Report
Study code: D1447C00127

## Table 11.2.9-5   PGWB total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 98.42(1.742) | 96.93(2.727) |
| | 95% CI | 94.97,101.87 | 91.52,102.33 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 1.49(3.212) | |
| | 95% CI. | -4.87,7.86 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 93.74(2.035) | 94.67(3.046) |
| | 95% CI | 89.70,97.78 | 88.62,100.72 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.93(3.637) | |
| | 95% CI. | -8.15,6.29 | |
| Week 76 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 93.84(2.249) | 94.72(3.885) |
| | 95% CI | 89.36,98.33 | 86.98,102.47 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.88(4.478) | |
| | 95% CI. | -9.80,8.05 | |
| Week 84 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 94.18(2.754) | 96.97(3.499) |
| | 95% CI | 88.65,99.70 | 89.95,104.00 |

897

CONFIDENTIAL
AZSER12773570

Clinical Study Report
Study code: D1447C00127

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=310 | PLA + LI/VAL N=313 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -2.80(4.501) | |
| | 95% CI. | -11.8,6.23 | |
| Week 92 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 96.08(2.311) | 94.05(4.898) |
| | 95% CI | 91.40,100.76 | 84.13,103.98 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.03(5.469) | |
| | 95% CI. | -9.05,13.11 | |
| Week 104 | CGI-BP at randomization: mean(SD) | 98.03(18.368) | 98.35(18.199) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 99.68(3.855) | 114.4(3.349) |
| | 95% CI | 91.09,108.27 | 107.0,121.88 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -14.7(4.801) | |
| | 95% CI. | -25.4,-4.04 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/esrc/dev/scroqual/d1447c00127/sp/output/tlf/t11020/605.rtf  pgwb205.sas  17JAN2007:15:09  luchen

898

CONFIDENTIAL
AZSER12773571

Clinical Study Report
Study code: D1447C00127

## 11.2.10   Symptom scale measurements, open-label treatment phase

### YMRS

**Table 11.2.10- 1   YMRS total score, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1938

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1930 | 13.32(9.178) | 12.00 | 0.00 - 43.00 |
| Week 1 | 1342 | 10.43(7.752) | 9.00 | 0.00 - 44.00 |
| Week 2 | 1362 | 8.89(6.944) | 7.00 | 0.00 - 38.00 |
| Week 4 | 1336 | 7.76(6.449) | 6.00 | 0.00 - 44.00 |
| Week 8 | 1190 | 6.61(5.722) | 6.00 | 0.00 - 35.00 |
| Week 12 | 976 | 6.23(5.374) | 5.00 | 0.00 - 36.00 |
| Week 16 | 649 | 6.87(5.497) | 6.00 | 0.00 - 35.00 |
| Week 20 | 470 | 6.63(5.464) | 5.00 | 0.00 - 35.00 |
| Week 24 | 331 | 5.86(4.483) | 5.00 | 0.00 - 23.00 |
| Week 28 | 197 | 6.10(5.011) | 5.00 | 0.00 - 29.00 |
| Week 32 | 114 | 5.73(4.721) | 5.00 | 0.00 - 23.00 |
| Week 36 | 24 | 6.29(5.162) | 5.00 | 0.00 - 16.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11021001.rtf ymrs205.sas 02FEB2007;23:44 luchen

899

CONFIDENTIAL
AZSER12773572

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 2   YMRS total score, by visit and index episode (OC, Open-label safety population)**

| | | QTP-LI/VAL  N=1938 | | |
| --- | --- | --- | --- | --- |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=656 |
| At enrollment | N[a] | 420 | 856 | 654 |
| | Mean(SD) | 17.89( 10.017) | 15.71( 8.424) | 7.25( 5.802) |
| | Median | 19.00 | 15.00 | 6.00 |
| | Min to Max | 0.00 - 43.0 | 0.00 - 40.0 | 0.00 - 33.0 |
| Week 1 | N[a] | 276 | 613 | 453 |
| | Mean(SD) | 13.83( 8.818) | 12.12( 7.541) | 6.07( 4.892) |
| | Median | 13.00 | 11.00 | 5.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 44.0 | 0.00 - 27.0 |
| Week 2 | N[a] | 280 | 619 | 463 |
| | Mean(SD) | 10.76( 7.885) | 10.20( 7.155) | 6.00( 4.818) |
| | Median | 9.00 | 9.00 | 5.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 34.0 | 0.00 - 27.0 |
| Week 4 | N[a] | 298 | 581 | 457 |
| | Mean(SD) | 8.66( 7.470) | 9.01( 6.683) | 5.58( 4.618) |
| | Median | 7.00 | 8.00 | 5.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 37.0 | 0.00 - 30.0 |
| Week 8 | N[a] | 274 | 522 | 394 |
| | Mean(SD) | 6.56( 6.052) | 7.53( 6.053) | 5.43( 4.741) |
| | Median | 5.00 | 6.00 | 4.00 |
| | Min to Max | 0.00 - 32.0 | 0.00 - 35.0 | 0.00 - 27.0 |
| Week 12 | N[a] | 210 | 436 | 330 |

900

CONFIDENTIAL
AZSER12773573