Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 2   YMRS total score, by visit and index episode (OC, Open-label safety population)**

| | | QTP+LI/VAL   N=1938 | | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 | |
|---|---|---|---|---|---|
| Week 16 | Mean(SD) | 6.42( 5.872) | 7.12( 5.457) | 4.95( 4.648) | |
| | Median | 5.00 | 6.00 | 4.00 | |
| | Min to Max | 0.00 - 34.0 | 0.00 - 28.0 | 0.00 - 36.0 | |
| | N[a] | 123 | 299 | 227 | |
| Week 20 | Mean(SD) | 7.01( 5.988) | 7.76( 5.518) | 5.64( 4.955) | |
| | Median | 5.00 | 7.00 | 4.00 | |
| | Min to Max | 0.00 - 28.0 | 0.00 - 30.0 | 0.00 - 35.0 | |
| | N[a] | 88 | 218 | 164 | |
| Week 24 | Mean(SD) | 6.65( 6.057) | 7.37( 5.188) | 5.62( 5.359) | |
| | Median | 5.00 | 6.00 | 4.00 | |
| | Min to Max | 0.00 - 24.0 | 0.00 - 28.0 | 0.00 - 35.0 | |
| | N[a] | 57 | 159 | 115 | |
| Week 28 | Mean(SD) | 6.63( 5.518) | 6.40( 4.268) | 4.73( 3.999) | |
| | Median | 6.00 | 6.00 | 4.00 | |
| | Min to Max | 0.00 - 20.0 | 0.00 - 23.0 | 0.00 - 16.0 | |
| | N[a] | 41 | 93 | 63 | |
| Week 32 | Mean(SD) | 6.83( 6.568) | 7.40( 4.748) | 3.71( 3.071) | |
| | Median | 5.00 | 7.00 | 3.00 | |
| | Min to Max | 0.00 - 29.0 | 0.00 - 21.0 | 0.00 - 11.0 | |
| | N[a] | 23 | 51 | 40 | |
| | Mean(SD) | 7.43( 6.330) | 7.06( 4.277) | 3.05( 2.669) | |
| | Median | 6.00 | 7.00 | 3.00 | |

901

CONFIDENTIAL
AZSER12773574

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 2   YMRS total score, by visit and index episode (OC, Open-label safety population)**

|  |  | QTP+LI/VAL  N=1938 | | |
|  |  | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
| --- | --- | --- | --- | --- |
| Week 36 | Min to Max | 0.00 - 23.0 | 0.00 - 21.0 | 0.00 - 10.0 |
|  | N [a] | 8 | 5 | 11 |
|  | Mean(SD) | 6.00( 5.345) | 10.20( 6.017) | 4.73( 4.052) |
|  | Median | 7.00 | 12.00 | 3.00 |
|  | Min to Max | 0.00 - 14.0 | 0.00 - 16.0 | 2.00 - 14.0 |

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11021002.rtf  ymadrs201.sas  02FEB2007 23:43  luchen

902

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 3   YMRS total score, by visit (LOCF, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1930 | 13.32(9.178) | 12.00 | 0.00 - 43.00 |
| Week 1 | 1342 | 10.43(7.752) | 9.00 | 0.00 - 44.00 |
| Week 2 | 1610 | 8.99(6.996) | 7.00 | 0.00 - 43.00 |
| Week 4 | 1733 | 8.24(6.835) | 7.00 | 0.00 - 44.00 |
| Week 8 | 1737 | 7.58(6.533) | 6.00 | 0.00 - 44.00 |
| Week 12 | 1737 | 7.25(6.404) | 6.00 | 0.00 - 44.00 |
| Week 16 | 1737 | 7.22(6.384) | 6.00 | 0.00 - 44.00 |
| Week 20 | 1737 | 7.04(6.347) | 5.00 | 0.00 - 44.00 |
| Week 24 | 1737 | 6.86(6.227) | 5.00 | 0.00 - 44.00 |
| Week 28 | 1737 | 6.90(6.271) | 5.00 | 0.00 - 44.00 |
| Week 32 | 1737 | 6.88(6.281) | 5.00 | 0.00 - 44.00 |
| Week 36 | 1737 | 6.90(6.284) | 5.00 | 0.00 - 44.00 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstr/dev/seroquel/d1447c00127/sp/output/tlf/t11021003.rtf  ymrs205.sas  02FEB2007 23:44  liuchen

903

CONFIDENTIAL
AZSER12773576

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 4  YMRS total score, by visit and index episode (LOCF, Open-label safety population)**

| | | QTP-LI/VAL  N=1938 | | |
| --- | --- | --- | --- | --- |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=656 |
| At enrollment | N [a] | 420 | 856 | 654 |
| | Mean(SD) | 17.89( 10.017) | 15.71( 8.424) | 7.25( 5.802) |
| | Median | 19.00 | 15.00 | 6.00 |
| | Min to Max | 0.00 - 43.0 | 0.00 - 40.0 | 0.00 - 33.0 |
| Week 1 | N [a] | 276 | 613 | 453 |
| | Mean(SD) | 13.83( 8.818) | 12.12( 7.541) | 6.07( 4.892) |
| | Median | 13.00 | 11.00 | 5.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 44.0 | 0.00 - 27.0 |
| Week 2 | N [a] | 335 | 733 | 542 |
| | Mean(SD) | 10.92( 7.928) | 10.37( 7.161) | 5.93( 4.805) |
| | Median | 10.00 | 9.00 | 5.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 43.0 | 0.00 - 27.0 |
| Week 4 | N [a] | 377 | 777 | 579 |
| | Mean(SD) | 9.34( 7.860) | 9.54( 7.127) | 5.79( 4.749) |
| | Median | 7.00 | 8.00 | 5.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 30.0 |
| Week 8 | N [a] | 377 | 779 | 581 |
| | Mean(SD) | 8.34( 7.512) | 8.71( 6.798) | 5.59( 4.808) |
| | Median | 7.00 | 8.00 | 5.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 27.0 |
| Week 12 | N [a] | 377 | 779 | 581 |

904

CONFIDENTIAL
AZSER12773577

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 4   YMRS total score, by visit and index episode (LOCF, Open-label safety population)**

| | | QTP+LI/VAL  N=1938 | | |
| --- | --- | --- | --- | --- |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
| Week 16 | Mean(SD) | 8.02( 7.413) | 8.34( 6.565) | 5.29( 4.847) |
| | Median | 6.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 36.0 |
| | N[a] | 377 | 779 | 581 |
| Week 20 | Mean(SD) | 7.91( 7.343) | 8.29( 6.638) | 5.35( 4.751) |
| | Median | 6.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |
| | N[a] | 377 | 779 | 581 |
| Week 24 | Mean(SD) | 7.77( 7.349) | 7.97( 6.563) | 5.32( 4.829) |
| | Median | 5.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |
| | N[a] | 377 | 779 | 581 |
| Week 28 | Mean(SD) | 7.70( 7.276) | 7.73( 6.455) | 5.15( 4.630) |
| | Median | 6.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |
| | N[a] | 377 | 779 | 581 |
| Week 32 | Mean(SD) | 7.72( 7.371) | 7.82( 6.488) | 5.14( 4.620) |
| | Median | 5.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |
| | N[a] | 377 | 779 | 581 |
| | Mean(SD) | 7.79( 7.364) | 7.79( 6.495) | 5.07( 4.627) |
| | Median | 6.00 | 7.00 | 4.00 |

905

CONFIDENTIAL
AZSER12773578

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 4  YMRS total score, by visit and index episode (LOCF, Open-label safety population)**

| | | QTP+LI/VAL  N=1938 | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
|---|---|---|---|---|
| Week 36 | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |
| | N [a] | 377 | 779 | 581 |
| | Mean(SD) | 7.79( 7.362) | 7.80( 6.508) | 5.12( 4.633) |
| | Median | 6.00 | 7.00 | 4.00 |
| | Min to Max | 0.00 - 44.0 | 0.00 - 43.0 | 0.00 - 35.0 |

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/t1f11021004.rtf  ymadrs201.sas  02FEB2007:23:43  luchen

906

CONFIDENTIAL
AZSER12773579

Clinical Study Report
Study code: D1447C00127

## MADRS

### Table 11.2.10-5  MADRS total score, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N=1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1931 | 19.95(10.629) | 20.00 | 0.00 - 53.00 |
| Week 1 | 1341 | 15.61(9.171) | 15.00 | 0.00 - 47.00 |
| Week 2 | 1364 | 13.68(8.891) | 13.00 | 0.00 - 45.00 |
| Week 4 | 1338 | 11.70(8.525) | 10.00 | 0.00 - 44.00 |
| Week 8 | 1191 | 10.49(8.282) | 9.00 | 0.00 - 42.00 |
| Week 12 | 977 | 10.21(8.007) | 8.00 | 0.00 - 40.00 |
| Week 16 | 648 | 11.17(7.859) | 10.00 | 0.00 - 41.00 |
| Week 20 | 470 | 10.73(7.307) | 10.00 | 0.00 - 48.00 |
| Week 24 | 331 | 10.01(7.010) | 10.00 | 0.00 - 36.00 |
| Week 28 | 197 | 8.78(5.510) | 9.00 | 0.00 - 31.00 |
| Week 32 | 114 | 8.40(6.299) | 8.00 | 0.00 - 35.00 |
| Week 36 | 24 | 11.17(8.746) | 9.50 | 0.00 - 38.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre prod/seroqual/d1447c00127/sp/output/tlf/n11021005.rtf  madrs205.sas  22FEB2007;11:31 kscl497

907

CONFIDENTIAL
AZSER12773580

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10– 6  MADRS total score, by visit and index episode (OC, Open-label safety population)**

| | | QTP-LI/VAL  N=1938 | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=656 |
|---|---|---|---|---|
| At enrollment | N [a] | 420 | 858 | 653 |
| | Mean(SD) | 11.13( 7.636) | 21.03( 9.879) | 24.19( 9.952) |
| | Median | 10.00 | 21.00 | 26.00 |
| | Min to Max | 0.00 - 39.0 | 0.00 - 53.0 | 0.00 - 48.0 |
| Week 1 | N [a] | 276 | 613 | 452 |
| | Mean(SD) | 8.83( 6.344) | 16.02( 8.683) | 19.19( 9.046) |
| | Median | 8.00 | 15.00 | 19.50 |
| | Min to Max | 0.00 - 31.0 | 0.00 - 47.0 | 0.00 - 44.0 |
| Week 2 | N [a] | 280 | 620 | 464 |
| | Mean(SD) | 8.29( 6.744) | 13.96( 8.796) | 16.55( 8.711) |
| | Median | 7.00 | 13.00 | 17.00 |
| | Min to Max | 0.00 - 32.0 | 0.00 - 44.0 | 0.00 - 45.0 |
| Week 4 | N [a] | 298 | 583 | 457 |
| | Mean(SD) | 7.60( 6.552) | 11.95( 8.352) | 14.05( 8.916) |
| | Median | 6.00 | 11.00 | 13.00 |
| | Min to Max | 0.00 - 33.0 | 0.00 - 40.0 | 0.00 - 44.0 |
| Week 8 | N [a] | 274 | 523 | 394 |
| | Mean(SD) | 7.36( 6.743) | 10.67( 8.229) | 12.42( 8.693) |
| | Median | 6.00 | 9.00 | 11.00 |
| | Min to Max | 0.00 - 42.0 | 0.00 - 40.0 | 0.00 - 39.0 |
| Week 12 | N [a] | 210 | 437 | 330 |

908

CONFIDENTIAL
AZSER12773581

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 6   MADRS total score, by visit and index episode (OC, Open-label safety population)**

| | | QTP+LI/VAL   N=1938 | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
|---|---|---|---|---|
| | Mean(SD) | 7.48( 6.401) | 10.46( 8.002) | 11.62( 8.512) |
| | Median | 6.00 | 9.00 | 10.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 39.0 | 0.00 - 40.0 |
| Week 16 | N [a] | 123 | 299 | 226 |
| | Mean(SD) | 8.56( 6.647) | 10.85( 7.516) | 13.03( 8.455) |
| | Median | 7.00 | 9.00 | 12.00 |
| | Min to Max | 0.00 - 34.0 | 0.00 - 34.0 | 0.00 - 41.0 |
| Week 20 | N [a] | 88 | 218 | 164 |
| | Mean(SD) | 8.55( 6.772) | 10.74( 7.096) | 11.88( 7.629) |
| | Median | 7.50 | 10.00 | 11.00 |
| | Min to Max | 0.00 - 31.0 | 0.00 - 48.0 | 0.00 - 35.0 |
| Week 24 | N [a] | 57 | 159 | 115 |
| | Mean(SD) | 9.28( 7.606) | 9.46( 6.521) | 11.14( 7.274) |
| | Median | 8.00 | 9.00 | 10.00 |
| | Min to Max | 0.00 - 36.0 | 0.00 - 34.0 | 0.00 - 36.0 |
| Week 28 | N [a] | 41 | 93 | 63 |
| | Mean(SD) | 6.85( 4.720) | 9.68( 5.588) | 8.70( 5.621) |
| | Median | 7.00 | 10.00 | 10.00 |
| | Min to Max | 0.00 - 18.0 | 0.00 - 31.0 | 0.00 - 24.0 |
| Week 32 | N [a] | 23 | 51 | 40 |
| | Mean(SD) | 7.04( 5.764) | 8.94( 6.565) | 8.50( 6.284) |
| | Median | 7.00 | 9.00 | 8.50 |

909

CONFIDENTIAL
AZSER12773582

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 6  MADRS total score,  by visit and index episode (OC, Open-label safety population)**

|  |  | QTP+LI/VAL  N=1938 | | |
|  |  | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
|---|---|---|---|---|
| Week 36 | Min to Max | 1.00 - 26.0 | 0.00 - 35.0 | 0.00 - 29.0 |
|  | N [a] | 8 | 5 | 11 |
|  | Mean(SD) | 8.25( 5.418) | 6.40( 4.037) | 15.45( 10.511) |
|  | Median | 8.00 | 6.00 | 17.00 |
|  | Min to Max | 0.00 - 17.0 | 2.00 - 11.0 | 2.00 - 38.0 |

[a] Number of patients with assessment at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11021006.rtf  ymadrs201.sas  02FEB2007 23:43  luchen

910

CONFIDENTIAL
AZSER12773583

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10-7  MADRS total score, by visit (LOCF, Open-label safety population)**

QTP+LI/VAL
N=1938

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1931 | 19.95(10.629) | 20.00 | 0.00 - 53.00 |
| Week 1 | 1341 | 15.61(9.171) | 15.00 | 0.00 - 47.00 |
| Week 2 | 1611 | 13.92(8.980) | 13.00 | 0.00 - 45.00 |
| Week 4 | 1735 | 12.59(8.934) | 11.00 | 0.00 - 44.00 |
| Week 8 | 1738 | 11.90(8.927) | 10.00 | 0.00 - 44.00 |
| Week 12 | 1738 | 11.69(8.874) | 10.00 | 0.00 - 44.00 |
| Week 16 | 1738 | 11.63(8.871) | 10.00 | 0.00 - 44.00 |
| Week 20 | 1738 | 11.13(8.663) | 9.00 | 0.00 - 48.00 |
| Week 24 | 1738 | 10.86(8.603) | 9.00 | 0.00 - 44.00 |
| Week 28 | 1738 | 10.85(8.621) | 9.00 | 0.00 - 44.00 |
| Week 32 | 1738 | 10.87(8.694) | 9.00 | 0.00 - 44.00 |
| Week 36 | 1738 | 10.90(8.715) | 9.00 | 0.00 - 44.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scallion Observed cases. PLA Placebo. QTP Quetiapine.
N Number of patients in treatment group.

/csre/dev/szrequel/d1447c00127/sp/output/tlf/t11021007.rtf madrs205.sas  02FEB2007:23:34  luchen

911

CONFIDENTIAL
AZSER12773584

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 8  MADRS total score, by visit and index episode (LOCF, Open-label safety population)**

| | | QTP-LI/VAL N=1938 | | | |
| --- | --- | --- | --- | --- | --- |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=656 | |
| At enrollment | N [a] | 420 | 858 | 653 | |
| | Mean(SD) | 11.13( 7.636) | 21.03( 9.879) | 24.19( 9.952) | |
| | Median | 10.00 | 21.00 | 26.00 | |
| | Min to Max | 0.00 - 39.0 | 0.00 - 53.0 | 0.00 - 48.0 | |
| Week 1 | N [a] | 276 | 613 | 452 | |
| | Mean(SD) | 8.83( 6.344) | 16.02( 8.683) | 19.19( 9.046) | |
| | Median | 8.00 | 15.00 | 19.50 | |
| | Min to Max | 0.00 - 31.0 | 0.00 - 47.0 | 0.00 - 44.0 | |
| Week 2 | N [a] | 335 | 734 | 542 | |
| | Mean(SD) | 8.36( 6.687) | 14.28( 8.740) | 16.88( 8.989) | |
| | Median | 7.00 | 14.00 | 17.00 | |
| | Min to Max | 0.00 - 32.0 | 0.00 - 44.0 | 0.00 - 45.0 | |
| Week 4 | N [a] | 377 | 779 | 579 | |
| | Mean(SD) | 8.07( 6.801) | 12.92( 8.746) | 15.10( 9.308) | |
| | Median | 6.00 | 12.00 | 14.00 | |
| | Min to Max | 0.00 - 33.0 | 0.00 - 44.0 | 0.00 - 44.0 | |
| Week 8 | N [a] | 377 | 780 | 581 | |
| | Mean(SD) | 8.04( 7.022) | 12.17( 8.721) | 14.03( 9.498) | |
| | Median | 6.00 | 11.00 | 12.00 | |
| | Min to Max | 0.00 - 42.0 | 0.00 -44.0 | 0.00 - 44.0 | |
| Week 12 | N [a] | 377 | 780 | 581 | |

912

CONFIDENTIAL
AZSER12773585

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 8   MADRS total score,  by visit and index episode (LOCF, Open-label safety population)**

| | | QTP+Li/VAL   N=1938 | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
|---|---|---|---|---|
| Week 16 | Mean(SD) | 8.27( 7.011) | 11.95( 8.702) | 13.57( 9.540) |
| | Median | 7.00 | 10.00 | 12.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |
| | N[a] | 377 | 780 | 581 |
| Week 20 | Mean(SD) | 8.32( 7.042) | 11.69( 8.620) | 13.71( 9.604) |
| | Median | 6.00 | 10.00 | 12.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |
| | N[a] | 377 | 780 | 581 |
| Week 24 | Mean(SD) | 8.15( 7.016) | 11.18( 8.489) | 12.98( 9.322) |
| | Median | 6.00 | 10.00 | 11.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 48.0 | 0.00 - 44.0 |
| | N[a] | 377 | 780 | 581 |
| Week 28 | Mean(SD) | 8.11( 7.090) | 10.85( 8.385) | 12.65( 9.302) |
| | Median | 6.00 | 9.00 | 11.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |
| | N[a] | 377 | 780 | 581 |
| Week 32 | Mean(SD) | 7.90( 6.942) | 10.92( 8.382) | 12.66( 9.382) |
| | Median | 6.00 | 10.00 | 11.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |
| | N[a] | 377 | 780 | 581 |
| | Mean(SD) | 7.95( 7.011) | 10.95( 8.482) | 12.65( 9.440) |
| | Median | 6.00 | 9.00 | 11.00 |

913

CONFIDENTIAL
AZSER12773586

Clinical Study Report
Study code: D1447C00127

**Table 11.2.10- 8  MADRS total score,  by visit and index episode (LOCF, Open-label safety population)**

| | | QTP+LI/VAL  N=1938 | | |
| | | Manic Index episode N=422 | Mixed Index episode N=860 | Depressed Index episode N=456 |
|---|---|---|---|---|
| Week 36 | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |
| | N [a] | 377 | 780 | 581 |
| | Mean(SD) | 7.95( 7.012) | 10.93( 8.488) | 12.78( 9.466) |
| | Median | 6.00 | 9.00 | 11.00 |
| | Min to Max | 0.00 - 38.0 | 0.00 - 44.0 | 0.00 - 44.0 |

[a] Number of patients with assessments at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scale. QTP Quetiapine. PLA Placebo.
N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00127/sp/output/tlf/t11021008.rtf  ymadrs201.sas  02FEB2007 23:43  luchen

914

CONFIDENTIAL
AZSER12773587

Clinical Study Report
Study code: D1447C00127

**CGI-BP**

**Table 11.2.10– 9   CGI-BP severity of overall bipolar illness, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1938

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1948 | 3.90(1.017) | 4.00 | 1.00 - 7.00 |
| Week 1 | 1336 | 3.46(1.036) | 4.00 | 1.00 - 6.00 |
| Week 2 | 1360 | 3.16(1.091) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1338 | 2.81(1.172) | 3.00 | 1.00 - 6.00 |
| Week 8 | 1188 | 2.54(1.169) | 2.00 | 1.00 - 7.00 |
| Week 12 | 971 | 2.48(1.155) | 2.00 | 1.00 - 7.00 |
| Week 16 | 645 | 2.59(1.124) | 3.00 | 1.00 - 6.00 |
| Week 20 | 469 | 2.52(1.089) | 3.00 | 1.00 - 6.00 |
| Week 24 | 330 | 2.48(1.011) | 2.00 | 1.00 - 6.00 |
| Week 28 | 197 | 2.39(1.017) | 2.00 | 1.00 - 5.00 |
| Week 32 | 114 | 2.39(0.964) | 2.00 | 1.00 - 5.00 |
| Week 36 | 24 | 2.54(1.021) | 3.00 | 1.00 - 5.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00127/sp/output/tlf/t11021009.rtf cgi261.sas 22FEB2007:11:19 ksd497

915

CONFIDENTIAL
AZSER12773588

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 10 CGI-BP severity of mania symptoms, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1948 | 2.88(1.381) | 3.00 | 1.00 - 6.00 |
| Baseline | 1655 | 3.04(1.414) | 3.00 | 1.00 - 7.00 |
| Week 1 | 1336 | 2.54(1.249) | 3.00 | 1.00 - 6.00 |
| Week 2 | 1360 | 2.29(1.162) | 2.00 | 1.00 - 6.00 |
| Week 4 | 1338 | 2.07(1.102) | 2.00 | 1.00 - 6.00 |
| Week 8 | 1188 | 1.88(1.017) | 2.00 | 1.00 - 6.00 |
| Week 12 | 972 | 1.82(0.983) | 1.50 | 1.00 - 5.00 |
| Week 16 | 646 | 1.90(1.006) | 2.00 | 1.00 - 6.00 |
| Week 20 | 469 | 1.87(0.985) | 2.00 | 1.00 - 5.00 |
| Week 24 | 331 | 1.81(0.906) | 2.00 | 1.00 - 5.00 |
| Week 28 | 197 | 1.93(0.980) | 2.00 | 1.00 - 4.00 |
| Week 32 | 114 | 2.03(0.964) | 2.00 | 1.00 - 5.00 |
| Week 36 | 24 | 1.54(0.833) | 1.00 | 1.00 - 3.00 |

[a]  Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/scroquel/d1447c00127/sp/output/tlf/t11021t010.rtf cgi262c.sas 22FEB2007:11:19 ksc1497

916

CONFIDENTIAL
AZSER12773589

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 11 CGI-BP severity of depression symptoms, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1948 | 3.43(1.340) | 4.00 | 1.00 - 7.00 |
| Baseline | 1655 | 3.61(1.354) | 4.00 | 1.00 - 7.00 |
| Week 1 | 1336 | 3.07(1.234) | 3.00 | 1.00 - 6.00 |
| Week 2 | 1360 | 2.85(1.249) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1338 | 2.56(1.254) | 2.00 | 1.00 - 6.00 |
| Week 8 | 1188 | 2.35(1.206) | 2.00 | 1.00 - 7.00 |
| Week 12 | 972 | 2.31(1.184) | 2.00 | 1.00 - 6.00 |
| Week 16 | 646 | 2.41(1.172) | 2.00 | 1.00 - 6.00 |
| Week 20 | 469 | 2.34(1.113) | 2.00 | 1.00 - 6.00 |
| Week 24 | 331 | 2.38(1.070) | 2.00 | 1.00 - 6.00 |
| Week 28 | 197 | 2.23(1.002) | 2.00 | 1.00 - 5.00 |
| Week 32 | 114 | 2.23(1.031) | 2.00 | 1.00 - 5.00 |
| Week 36 | 24 | 2.42(1.176) | 2.00 | 1.00 - 5.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/scroquel/d1447c00127/sp/output/ti/t11021011.rtf cg263.sas 22FEB2007 11:19 kscf497

917

CONFIDENTIAL
AZSER12773590

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 12 CGI-BP improvement in overall bipolar illness, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | Nᵃ | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1938 | 3.74(0.797) | 4.00 | 1.00 - 7.00 |
| Week 1 | 1336 | 3.16(0.999) | 3.00 | 1.00 - 6.00 |
| Week 2 | 1360 | 2.91(1.068) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1338 | 2.68(1.206) | 3.00 | 1.00 - 6.00 |
| Week 8 | 1188 | 2.47(1.170) | 2.00 | 1.00 - 6.00 |
| Week 12 | 971 | 2.38(1.208) | 2.00 | 1.00 - 7.00 |
| Week 16 | 644 | 2.45(1.173) | 2.00 | 1.00 - 6.00 |
| Week 20 | 466 | 2.40(1.143) | 2.00 | 1.00 - 6.00 |
| Week 24 | 327 | 2.38(1.131) | 2.00 | 1.00 - 6.00 |
| Week 28 | 195 | 2.30(1.160) | 2.00 | 1.00 - 6.00 |
| Week 32 | 114 | 2.27(1.075) | 2.00 | 1.00 - 5.00 |
| Week 36 | 21 | 2.43(1.028) | 2.00 | 1.00 - 4.00 |

ᵃ Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00127/sp/output/tlf/t11021012.rtf cgi264.sas 22FEB2007 11:19 kscl497

918

CONFIDENTIAL
AZSER12773591

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 13 CGI-BP improvement in mania symptoms, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1934 | 3.74(0.879) | 4.00 | 1.00 - 7.00 |
| Week 1 | 1335 | 3.29(1.074) | 4.00 | 1.00 - 7.00 |
| Week 2 | 1358 | 3.08(1.177) | 3.00 | 1.00 - 7.00 |
| Week 4 | 1337 | 2.87(1.287) | 3.00 | 1.00 - 7.00 |
| Week 8 | 1188 | 2.72(1.297) | 3.00 | 1.00 - 6.00 |
| Week 12 | 971 | 2.64(1.302) | 3.00 | 1.00 - 6.00 |
| Week 16 | 644 | 2.71(1.281) | 3.00 | 1.00 - 6.00 |
| Week 20 | 466 | 2.68(1.287) | 3.00 | 1.00 - 6.00 |
| Week 24 | 326 | 2.62(1.248) | 2.50 | 1.00 - 5.00 |
| Week 28 | 195 | 2.76(1.259) | 3.00 | 1.00 - 6.00 |
| Week 32 | 114 | 2.67(1.180) | 3.00 | 1.00 - 5.00 |
| Week 36 | 21 | 3.00(1.414) | 4.00 | 1.00 - 5.00 |

[a]  Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00127/sp/output/lf/lf11021013.rtf  cgi2o5.sas  22FEB2007 11:19  kscl497

919

CONFIDENTIAL
AZSER12773592

Clinical Study Report
Study code: D1447C00127

## Table 11.2.10- 14 CGI-BP improvement in depression symptoms, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1938**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1938 | 3.75(0.870) | 4.00 | 1.00 - 7.00 |
| Week 1 | 1336 | 3.23(1.051) | 3.00 | 1.00 - 7.00 |
| Week 2 | 1360 | 3.05(1.145) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1336 | 2.82(1.264) | 3.00 | 1.00 - 6.00 |
| Week 8 | 1187 | 2.67(1.274) | 2.00 | 1.00 - 7.00 |
| Week 12 | 970 | 2.59(1.318) | 2.00 | 1.00 - 7.00 |
| Week 16 | 644 | 2.63(1.295) | 2.00 | 1.00 - 6.00 |
| Week 20 | 466 | 2.58(1.305) | 2.00 | 1.00 - 7.00 |
| Week 24 | 327 | 2.55(1.286) | 2.00 | 1.00 - 7.00 |
| Week 28 | 195 | 2.48(1.241) | 2.00 | 1.00 - 6.00 |
| Week 32 | 114 | 2.50(1.236) | 2.00 | 1.00 - 6.00 |
| Week 36 | 21 | 3.10(1.179) | 3.00 | 1.00 - 5.00 |

[a]  Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cere/prod/seroquel/d1447c00127/sp/output/tlf/t11021014.rtf  cgi266.sas  22FEB2007 1:11:19  kssl497

920

CONFIDENTIAL
AZSER12773593

Clinical Study Report
Study code: D1447C00127

## 11.3    Safety data

### 11.3.1    Exposure

**Randomized treatment phase**

**Table 11.3.1-1    Extent of exposure to quetiapine during randomized treatment phase (ITT population)**

| | | Randomized treatment QTP+LI/VAL (N=310) | Assigned mood stabilizer QTP+LI (N=131) | QTP+VAL (N=179) |
|---|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg) [a] | | | | |
| | N [b] | 310 | 131 | 179 |
| | Mean(SD) | 482.90(146.362) | 499.24(150.126) | 470.95(142.784) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 |
| MEAN DAILY DOSE (mg) [c] | | | | |
| | N [b] | 310 | 131 | 179 |
| | Mean(SD) | 518.50(147.183) | 536.62(157.560) | 505.24(138.045) |
| | Median | 464.95 | 500.00 | 451.20 |
| | Min to max | 232.60 to 1102.50 | 232.60 to 1000.00 | 266.70 to 1102.50 |
| MEDIAN DAILY DOSE (mg) [c] | | | | |
| | N [b] | 310 | 131 | 179 |
| | Mean(SD) | 517.74(148.916) | 538.17(162.886) | 502.79(136.337) |
| | Median | 500.00 | 500.00 | 400.00 |
| | Min to max | 100.00 to 1000.00 | 100.00 to 1000.00 | 200.00 to 1000.00 |
| MINIMUM DAILY DOSE (mg) [c] | | | | |
| | N [b] | 310 | 131 | 179 |
| | Mean(SD) | 443.23(171.239) | 447.33(189.870) | 440.22(156.693) |

921

CONFIDENTIAL
AZSER12773594

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 1   Extent of exposure to quetiapine during randomized treatment phase (ITT population)**

| | Randomized treatment QTP+LI/VAL (N=310) | Assigned mood stabilizer QTP+LI (N=131) | QTP+VAL (N=179) |
|---|---|---|---|
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 0.00 to 1000.00 | 0.00 to 1000.00 | 0.00 to 800.00 |
| **MAXIMUM DAILY DOSE (mg)[c]** | | | |
| N[b] | 310 | 131 | 179 |
| Mean(SD) | 574.84(219.028) | 594.66(233.143) | 560.34(207.559) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1600.00 |
| **DURATION OF EXPOSURE (days)[c]** | | | |
| N[b] | 310 | 131 | 179 |
| Mean(SD) | 239.75(209.038) | 250.55(212.668) | 231.85(206.581) |
| Median | 189.00 | 202.00 | 151.00 |
| Min to max | 1.00 to 728.00 | 1.00 to 728.00 | 2.00 to 701.00 |

[a] Last prescribed dose during open-label treatment phase.
[b] Number of patients with non-missing observations.
[c] During randomized treatment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/scroquel/d1447c00127/sp/output/tlf/t11030101.rtf  dose204.sas  17JAN2007:15:00  luchen

922

CONFIDENTIAL
AZSER12773595

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-2   Distribution of quetiapine dose at randomization (ITT population)**

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N=310 n (%) | QTP+LI N=131 n (%) | QTP+VAL N=179 n (%) |
| <400 mg | 17 ( 5.5) | 3 ( 2.3) | 14 ( 7.8) |
| 400 mg | 153 (49.4) | 68 (51.9) | 85 (47.5) |
| 500 mg | 46 (14.8) | 16 (12.2) | 30 (16.8) |
| 600 mg | 57 (18.4) | 23 (17.6) | 34 (19.0) |
| 700 mg | 13 ( 4.2) | 7 ( 5.3) | 6 ( 3.4) |
| 800 mg | 24 ( 7.7) | 14 (10.7) | 10 ( 5.6) |
| >800 mg | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/cstc/dev/ixroquel/d1447c00127/sp/output/tlf/t11030102.rtf dose205.sas 17JAN2007:15:00 luchen

923

CONFIDENTIAL
AZSER12773596

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.1‑1    Median quetiapine dose during randomized treatment phase (ITT population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

924

CONFIDENTIAL
AZSER12773597

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 3     Median quetiapine dose during randomized treatment phase (ITT population)**

| Dose of QTP (mg/day) | Randomized treatment QTP+LI/VAL N=310 n (%) | Assigned mood stabilizer QTP+LI N=131 n (%) | QTP+VAL N=179 n (%) |
|---|---|---|---|
| <400 mg | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.1) |
| 400 mg | 150 ( 48.4) | 59 ( 45.0) | 91 ( 50.8) |
| 500 mg | 43 ( 13.9) | 16 ( 12.2) | 27 ( 15.1) |
| 600 mg | 58 ( 18.7) | 23 ( 17.6) | 35 ( 19.6) |
| 700 mg | 17 ( 5.5) | 9 ( 6.9) | 8 ( 4.5) |
| 800 mg | 36 ( 11.6) | 21 ( 16.0) | 15 ( 8.4) |
| >800 mg | 3 ( 1.0) | 2 ( 1.5) | 1 ( 0.6) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/exre/dev/szeroqui d1447c00127/sp output/tlf/t11030103.rtf dose205.sas  17JAN2007/15:00  luchen

925

CONFIDENTIAL
AZSER12773598

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 4    Mean quetiapine daily dose by duration of quetiapine exposure (ITT population)**

| Duration (weeks) | QTP+LI/VAL N=310 Mean daily dose of QTP (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|
| | <400 N=16 n (%) | 400-<500 N=152 n (%) | 500-<600 N=43 n (%) | 600-<700 N=51 n (%) | 700-<800 N=26 n (%) | >=800 N=22 n (%) | Total N=310 n (%) |
| 0-<12 | 16 ( 5.2) | 152 (49.0) | 43 (13.9) | 51 (16.5) | 26 ( 8.4) | 22 ( 7.1) | 310 (100.0) |
| >12-<24 | 10 ( 3.2) | 115 (37.1) | 27 ( 8.7) | 30 ( 9.7) | 19 ( 6.1) | 13 ( 4.2) | 214 ( 69.0) |
| >24-<36 | 5 ( 1.6) | 91 (29.4) | 22 ( 7.1) | 25 ( 8.1) | 15 ( 4.8) | 8 ( 2.6) | 166 ( 53.5) |
| >36-<48 | 3 ( 1.0) | 68 (21.9) | 14 ( 4.5) | 20 ( 6.5) | 11 ( 3.5) | 3 ( 1.0) | 119 ( 38.4) |
| >48-<60 | 2 ( 0.6) | 48 (15.5) | 10 ( 3.2) | 13 ( 4.2) | 7 ( 2.3) | 2 ( 0.6) | 82 ( 26.5) |
| >60-<72 | 2 ( 0.6) | 35 (11.3) | 10 ( 3.2) | 10 ( 3.2) | 6 ( 1.9) | 2 ( 0.6) | 65 ( 21.0) |
| >72-<84 | 1 ( 0.3) | 24 ( 7.7) | 9 ( 2.9) | 9 ( 2.9) | 6 ( 1.9) | 2 ( 0.6) | 51 ( 16.5) |
| >84 | 0 | 19 ( 6.1) | 4 ( 1.3) | 6 ( 1.9) | 3 ( 1.0) | 0 | 32 ( 10.3) |
| Total | 16 ( 5.2) | 152 (49.0) | 43 (13.9) | 51 (16.5) | 26 ( 8.4) | 22 ( 7.1) | 310 (100.0) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Quetiapine exposure during randomized treatment phase.
/csr e/dev/serequel/d1447c00127/sp/output/t11030104.rtf dose206.sas 17JAN2007:15:00 luchen

926

CONFIDENTIAL
AZSER12773599

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-5    Extent of exposure to quetiapine by index episode (ITT population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=63) | QTP+ LI (N=31) | QTP+ VAL (N=32) | QTP+ LI/VAL (N=143) | QTP+ LI (N=56) | QTP+ VAL (N=87) | QTP+ LI/VAL (N=104) | QTP+ LI (N=44) | QTP+ VAL (N=60) |
| **DAILY DOSE AT RANDOMIZATION (mg)[a]** | | | | | | | | | |
| N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| Mean (SD) | 458.73 (147.708) | 483.87 (152.964) | 434.38 (140.528) | 497.90 (158.988) | 510.71 (168.068) | 489.66 (153.285) | 476.92 (124.815) | 495.45 (123.805) | 463.33 (124.828) |
| Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 900.00 | 100.00 to 800.00 |
| **MEAN DAILY DOSE (mg)[c]** | | | | | | | | | |
| N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| Mean (SD) | 520.50 (158.084) | 538.84 (173.752) | 502.74 (141.786) | 532.42 (155.622) | 549.54 (168.636) | 521.41 (146.585) | 498.14 (125.964) | 518.61 (130.623) | 483.13 (121.339) |
| Median | 484.90 | 484.90 | 470.35 | 499.40 | 500.00 | 486.60 | 453.10 | 483.35 | 402.70 |
| Min to max | 388.50 to 1000.00 | 388.50 to 1000.00 | 395.70 to 973.40 | 232.60 to 1102.50 | 232.60 to 978.40 | 287.00 to 1102.50 | 266.70 to 886.80 | 381.80 to 886.80 | 266.70 to 800.00 |
| **MEDIAN DAILY DOSE (mg) N[b]** | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| Mean (SD) | 522.22 (163.080) | 541.94 (178.464) | 503.13 (146.979) | 529.37 (154.661) | 544.64 (175.727) | 519.54 (139.633) | 499.04 (130.343) | 527.27 (135.310) | 478.33 (123.634) |
| Median | 500.00 | 500.00 | 450.00 | 500.00 | 500.00 | 500.00 | 400.00 | 500.00 | 400.00 |
| Min to max | 400.00 to 1000.00 | 400.00 to 1000.00 | 400.00 to 1000.00 | 100.00 to 800.00 | 100.00 to 800.00 | 200.00 to 800.00 | 300.00 to 900.00 | 400.00 to 900.00 | 300.00 to 800.00 |
| **MINIMUM DAILY DOSE (mg)** | | | | | | | | | |
| N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |

927

CONFIDENTIAL
AZSER12773600

Clinical Study Report
Study code: D1447C00127

## Table 11.3.1- 5   Extent of exposure to quetiapine by index episode (ITT population)

|  |  | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL (N=63) | QTP+ LI (N=31) | QTP+ VAL (N=32) | QTP+ LI/VAL (N=143) | QTP+ LI (N=56) | QTP+ VAL (N=87) | QTP+ LI/VAL (N=104) | QTP+ LI (N=44) | QTP+ VAL (N=60) |
| MAXIMUM DAILY DOSE (mg) | Mean (SD) | 442.86 (168.211) | 461.29 (201.126) | 425.00 (129.515) | 455.94 (181.008) | 464.29 (196.726) | 450.57 (171.093) | 425.96 (158.877) | 415.91 (172.456) | 433.33 (149.197) |
|  | Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
|  | Min to max | 100.00 to 1000.00 | 100.00 to 1000.00 | 100.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
|  | N [b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
|  | Mean (SD) | 584.13 (220.853) | 596.77 (219.824) | 571.88 (224.664) | 578.32 (223.651) | 608.93 (245.154) | 558.62 (207.730) | 564.42 (213.122) | 575.00 (230.394) | 556.67 (201.155) |
|  | Median | 500.00 | 500.00 | 500.00 | 500.00 | 600.00 | 500.00 | 500.00 | 500.00 | 500.00 |
|  | Min to max | 400.00 to 1200.00 | 400.00 to 1200.00 | 400.00 to 1200.00 | 400.00 to 1600.00 | 400.00 to 1500.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1200.00 |
|  | N [b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| DURATION OF EXPOSURE N [b] (days) | Mean (SD) | 261.97 (217.716) | 301.90 (224.815) | 223.28 (206.759) | 245.83 (222.607) | 231.55 (221.964) | 255.01 (223.819) | 217.95 (182.779) | 238.55 (189.570) | 202.85 (177.718) |
|  | Median | 224.00 | 245.00 | 157.00 | 189.00 | 177.00 | 201.00 | 180.50 | 222.50 | 140.00 |
|  | Min to max | 1.00 to 727.00 | 1.00 to 727.00 | 7.00 to 657.00 | 7.00 to 728.00 | 7.00 to 728.00 | 9.00 to 701.00 | 2.00 to 705.00 | 2.00 to 705.00 | 2.00 to 672.00 |

[a]  Last prescribed dose during open-label treatment phase.
[b]  Number of patients with non-missing observations.
[c]  During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstr/dev/seroquel/d1447c00127/sp/output/tl/tl11030105.rtf  dose207.sas  17JAN2007:15:00  luchen

928

CONFIDENTIAL
AZSER12773601

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-6   Distribution of quetiapine dose at randomization by index episode (ITT population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/VAL N=63 n (%) | QTP+LI N=31 n (%) | QTP+VAL N=32 n (%) | QTP+LI/VAL N=143 n (%) | QTP+LI N=56 n (%) | QTP+VAL N=87 n (%) | QTP+LI/VAL N=104 n (%) | QTP+LI N=44 n (%) | QTP+VAL N=60 n (%) |
| <400 mg | 6 ( 9.5) | 1 ( 3.2) | 5 ( 15.6) | 8 ( 5.6) | 2 ( 3.6) | 6 ( 6.9) | 3 ( 2.9) | 0 | 3 ( 5.0) |
| 400 mg | 32 ( 50.8) | 17 ( 54.8) | 15 ( 46.9) | 67 ( 46.9) | 28 ( 50.0) | 39 ( 44.8) | 54 ( 51.9) | 23 ( 52.3) | 31 ( 51.7) |
| 500 mg | 12 ( 19.0) | 5 ( 16.1) | 7 ( 21.9) | 14 ( 9.8) | 3 ( 5.4) | 11 ( 12.6) | 20 ( 19.2) | 8 ( 18.2) | 12 ( 20.0) |
| 600 mg | 6 ( 9.5) | 3 ( 9.7) | 3 ( 9.4) | 32 ( 22.4) | 12 ( 21.4) | 20 ( 23.0) | 19 ( 18.3) | 8 ( 18.2) | 11 ( 18.3) |
| 700 mg | 3 ( 4.8) | 2 ( 6.5) | 1 ( 3.1) | 7 ( 4.9) | 3 ( 5.4) | 4 ( 4.6) | 3 ( 2.9) | 2 ( 4.5) | 1 ( 1.7) |
| 800 mg | 4 ( 6.3) | 3 ( 9.7) | 1 ( 3.1) | 15 ( 10.5) | 8 ( 14.3) | 7 ( 8.0) | 5 ( 4.8) | 3 ( 6.8) | 2 ( 3.3) |
| >800 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/cste/dev/sseroqud/d1447c00127/sp/output/tlf/t11030106.rtf  dose210.sas  17JAN2007 15:00  luchen

929

CONFIDENTIAL
AZSER12773602

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 7    Distribution of median quetiapine dose during randomized treatment period by index episode (ITT population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/VAL N=63 n (%) | QTP+LI N=31 n (%) | QTP+VAL N=32 n (%) | QTP+LI/VAL N=143 n (%) | QTP+LI N=56 n (%) | QTP+VAL N=87 n (%) | QTP+LI/VAL N=104 n (%) | QTP+LI N=44 n (%) | QTP+VAL N=60 n (%) |
| <400 mg | 0 | 0 | 0 | 2 ( 1.4) | 1 ( 1.8) | 1 ( 1.1) | 1 ( 1.0) | 0 | 1 ( 1.7) |
| 400 mg | 31 (49.2) | 15 (48.4) | 16 (50.0) | 65 (45.5) | 26 (46.4) | 39 (44.8) | 54 (51.9) | 18 (40.9) | 36 (60.0) |
| 500 mg | 13 (20.6) | 5 (16.1) | 8 (25.0) | 14 ( 9.8) | 3 ( 5.4) | 11 (12.6) | 16 (15.4) | 8 (18.2) | 8 (13.3) |
| 600 mg | 7 (11.1) | 3 ( 9.7) | 4 (12.5) | 32 (22.4) | 10 (17.9) | 22 (25.3) | 19 (18.3) | 10 (22.7) | 9 (15.0) |
| 700 mg | 2 ( 3.2) | 1 ( 3.2) | 1 ( 3.1) | 8 ( 5.6) | 3 ( 5.4) | 5 ( 5.7) | 7 ( 6.7) | 5 (11.4) | 2 ( 3.3) |
| 800 mg | 8 (12.7) | 6 (19.4) | 2 ( 6.3) | 22 (15.4) | 13 (23.2) | 9 (10.3) | 6 ( 5.8) | 2 ( 4.5) | 4 ( 6.7) |
| >800 mg | 2 ( 3.2) | 1 ( 3.2) | 1 ( 3.1) | 0 | 0 | 0 | 1 ( 1.0) | 1 ( 2.3) | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. Median quetiapine dose during randomized treatment phase.
N Number of patients in treatment group. n Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030107.rtf dose210.sas 17JAN2007:15:00 luchen

930

CONFIDENTIAL
AZSER12773603

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 8    Extent of exposure to quetiapine during randomized treatment phase (Randomized safety population)**

| | | Randomized treatment QTP+LI/VAL (N=310) | Assigned mood stabilizer QTP+LI (N=131) | QTP+VAL (N=179) |
|---|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg)[a] | N[b] | 310 | 131 | 179 |
| | Mean(SD) | 482.90(146.362) | 499.24(150.126) | 470.95(142.784) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 |
| MEAN DAILY DOSE (mg)[c] | N[b] | 310 | 131 | 179 |
| | Mean(SD) | 518.50(147.183) | 536.62(157.560) | 505.24(138.045) |
| | Median | 464.95 | 500.00 | 451.20 |
| | Min to max | 232.60 to 1102.50 | 232.60 to 1000.00 | 266.70 to 1102.50 |
| MEDIAN DAILY DOSE (mg)[c] | N[b] | 310 | 131 | 179 |
| | Mean(SD) | 517.74(148.916) | 538.17(162.886) | 502.79(136.337) |
| | Median | 500.00 | 500.00 | 400.00 |
| | Min to max | 100.00 to 1000.00 | 100.00 to 1000.00 | 200.00 to 1000.00 |
| MINIMUM DAILY DOSE (mg)[d] | N[b] | 310 | 131 | 179 |
| | Mean(SD) | 443.23(171.239) | 447.33(189.870) | 440.22(156.693) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 1000.00 | 0.00 to 1000.00 | 0.00 to 800.00 |

931

CONFIDENTIAL
AZSER12773604

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 8    Extent of exposure to quetiapine during randomized treatment phase (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=310) | Assigned mood stabilizer QTP+LI (N=131) | QTP+VAL (N=179) |
|---|---|---|---|
| MAXIMUM DAILY DOSE (mg)[c] | | | |
| N [b] | 310 | 131 | 179 |
| Mean(SD) | 574.84(219.028) | 594.66(233.143) | 560.34(207.559) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1600.00 |
| DURATION OF EXPOSURE (days)[c] | | | |
| N [b] | 310 | 131 | 179 |
| Mean(SD) | 239.75(209.038) | 250.55(212.668) | 231.85(206.581) |
| Median | 189.00 | 202.00 | 151.00 |
| Min to max | 1.00 to 728.00 | 1.00 to 728.00 | 2.00 to 701.00 |

[a]  Last prescribed dose during open-label treatment phase.
[b]  Number of patients with non-missing observations.
[c]  During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cste/dev/sisoquel/d1447c00127/sp/output/tlf/t11030108.rtf dose2038.sas  17JAN2007 15:00  luchen

932

CONFIDENTIAL
AZSER12773605

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 9    Distribution of quetiapine dose at randomization (Randomized safety population)**

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N=310 n (%) | QTP+LI N=131 n (%) | QTP+VAL N=179 n (%) |
| < 400 mg | 17 ( 5.5) | 3 ( 2.3) | 14 ( 7.8) |
| 400 mg | 153 ( 49.4) | 68 ( 51.9) | 85 ( 47.5) |
| 500 mg | 46 ( 14.8) | 16 ( 12.2) | 30 ( 16.8) |
| 600 mg | 57 ( 18.4) | 23 ( 17.6) | 34 ( 19.0) |
| 700 mg | 13 ( 4.2) | 7 ( 5.3) | 6 ( 3.4) |
| 800 mg | 24 ( 7.7) | 14 ( 10.7) | 10 ( 5.6) |
| > 800 mg | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030(09).rtf dose209.sas  17JAN2007 15:00  luchen

933

CONFIDENTIAL
AZSER12773606

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.1- 2   Median quetiapine dose during randomized treatment phase (Randomized safety population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

934

CONFIDENTIAL
AZSER12773607

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 10   Distribution of median quetiapine dose during randomized treatment phase (Randomized safety population)**

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | | |
|---|---|---|---|---|
| | QTP+LI/VAL N=310 n (%) | QTP+LI N=131 n (%) | QTP+VAL N=179 n (%) |
| < 400 mg | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.1) |
| 400 mg | 150 ( 48.4) | 59 ( 45.0) | 91 ( 50.8) |
| 500 mg | 43 ( 13.9) | 16 ( 12.2) | 27 ( 15.1) |
| 600 mg | 58 ( 18.7) | 23 ( 17.6) | 35 ( 19.6) |
| 700 mg | 17 ( 5.5) | 9 ( 6.9) | 8 ( 4.5) |
| 800 mg | 36 ( 11.6) | 21 ( 16.0) | 15 ( 8.4) |
| > 800 mg | 3 ( 1.0) | 2 ( 1.5) | 1 ( 0.6) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030110.rtf dose209.sas 17JAN2007:15:00  1achen

935

CONFIDENTIAL
AZSER12773608

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-11  Mean quetiapine daily dose by duration of quetiapine exposure (Randomized safety population)**

| Duration (weeks) | QTP+LI/VAL N=310 Mean daily dose of QTP (mg/day) | | | | | | |
| | <400 N=16 n (%) | 400-<500 N=152 n (%) | 500-<600 N=43 n (%) | 600-<700 N=51 n (%) | 700-<800 N=26 n (%) | >=800 N=22 n (%) | Total N=310 n (%) |
|---|---|---|---|---|---|---|---|
| 0-<12 | 16 ( 5.2) | 152 (49.0) | 43 (13.9) | 51 (16.5) | 26 ( 8.4) | 22 ( 7.1) | 310 (100.0) |
| >12-<24 | 10 ( 3.2) | 115 (37.1) | 27 ( 8.7) | 30 ( 9.7) | 19 ( 6.1) | 13 ( 4.2) | 214 ( 69.0) |
| >24-<36 | 5 ( 1.6) | 91 (29.4) | 22 ( 7.1) | 25 ( 8.1) | 15 ( 4.8) | 8 ( 2.6) | 166 ( 53.5) |
| >36-<48 | 3 ( 1.0) | 68 (21.9) | 14 ( 4.5) | 20 ( 6.5) | 11 ( 3.5) | 3 ( 1.0) | 119 ( 38.4) |
| >48-<60 | 2 ( 0.6) | 48 (15.5) | 10 ( 3.2) | 13 ( 4.2) | 7 ( 2.3) | 2 ( 0.6) | 82 ( 26.5) |
| >60-<72 | 2 ( 0.6) | 35 (11.3) | 10 ( 3.2) | 10 ( 3.2) | 6 ( 1.9) | 2 ( 0.6) | 65 ( 21.0) |
| >72-<84 | 1 ( 0.3) | 24 ( 7.7) | 9 ( 2.9) | 9 ( 2.9) | 6 ( 1.9) | 2 ( 0.6) | 51 ( 16.5) |
| >84 | 0 | 19 ( 6.1) | 4 ( 1.3) | 6 ( 1.9) | 3 ( 1.0) | 0 | 32 ( 10.3) |
| Total | 16 ( 5.2) | 152 (49.0) | 43 (13.9) | 51 (16.5) | 26 ( 8.4) | 22 ( 7.1) | 310 (100.0) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Quetiapine exposure during randomized treatment phase.
/csrc/dev/seroquel/d1447c00127/sp/output/t11030111.rtf dose206.sas 17JAN2007:15:00 luchen

936

CONFIDENTIAL
AZSER12773609

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 12   Extent of exposure to quetiapine by index episode (Randomized safety population)**

| | | Manic | | | Mixed | | | Depressed | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL (N=63) | QTP+ LI (N=31) | QTP+ VAL (N=32) | QTP+ LI/VAL (N=143) | QTP+ LI (N=56) | QTP+ VAL (N=87) | QTP+ LI/VAL (N=104) | QTP+ LI (N=44) | QTP+ VAL (N=60) |
| DAILY DOSE AT RANDOMIZATION (mg)[a] | N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| | Mean (SD) | 458.73 (147.708) | 483.87 (152.964) | 434.38 (140.528) | 497.90 (158.988) | 510.71 (168.068) | 489.66 (153.285) | 476.92 (124.815) | 495.45 (123.805) | 463.33 (124.828) |
| | Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 800.00 | 100.00 to 800.00 |
| MEAN DAILY DOSE (mg)[c] | N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| | Mean (SD) | 520.50 (158.084) | 538.84 (173.752) | 502.74 (141.786) | 532.42 (155.622) | 549.54 (168.636) | 521.41 (146.585) | 498.14 (125.964) | 518.61 (130.623) | 483.13 (121.339) |
| | Median | 484.90 | 484.90 | 470.35 | 499.40 | 500.00 | 486.60 | 453.10 | 483.35 | 402.70 |
| | Min to max | 388.50 to 1000.00 | 388.50 to 1000.00 | 395.70 to 973.40 | 232.60 to 1102.50 | 232.60 to 978.40 | 287.00 to 1102.50 | 266.70 to 886.80 | 381.80 to 886.80 | 266.70 to 800.00 |
| MEDIAN DAILY DOSE (mg) | N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| | Mean (SD) | 522.22 (163.080) | 541.94 (178.464) | 503.13 (146.979) | 529.37 (154.661) | 544.64 (175.727) | 519.54 (139.633) | 499.04 (130.343) | 527.27 (135.310) | 478.33 (123.634) |
| | Median | 500.00 | 500.00 | 450.00 | 500.00 | 500.00 | 500.00 | 400.00 | 500.00 | 400.00 |
| | Min to max | 400.00 to 1000.00 | 400.00 to 1000.00 | 400.00 to 1000.00 | 100.00 to 800.00 | 100.00 to 800.00 | 200.00 to 800.00 | 300.00 to 900.00 | 400.00 to 900.00 | 300.00 to 800.00 |
| MINIMUM DAILY DOSE (mg) | N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |

937

CONFIDENTIAL
AZSER12773610

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-12   Extent of exposure to quetiapine by index episode (Randomized safety population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=63) | QTP+ LI (N=31) | QTP+ VAL (N=32) | QTP+ LI/VAL (N=143) | QTP+ LI (N=56) | QTP+ VAL (N=87) | QTP+ LI/VAL (N=104) | QTP+ LI (N=44) | QTP+ VAL (N=60) |
| **LAST DOSE[a] (mg)** | | | | | | | | | |
| Mean (SD) | 442.86 (168.211) | 461.29 (201.126) | 425.00 (129.515) | 455.94 (181.008) | 464.29 (196.726) | 450.57 (171.093) | 425.96 (158.877) | 415.91 (172.456) | 433.33 (149.197) |
| Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Min to max | 100.00 to 1000.00 | 100.00 to 1000.00 | 100.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
| **MAXIMUM DAILY DOSE (mg)** | | | | | | | | | |
| N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| Mean (SD) | 584.13 (220.853) | 596.77 (219.824) | 571.88 (224.664) | 578.32 (223.651) | 608.93 (245.154) | 558.62 (207.730) | 564.42 (213.122) | 575.00 (230.394) | 556.67 (201.155) |
| Median | 500.00 | 500.00 | 500.00 | 500.00 | 600.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1200.00 | 400.00 to 1200.00 | 400.00 to 1200.00 | 400.00 to 1600.00 | 400.00 to 1500.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1200.00 |
| **DURATION OF EXPOSURE (days)** | | | | | | | | | |
| N[b] | 63 | 31 | 32 | 143 | 56 | 87 | 104 | 44 | 60 |
| Mean (SD) | 261.97 (217.716) | 301.90 (224.815) | 223.28 (206.759) | 245.83 (222.607) | 231.55 (221.964) | 255.01 (223.819) | 217.95 (182.779) | 238.55 (189.570) | 202.85 (177.718) |
| Median | 224.00 | 245.00 | 157.00 | 189.00 | 177.00 | 201.00 | 180.50 | 222.50 | 140.00 |
| Min to max | 1.00 to 727.00 | 1.00 to 727.00 | 7.00 to 657.00 | 7.00 to 728.00 | 7.00 to 728.00 | 9.00 to 701.00 | 2.00 to 705.00 | 2.00 to 705.00 | 2.00 to 672.00 |

[a]  Last prescribed dose during open-label treatment phase.
[b]  Number of patients with non-missing observations.
[c]  During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cscr/dev/seroquel/d1447c00127/sp/output/tlf/t11030112.rtf  dose207.sas  17JAN2007:15:00  luchen

938

CONFIDENTIAL
AZSER12773611

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-13   Distribution of quetiapine dose at randomization by index episode (Randomized safety population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/VAL N=63 n (%) | QTP+LI N=31 n (%) | QTP+VAL N=32 n (%) | QTP+LI/VAL N=143 n (%) | QTP+LI N=56 n (%) | QTP+VAL N=87 n (%) | QTP+LI/VAL N=104 n (%) | QTP+LI N=44 n (%) | QTP+VAL N=60 n (%) |
| <400 mg | 6 ( 9.5) | 1 ( 3.2) | 5 (15.6) | 8 ( 5.6) | 2 ( 3.6) | 6 ( 6.9) | 3 ( 2.9) | 0 | 3 ( 5.0) |
| 400 mg | 32 (50.8) | 17 (54.8) | 15 (46.9) | 67 (46.9) | 28 (50.0) | 39 (44.8) | 54 (51.9) | 23 (52.3) | 31 (51.7) |
| 500 mg | 12 (19.0) | 5 (16.1) | 7 (21.9) | 14 ( 9.8) | 3 ( 5.4) | 11 (12.6) | 20 (19.2) | 8 (18.2) | 12 (20.0) |
| 600 mg | 6 ( 9.5) | 3 ( 9.7) | 3 ( 9.4) | 32 (22.4) | 12 (21.4) | 20 (23.0) | 19 (18.3) | 8 (18.2) | 11 (18.3) |
| 700 mg | 3 ( 4.8) | 2 ( 6.5) | 1 ( 3.1) | 7 ( 4.9) | 3 ( 5.4) | 4 ( 4.6) | 3 ( 2.9) | 2 ( 4.5) | 1 ( 1.7) |
| 800 mg | 4 ( 6.3) | 3 ( 9.7) | 1 ( 3.1) | 15 (10.5) | 8 (14.3) | 7 ( 8.0) | 5 ( 4.8) | 3 ( 6.8) | 2 ( 3.3) |
| >800 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/cstc/dev/seroquel/d1447c00127/sp/output/tlf/t11030113.rtf dose210.sas 17JAN2007:15:00 luchen

939

CONFIDENTIAL
AZSER12773612

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-14   Distribution of median quetiapine dose during randomized treatment period by index episode (Randomized safety population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/VAL N=63 n (%) | QTP+LI N=31 n (%) | QTP+VAL N=32 n (%) | QTP+LI/VAL N=143 n (%) | QTP+LI N=56 n (%) | QTP+VAL N=87 n (%) | QTP+LI/VAL N=104 n (%) | QTP+LI N=44 n (%) | QTP+VAL N=60 n (%) |
| <400 mg | 0 | 0 | 0 | 2 ( 1.4) | 1 ( 1.8) | 1 ( 1.1) | 1 ( 1.0) | 0 | 1 ( 1.7) |
| 400 mg | 31 (49.2) | 15 (48.4) | 16 (50.0) | 65 (45.5) | 26 (46.4) | 39 (44.8) | 54 (51.9) | 18 (40.9) | 36 (60.0) |
| 500 mg | 13 (20.6) | 5 (16.1) | 8 (25.0) | 14 ( 9.8) | 3 ( 5.4) | 11 (12.6) | 16 (15.4) | 8 (18.2) | 8 (13.3) |
| 600 mg | 7 (11.1) | 3 ( 9.7) | 4 (12.5) | 32 (22.4) | 10 (17.9) | 22 (25.3) | 19 (18.3) | 10 (22.7) | 9 (15.0) |
| 700 mg | 2 ( 3.2) | 1 ( 3.2) | 1 ( 3.1) | 8 ( 5.6) | 3 ( 5.4) | 5 ( 5.7) | 7 ( 6.7) | 5 (11.4) | 2 ( 3.3) |
| 800 mg | 8 (12.7) | 6 (19.4) | 2 ( 6.3) | 22 (15.4) | 13 (23.2) | 9 (10.3) | 6 ( 5.8) | 2 ( 4.5) | 4 ( 6.7) |
| >800 mg | 2 ( 3.2) | 1 ( 3.2) | 1 ( 3.1) | 0 | 0 | 0 | 1 ( 1.0) | 1 ( 2.3) | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. Median quetiapine dose during randomized treatment phase.
N Number of patients in treatment group. n Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11030114.rtf dose2l0.sas 17JAN2007:15:00 luchen

940

CONFIDENTIAL
AZSER12773613

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.1- 15   Extent of exposure to quetiapine during Open-label treatment phase (Open-label safety population)**

| | | QTP+LI/VAL (N=1938) | QTP+LI (N=769) | QTP+VAL (N=1074) |
|---|---|---|---|---|
| MEAN DAILY DOSE (mg) [b] | N [a] | 1938 | 769 | 1074 |
| | Mean(SD) | 417.95(154.537) | 437.55(156.675) | 421.52(141.945) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 50.00 to 850.00 | 66.70 to 850.00 | 66.70 to 828.20 |
| MEDIAN DAILY DOSE (mg) [b] | N [a] | 1938 | 769 | 1074 |
| | Mean(SD) | 432.47(163.797) | 452.11(167.101) | 436.45(149.702) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 850.00 | 0.00 to 850.00 | 50.00 to 800.00 |
| MINIMUM DAILY DOSE (mg) [b] | N [a] | 1938 | 769 | 1074 |
| | Mean(SD) | 210.75(171.408) | 220.61(180.925) | 211.10(168.025) |
| | Median | 100.00 | 100.00 | 100.00 |
| | Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
| MAXIMUM DAILY DOSE (mg) [b] | N [a] | 1938 | 769 | 1074 |
| | Mean(SD) | 493.28(171.060) | 514.53(165.598) | 497.11(161.438) |
| | Median | 500.00 | 500.00 | 500.00 |
| | Min to max | 100.00 to 1600.00 | 100.00 to 1200.00 | 100.00 to 1600.00 |

941

CONFIDENTIAL
AZSER12773614

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-15   Extent of exposure to quetiapine during Open-label treatment phase (Open-label safety population)**

|  | QTP+LI/VAL (N=1938) | QTP+LI (N=769) | QTP+VAL (N=1074) |
|---|---|---|---|
| DURATION OF EXPOSURE (days) [b] |  |  |  |
| N [a] | 1938 | 769 | 1074 |
| Mean(SD) | 99.62(74.151) | 102.65(73.032) | 105.23(73.221) |
| Median | 91.50 | 105.00 | 103.50 |
| Min to max | 1.00 to 434.00 | 1.00 to 434.00 | 1.00 to 290.00 |

[a]  Number of patients with non-missing observations.
[b]  During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr e/dev/seroquel/d1447c00127/sp output/tlf/t11030115.rtf dose211.sas 17JAN2007:15:00  luchen

942

CONFIDENTIAL
AZSER12773615

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.1-3   Median quetiapine dose during open-label treatment phase (Open-label safety population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

943

CONFIDENTIAL
AZSER12773616

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 16  Distribution of median quetiapine dose during Open-label treatment phase (Open-label safety population)**

| Dose of QTP (mg/day) | QTP+LI/VAL (N=1938) n (%) | QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| <400 mg | 405 (20.9) | 146 (19.0) | 189 (17.6) |
| 400 mg | 831 (42.9) | 305 (39.7) | 508 (47.3) |
| 500 mg | 245 (12.6) | 91 (11.8) | 152 (14.2) |
| 600 mg | 292 (15.1) | 147 (19.1) | 140 (13.0) |
| 700 mg | 63 ( 3.3) | 29 ( 3.8) | 34 ( 3.2) |
| 800 mg | 101 ( 5.2) | 50 ( 6.5) | 51 ( 4.7) |
| >800 mg | 1 ( 0.1) | 1 ( 0.1) | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/cster/dev/sicrequel d1447c00127/sp output/tlf/t11030116.rtf  dose212.sas  17JAN2007;15:00  luchen

944

CONFIDENTIAL
AZSER12773617

Clinical Study Report
Study code: D1447C00127

**Figure 11.3.1-4   Median quetiapine dose during last 12 weeks of open-label treatment phase (ITT population)**



945

CONFIDENTIAL
AZSER12773618

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 17   Extent of exposure to placebo during randomized treatment phase (ITT population)**

| | Randomized treatment PLA+LI/VAL (N=313) | Assigned mood stabilizer PLA+LI (N=134) | PLA+VAL (N=179) |
|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg) [a] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 498.08(150.627) | 506.72(154.237) | 491.62(147.972) |
| Median | 400.00 | 500.00 | 400.00 |
| Min to max | 0.00 to 800.00 | 100.00 to 800.00 | 0.00 to 800.00 |
| MEAN DAILY DOSE (mg) [c] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 543.45(159.544) | 553.74(166.603) | 535.74(154.071) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 362.50 to 1571.40 | 362.50 to 1326.10 | 380.00 to 1571.40 |
| MEDIAN DAILY DOSE (mg) [c] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 545.05(168.276) | 555.97(177.074) | 536.87(161.396) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 1400.00 | 400.00 to 1600.00 |
| MINIMUM DAILY DOSE (mg) [c] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 474.12(171.161) | 492.54(175.845) | 460.34(166.733) |
| Median | 400.00 | 500.00 | 400.00 |
| Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |

946

CONFIDENTIAL
AZSER12773619

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-17   Extent of exposure to placebo during randomized treatment phase (ITT population)**

| | Randomized treatment PLA+LI/VAL (N=313) | Assigned mood stabilizer PLA+LI (N=134) | PLA+VAL (N=179) |
|---|---|---|---|
| MAXIMUM DAILY DOSE (mg) [c] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 587.86(209.807) | 590.30(219.319) | 586.03(202.998) |
| Median | 600.00 | 550.00 | 600.00 |
| Min to max | 400.00 to 1800.00 | 400.00 to 1800.00 | 400.00 to 1600.00 |
| DURATION OF EXPOSURE (days) [c] | | | |
| N [b] | 313 | 134 | 179 |
| Mean(SD) | 177.54(188.541) | 175.97(189.109) | 178.72(188.638) |
| Median | 92.00 | 93.00 | 91.00 |
| Min to max | 2.00 to 730.00 | 6.00 to 728.00 | 2.00 to 730.00 |

[a] Number of patients with non-missing observations.
[b] During randomized treatment.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cse/dev/serequel/d1447c00127/sp/output/tlf11030017.rtf dose213.sas 02FEB2007 23:30  luchen

947

CONFIDENTIAL
AZSER12773620

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1- 18   Extent of exposure to quetiapine during last 12 weeks of open-label treatment phase (ITT population)**

|  |  | QTP+LI/VAL (N=623) | QTP+LI (N=265) | QTP+VAL (N=358) |
|---|---|---|---|---|
| MEAN DAILY DOSE (mg) | N [a] | 623 | 265 | 358 |
|  | Mean(SD) | 507.14(128.865) | 517.11(128.709) | 499.77(128.662) |
|  | Median | 466.67 | 500.00 | 452.98 |
|  | Min to max | 107.14 to 1192.86 | 392.86 to 800.00 | 107.14 to 1192.86 |
| MEDIAN DAILY DOSE (mg) | N [a] | 623 | 265 | 358 |
|  | Mean(SD) | 506.58(131.941) | 517.36(132.647) | 498.60(131.030) |
|  | Median | 500.00 | 500.00 | 400.00 |
|  | Min to max | 100.00 to 1200.00 | 400.00 to 800.00 | 100.00 to 1200.00 |
| MAXIMUM DAILY DOSE (mg) | N [a] | 623 | 265 | 358 |
|  | Mean(SD) | 582.10(231.773) | 583.58(224.799) | 581.01(237.109) |
|  | Median | 500.00 | 500.00 | 500.00 |
|  | Min to max | 400.00 to 2400.00 | 400.00 to 1800.00 | 400.00 to 2400.00 |
| DURATION OF EXPOSURE (days) | N [a] | 623 | 265 | 358 |
|  | Mean(SD) | 83.98(0.457) | 84.00(0.000) | 83.96(0.602) |
|  | Median | 84.00 | 84.00 | 84.00 |
|  | Min to max | 73.00 to 84.00 | 84.00 to 84.00 | 73.00 to 84.00 |

[a]  Number of patients with non-missing observations.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstr/prod/seroqual/d1447c00127/sp/output/dft/t11030118.rtf  dose214.sas  22FEB2007:11:28  kssl497

948

CONFIDENTIAL
AZSER12773621

Clinical Study Report
Study code: D1447C00027

**Table 11.3.1-19  Extent of exposure to assigned mood stabilizer during randomized treatment phase (ITT population)**

| | | Lithium | | Valproate | |
| --- | --- | --- | --- | --- | --- |
| | | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| DAILY DOSE AT RANDOMIZATION (mg) [a] | N[a] | 121 | 127 | 160 | 163 |
| | Mean(SD) | 1133.47(345.500) | 1088.98(306.602) | 1312.51(509.121) | 1225.62(525.800) |
| | Median | 1125.00 | 900.00 | 1250.00 | 1000.00 |
| | Min to max | 300.00 to 2250.00 | 450.00 to 1800.00 | 1.00 to 3500.00 | 1.50 to 3000.00 |
| MEAN DAILY DOSE (mg) | N[a] | 125 | 128 | 161 | 165 |
| | Mean(SD) | 1168.75(346.890) | 1133.22(355.070) | 1375.40(566.510) | 1318.17(669.580) |
| | Median | 1200.00 | 1016.78 | 1440.21 | 1000.00 |
| | Min to max | 300.00 to 2250.00 | 408.81 to 2273.68 | 1.00 to 4306.70 | 1.50 to 5042.59 |
| DURATION OF EXPOSURE (days) [c] | N[a] | 125 | 128 | 161 | 165 |
| | Mean(SD) | 247.30(207.861) | 182.05(190.732) | 237.34(211.842) | 177.04(188.815) |
| | Median | 218.00 | 112.50 | 146.00 | 91.00 |
| | Min to max | 1.00 to 728.00 | 6.00 to 728.00 | 2.00 to 701.00 | 2.00 to 730.00 |

a  Last prescribed dose of mood stabilizer during open-label treatment phase.
b  Number of patients with non-missing observations.  c  During randomized treatment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/sxe/dev/seroquel/d1447c00127/sp/output/tlf/t11030119.rtf  dose215.sas  02FEB2007 23:30  luchen

949

CONFIDENTIAL
AZSER12773622

Clinical Study Report
Study code: D1447C00127

**Table 11.3.1-20   Distribution of median quetiapine dose during last 12 weeks of open-label treatment phase (ITT population)**

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N=623 n (%) | QTP+LI N=265 n (%) | QTP+VAL N=358 n (%) |
| < 400 mg | 1 ( 0.2) | 0 | 1 ( 0.3) |
| 400 mg | 306 (49.1) | 121 (45.7) | 185 ( 51.7) |
| 500 mg | 101 (16.2) | 41 (15.5) | 60 ( 16.8) |
| 600 mg | 137 (22.0) | 65 (24.5) | 72 ( 20.1) |
| 700 mg | 23 ( 3.7) | 11 ( 4.2) | 12 ( 3.4) |
| 800 mg | 54 ( 8.7) | 27 (10.2) | 27 ( 7.5) |
| > 800 mg | 1 ( 0.2) | 0 | 1 ( 0.3) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
/cste/prod/seroquel/d1447c00127/sp/output/llf/r11030120.rtf  dose222.sas  22FEB2007:11:28  kscl497

950

CONFIDENTIAL
AZSER12773623

Clinical Study Report
Study code: D1447C00127

## 11.3.2    Adverse events

### 11.3.2.1    Categories of adverse events

**Randomized treatment phase**

**Table 11.3.2.1- 1  Patients in various categories of adverse events (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 243 ( 78.4) | 240 ( 76.7) | 111 ( 84.7) | 109 ( 81.3) | 132 ( 73.7) | 131 ( 73.2) |
| SERIOUS ADVERSE EVENT | 18 ( 5.8) | 7 ( 2.2) | 12 ( 9.2) | 3 ( 2.2) | 6 ( 3.4) | 4 ( 2.2) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 17 ( 5.5) | 7 ( 2.2) | 11 ( 8.4) | 3 ( 2.2) | 6 ( 3.4) | 4 ( 2.2) |
| DRUG-RELATED ADVERSE EVENT [a] | 124 ( 40.0) | 101 ( 32.3) | 55 ( 42.0) | 41 ( 30.6) | 69 ( 38.5) | 60 ( 33.5) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 23 ( 7.4) | 8 ( 2.6) | 8 ( 6.1) | 4 ( 3.0) | 15 ( 8.4) | 4 ( 2.2) |

[a]   As judged by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n. Number of patients.
Note: Events reported during randomized treatment phase. Patients with multiple events in the same category are counted only once.
/csrc/dev/saropud/d1447c00127/sp/output/tlf/t1103020101.rtf  aelog201.sas  02FEB2007:23:09  luchen

951

CONFIDENTIAL
AZSER12773624

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.1- 2  Patients in various categories of adverse events ongoing at randomization or reported during RTP (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 283 ( 91.3) | 287 ( 91.7) | 125 ( 95.4) | 124 ( 92.5) | 158 ( 88.3) | 163 ( 91.1) |
| SERIOUS ADVERSE EVENT | 18 ( 5.8) | 7 ( 2.2) | 12 ( 9.2) | 3 ( 2.2) | 6 ( 3.4) | 4 ( 2.2) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 17 ( 5.5) | 7 ( 2.2) | 11 ( 8.4) | 3 ( 2.2) | 6 ( 3.4) | 4 ( 2.2) |
| DRUG-RELATED ADVERSE EVENT[a] | 202 ( 65.2) | 204 ( 65.2) | 90 ( 68.7) | 79 ( 59.0) | 112 ( 62.6) | 125 ( 69.8) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 35 ( 11.3) | 12 ( 3.8) | 13 ( 9.9) | 4 ( 3.0) | 22 ( 12.3) | 8 ( 4.5) |

[a]  As judged by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events ongoing at randomization or reported during randomized treatment phase.
Patients with multiple events in the same category are counted only once.
/csre/dev/serouqol/d1447c00127/sp/output/tlf/t110302010Z.rtf  ae3eg204.sas  02FEB2007:23:11  luchen

952

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.2.1- 3  Patients in various categories of adverse events (Open-label safety population)**

| | Open-label QTP QTP+LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+VAL (N=1074) |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 1652 ( 85.2) | 680 ( 88.4) | 930 ( 86.6) |
| SERIOUS ADVERSE EVENT | 53 ( 2.7) | 20 ( 2.6) | 32 ( 3.0) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 52 ( 2.7) | 20 ( 2.6) | 31 ( 2.9) |
| DRUG-RELATED ADVERSE EVENT [a] | 1387 ( 71.6) | 567 ( 73.7) | 785 ( 73.1) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 394 ( 20.3) | 155 ( 20.2) | 212 ( 19.7) |

[a]  As judged by the investigator.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Patients with multiple events in the same category are counted only once.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030203.rtf  aelog202.sas  02FEB2007:23:10  lhchen

953

CONFIDENTIAL
AZSER12773626

Clinical Study Report
Study code: D1447C00127

## 11.3.2.2 All adverse events

### Randomized treatment phase

Table 11.3.2.2-1  Adverse events by system organ class, by treatment group and assigned mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| INFECTIONS AND INFESTATIONS | 119 (38.4) | 105 (33.5) | 56 (42.7) | 47 (35.1) | 63 (35.2) | 58 (32.4) |
| NERVOUS SYSTEM DISORDERS | 107 (34.5) | 97 (31.0) | 50 (38.2) | 46 (34.3) | 57 (31.8) | 51 (28.5) |
| GASTROINTESTINAL DISORDERS | 94 (30.3) | 96 (30.7) | 54 (41.2) | 49 (36.6) | 40 (22.3) | 47 (26.3) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 67 (21.6) | 68 (21.7) | 30 (22.9) | 28 (20.9) | 37 (20.7) | 40 (22.3) |
| PSYCHIATRIC DISORDERS | 61 (19.7) | 85 (27.2) | 35 (26.7) | 37 (27.6) | 26 (14.5) | 48 (26.8) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 51 (16.5) | 32 (10.2) | 26 (19.8) | 14 (10.4) | 25 (14.0) | 18 (10.1) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 45 (14.5) | 34 (10.9) | 26 (19.8) | 21 (15.7) | 19 (10.6) | 13 (7.3) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 38 (12.3) | 34 (10.9) | 19 (14.5) | 19 (14.2) | 19 (10.6) | 15 (8.4) |
| METABOLISM AND NUTRITION DISORDERS | 34 (11.0) | 24 (7.7) | 13 (9.9) | 6 (4.5) | 21 (11.7) | 18 (10.1) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 25 (8.1) | 21 (6.7) | 10 (7.6) | 7 (5.2) | 15 (8.4) | 14 (7.8) |
| INVESTIGATIONS | 24 (7.7) | 13 (4.2) | 7 (5.3) | 4 (3.0) | 17 (9.5) | 9 (5.0) |
| ENDOCRINE DISORDERS | 20 (6.5) | 7 (2.2) | 13 (9.9) | 7 (5.2) | 7 (3.9) | 0 |

954

CONFIDENTIAL
AZSER12773627

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 1  Adverse events by system organ class, by treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 17 ( 5.5) | 5 ( 1.6) | 7 ( 5.3) | 3 ( 2.2) | 10 ( 5.6) | 2 ( 1.1) |
| CARDIAC DISORDERS | 11 ( 3.5) | 3 ( 1.0) | 4 ( 3.1) | 3 ( 2.2) | 7 ( 3.9) | 0 |
| VASCULAR DISORDERS | 11 ( 3.5) | 3 ( 1.0) | 5 ( 3.8) | 0 | 6 ( 3.4) | 3 ( 1.7) |
| EYE DISORDERS | 10 ( 3.2) | 8 ( 2.6) | 5 ( 3.8) | 3 ( 2.2) | 5 ( 2.8) | 5 ( 2.8) |
| RENAL AND URINARY DISORDERS | 10 ( 3.2) | 9 ( 2.9) | 7 ( 5.3) | 3 ( 2.2) | 3 ( 1.7) | 6 ( 3.4) |
| EAR AND LABYRINTH DISORDERS | 8 ( 2.6) | 4 ( 1.3) | 2 ( 1.5) | 2 ( 1.5) | 6 ( 3.4) | 2 ( 1.1) |
| IMMUNE SYSTEM DISORDERS | 6 ( 1.9) | 5 ( 1.6) | 2 ( 1.5) | 0 | 4 ( 2.2) | 5 ( 2.8) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 5 ( 1.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 4 ( 2.2) | 1 ( 0.6) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL. CYSTS AND POLYPS) | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| HEPATOBILIARY DISORDERS | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SOCIAL CIRCUMSTANCES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

Note: Patients with multiple events in the same category are counted only once.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020201.rtf  aelog203.sas  02FEB2007:23:10  luchen

955

CONFIDENTIAL
AZSER12773628

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-2  Common adverse events (≥5%), by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM[a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 174 (56.1) | 184 (58.8) | 79 (60.3) | 83 (61.9) | 95 (53.1) | 101 (56.4) |
| UPPER RESPIRATORY TRACT INFECTION | 36 (11.6) | 25 (8.0) | 17 (13.0) | 13 (9.7) | 19 (10.6) | 12 (6.7) |
| HEADACHE | 31 (10.0) | 42 (13.4) | 17 (13.0) | 21 (15.7) | 14 (7.8) | 21 (11.7) |
| NAUSEA | 30 (9.7) | 36 (11.5) | 20 (15.3) | 20 (14.9) | 10 (5.6) | 16 (8.9) |
| INSOMNIA | 29 (9.4) | 61 (19.5) | 15 (11.5) | 27 (20.1) | 14 (7.8) | 34 (19.0) |
| NASOPHARYNGITIS | 28 (9.0) | 29 (9.3) | 10 (7.6) | 13 (9.7) | 18 (10.1) | 16 (8.9) |
| TREMOR | 27 (8.7) | 26 (8.3) | 11 (8.4) | 15 (11.2) | 16 (8.9) | 11 (6.1) |
| SEDATION | 22 (7.1) | 3 (1.0) | 5 (3.8) | 1 (0.7) | 17 (9.5) | 2 (1.1) |
| WEIGHT INCREASED | 21 (6.8) | 8 (2.6) | 7 (5.3) | 1 (0.7) | 14 (7.8) | 7 (3.9) |
| HYPOTHYROIDISM | 20 (6.5) | 4 (1.3) | 13 (9.9) | 4 (3.0) | 7 (3.9) | 0 |
| VOMITING | 19 (6.1) | 19 (6.1) | 11 (8.4) | 12 (9.0) | 8 (4.5) | 7 (3.9) |
| BACK PAIN | 18 (5.8) | 21 (6.7) | 7 (5.3) | 11 (8.2) | 11 (6.1) | 10 (5.6) |
| INFLUENZA | 18 (5.8) | 19 (6.1) | 8 (6.1) | 7 (5.2) | 10 (5.6) | 12 (6.7) |
| COUGH | 18 (5.8) | 12 (3.8) | 9 (6.9) | 6 (4.5) | 9 (5.0) | 6 (3.4) |
| DIARRHOEA | 16 (5.2) | 26 (8.3) | 8 (6.1) | 12 (9.0) | 8 (4.5) | 14 (7.8) |
| ARTHRALGIA | 16 (5.2) | 13 (4.2) | 7 (5.3) | 4 (3.0) | 9 (5.0) | 9 (5.0) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: occurring at an incidence of >=5% in any randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11l03t02t02.rtf aelog203.sas 02FEB2007:23:10 luchen

956

CONFIDENTIAL
AZSER12773629

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 243 ( 78.4) | 240 ( 76.7) | 111 ( 84.7) | 109 ( 81.3) | 132 ( 73.7) | 131 ( 73.2) |
| UPPER RESPIRATORY TRACT INFECTION | 36 ( 11.6) | 25 ( 8.0) | 17 ( 13.0) | 13 ( 9.7) | 19 ( 10.6) | 12 ( 6.7) |
| HEADACHE | 31 ( 10.0) | 42 ( 13.4) | 17 ( 13.0) | 21 ( 15.7) | 14 ( 7.8) | 21 ( 11.7) |
| NAUSEA | 30 ( 9.7) | 36 ( 11.5) | 20 ( 15.3) | 20 ( 14.9) | 10 ( 5.6) | 16 ( 8.9) |
| INSOMNIA | 29 ( 9.4) | 61 ( 19.5) | 15 ( 11.5) | 27 ( 20.1) | 14 ( 7.8) | 34 ( 19.0) |
| NASOPHARYNGITIS | 28 ( 9.0) | 29 ( 9.3) | 10 ( 7.6) | 13 ( 9.7) | 18 ( 10.1) | 16 ( 8.9) |
| TREMOR | 27 ( 8.7) | 26 ( 8.3) | 11 ( 8.4) | 15 ( 11.2) | 16 ( 8.9) | 11 ( 6.1) |
| SEDATION | 22 ( 7.1) | 3 ( 1.0) | 5 ( 3.8) | 1 ( 0.7) | 17 ( 9.5) | 2 ( 1.1) |
| WEIGHT INCREASED | 21 ( 6.8) | 8 ( 2.6) | 7 ( 5.3) | 1 ( 0.7) | 14 ( 7.8) | 7 ( 3.9) |
| HYPOTHYROIDISM | 20 ( 6.5) | 4 ( 1.3) | 13 ( 9.9) | 4 ( 3.0) | 7 ( 3.9) | 0 |
| VOMITING | 19 ( 6.1) | 19 ( 6.1) | 11 ( 8.4) | 12 ( 9.0) | 8 ( 4.5) | 7 ( 3.9) |
| BACK PAIN | 18 ( 5.8) | 21 ( 6.7) | 7 ( 5.3) | 11 ( 8.2) | 11 ( 6.1) | 10 ( 5.6) |
| COUGH | 18 ( 5.8) | 12 ( 3.8) | 9 ( 6.9) | 6 ( 4.5) | 9 ( 5.0) | 6 ( 3.4) |
| INFLUENZA | 18 ( 5.8) | 19 ( 6.1) | 8 ( 6.1) | 7 ( 5.2) | 10 ( 5.6) | 12 ( 6.7) |
| ARTHRALGIA | 16 ( 5.2) | 13 ( 4.2) | 7 ( 5.3) | 4 ( 3.0) | 9 ( 5.0) | 9 ( 5.0) |
| DIARRHOEA | 16 ( 5.2) | 26 ( 8.3) | 8 ( 6.1) | 12 ( 9.0) | 8 ( 4.5) | 14 ( 7.8) |
| TOOTHACHE | 15 ( 4.8) | 5 ( 1.6) | 7 ( 5.3) | 3 ( 2.2) | 8 ( 4.5) | 2 ( 1.1) |
| ANXIETY | 13 ( 4.2) | 10 ( 3.2) | 6 ( 4.6) | 6 ( 4.5) | 7 ( 3.9) | 4 ( 2.2) |

957

CONFIDENTIAL
AZSER12773630

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PHARYNGOLARYNGEAL PAIN | 13 ( 4.2) | 6 ( 1.9) | 4 ( 3.1) | 4 ( 3.0) | 9 ( 5.0) | 2 ( 1.1) |
| MUSCLE SPASMS | 11 ( 3.5) | 4 ( 1.3) | 6 ( 4.6) | 1 ( 0.7) | 5 ( 2.8) | 3 ( 1.7) |
| SINUSITIS | 11 ( 3.5) | 12 ( 3.8) | 5 ( 3.8) | 5 ( 3.7) | 6 ( 3.4) | 7 ( 3.9) |
| DRY MOUTH | 10 ( 3.2) | 4 ( 1.3) | 6 ( 4.6) | 3 ( 2.2) | 4 ( 2.2) | 1 ( 0.6) |
| FATIGUE | 10 ( 3.2) | 7 ( 2.2) | 5 ( 3.8) | 4 ( 3.0) | 5 ( 2.8) | 3 ( 1.7) |
| SOMNOLENCE | 10 ( 3.2) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 8 ( 4.5) | 4 ( 2.2) |
| DIZZINESS | 9 ( 2.9) | 6 ( 1.9) | 5 ( 3.8) | 3 ( 2.2) | 4 ( 2.2) | 3 ( 1.7) |
| MIGRAINE | 9 ( 2.9) | 14 ( 4.5) | 6 ( 4.6) | 5 ( 3.7) | 3 ( 1.7) | 9 ( 5.0) |
| SINUS CONGESTION | 9 ( 2.9) | 5 ( 1.6) | 4 ( 3.1) | 1 ( 0.7) | 5 ( 2.8) | 4 ( 2.2) |
| DYSPEPSIA | 8 ( 2.6) | 4 ( 1.3) | 5 ( 3.8) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| OEDEMA PERIPHERAL | 8 ( 2.6) | 6 ( 1.9) | 5 ( 3.8) | 3 ( 2.2) | 3 ( 1.7) | 3 ( 1.7) |
| BRONCHITIS | 7 ( 2.3) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 5 ( 2.8) | 6 ( 3.4) |
| DECREASED APPETITE | 7 ( 2.3) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 3 ( 1.7) | 2 ( 1.1) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 7 ( 2.3) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| URINARY TRACT INFECTION | 7 ( 2.3) | 8 ( 2.6) | 7 ( 5.3) | 2 ( 1.5) | 0 | 6 ( 3.4) |
| ABDOMINAL PAIN | 6 ( 1.9) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 4 ( 2.2) | 6 ( 3.4) |
| CONSTIPATION | 6 ( 1.9) | 8 ( 2.6) | 4 ( 3.1) | 4 ( 3.0) | 2 ( 1.1) | 4 ( 2.2) |
| GASTROENTERITIS | 6 ( 1.9) | 4 ( 1.3) | 4 ( 3.1) | 4 ( 3.0) | 2 ( 1.1) | 0 |
| GASTROENTERITIS VIRAL | 6 ( 1.9) | 12 ( 3.8) | 4 ( 3.1) | 8 ( 6.0) | 2 ( 1.1) | 4 ( 2.2) |
| HYPERTENSION | 6 ( 1.9) | 1 ( 0.3) | 2 ( 1.5) | 0 | 4 ( 2.2) | 1 ( 0.6) |

958

CONFIDENTIAL
AZSER12773631

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PYREXIA | 6 ( 1.9) | 5 ( 1.6) | 3 ( 2.3) | 4 ( 3.0) | 3 ( 1.7) | 1 ( 0.6) |
| RASH | 6 ( 1.9) | 4 ( 1.3) | 2 ( 1.5) | 0 | 4 ( 2.2) | 4 ( 2.2) |
| ABDOMINAL PAIN UPPER | 5 ( 1.6) | 6 ( 1.9) | 3 ( 2.3) | 5 ( 3.7) | 2 ( 1.1) | 1 ( 0.6) |
| AKATHISIA | 5 ( 1.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| ALOPECIA | 5 ( 1.6) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 4 ( 2.2) | 3 ( 1.7) |
| CONTUSION | 5 ( 1.6) | 5 ( 1.6) | 2 ( 1.5) | 3 ( 2.2) | 3 ( 1.7) | 2 ( 1.1) |
| ERECTILE DYSFUNCTION | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |
| JOINT SPRAIN | 5 ( 1.6) | 5 ( 1.6) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 3 ( 1.7) |
| LETHARGY | 5 ( 1.6) | 2 ( 0.6) | 4 ( 3.1) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| NASAL CONGESTION | 5 ( 1.6) | 8 ( 2.6) | 1 ( 0.8) | 4 ( 3.0) | 4 ( 2.2) | 4 ( 2.2) |
| RESPIRATORY TRACT CONGESTION | 5 ( 1.6) | 0 | 2 ( 1.5) | 0 | 3 ( 1.7) | 0 |
| SEASONAL ALLERGY | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 0 | 3 ( 1.7) | 4 ( 2.2) |
| STOMACH DISCOMFORT | 5 ( 1.6) | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 1 ( 0.6) |
| TOOTH ABSCESS | 5 ( 1.6) | 3 ( 1.0) | 0 | 1 ( 0.7) | 5 ( 2.8) | 2 ( 1.1) |
| VIRAL INFECTION | 5 ( 1.6) | 1 ( 0.3) | 3 ( 2.3) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| ABDOMINAL DISCOMFORT | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| DEPRESSION | 4 ( 1.3) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DYSPNOEA | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| EAR PAIN | 4 ( 1.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
| FUNGAL INFECTION | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 0 | 1 ( 0.6) | 1 ( 0.6) |

959

CONFIDENTIAL
AZSER12773632

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HYPERCHOLESTEROLAEMIA | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPERGLYCAEMIA | 4 ( 1.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 3 ( 1.7) | 1 ( 0.6) |
| MUSCULOSKELETAL PAIN | 4 ( 1.3) | 10 ( 3.2) | 1 ( 0.8) | 5 ( 3.7) | 3 ( 1.7) | 5 ( 2.8) |
| MYALGIA | 4 ( 1.3) | 5 ( 1.6) | 1 ( 0.8) | 2 ( 1.5) | 3 ( 1.7) | 3 ( 1.7) |
| NECK PAIN | 4 ( 1.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| PNEUMONIA | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| ASTHMA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| BACK INJURY | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| DIABETES MELLITUS | 3 ( 1.0) | 1 ( 0.3) | 3 ( 2.3) | 0 | 0 | 1 ( 0.6) |
| DYSMENORRHOEA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| INFLUENZA LIKE ILLNESS | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| IRRITABILITY | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| LARYNGITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| MUSCLE TWITCHING | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NON-CARDIAC CHEST PAIN | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| PAIN | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| PAIN IN EXTREMITY | 3 ( 1.0) | 11 ( 3.5) | 2 ( 1.5) | 4 ( 3.0) | 1 ( 0.6) | 7 ( 3.9) |
| PALPITATIONS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PROCEDURAL PAIN | 3 ( 1.0) | 0 | 3 ( 2.3) | 0 | 0 | 0 |
| SKIN LACERATION | 3 ( 1.0) | 3 ( 1.0) | 1 ( 0.8) | 3 ( 2.2) | 2 ( 1.1) | 0 |

960

CONFIDENTIAL
AZSER12773633

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| TACHYCARDIA | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| TENDONITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| ABNORMAL DREAMS | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| AMNESIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ANAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| ASTHENIA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| BRONCHITIS ACUTE | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| BRUXISM | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 4 ( 2.2) |
| CARPAL TUNNEL SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| CHEST DISCOMFORT | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| CONCUSSION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| DENTAL CARIES | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DERMATITIS CONTACT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DYSARTHRIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| DYSLIPIDAEMIA | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 0 | 1 ( 0.6) | 2 ( 1.1) |

961

CONFIDENTIAL
AZSER12773634

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DYSPHAGIA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| DYSURIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| EAR INFECTION | 2 ( 0.6) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 4 ( 2.2) |
| EYE ALLERGY | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| FEELING HOT AND COLD | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| FLATULENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL INFECTION | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |
| HAEMATOCHEZIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HEAT EXHAUSTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HERNIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HERPES SIMPLEX | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPERSOMNIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| HYPERTRIGLYCERIDAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HYPOAESTHESIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPONATRAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| INCREASED APPETITE | 2 ( 0.6) | 5 ( 1.6) | 0 | 1 ( 0.7) | 2 ( 1.1) | 4 ( 2.2) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| JOINT INJURY | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| JOINT STIFFNESS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |

962

CONFIDENTIAL
AZSER12773635

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| LACRIMATION INCREASED | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| LIBIDO DECREASED | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| MEMORY IMPAIRMENT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| MUSCLE STRAIN | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
| MUSCULOSKELETAL STIFFNESS | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| ORTHOSTATIC HYPOTENSION | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| PANIC ATTACK | 2 ( 0.6) | 4 ( 1.3) | 2 ( 1.5) | 2 ( 1.5) | 0 | 2 ( 1.1) |
| PLEURITIC PAIN | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| RESTLESS LEGS SYNDROME | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| RHINITIS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| RHINITIS ALLERGIC | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| RHINORRHOEA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| SEXUAL DYSFUNCTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| SKIN EXFOLIATION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| SNORING | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| SUNBURN | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
| SYNOVIAL CYST | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| THYROID NEOPLASM | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| TOOTH FRACTURE | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |

963

CONFIDENTIAL
AZSER12773636

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| URINARY INCONTINENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| VISION BLURRED | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ABDOMINAL DISTENSION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| ABDOMINAL TENDERNESS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ABSCESS LIMB | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| AGITATION | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| AMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ANGINA PECTORIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ANIMAL BITE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ARTHRITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| BALANCE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BENIGN NEOPLASM OF SKIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BLINDNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BREAST CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BREAST TENDERNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK RIGHT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BURNS SECOND DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |

964

CONFIDENTIAL
AZSER12773637

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| CARDIAC FAILURE CONGESTIVE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CERVICAL DYSPLASIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGNITIVE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLONIC POLYP | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONFUSIONAL STATE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| CONJUNCTIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COORDINATION ABNORMAL | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CYSTITIS | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DEHYDRATION | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DERMATITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DISORIENTATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIVERTICULITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

965

CONFIDENTIAL
AZSER12773638

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DIZZINESS POSTURAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSGEUSIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSPHORIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR CONGESTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ENURESIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ERUCTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EXOSTOSIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FACIAL PALSY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FLUID RETENTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| FLUSHING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FOOD POISONING | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FOOT FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| GAIT DISTURBANCE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

966

CONFIDENTIAL
AZSER12773639

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| GINGIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLAUCOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GONORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GROIN PAIN | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| HAEMATURIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HAEMOLYTIC ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAEMORRHAGE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAND FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| HEART RATE INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HERPES VIRUS INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERPHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERSENSITIVITY | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOACUSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPOGLYCAEMIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOKALAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOPHOSPHATAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INCISION SITE COMPLICATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INGUINAL HERNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

967

CONFIDENTIAL
AZSER12773640

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| INITIAL INSOMNIA | 1 ( 0.3) | 4 ( 1.3) | 0 | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
| INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| JOINT SWELLING | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| LIGAMENT RUPTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LIMB INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| LOWER RESPIRATORY TRACT INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LYMPHOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENOPAUSAL SYMPTOMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| METRORRHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCULOSKELETAL CHEST PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MYOCARDIAL ISCHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

968

CONFIDENTIAL
AZSER12773641

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| MYOSITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NECK INJURY | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| NEPHROLITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NERVE COMPRESSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NIGHT SWEATS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NIGHTMARE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NOCTURNAL DYSPNOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NODULE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OCULAR HYPERAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OLIGOMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PAPILLOMA VIRAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PARAESTHESIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PERIORBITAL HAEMATOMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PERONEAL NERVE PALSY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PITTING OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

969

CONFIDENTIAL
AZSER12773642

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PLANTAR FASCIITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PLEURISY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POLLAKIURIA | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| POLYDIPSIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PREMATURE EJACULATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PRIAPISM | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PRODUCTIVE COUGH | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PROSTATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PRURITUS | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| PSORIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PYELONEPHRITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH ERYTHEMATOUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH PAPULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RIB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ROTATOR CUFF SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SCOTOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SEBORRHOEIC DERMATITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

970

CONFIDENTIAL
AZSER12773643

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized
safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| SINUS HEADACHE | 1 ( 0.3) | 3 ( 1.0) | 0 | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| SINUS POLYP | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SKIN LESION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SLEEP APNOEA SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SLEEP DISORDER | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 0 | 0 |
| SLEEP TERROR | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SMEAR CERVIX ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENSION HEADACHE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TETANY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| THINKING ABNORMAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| THIRST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINEA INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINNITUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLAR CYST | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |

971

CONFIDENTIAL
AZSER12773644

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TOOTH INFECTION | 1 ( 0.3) | 4 ( 1.3) | 0 | 0 | 1 ( 0.6) | 4 ( 2.2) |
| UMBILICAL HERNIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VAGINAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| VERTIGO | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL ACUITY REDUCED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| VOCAL CORD INFLAMMATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| WEIGHT DECREASED | 1 ( 0.3) | 4 ( 1.3) | 0 | 3 ( 2.2) | 1 ( 0.6) | 1 ( 0.6) |
| WRIST FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ABDOMINAL PAIN LOWER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABSCESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ACNE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALLERGIC SINUSITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANGER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOGENITAL WARTS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOREXIA | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTHROPOD BITE | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

972

CONFIDENTIAL
AZSER12773645

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BENIGN BREAST NEOPLASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRONCHOPNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BURNS FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CELLULITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHEMICAL BURNS OF EYE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHILLS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DISTRACTIBILITY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG ABUSER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG TOLERANCE DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRY EYE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DYSPLASTIC NAEVUS SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ENERGY INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE PRURITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FAECES DISCOLOURED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

973

CONFIDENTIAL
AZSER12773646

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| FALL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING JITTERY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FIBROMYALGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FLANK PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FOREIGN BODY TRAUMA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FUNGAL SKIN INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FURUNCLE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROENTERITIS BACTERIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| GASTROINTESTINAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL SWELLING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOITRE | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| HAEMORRHOIDS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| HEPATIC ENZYME INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HIATUS HERNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERHIDROSIS | 0 | 5 ( 1.6) | 0 | 3 ( 2.2) | 0 | 2 ( 1.1) |
| HYPERLIPIDAEMIA | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| HYPERTHYROIDISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPOAESTHESIA FACIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

974

CONFIDENTIAL
AZSER12773647

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HYPOTHERMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INFECTED CYST | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IRIDOCYCLITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT DISLOCATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT RANGE OF MOTION DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| LICE INFESTATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MELANOCYTIC NAEVUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MIDDLE INSOMNIA | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| MOTION SICKNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE INJURY | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| MUSCLE TIGHTNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OSTEITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OVARIAN CYST RUPTURED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARANASAL SINUS HYPERSECRETION | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

975

CONFIDENTIAL
AZSER12773648

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PEPTIC ULCER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOPSIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOSENSITIVITY REACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLYARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| POLYURIA | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| POOR QUALITY SLEEP | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PREMENSTRUAL SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH MACULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RECTAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RETCHING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RHINOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ROAD TRAFFIC ACCIDENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SCRATCH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SKIN CANDIDA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPERATURE INTOLERANCE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

976

CONFIDENTIAL
AZSER12773649

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TEMPOROMANDIBULAR JOINT SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TENDERNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THERMAL BURN | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| TINEA PEDIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH IMPACTED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TOOTH LOSS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER EXTREMITY MASS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER RESPIRATORY TRACT CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URTICARIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VARICELLA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VENOUS STASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VERTEBRAL INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csr/dev/sizoquel/d1447c00127/sp/output/tlf/t11030220203.rtf  aslog203.sas  02FEB2007 23:10  luchen

977

CONFIDENTIAL
AZSER12773650

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| INFECTIONS AND INFESTATIONS | UPPER RESPIRATORY TRACT INFECTION | 36 ( 11.6) | 25 ( 8.0) | 17 ( 13.0) | 13 ( 9.7) | 19 ( 10.6) | 12 ( 6.7) |
| | NASOPHARYNGITIS | 28 ( 9.0) | 29 ( 9.3) | 10 ( 7.6) | 13 ( 9.7) | 18 ( 10.1) | 16 ( 8.9) |
| | INFLUENZA | 18 ( 5.8) | 19 ( 6.1) | 8 ( 6.1) | 7 ( 5.2) | 10 ( 5.6) | 12 ( 6.7) |
| | SINUSITIS | 11 ( 3.5) | 12 ( 3.8) | 5 ( 3.8) | 5 ( 3.7) | 6 ( 3.4) | 7 ( 3.9) |
| | BRONCHITIS | 7 ( 2.3) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 5 ( 2.8) | 6 ( 3.4) |
| | URINARY TRACT INFECTION | 7 ( 2.3) | 8 ( 2.6) | 7 ( 5.3) | 2 ( 1.5) | 0 | 6 ( 3.4) |
| | GASTROENTERITIS | 6 ( 1.9) | 4 ( 1.3) | 4 ( 3.1) | 4 ( 3.0) | 2 ( 1.1) | 0 |
| | GASTROENTERITIS VIRAL | 6 ( 1.9) | 12 ( 3.8) | 4 ( 3.1) | 8 ( 6.0) | 2 ( 1.1) | 4 ( 2.2) |
| | TOOTH ABSCESS | 5 ( 1.6) | 3 ( 1.0) | 0 | 1 ( 0.7) | 5 ( 2.8) | 2 ( 1.1) |
| | VIRAL INFECTION | 5 ( 1.6) | 1 ( 0.3) | 3 ( 2.3) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | FUNGAL INFECTION | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | PNEUMONIA | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | LARYNGITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| | BRONCHITIS ACUTE | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | EAR INFECTION | 2 ( 0.6) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 4 ( 2.2) |
| | GASTROINTESTINAL INFECTION | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |

978

CONFIDENTIAL
AZSER12773651

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | HERPES SIMPLEX | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | RHINITIS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | ABSCESS LIMB | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | CYSTITIS | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | DIVERTICULITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | GONORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | HERPES VIRUS INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | KIDNEY INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | LOCALISED INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | LOWER RESPIRATORY TRACT INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PAPILLOMA VIRAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PYELONEPHRITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | TINEA INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |

979

CONFIDENTIAL
AZSER12773652

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | TOOTH INFECTION | 1 ( 0.3) | 4 ( 1.3) | 0 | 0 | 1 ( 0.6) | 4 ( 2.2) |
| | VAGINAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | ABSCESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | ANOGENITAL WARTS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | BRONCHOPNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | CELLULITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FUNGAL SKIN INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FURUNCLE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GASTROENTERITIS BACTERIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | INFECTED CYST | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | LICE INFESTATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | RHINOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | SKIN CANDIDA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | TINEA PEDIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | VARICELLA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| NERVOUS SYSTEM DISORDERS | HEADACHE | 31 (10.0) | 42 (13.4) | 17 (13.0) | 21 (15.7) | 14 ( 7.8) | 21 (11.7) |
| | TREMOR | 27 ( 8.7) | 26 ( 8.3) | 11 ( 8.4) | 15 (11.2) | 16 ( 8.9) | 11 ( 6.1) |

980

CONFIDENTIAL
AZSER12773653

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | SEDATION | 22 ( 7.1) | 3 ( 1.0) | 5 ( 3.8) | 1 ( 0.7) | 17 ( 9.5) | 2 ( 1.1) |
| | SOMNOLENCE | 10 ( 3.2) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 8 ( 4.5) | 4 ( 2.2) |
| | DIZZINESS | 9 ( 2.9) | 6 ( 1.9) | 5 ( 3.8) | 3 ( 2.2) | 4 ( 2.2) | 3 ( 1.7) |
| | MIGRAINE | 9 ( 2.9) | 14 ( 4.5) | 6 ( 4.6) | 5 ( 3.7) | 3 ( 1.7) | 9 ( 5.0) |
| | AKATHISIA | 5 ( 1.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| | LETHARGY | 5 ( 1.6) | 2 ( 0.6) | 4 ( 3.1) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | AMNESIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | CARPAL TUNNEL SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | DYSARTHRIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | HYPERSOMNIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | HYPOAESTHESIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | MEMORY IMPAIRMENT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | RESTLESS LEGS SYNDROME | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| | BALANCE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | COGNITIVE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | COORDINATION ABNORMAL | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | DIZZINESS POSTURAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | DYSGEUSIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

981

CONFIDENTIAL
AZSER12773654

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | FACIAL PALSY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NERVE COMPRESSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | PARAESTHESIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | PERONEAL NERVE PALSY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SINUS HEADACHE | 1 ( 0.3) | 3 ( 1.0) | 0 | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| | TENSION HEADACHE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | POOR QUALITY SLEEP | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| | SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL DISORDERS | NAUSEA | 30 ( 9.7) | 36 ( 11.5) | 20 ( 15.3) | 20 ( 14.9) | 10 ( 5.6) | 16 ( 8.9) |
| | VOMITING | 19 ( 6.1) | 19 ( 6.1) | 11 ( 8.4) | 12 ( 9.0) | 8 ( 4.5) | 7 ( 3.9) |
| | DIARRHOEA | 16 ( 5.2) | 26 ( 8.3) | 8 ( 6.1) | 12 ( 9.0) | 8 ( 4.5) | 14 ( 7.8) |
| | TOOTHACHE | 15 ( 4.8) | 5 ( 1.6) | 7 ( 5.3) | 3 ( 2.2) | 8 ( 4.5) | 2 ( 1.1) |
| | DRY MOUTH | 10 ( 3.2) | 4 ( 1.3) | 6 ( 4.6) | 3 ( 2.2) | 4 ( 2.2) | 1 ( 0.6) |
| | DYSPEPSIA | 8 ( 2.6) | 4 ( 1.3) | 5 ( 3.8) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 7 ( 2.3) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| | ABDOMINAL PAIN | 6 ( 1.9) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 4 ( 2.2) | 6 ( 3.4) |
| | CONSTIPATION | 6 ( 1.9) | 8 ( 2.6) | 4 ( 3.1) | 4 ( 3.0) | 2 ( 1.1) | 4 ( 2.2) |

982

CONFIDENTIAL
AZSER12773655

Clinical Study Report
Study code: D1447C00127

Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | ABDOMINAL PAIN UPPER | 5 ( 1.6) | 6 ( 1.9) | 3 ( 2.3) | 5 ( 3.7) | 2 ( 1.1) | 1 ( 0.6) |
| | STOMACH DISCOMFORT | 5 ( 1.6) | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 1 ( 0.6) |
| | ABDOMINAL DISCOMFORT | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | DENTAL CARIES | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | DYSPHAGIA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| | FLATULENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| | HAEMATOCHEZIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | ABDOMINAL DISTENSION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | ABDOMINAL TENDERNESS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | COLONIC POLYP | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | ERUCTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | FOOD POISONING | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | GINGIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | INGUINAL HERNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | UMBILICAL HERNIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | ABDOMINAL PAIN LOWER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | FAECES DISCOLOURED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | GASTROINTESTINAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GINGIVAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

983

CONFIDENTIAL
AZSER12773656

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | GINGIVAL SWELLING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HAEMORRHOIDS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HIATUS HERNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PEPTIC ULCER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RECTAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | RETCHING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | TOOTH IMPACTED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | TOOTH LOSS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | BACK PAIN | 18 ( 5.8) | 21 ( 6.7) | 7 ( 5.3) | 11 ( 8.2) | 11 ( 6.1) | 10 ( 5.6) |
| | ARTHRALGIA | 16 ( 5.2) | 13 ( 4.2) | 7 ( 5.3) | 4 ( 3.0) | 9 ( 5.0) | 9 ( 5.0) |
| | MUSCLE SPASMS | 11 ( 3.5) | 4 ( 1.3) | 6 ( 4.6) | 1 ( 0.7) | 5 ( 2.8) | 3 ( 1.7) |
| | MUSCULOSKELETAL PAIN | 4 ( 1.3) | 10 ( 3.2) | 1 ( 0.8) | 5 ( 3.7) | 3 ( 1.7) | 5 ( 2.8) |
| | MYALGIA | 4 ( 1.3) | 5 ( 1.6) | 1 ( 0.8) | 2 ( 1.5) | 3 ( 1.7) | 3 ( 1.7) |
| | NECK PAIN | 4 ( 1.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| | MUSCLE TWITCHING | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | PAIN IN EXTREMITY | 3 ( 1.0) | 11 ( 3.5) | 2 ( 1.5) | 4 ( 3.0) | 1 ( 0.6) | 7 ( 3.9) |
| | TENDONITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |

984

CONFIDENTIAL
AZSER12773657

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | JOINT STIFFNESS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | MUSCULOSKELETAL STIFFNESS | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| | SYNOVIAL CYST | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | ARTHRITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | EXOSTOSIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | GROIN PAIN | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | JOINT SWELLING | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | MUSCULOSKELETAL CHEST PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MYOSITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PLANTAR FASCIITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | ROTATOR CUFF SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | FIBROMYALGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | FLANK PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | JOINT RANGE OF MOTION DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | MUSCLE TIGHTNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | MUSCULOSKELETAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

985

CONFIDENTIAL
AZSER12773658

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | OSTEITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | POLYARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | TEMPOROMANDIBULAR JOINT SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PSYCHIATRIC DISORDERS | INSOMNIA | 29 ( 9.4) | 61 (19.5) | 15 (11.5) | 27 (20.1) | 14 ( 7.8) | 34 (19.0) |
| | ANXIETY | 13 ( 4.2) | 10 ( 3.2) | 6 (4.6) | 6 (4.5) | 7 ( 3.9) | 4 (2.2) |
| | DEPRESSION | 4 ( 1.3) | 2 ( 0.6) | 3 (2.3) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 (2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | ABNORMAL DREAMS | 2 ( 0.6) | 1 ( 0.3) | 2 (1.5) | 0 | 0 | 1 ( 0.6) |
| | BRUXISM | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 4 ( 2.2) |
| | LIBIDO DECREASED | 2 ( 0.6) | 0 | 2 (1.5) | 0 | 0 | 0 |
| | PANIC ATTACK | 2 ( 0.6) | 4 ( 1.3) | 2 ( 1.5) | 2 ( 1.5) | 0 | 2 ( 1.1) |
| | RESTLESSNESS | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | AGITATION | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| | BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | CONFUSIONAL STATE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | DISORIENTATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

986

CONFIDENTIAL
AZSER12773659

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | DYSPHORIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | INITIAL INSOMNIA | 1 ( 0.3) | 4 ( 1.3) | 0 | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
| | MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NIGHTMARE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | PREMATURE EJACULATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SLEEP DISORDER | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 0 | 0 |
| | SLEEP TERROR | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | THINKING ABNORMAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | ANGER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | DISTRACTIBILITY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HALLUCINATION | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| | MIDDLE INSOMNIA | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| | NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | COUGH | 18 ( 5.8) | 12 ( 3.8) | 9 ( 6.9) | 6 ( 4.5) | 9 ( 5.0) | 6 ( 3.4) |
| | PHARYNGOLARYNGEAL PAIN | 13 ( 4.2) | 6 ( 1.9) | 4 ( 3.1) | 4 ( 3.0) | 9 ( 5.0) | 2 ( 1.1) |
| | SINUS CONGESTION | 9 ( 2.9) | 5 ( 1.6) | 4 ( 3.1) | 1 ( 0.7) | 5 ( 2.8) | 4 ( 2.2) |
| | NASAL CONGESTION | 5 ( 1.6) | 8 ( 2.6) | 1 ( 0.8) | 4 ( 3.0) | 4 ( 2.2) | 4 ( 2.2) |

987

CONFIDENTIAL
AZSER12773660

Clinical Study Report
Study code: D1447C00127

Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | RESPIRATORY TRACT CONGESTION | 5 ( 1.6) | 0 | 2 ( 1.5) | 0 | 3 ( 1.7) | 0 |
| | DYSPNOEA | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | ASTHMA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| | PLEURITIC PAIN | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | RHINITIS ALLERGIC | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | RHINORRHOEA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | SNORING | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NOCTURNAL DYSPNOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PLEURISY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PRODUCTIVE COUGH | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | SINUS POLYP | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SLEEP APNOEA SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | TONSILLAR CYST | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | VOCAL CORD INFLAMMATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | ALLERGIC SINUSITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | PARANASAL SINUS HYPERSECRETION | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |

988

CONFIDENTIAL
AZSER12773661

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | UPPER RESPIRATORY TRACT CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 10 ( 3.2) | 7 ( 2.2) | 5 ( 3.8) | 4 ( 3.0) | 5 ( 2.8) | 3 ( 1.7) |
| | OEDEMA PERIPHERAL | 8 ( 2.6) | 6 ( 1.9) | 5 ( 3.8) | 3 ( 2.2) | 3 ( 1.7) | 3 ( 1.7) |
| | PYREXIA | 6 ( 1.9) | 5 ( 1.6) | 3 ( 2.3) | 4 ( 3.0) | 3 ( 1.7) | 1 ( 0.6) |
| | INFLUENZA LIKE ILLNESS | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| | IRRITABILITY | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | NON-CARDIAC CHEST PAIN | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | PAIN | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| | ASTHENIA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| | CHEST DISCOMFORT | 2 ( 0.6) | | 2 ( 1.5) | 0 | 0 | 0 |
| | FEELING HOT AND COLD | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | HERNIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | GAIT DISTURBANCE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NODULE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | PITTING OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | THIRST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | CHILLS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

989

CONFIDENTIAL
AZSER12773662

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | DRUG TOLERANCE DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ENERGY INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FEELING JITTERY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HYPOTHERMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | TEMPERATURE INTOLERANCE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | TENDERNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | UPPER EXTREMITY MASS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | CONTUSION | 5 ( 1.6) | 5 ( 1.6) | 2 ( 1.5) | 3 ( 2.2) | 3 ( 1.7) | 2 ( 1.1) |
| | JOINT SPRAIN | 5 ( 1.6) | 5 ( 1.6) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 3 ( 1.7) |
| | BACK INJURY | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| | PROCEDURAL PAIN | 3 ( 1.0) | | 3 ( 2.3) | 0 | 0 | 0 |
| | SKIN LACERATION | 3 ( 1.0) | 3 ( 1.0) | 1 ( 0.8) | 3 ( 2.2) | 2 ( 1.1) | 0 |
| | CONCUSSION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | HEAT EXHAUSTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | JOINT INJURY | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | MUSCLE STRAIN | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
| | SUNBURN | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |

990

CONFIDENTIAL
AZSER12773663

Clinical Study Report
Study code: D1447C00127

Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | TOOTH FRACTURE | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | ANIMAL BITE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | BURNS SECOND DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | EYE INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | FOOT FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | HAND FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | INCISION SITE COMPLICATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | LIGAMENT RUPTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | LIMB INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NECK INJURY | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | PERIORBITAL HAEMATOMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | RIB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | WRIST FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | ARTHROPOD BITE | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | BURNS FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | CHEMICAL BURNS OF EYE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | FALL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

991

CONFIDENTIAL
AZSER12773664

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | FOREIGN BODY TRAUMA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | JOINT DISLOCATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | MUSCLE INJURY | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| | ROAD TRAFFIC ACCIDENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | SCRATCH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | THERMAL BURN | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| | VERTEBRAL INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| METABOLISM AND NUTRITION DISORDERS | DECREASED APPETITE | 7 ( 2.3) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 3 ( 1.7) | 2 ( 1.1) |
| | HYPERCHOLESTEROLAEMIA | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | HYPERGLYCAEMIA | 4 ( 1.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 3 ( 1.7) | 1 ( 0.6) |
| | DIABETES MELLITUS | 3 ( 1.0) | 1 ( 0.3) | 3 ( 2.3) | 0 | 0 | 1 ( 0.6) |
| | DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | DYSLIPIDAEMIA | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 0 | 1 ( 0.6) | 2 ( 1.1) |
| | HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | HYPERTRIGLYCERIDAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | HYPONATRAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | INCREASED APPETITE | 2 ( 0.6) | 5 ( 1.6) | 0 | 1 ( 0.7) | 2 ( 1.1) | 4 ( 2.2) |
| | INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |

992

CONFIDENTIAL
AZSER12773665

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | DEHYDRATION | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | FLUID RETENTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | HYPERPHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | HYPOGLYCAEMIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | HYPOKALAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | HYPOPHOSPHATAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | POLYDIPSIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | TETANY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | ANOREXIA | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | HYPERLIPIDAEMIA | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | RASH | 6 ( 1.9) | 4 ( 1.3) | 2 ( 1.5) | 0 | 4 ( 2.2) | 4 ( 2.2) |
| | ALOPECIA | 5 ( 1.6) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 4 ( 2.2) | 3 ( 1.7) |
| | DERMATITIS CONTACT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | SKIN EXFOLIATION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | DERMATITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |

993

CONFIDENTIAL
AZSER12773666

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | NIGHT SWEATS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PRURITUS | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| | PSORIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | RASH ERYTHEMATOUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | RASH PAPULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SEBORRHOEIC DERMATITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SKIN LESION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | ACNE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HYPERHIDROSIS | 0 | 5 ( 1.6) | 0 | 3 ( 2.2) | 0 | 2 ( 1.1) |
| | HYPOAESTHESIA FACIAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| | PHOTOSENSITIVITY REACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PRURITUS GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RASH GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RASH MACULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | URTICARIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INVESTIGATIONS | WEIGHT INCREASED | 21 ( 6.8) | 8 ( 2.6) | 7 ( 5.3) | 1 ( 0.7) | 14 ( 7.8) | 7 ( 3.9) |
| | BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | HEART RATE INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |

994

CONFIDENTIAL
AZSER12773667

Clinical Study Report
Study code: D147C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ENDOCRINE DISORDERS | SMEAR CERVIX ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | WEIGHT DECREASED | 1 ( 0.3) | 4 ( 1.3) | 0 | 3 ( 2.2) | 1 ( 0.6) | 1 ( 0.6) |
| | HEPATIC ENZYME INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HYPOTHYROIDISM | 20 ( 6.5) | 4 ( 1.3) | 13 ( 9.9) | 4 ( 3.0) | 7 ( 3.9) | 0 |
| | GOITRE | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| | HYPERTHYROIDISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | ERECTILE DYSFUNCTION | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |
| | DYSMENORRHOEA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| | SEXUAL DYSFUNCTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | AMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | BREAST CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | BREAST TENDERNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | CERVICAL DYSPLASIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MENOPAUSAL SYMPTOMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MENSTRUATION DELAYED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | MENSTRUATION IRREGULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | METRORRHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | OLIGOMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | PRIAPISM | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |

995

CONFIDENTIAL
AZSER12773668

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | PROSTATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | OVARIAN CYST RUPTURED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PREMENSTRUAL SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CARDIAC DISORDERS | PALPITATIONS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | TACHYCARDIA | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| | ANGINA PECTORIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | BUNDLE BRANCH BLOCK | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | BUNDLE BRANCH BLOCK RIGHT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | CARDIAC FAILURE CONGESTIVE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | MYOCARDIAL ISCHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| VASCULAR DISORDERS | HYPERTENSION | 6 ( 1.9) | 1 ( 0.3) | 2 ( 1.5) | 0 | 4 ( 2.2) | 1 ( 0.6) |
| | ORTHOSTATIC HYPOTENSION | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| | FLUSHING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | HAEMORRHAGE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | THROMBOSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

996

CONFIDENTIAL
AZSER12773669

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| EYE DISORDERS | VENOUS STASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | EYE ALLERGY | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | LACRIMATION INCREASED | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | VISION BLURRED | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | BLINDNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | CONJUNCTIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | EYE DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | GLAUCOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | OCULAR HYPERAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | SCOTOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | VISUAL ACUITY REDUCED | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 |
| | VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | DRY EYE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | EYE PRURITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | EYE SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | IRIDOCYCLITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PHOTOPSIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL AND URINARY DISORDERS | DYSURIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |

997

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | URINARY INCONTINENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| | ENURESIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | HAEMATURIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | NEPHROLITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | POLLAKIURIA | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | POLYURIA | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | EAR PAIN | 4 ( 1.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
| | EAR CONGESTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | EAR DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | HYPOACUSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | TINNITUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | VERTIGO | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 0 |
| | MOTION SICKNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IMMUNE SYSTEM DISORDERS | SEASONAL ALLERGY | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 0 | 3 ( 1.7) | 4 ( 2.2) |
| | HYPERSENSITIVITY | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | ANAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |

998

CONFIDENTIAL
AZSER12773671

Clinical Study Report
Study code: D1447C00127

Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | HAEMOLYTIC ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | THYROID NEOPLASM | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | BENIGN NEOPLASM OF SKIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | LYMPHOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | BENIGN BREAST NEOPLASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | DYSPLASTIC NAEVUS SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | MELANOCYTIC NAEVUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HEPATOBILIARY DISORDERS | CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

999

CONFIDENTIAL
AZSER12773672

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| SOCIAL CIRCUMSTANCES | DRUG ABUSER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030202l204.rtf  ae3log203.sas  02FEB2007 23:10  lhchen

1000

CONFIDENTIAL
AZSER12773673