Clinical Study Report
Study code: D147C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| UPPER RESPIRATORY TRACT INFECTION | Mild | 19 ( 6.1) | 11 ( 3.5) | 9 ( 6.9) | 7 ( 5.2) | 10 ( 5.6) | 4 ( 2.2) |
| | Moderate | 15 ( 4.8) | 14 ( 4.5) | 7 ( 5.3) | 6 ( 4.5) | 8 ( 4.5) | 8 ( 4.5) |
| | Severe | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HEADACHE | Mild | 15 ( 4.8) | 24 ( 7.7) | 11 ( 8.4) | 13 ( 9.7) | 4 ( 2.2) | 11 ( 6.1) |
| | Moderate | 14 ( 4.5) | 18 ( 5.8) | 5 ( 3.8) | 8 ( 6.0) | 9 ( 5.0) | 10 ( 5.6) |
| | Severe | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| NAUSEA | Mild | 17 ( 5.5) | 19 ( 6.1) | 14 ( 10.7) | 13 ( 9.7) | 3 ( 1.7) | 6 ( 3.4) |
| | Moderate | 11 ( 3.5) | 15 ( 4.8) | 5 ( 3.8) | 6 ( 4.5) | 6 ( 3.4) | 9 ( 5.0) |
| | Severe | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| INSOMNIA | Mild | 16 ( 5.2) | 21 ( 6.7) | 6 ( 4.6) | 10 ( 7.5) | 10 ( 5.6) | 11 ( 6.1) |
| | Moderate | 11 ( 3.5) | 36 ( 11.5) | 7 ( 5.3) | 14 ( 10.4) | 4 ( 2.2) | 22 ( 12.3) |
| | Severe | 2 ( 0.6) | 4 ( 1.3) | 2 ( 1.5) | 3 ( 2.2) | 0 | 1 ( 0.6) |
| NASOPHARYNGITIS | Mild | 15 ( 4.8) | 19 ( 6.1) | 6 ( 4.6) | 9 ( 6.7) | 9 ( 5.0) | 10 ( 5.6) |
| | Moderate | 11 ( 3.5) | 9 ( 2.9) | 3 ( 2.3) | 4 ( 3.0) | 8 ( 4.5) | 5 ( 2.8) |

CONFIDENTIAL
AZSER12773674

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n(%) | PLA+LI/VAL (N=313) n(%) | Assigned mood stabilizer QTP+LI (N=131) n(%) | PLA+LI (N=134) n(%) | QTP+VAL (N=179) n(%) | PLA+VAL (N=179) n(%) |
|---|---|---|---|---|---|---|---|
| | Severe | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| TREMOR | Mild | 20 ( 6.5) | 19 ( 6.1) | 6 ( 4.6) | 12 ( 9.0) | 14 ( 7.8) | 7 ( 3.9) |
| | Moderate | 6 ( 1.9) | 6 ( 1.9) | 4 ( 3.1) | 3 ( 2.2) | 2 ( 1.1) | 3 ( 1.7) |
| | Severe | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| SEDATION | Mild | 15 ( 4.8) | 3 ( 1.0) | 2 ( 1.5) | 1 ( 0.7) | 13 ( 7.3) | 2 ( 1.1) |
| | Moderate | 7 ( 2.3) | 0 | 3 ( 2.3) | 0 | 4 ( 2.2) | 0 |
| WEIGHT INCREASED | Moderate | 12 ( 3.9) | 2 ( 0.6) | 4 ( 3.1) | 0 | 8 ( 4.5) | 2 ( 1.1) |
| | Mild | 8 ( 2.6) | 6 ( 1.9) | 3 ( 2.3) | 1 ( 0.7) | 5 ( 2.8) | 5 ( 2.8) |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOTHYROIDISM | Moderate | 10 ( 3.2) | 2 ( 0.6) | 7 ( 5.3) | 2 ( 1.5) | 3 ( 1.7) | 0 |
| | Mild | 8 ( 2.6) | 2 ( 0.6) | 6 ( 4.6) | 2 ( 1.5) | 2 ( 1.1) | 0 |
| | Severe | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| VOMITING | Mild | 11 ( 3.5) | 9 ( 2.9) | 8 ( 6.1) | 4 ( 3.0) | 3 ( 1.7) | 5 ( 2.8) |
| | Moderate | 6 ( 1.9) | 9 ( 2.9) | 2 ( 1.5) | 7 ( 5.2) | 4 ( 2.2) | 2 ( 1.1) |
| | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |

1002

CONFIDENTIAL
AZSER12773675

Clinical Study Report
Study code: D1447C00027

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | UN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BACK PAIN | Moderate | 9 ( 2.9) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 7 ( 3.9) | 6 ( 3.4) |
| | Severe | 6 ( 1.9) | 0 | 5 ( 3.8) | 0 | 1 ( 0.6) | |
| | Mild | 3 ( 1.0) | 12 ( 3.8) | 0 | 8 ( 6.0) | 3 ( 1.7) | 4 ( 2.2) |
| COUGH | Mild | 11 ( 3.5) | 9 ( 2.9) | 6 ( 4.6) | 5 ( 3.7) | 5 ( 2.8) | 4 ( 2.2) |
| | Moderate | 7 ( 2.3) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
| INFLUENZA | Moderate | 10 ( 3.2) | 13 ( 4.2) | 5 ( 3.8) | 6 ( 4.5) | 5 ( 2.8) | 7 ( 3.9) |
| | Mild | 6 ( 1.9) | 5 ( 1.6) | 2 ( 1.5) | 1 ( 0.7) | 4 ( 2.2) | 4 ( 2.2) |
| | Severe | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ARTHRALGIA | Mild | 9 ( 2.9) | 7 ( 2.2) | 4 ( 3.1) | 2 ( 1.5) | 5 ( 2.8) | 5 ( 2.8) |
| | Moderate | 6 ( 1.9) | 5 ( 1.6) | 2 ( 1.5) | 2 ( 1.5) | 4 ( 2.2) | 3 ( 1.7) |
| | Severe | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| DIARRHOEA | Moderate | 10 ( 3.2) | 16 ( 5.1) | 5 ( 3.8) | 8 ( 6.0) | 5 ( 2.8) | 8 ( 4.5) |
| | Mild | 6 ( 1.9) | 10 ( 3.2) | 3 ( 2.3) | 4 ( 3.0) | 3 ( 1.7) | 6 ( 3.4) |

1003

CONFIDENTIAL
AZSER12773676

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM[a] | INTENSITY | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| TOOTHACHE | Moderate | 8 ( 2.6) | 3 ( 1.0) | 3 ( 2.3) | 2 ( 1.5) | 5 ( 2.8) | 1 ( 0.6) |
| | Mild | 4 ( 1.3) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| | Severe | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| ANXIETY | Mild | 8 ( 2.6) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| | Moderate | 5 ( 1.6) | 6 ( 1.9) | 2 ( 1.5) | 4 ( 3.0) | 3 ( 1.7) | 2 ( 1.1) |
| PHARYNGOLARYNGEAL PAIN | Mild | 8 ( 2.6) | 4 ( 1.3) | 3 ( 2.3) | 2 ( 1.5) | 5 ( 2.8) | 2 ( 1.1) |
| | Moderate | 5 ( 1.6) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 4 ( 2.2) | 0 |
| MUSCLE SPASMS | Moderate | 6 ( 1.9) | 0 | 4 ( 3.1) | 0 | 2 ( 1.1) | 0 |
| | Mild | 4 ( 1.3) | 4 ( 1.3) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 3 ( 1.7) |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SINUSITIS | Moderate | 7 ( 2.3) | 8 ( 2.6) | 3 ( 2.3) | 2 ( 1.5) | 4 ( 2.2) | 6 ( 3.4) |
| | Mild | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 3 ( 2.2) | 1 ( 0.6) | 1 ( 0.6) |
| | Severe | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| DRY MOUTH | Mild | 5 ( 1.6) | 4 ( 1.3) | 3 ( 2.3) | 3 ( 2.2) | 2 ( 1.1) | 1 ( 0.6) |
| | Moderate | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |

1004

CONFIDENTIAL
AZSER12773677

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| FATIGUE | Mild | 5 ( 1.6) | 4 ( 1.3) | 3 ( 2.3) | 3 ( 2.2) | 2 ( 1.1) | 1 ( 0.6) |
| | Moderate | 5 ( 1.6) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 1 ( 0.6) |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SOMNOLENCE | Mild | 8 ( 2.6) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 6 ( 3.4) | 4 ( 2.2) |
| | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DIZZINESS | Mild | 5 ( 1.6) | 4 ( 1.3) | 3 ( 2.3) | 2 ( 1.5) | 2 ( 1.1) | 2 ( 1.1) |
| | Moderate | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MIGRAINE | Moderate | 6 ( 1.9) | 7 ( 2.2) | 4 ( 3.1) | 3 ( 2.2) | 2 ( 1.1) | 4 ( 2.2) |
| | Severe | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
| | Mild | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 0 | 0 | 3 ( 1.7) |
| SINUS CONGESTION | Mild | 5 ( 1.6) | 3 ( 1.0) | 2 ( 1.5) | 0 | 3 ( 1.7) | 3 ( 1.7) |
| | Moderate | 4 ( 1.3) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| DYSPEPSIA | Moderate | 5 ( 1.6) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |

1005

CONFIDENTIAL
AZSER12773678

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
|  | Mild | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| OEDEMA PERIPHERAL | Moderate | 5 ( 1.6) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
|  | Mild | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BRONCHITIS | Moderate | 5 ( 1.6) | 5 ( 1.6) | 2 ( 1.5) | 2 ( 1.5) | 3 ( 1.7) | 3 ( 1.7) |
|  | Mild | 1 ( 0.3) | 4 ( 1.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 3 ( 1.7) |
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DECREASED APPETITE | Mild | 4 ( 1.3) | 2 ( 0.6) | 2 ( 1.5) | 2 ( 1.5) | 2 ( 1.1) | 0 |
|  | Moderate | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 0 | 1 ( 0.6) | 2 ( 1.1) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | Moderate | 5 ( 1.6) | 2 ( 0.6) | 3 ( 2.3) | 0 | 2 ( 1.1) | 2 ( 1.1) |
|  | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| URINARY TRACT INFECTION | Mild | 5 ( 1.6) | 5 ( 1.6) | 5 ( 3.8) | 0 | 0 | 5 ( 2.8) |
|  | Moderate | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.5) | 0 | 1 ( 0.6) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1006

CONFIDENTIAL
AZSER12773679

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ABDOMINAL PAIN | Moderate | 4 ( 1.3) | 5 ( 1.6) | 2 ( 1.5) | 3 ( 2.2) | 2 ( 1.1) | 2 ( 1.1) |
|  | Mild | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
|  | Severe | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| CONSTIPATION | Moderate | 4 ( 1.3) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 0 | 2 ( 1.1) |
|  | Mild | 2 ( 0.6) | 4 ( 1.3) | 0 | 2 ( 1.5) | 2 ( 1.1) | 2 ( 1.1) |
| GASTROENTERITIS | Mild | 4 ( 1.3) | 3 ( 1.0) | 3 ( 2.3) | 3 ( 2.2) | 1 ( 0.6) | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GASTROENTERITIS VIRAL | Mild | 3 ( 1.0) | 7 ( 2.2) | 3 ( 2.3) | 5 ( 3.7) | 0 | 2 ( 1.1) |
|  | Moderate | 3 ( 1.0) | 5 ( 1.6) | 1 ( 0.8) | 3 ( 2.2) | 2 ( 1.1) | 2 ( 1.1) |
| HYPERTENSION | Moderate | 4 ( 1.3) | 0 | 0 | 0 | 4 ( 2.2) | 0 |
|  | Mild | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| PYREXIA | Mild | 3 ( 1.0) | 3 ( 1.0) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
|  | Moderate | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 0 |

1007

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| RASH | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Mild | 6 ( 1.9) | 2 ( 0.6) | 2 ( 1.5) | 0 | 4 ( 2.2) | 2 ( 1.1) |
|  | Moderate | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| ABDOMINAL PAIN UPPER | Mild | 2 ( 0.6) | 5 ( 1.6) | 1 ( 0.8) | 4 ( 3.0) | 1 ( 0.6) | 1 ( 0.6) |
|  | Severe | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| AKATHISIA | Mild | 3 ( 1.0) | 2 ( 0.6) | 0 | 1 ( 0.7) | 3 ( 1.7) | 1 ( 0.6) |
|  | Moderate | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| ALOPECIA | Mild | 5 ( 1.6) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CONTUSION | Mild | 2 ( 0.6) | 3 ( 1.0) | 0 | 2 ( 1.5) | 2 ( 1.1) | 1 ( 0.6) |
|  | Moderate | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ERECTILE DYSFUNCTION | Moderate | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |

1008

CONFIDENTIAL
AZSER12773681

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
|  | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| JOINT SPRAIN | Moderate | 3 ( 1.0) | 4 ( 1.3) | 0 | 2 ( 1.5) | 3 ( 1.7) | 2 ( 1.1) |
|  | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| LETHARGY | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
|  | Moderate | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NASAL CONGESTION | Moderate | 4 ( 1.3) | 2 ( 0.6) | 0 | 2 ( 1.5) | 4 ( 2.2) | 0 |
|  | Mild | 1 ( 0.3) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 0 | 4 ( 2.2) |
| RESPIRATORY TRACT CONGESTION | Moderate | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
|  | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SEASONAL ALLERGY | Mild | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
|  | Moderate | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
| STOMACH DISCOMFORT | Mild | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |

1009

CONFIDENTIAL
AZSER12773682

Clinical Study Report
Study code: D1447C00127

## Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TOOTH ABSCESS | Moderate | 3 ( 1.0) | 3 ( 1.0) | 0 | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| | Severe | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| VIRAL INFECTION | Mild | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ABDOMINAL DISCOMFORT | Mild | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DEPRESSION | Moderate | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | Severe | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DYSPNOEA | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| EAR PAIN | Moderate | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |

1010

CONFIDENTIAL
AZSER12773683

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | Mild | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| FUNGAL INFECTION | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | Moderate | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HYPERCHOLESTEROLAEMIA | Moderate | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERGLYCAEMIA | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | Severe | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL PAIN | Mild | 2 ( 0.6) | 7 ( 2.2) | 0 | 4 ( 3.0) | 2 ( 1.1) | 3 ( 1.7) |
| | Moderate | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| MYALGIA | Mild | 2 ( 0.6) | 3 ( 1.0) | 0 | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |
| | Moderate | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| NECK PAIN | Mild | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |

1011

CONFIDENTIAL
AZSER12773684

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
|  | Moderate | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| PNEUMONIA | Moderate | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ASTHMA | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BACK INJURY | Moderate | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| DIABETES MELLITUS | Moderate | 3 ( 1.0) | 1 ( 0.3) | 3 ( 2.3) | 0 | 0 | 1 ( 0.6) |
| DYSMENORRHOEA | Moderate | 2 ( 0.6) | 2 ( 0.6) | 0 | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| INFLUENZA LIKE ILLNESS | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| IRRITABILITY | Moderate | 3 ( 1.0) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 0 | 1 ( 0.6) |

CONFIDENTIAL
AZSER12773685

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| LARYNGITIS | Mild | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| MUSCLE TWITCHING | Mild | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NON-CARDIAC CHEST PAIN | Mild | 3 ( 1.0) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PAIN | Moderate | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| PAIN IN EXTREMITY | Mild | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 3 ( 1.7) |
| | Moderate | 1 ( 0.3) | 6 ( 1.9) | 1 ( 0.8) | 3 ( 2.2) | 0 | 3 ( 1.7) |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PALPITATIONS | Mild | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1013

CONFIDENTIAL
AZSER12773686

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| PROCEDURAL PAIN | Moderate | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
|  | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SKIN LACERATION | Moderate | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
|  | Mild | 1 ( 0.3) | 2 ( 0.6) | 0 | 2 ( 1.5) | 1 ( 0.6) | 0 |
| SUICIDAL IDEATION | Severe | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
|  | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| TACHYCARDIA | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
|  | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TENDONITIS | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |

1014

CONFIDENTIAL
AZSER12773687

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
|  | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ABNORMAL DREAMS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| AMNESIA | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANAEMIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ASTHENIA | Mild | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| BRONCHITIS ACUTE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| BRUXISM | Mild | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CARPAL TUNNEL SYNDROME | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |

1015

CONFIDENTIAL
AZSER12773688

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| CHEST DISCOMFORT | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONCUSSION | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DENTAL CARIES | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DERMATITIS CONTACT | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DYSARTHRIA | Mild | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| DYSLIPIDAEMIA | Moderate | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1016

CONFIDENTIAL
AZSER12773689

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| DYSPHAGIA | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSURIA | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EAR INFECTION | Moderate | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 3 ( 1.7) |
| | Mild | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| EYE ALLERGY | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| FEELING HOT AND COLD | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| FLATULENCE | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GASTROINTESTINAL INFECTION | Moderate | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |
| HAEMATOCHEZIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1017

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HEAT EXHAUSTION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HERNIA | Mild | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HERPES SIMPLEX | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERINSULINAEMIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPERSOMNIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERTRIGLYCERIDAEMIA | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HYPOAESTHESIA | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |

1018

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | INTENSITY | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HYPONATRAEMIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INCREASED APPETITE | Mild | 2 ( 0.6) | 3 ( 1.0) | 0 | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |
| | Moderate | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| INSULIN RESISTANCE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| JOINT INJURY | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| JOINT STIFFNESS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LACRIMATION INCREASED | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LIBIDO DECREASED | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1019

CONFIDENTIAL
AZSER12773692

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| MEMORY IMPAIRMENT | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCLE STRAIN | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 0 | 2 ( 1.1) |
| MUSCULOSKELETAL STIFFNESS | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ORTHOSTATIC HYPOTENSION | Moderate | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PANIC ATTACK | Moderate | 1 ( 0.3) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 0 | 2 ( 1.1) |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PLEURITIC PAIN | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RESTLESS LEGS SYNDROME | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |

1020

CONFIDENTIAL
AZSER12773693

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM[a] | INTENSITY | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|---|
| RESTLESSNESS | Mild | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RHINITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RHINITIS ALLERGIC | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RHINORRHOEA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SEXUAL DYSFUNCTION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SKIN EXFOLIATION | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SNORING | Mild | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |

1021

CONFIDENTIAL
AZSER12773694

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| SUNBURN | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| SYNOVIAL CYST | Moderate | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| THYROID NEOPLASM | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
|  | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TOOTH FRACTURE | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| URINARY INCONTINENCE | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| VISION BLURRED | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
|  | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ABDOMINAL DISTENSION | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1022

CONFIDENTIAL
AZSER12773695

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ABDOMINAL TENDERNESS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ABSCESS LIMB | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| AGITATION | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| | Moderate | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| AMENORRHOEA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ANGINA PECTORIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ANIMAL BITE | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ARTHRITIS | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| BALANCE DISORDER | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1023

CONFIDENTIAL
AZSER12773696

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| BENIGN NEOPLASM OF SKIN | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BIPOLAR I DISORDER | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BLINDNESS | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BLOOD INSULIN INCREASED | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BREAST CYST | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BREAST TENDERNESS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK RIGHT | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BURNS SECOND DEGREE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CARDIAC FAILURE CONGESTIVE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1024

CONFIDENTIAL
AZSER12773697

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment group QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| CERVICAL DYSPLASIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CHOLECYSTITIS | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGNITIVE DISORDER | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLD SWEAT | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COLON ADENOMA | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLONIC POLYP | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COMPLETED SUICIDE | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONFUSIONAL STATE | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |

1025

CONFIDENTIAL
AZSER12773698

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| CONJUNCTIVITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COORDINATION ABNORMAL | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CYSTITIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Moderate | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| DEHYDRATION | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DERMATITIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DIABETIC KETOACIDOSIS | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DISORIENTATION | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1026

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| DIVERTICULITIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIZZINESS POSTURAL | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DRY SKIN | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSGEUSIA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSPHORIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR CONGESTION | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR DISCOMFORT | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ENURESIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EPISTAXIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ERUCTATION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1027

CONFIDENTIAL
AZSER12773700

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ERYTHEMA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EXOSTOSIS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EXTRAPYRAMIDAL DISORDER | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE DISORDER | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE INJURY | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FACIAL PALSY | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FLUID RETENTION | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| FLUSHING | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FOOD POISONING | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1028

CONFIDENTIAL
AZSER12773701

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| FOOT FRACTURE | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| GAIT DISTURBANCE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GINGIVITIS | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLAUCOMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GONORRHOEA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GROIN PAIN | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| HAEMATURIA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HAEMOLYTIC ANAEMIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAEMORRHAGE | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1029

CONFIDENTIAL
AZSER12773702

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| HAND FRACTURE | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| HEART RATE INCREASED | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HERPES VIRUS INFECTION | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERPHAGIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERSENSITIVITY | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOACUSIS | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPOGLYCAEMIA | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOKALAEMIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOPHOSPHATAEMIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1030

CONFIDENTIAL
AZSER12773703

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| HYPOTENSION | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INCISION SITE COMPLICATION | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INGUINAL HERNIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INITIAL INSOMNIA | Moderate | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
|  | Mild | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| INTERVERTEBRAL DISC PROTRUSION | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| JOINT SWELLING | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| LIGAMENT RUPTURE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LIMB INJURY | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1031

CONFIDENTIAL
AZSER12773704

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| LOCALISED INFECTION | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| LOWER RESPIRATORY TRACT INFECTION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LYMPHOMA | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENOPAUSAL SYMPTOMS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MENSTRUATION DELAYED | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| METRORRHAGIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1032

CONFIDENTIAL
AZSER12773705

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| MONOCYTOSIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCULOSKELETAL CHEST PAIN | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MYOCARDIAL ISCHAEMIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MYOSITIS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NECK INJURY | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| NEPHROLITHIASIS | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NERVE COMPRESSION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NIGHT SWEATS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1033

CONFIDENTIAL
AZSER12773706

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| NIGHTMARE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NOCTURNAL DYSPNOEA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NODULE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OCULAR HYPERAEMIA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OLIGOMENORRHOEA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OSTEOMYELITIS | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PAPILLOMA VIRAL INFECTION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PARAESTHESIA | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1034

CONFIDENTIAL
AZSER12773707

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| PERIORBITAL HAEMATOMA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PERONEAL NERVE PALSY | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PITTING OEDEMA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PLANTAR FASCIITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PLEURISY | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POLLAKIURIA | Mild | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| POLYDIPSIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

CONFIDENTIAL
AZSER12773708

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| POSTOPERATIVE INFECTION | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PREMATURE EJACULATION | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PRIAPISM | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PRODUCTIVE COUGH | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PROSTATITIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PRURITUS | Mild | 1 ( 0.3) | 2 ( 0.6) | 0 | 0 | 1 ( 0.6) | 2 ( 1.1) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PSORIASIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PYELONEPHRITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH ERYTHEMATOUS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH PAPULAR | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1036

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| RENAL FAILURE | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RIB FRACTURE | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ROTATOR CUFF SYNDROME | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SCOTOMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SEBORRHOEIC DERMATITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SINUS HEADACHE | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| | Mild | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| SINUS POLYP | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SKIN LESION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1037

CONFIDENTIAL
AZSER12773710

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| SLEEP APNOEA SYNDROME | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SLEEP DISORDER | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Mild | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| SLEEP TERROR | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SLUGGISHNESS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SMEAR CERVIX ABNORMAL | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TENDON INJURY | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENSION HEADACHE | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TETANY | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| THERAPEUTIC AGENT TOXICITY | Severe | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1038

CONFIDENTIAL
AZSER12773711

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| THINKING ABNORMAL | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| THIRST | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOSIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINEA INFECTION | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINNITUS | Severe | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLAR CYST | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | Moderate | 1 ( 0.3) | 2 ( 0.6) | 0 | 0 | 1 ( 0.6) | 2 ( 1.1) |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1039

CONFIDENTIAL
AZSER12773712

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| UMBILICAL HERNIA | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
|  | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VAGINAL INFECTION | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| VERTIGO | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL ACUITY REDUCED | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL DISTURBANCE | Mild | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VOCAL CORD INFLAMMATION | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| WEIGHT DECREASED | Moderate | 1 ( 0.3) | 3 ( 1.0) | 0 | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WRIST FRACTURE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1040

CONFIDENTIAL
AZSER12773713

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ABDOMINAL PAIN LOWER | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABSCESS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ACNE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALLERGIC SINUSITIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANGER | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOGENITAL WARTS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOREXIA | Moderate | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| APPENDICITIS | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTHROPOD BITE | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
|  | Moderate | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |

1041

CONFIDENTIAL
AZSER12773714

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BENIGN BREAST NEOPLASM | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BLEPHAROSPASM | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRONCHOPNEUMONIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BURNS FIRST DEGREE | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CELLULITIS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHEMICAL BURNS OF EYE | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHILLS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1042

CONFIDENTIAL
AZSER12773715

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| DISTRACTIBILITY | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG ABUSER | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DRUG INTERACTION | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG TOLERANCE DECREASED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRY EYE | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DYSPLASTIC NAEVUS SYNDROME | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ENERGY INCREASED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE PRURITUS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE SWELLING | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FACE INJURY | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1043

CONFIDENTIAL
AZSER12773716

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| FAECES DISCOLOURED | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FALL | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING JITTERY | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FIBROMYALGIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FLANK PAIN | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FOREIGN BODY TRAUMA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FUNGAL SKIN INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FURUNCLE | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROENTERITIS BACTERIAL | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| GASTROINTESTINAL HAEMORRHAGE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1044

CONFIDENTIAL
AZSER12773717

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| GINGIVAL PAIN | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL SWELLING | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOITRE | Mild | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| HAEMORRHOIDS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION | Moderate | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| HEPATIC ENZYME INCREASED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HIATUS HERNIA | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERHIDROSIS | Mild | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| | Moderate | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| HYPERLIPIDAEMIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1045

CONFIDENTIAL
AZSER12773718

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| HYPERTHYROIDISM | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPOAESTHESIA FACIAL | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HYPOTHERMIA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INFECTED CYST | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IRIDOCYCLITIS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT DISLOCATION | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT RANGE OF MOTION DECREASED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| LICE INFESTATION | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MELANOCYTIC NAEVUS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1046

CONFIDENTIAL
AZSER12773719

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| MIDDLE INSOMNIA | Moderate | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| MOTION SICKNESS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE INJURY | Moderate | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| MUSCLE TIGHTNESS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL DISCOMFORT | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NASAL DRYNESS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| NERVOUSNESS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OSTEITIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OSTEOARTHRITIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OVARIAN CYST RUPTURED | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1047

CONFIDENTIAL
AZSER12773720

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| PARANASAL SINUS HYPERSECRETION | Mild | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| PARANOIA | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PEPTIC ULCER | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOPSIA | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOSENSITIVITY REACTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLYARTHRITIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| POLYURIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POOR QUALITY SLEEP | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PREGNANCY | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1048

CONFIDENTIAL
AZSER12773721

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| PREMENSTRUAL SYNDROME | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH GENERALISED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH MACULAR | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RECTAL HAEMORRHAGE | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RETCHING | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RHINOVIRUS INFECTION | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ROAD TRAFFIC ACCIDENT | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SCRATCH | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1049

CONFIDENTIAL
AZSER12773722

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| SKIN CANDIDA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPERATURE INTOLERANCE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPOROMANDIBULAR JOINT SYNDROME | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TENDERNESS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THERMAL BURN | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TINEA PEDIS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH IMPACTED | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TOOTH LOSS | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1050

CONFIDENTIAL
AZSER12773723

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|---|
| UPPER EXTREMITY MASS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER RESPIRATORY TRACT CONGESTION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URTICARIA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VARICELLA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VENOUS STASIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VERTEBRAL INJURY | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
MedDRA Medical Dictionary of Regulatory Activities. N Number of patients in treatment group. n  Number of patients. QTP Quetiapine.
LI Lithium. VAL Valproate. PLA Placebo.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
Note: Only rows with existing patients are shown.
Note: Percentages are calculated as (n/N)* 100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103/020/205.rtf  aelog203.sas  02FEB2007:23:10 luchen

1051

CONFIDENTIAL
AZSER12773724

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 6  Common adverse events in the quetiapine treatment group over time (randomized safety population)**

QTP+LI/VAL

| MEDRA PREFERRED TERM [a] | <=12 WEEKS [b] (N=310) n (%) | >12-<=24 WEEKS [b] (N=214) n (%) | >24-<=36 WEEKS [b] (N=166) n (%) | >36-<=48 WEEKS [b] (N=119) n (%) | >48-<=60 WEEKS [b] (N=82) n (%) | >60-<=72 WEEKS [b] (N=65) n (%) | >72-<=84 WEEKS [b] (N=51) n (%) | >84 WEEKS [b] (N=32) n (%) | Total (N=310) n (%) |
|---|---|---|---|---|---|---|---|---|---|
| UPPER RESPIRATORY TRACT INFECTION | 16 ( 5.2) | 8 ( 3.7) | 3 ( 1.8) | 6 ( 5.0) | 4 ( 4.9) | 1 ( 1.5) | 1 ( 2.0) | 1 ( 3.1) | 36 ( 11.6) |
| HEADACHE | 16 ( 5.2) | 8 ( 3.7) | 8 ( 4.8) | 6 ( 5.0) | 0 | 0 | 1 ( 2.0) | 0 | 31 ( 10.0) |
| NAUSEA | 16 ( 5.2) | 4 ( 1.9) | 4 ( 2.4) | 4 ( 3.4) | 1 ( 1.2) | 1 ( 1.5) | 2 ( 3.9) | 1 ( 3.1) | 30 ( 9.7) |
| INSOMNIA | 18 ( 5.8) | 7 ( 3.3) | 3 ( 1.8) | 0 | 1 ( 1.2) | 0 | 0 | 0 | 29 ( 9.4) |
| NASOPHARYNGITIS | 19 ( 6.1) | 8 ( 3.7) | 4 ( 2.4) | 1 ( 0.8) | 2 ( 2.4) | 1 ( 1.5) | 0 | 0 | 28 ( 9.0) |
| TREMOR | 18 ( 5.8) | 4 ( 1.9) | 4 ( 2.4) | 1 ( 0.8) | 1 ( 1.2) | 0 | 0 | 0 | 27 ( 8.7) |
| SEDATION | 17 ( 5.5) | 3 ( 1.4) | 2 ( 1.2) | 1 ( 0.8) | 0 | 0 | 0 | 0 | 22 ( 7.1) |
| WEIGHT INCREASED | 10 ( 3.2) | 4 ( 1.9) | 3 ( 1.8) | 1 ( 0.8) | 2 ( 2.4) | 1 ( 1.5) | 1 ( 2.0) | 0 | 21 ( 6.8) |
| HYPOTHYROIDISM | 9 ( 2.9) | 5 ( 2.3) | 1 ( 0.6) | 4 ( 3.4) | 1 ( 1.2) | 0 | 0 | 0 | 20 ( 6.5) |
| VOMITING | 13 ( 4.2) | 1 ( 0.5) | 3 ( 1.8) | 3 ( 2.5) | 0 | 0 | 0 | 0 | 19 ( 6.1) |
| BACK PAIN | 7 ( 2.3) | 2 ( 0.9) | 3 ( 1.8) | 4 ( 3.4) | 3 ( 3.7) | 0 | 0 | 0 | 18 ( 5.8) |
| COUGH | 13 ( 4.2) | 2 ( 0.9) | 1 ( 0.6) | 1 ( 0.8) | 1 ( 1.2) | 0 | 0 | 0 | 18 ( 5.8) |
| INFLUENZA | 12 ( 3.9) | 2 ( 0.9) | 2 ( 1.2) | 2 ( 1.7) | 0 | 0 | 0 | 0 | 18 ( 5.8) |
| ARTHRALGIA | 4 ( 1.3) | 3 ( 1.4) | 6 ( 3.6) | 0 | 3 ( 3.7) | 0 | 0 | 0 | 16 ( 5.2) |
| DIARRHOEA | 11 ( 3.5) | 3 ( 1.4) | 1 ( 0.6) | 1 ( 0.8) | 2 ( 2.4) | 1 ( 1.5) | 0 | 0 | 16 ( 5.2) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed as time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in the randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency.
Note: Percentages are calculated as (n/N[b])*100.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103/020206.rtf  aelog206.sas  02FEB2007:23:11  luchen

1052

CONFIDENTIAL
AZSER12773725

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 7  Common adverse events in the placebo treatment group over time (randomized safety population)**

| MEDDRA PREFERRED TERM [a] | PLA+LI/VAL | | | | | | | | | Total (N=313) |
|---|---|---|---|---|---|---|---|---|---|---|
| | <=12 WEEKS [b] (N=313) | >12-<=24 WEEKS [b] (N=166) | >24-<=36 WEEKS [b] (N=125) | >36-<=48 WEEKS [b] (N=81) | >48-<=60 WEEKS [b] (N=57) | >60-<=72 WEEKS [b] (N=39) | >72-<=84 WEEKS [b] (N=30) | >84 WEEKS [b] (N=17) | | |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | | n (%) |
| INSOMNIA | 53 (16.9) | 7 (4.2) | 1 (0.8) | 2 (2.5) | 0 | 0 | 0 | 0 | | 61 (19.5) |
| HEADACHE | 28 (8.9) | 8 (4.8) | 3 (2.4) | 2 (2.5) | 1 (1.8) | 0 | 0 | 0 | | 42 (13.4) |
| NAUSEA | 30 (9.6) | 4 (2.4) | 1 (0.8) | 0 | 0 | 0 | 0 | 0 | | 35 (11.2) |
| NASOPHARYNGITIS | 16 (5.1) | 6 (3.6) | 7 (5.6) | 5 (6.2) | 0 | 1 (2.6) | 0 | 0 | | 29 (9.3) |
| DIARRHOEA | 22 (7.0) | 4 (2.4) | 1 (0.8) | 4 (4.9) | 0 | 0 | 0 | 1 (5.9) | | 26 (8.3) |
| TREMOR | 18 (5.8) | 3 (1.8) | 2 (1.6) | 4 (4.9) | 0 | 0 | 0 | 0 | | 26 (8.3) |
| UPPER RESPIRATORY TRACT INFECTION | 15 (4.8) | 10 (6.0) | 2 (1.6) | 5 (6.2) | 1 (1.8) | 0 | 0 | 0 | | 25 (8.0) |
| BACK PAIN | 10 (3.2) | 3 (1.8) | 3 (2.4) | 2 (2.5) | 2 (3.5) | 1 (2.6) | 1 (3.3) | 0 | | 21 (6.7) |
| INFLUENZA | 12 (3.8) | 4 (2.4) | 1 (0.8) | 1 (1.2) | 1 (1.8) | 0 | 0 | 0 | | 19 (6.1) |
| VOMITING | 15 (4.8) | 3 (1.8) | 1 (0.8) | 0 | 0 | 0 | 0 | 0 | | 18 (5.8) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
[b] Time is assessed as time from randomization to onset of adverse event.
N  Number of patients in the study at the start of the treatment interval.
PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in the randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency.
Note: Percentages are calculated as (n/N)*100.
/csre/dev/saroquel/d1447c00127/sp/output/tlf/t11030202077.rtf  aelog206.sas  02FEB2007 23:11  luchen

1053

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

|  | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 124 ( 40.0) | 101 ( 32.3) | 55 ( 42.0) | 41 ( 30.6) | 69 ( 38.5) | 60 ( 33.5) |
| SEDATION | 18 ( 5.8) | 1 ( 0.3) | 5 ( 3.8) | 0 | 13 ( 7.3) | 1 ( 0.6) |
| WEIGHT INCREASED | 18 ( 5.8) | 8 ( 2.6) | 6 ( 4.6) | 1 ( 0.7) | 12 ( 6.7) | 7 ( 3.9) |
| TREMOR | 15 ( 4.8) | 10 ( 3.2) | 6 ( 4.6) | 5 ( 3.7) | 9 ( 5.0) | 5 ( 2.8) |
| DRY MOUTH | 9 ( 2.9) | 4 ( 1.3) | 5 ( 3.8) | 3 ( 2.2) | 4 ( 2.2) | 1 ( 0.6) |
| HEADACHE | 9 ( 2.9) | 14 ( 4.5) | 5 ( 3.8) | 8 ( 6.0) | 4 ( 2.2) | 6 ( 3.4) |
| INSOMNIA | 9 ( 2.9) | 22 ( 7.0) | 4 ( 3.1) | 7 ( 5.2) | 5 ( 2.8) | 15 ( 8.4) |
| HYPOTHYROIDISM | 8 ( 2.6) | 2 ( 0.6) | 5 ( 3.8) | 2 ( 1.5) | 3 ( 1.7) | 0 |
| SOMNOLENCE | 8 ( 2.6) | 4 ( 1.3) | 1 ( 0.8) | 2 ( 1.5) | 7 ( 3.9) | 2 ( 1.1) |

1054

CONFIDENTIAL
AZSER12773727

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| FATIGUE | 5 ( 1.6) | 4 ( 1.3) | 4 ( 3.1) | 3 ( 2.2) | 1 ( 0.6) | 1 ( 0.6) |
| DIZZINESS | 4 ( 1.3) | 6 ( 1.9) | 2 ( 1.5) | 3 ( 2.2) | 2 ( 1.1) | 3 ( 1.7) |
| ERECTILE DYSFUNCTION | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
| NAUSEA | 4 ( 1.3) | 11 ( 3.5) | 2 ( 1.5) | 5 ( 3.7) | 2 ( 1.1) | 6 ( 3.4) |
| OEDEMA PERIPHERAL | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
| CONSTIPATION | 3 ( 1.0) | 3 ( 1.0) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| HYPERCHOLESTEROLAEMIA | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPERGLYCAEMIA | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| MUSCLE SPASMS | 3 ( 1.0) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |

1055

CONFIDENTIAL
AZSER12773728

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| UPPER RESPIRATORY TRACT INFECTION | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| ABNORMAL DREAMS | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| AKATHISIA | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| ALOPECIA | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| AMNESIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| ASTHENIA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 0 | 0 |
| DECREASED APPETITE | 2 ( 0.6) | 3 ( 1.0) | 2 ( 1.5) | 2 ( 1.5) | 0 | 1 ( 0.6) |
| DIABETES MELLITUS | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| DYSARTHRIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| DYSLIPIDAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |

1056

CONFIDENTIAL
AZSER12773729

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DYSPEPSIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPERSOMNIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| HYPERTENSION | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| INCREASED APPETITE | 2 ( 0.6) | 5 ( 1.6) | 0 | 1 ( 0.7) | 2 ( 1.1) | 4 ( 2.2) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| LETHARGY | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| MUSCLE TWITCHING | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| STOMACH DISCOMFORT | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |

1057

CONFIDENTIAL
AZSER12773730

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TACHYCARDIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| ABDOMINAL PAIN UPPER | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 3 ( 2.2) | 0 | 0 |
| ANXIETY | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| BACK PAIN | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| BALANCE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BRUXISM | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 0 | 2 ( 1.1) |
| BUNDLE BRANCH BLOCK RIGHT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHEST DISCOMFORT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1058

CONFIDENTIAL
AZSER12773731

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8 All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COUGH | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIARRHOEA | 1 ( 0.3) | 7 ( 2.2) | 0 | 3 ( 2.2) | 1 ( 0.6) | 4 ( 2.2) |
| DISORIENTATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIZZINESS POSTURAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DYSPHAGIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ENURESIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ERUCTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1059

CONFIDENTIAL
AZSER12773732

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM NAME [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FLATULENCE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| FLUSHING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERPHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOKALAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INFLUENZA LIKE ILLNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INITIAL INSOMNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| IRRITABILITY | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.6) |

1060

CONFIDENTIAL
AZSER12773733

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM NAME [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| MEMORY IMPAIRMENT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCULOSKELETAL STIFFNESS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| NASOPHARYNGITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PALPITATIONS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PARAESTHESIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PITTING OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1061

CONFIDENTIAL
AZSER12773734

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8 All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| PREMATURE EJACULATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PRIAPISM | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PRURITUS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RASH | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RASH ERYTHEMATOUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RESTLESSNESS | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| SEBORRHOEIC DERMATITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SEXUAL DYSFUNCTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SLEEP DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1062

CONFIDENTIAL
AZSER12773735

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8 All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| SUICIDAL IDEATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| THIRST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL DISTURBANCE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ABDOMINAL PAIN | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| AGITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANGER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOREXIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ARTHRALGIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1063

CONFIDENTIAL
AZSER12773736

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM NAME [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHILLS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DISTRACTIBILITY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRY EYE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ENERGY INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE PRURITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FEELING JITTERY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOITRE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

CONFIDENTIAL
AZSER12773737

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HALLUCINATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATIC ENZYME INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERHIDROSIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERLIPIDAEMIA | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| MIGRAINE | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| MOTION SICKNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE TIGHTNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MYALGIA | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |

1065

CONFIDENTIAL
AZSER12773738

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PAIN IN EXTREMITY | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| PANIC ATTACK | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| POOR QUALITY SLEEP | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| PYREXIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| THINKING ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| URINARY INCONTINENCE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URINARY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1066

CONFIDENTIAL
AZSER12773739

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

|  | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| VENOUS STASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VOMITING | 0 | 4 ( 1.3) | 0 | 4 ( 3.0) | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11030202008.rtf  aelog208.sas  02FEB2007/23:11  luchen

1067

CONFIDENTIAL
AZSER12773740

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 9  Common adverse events (≥5%), frequencies and incidence densities, by preferred term and treatment group (Randomized safety population)**

| MedDRA preferred term [a] | QTP+LI/VAL N=310 Patients with events n (%) | QTP+LI/VAL N=310 Exposure [b] patient years | QTP+LI/VAL N=310 Incidence density [c] no of events per patient year | PLA+LI/VAL N=313 Patients with events n (%) | PLA+LI/VAL N=313 Exposure [b] patient years | PLA+LI/VAL N=313 Incidence density [c] no of events per patient year |
|---|---|---|---|---|---|---|
| All ADVERSE EVENTS | 174 ( 56.1) | 92.7 | 1.876 | 184 ( 58.8) | 62.1 | 2.964 |
| UPPER RESPIRATORY TRACT INFECTION | 36 ( 11.6) | 179.9 | 0.200 | 25 ( 8.0) | 138.7 | 0.180 |
| HEADACHE | 31 ( 10.0) | 182.3 | 0.170 | 42 ( 13.4) | 133.5 | 0.315 |
| NAUSEA | 30 ( 9.7) | 188.1 | 0.160 | 36 ( 11.5) | 142.9 | 0.252 |
| INSOMNIA | 29 ( 9.4) | 190.2 | 0.152 | 61 ( 19.5) | 127.0 | 0.480 |
| NASOPHARYNGITIS | 28 ( 9.0) | 184.3 | 0.152 | 29 ( 9.3) | 136.2 | 0.213 |
| TREMOR | 27 ( 8.7) | 188.5 | 0.143 | 26 ( 8.3) | 140.9 | 0.184 |
| SEDATION | 22 ( 7.1) | 191.9 | 0.115 | 3 ( 1.0) | 152.2 | 0.020 |
| WEIGHT INCREASED | 21 ( 6.8) | 193.3 | 0.109 | 8 ( 2.6) | 144.5 | 0.055 |
| HYPOTHYROIDISM | 20 ( 6.5) | 190.9 | 0.105 | 4 ( 1.3) | 148.8 | 0.027 |
| VOMITING | 19 ( 6.1) | 191.2 | 0.099 | 19 ( 6.1) | 146.3 | 0.130 |
| BACK PAIN | 18 ( 5.8) | 196.8 | 0.091 | 21 ( 6.7) | 142.2 | 0.148 |
| INFLUENZA | 18 ( 5.8) | 189.5 | 0.095 | 19 ( 6.1) | 141.7 | 0.134 |
| COUGH | 18 ( 5.8) | 190.6 | 0.094 | 12 ( 3.8) | 148.0 | 0.081 |
| DIARRHOEA | 16 ( 5.2) | 192.9 | 0.083 | 26 ( 8.3) | 136.0 | 0.191 |
| ARTHRALGIA | 16 ( 5.2) | 197.9 | 0.081 | 13 ( 4.2) | 145.5 | 0.089 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
[b]  Exposure = time until the event or until last dose.
[c]  Incidence density was calculated as (total number of patients with event/total patient years of exposure) x 100.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.

1068

CONFIDENTIAL
AZSER12773741

Clinical Study Report
Study code: D1447C00127

MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t110302t209.rtf aelsg209.sas  02FEB2007:23:11  luchen

1069

CONFIDENTIAL
AZSER12773742

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 10     Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP-LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | 174 ( 56.1) | 166 ( 53.0) | 80 ( 61.1) | 68 ( 50.7) | 94 ( 52.5) | 98 ( 54.7) |
| GASTROINTESTINAL DISORDERS | 141 ( 45.5) | 141 ( 45.0) | 70 ( 53.4) | 63 ( 47.0) | 71 ( 39.7) | 78 ( 43.6) |
| INFECTIONS AND INFESTATIONS | 126 ( 40.6) | 116 ( 37.1) | 57 ( 43.5) | 51 ( 38.1) | 69 ( 38.5) | 65 ( 36.3) |
| INVESTIGATIONS | 91 ( 29.4) | 73 ( 23.3) | 34 ( 26.0) | 18 ( 13.4) | 57 ( 31.8) | 55 ( 30.7) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 83 ( 26.8) | 98 ( 31.3) | 33 ( 25.2) | 36 ( 26.9) | 50 ( 27.9) | 62 ( 34.6) |
| PSYCHIATRIC DISORDERS | 79 ( 25.5) | 107 ( 34.2) | 37 ( 28.2) | 47 ( 35.1) | 42 ( 23.5) | 60 ( 33.5) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 71 ( 22.9) | 63 ( 20.1) | 35 ( 26.7) | 31 ( 23.1) | 36 ( 20.1) | 32 ( 17.9) |
| METABOLISM AND NUTRITION DISORDERS | 61 ( 19.7) | 50 ( 16.0) | 23 ( 17.6) | 14 ( 10.4) | 38 ( 21.2) | 36 ( 20.1) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 60 ( 19.4) | 46 ( 14.7) | 30 ( 22.9) | 22 ( 16.4) | 30 ( 16.8) | 24 ( 13.4) |

1070

CONFIDENTIAL
AZSER12773743

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-10    Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=79) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 43 (13.9) | 40 (12.8) | 21 (16.0) | 21 (15.7) | 22 (12.3) | 19 (10.6) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 37 (11.9) | 40 (12.8) | 13 ( 9.9) | 14 (10.4) | 24 (13.4) | 26 (14.5) |
| ENDOCRINE DISORDERS | 22 ( 7.1) | 10 ( 3.2) | 15 (11.5) | 10 ( 7.5) | 7 ( 3.9) | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 22 ( 7.1) | 14 ( 4.5) | 8 ( 6.1) | 7 ( 5.2) | 14 ( 7.8) | 7 ( 3.9) |
| EYE DISORDERS | 16 ( 5.2) | 13 ( 4.2) | 8 ( 6.1) | 5 ( 3.7) | 8 ( 4.5) | 8 ( 4.5) |
| RENAL AND URINARY DISORDERS | 15 ( 4.8) | 16 ( 5.1) | 12 ( 9.2) | 8 ( 6.0) | 3 ( 1.7) | 8 ( 4.5) |
| VASCULAR DISORDERS | 14 ( 4.5) | 10 ( 3.2) | 6 ( 4.6) | 4 ( 3.0) | 8 ( 4.5) | 6 ( 3.4) |
| CARDIAC DISORDERS | 13 ( 4.2) | 5 ( 1.6) | 5 ( 3.8) | 4 ( 3.0) | 8 ( 4.5) | 1 ( 0.6) |
| EAR AND LABYRINTH DISORDERS | 9 ( 2.9) | 7 ( 2.2) | 2 ( 1.5) | 3 ( 2.2) | 7 ( 3.9) | 4 ( 2.2) |
| IMMUNE SYSTEM DISORDERS | 9 ( 2.9) | 6 ( 1.9) | 5 ( 3.8) | 0 | 4 ( 2.2) | 6 ( 3.4) |

1071

CONFIDENTIAL
AZSER12773744

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 10    Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 6 ( 1.9) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 5 ( 2.8) | 4 ( 2.2) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| HEPATOBILIARY DISORDERS | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SOCIAL CIRCUMSTANCES | 0 | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) |

<sup>a</sup> Patients with multiple events in the same category are counted only once.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csr e/dev/seroquel/d1447c00127/sp/output/tlf/t11030210210.rtf  acfeg205.sas  02FEB2007:23:11  luchen

1072

CONFIDENTIAL
AZSER12773745

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP-LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 283 ( 91.3) | 287 ( 91.7) | 125 ( 95.4) | 124 ( 92.5) | 158 ( 88.3) | 163 ( 91.1) |
| WEIGHT INCREASED | 84 ( 27.1) | 68 ( 21.7) | 32 ( 24.4) | 15 ( 11.2) | 52 ( 29.1) | 53 ( 29.6) |
| SEDATION | 53 ( 17.1) | 43 ( 13.7) | 16 ( 12.2) | 14 ( 10.4) | 37 ( 20.7) | 29 ( 16.2) |
| TREMOR | 48 ( 15.5) | 51 ( 16.3) | 27 ( 20.6) | 25 ( 18.7) | 21 ( 11.7) | 26 ( 14.5) |
| DRY MOUTH | 47 ( 15.2) | 45 ( 14.4) | 21 ( 16.0) | 21 ( 15.7) | 26 ( 14.5) | 24 ( 13.4) |
| SOMNOLENCE | 39 ( 12.6) | 34 ( 10.9) | 16 ( 12.2) | 13 ( 9.7) | 23 ( 12.8) | 21 ( 11.7) |
| HEADACHE | 36 ( 11.6) | 49 ( 15.7) | 21 ( 16.0) | 23 ( 17.2) | 15 ( 8.4) | 26 ( 14.5) |
| INSOMNIA | 36 ( 11.6) | 67 ( 21.4) | 17 ( 13.0) | 30 ( 22.4) | 19 ( 10.6) | 37 ( 20.7) |
| UPPER RESPIRATORY TRACT INFECTION | 36 ( 11.6) | 25 ( 8.0) | 17 ( 13.0) | 13 ( 9.7) | 19 ( 10.6) | 12 ( 6.7) |

1073

CONFIDENTIAL
AZSER12773746

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| NAUSEA | 35 ( 11.3) | 37 ( 11.8) | 23 ( 17.6) | 21 ( 15.7) | 12 ( 6.7) | 16 ( 8.9) |
| NASOPHARYNGITIS | 29 ( 9.4) | 31 ( 9.9) | 10 ( 7.6) | 13 ( 9.7) | 19 ( 10.6) | 18 ( 10.1) |
| ARTHRALGIA | 22 ( 7.1) | 18 ( 5.8) | 9 ( 6.9) | 7 ( 5.2) | 13 ( 7.3) | 11 ( 6.1) |
| HYPOTHYROIDISM | 22 ( 7.1) | 7 ( 2.2) | 15 ( 11.5) | 7 ( 5.2) | 7 ( 3.9) | 0 |
| INCREASED APPETITE | 22 ( 7.1) | 23 ( 7.3) | 6 ( 4.6) | 4 ( 3.0) | 16 ( 8.9) | 19 ( 10.6) |
| BACK PAIN | 21 ( 6.8) | 29 ( 9.3) | 8 ( 6.1) | 14 ( 10.4) | 13 ( 7.3) | 15 ( 8.4) |
| CONSTIPATION | 20 ( 6.5) | 21 ( 6.7) | 11 ( 8.4) | 11 ( 8.2) | 9 ( 5.0) | 10 ( 5.6) |
| FATIGUE | 20 ( 6.5) | 21 ( 6.7) | 8 ( 6.1) | 10 ( 7.5) | 12 ( 6.7) | 11 ( 6.1) |
| COUGH | 19 ( 6.1) | 14 ( 4.5) | 9 ( 6.9) | 6 ( 4.5) | 10 ( 5.6) | 8 ( 4.5) |
| DIZZINESS | 19 ( 6.1) | 12 ( 3.8) | 10 ( 7.6) | 5 ( 3.7) | 9 ( 5.0) | 7 ( 3.9) |

1074

CONFIDENTIAL
AZSER12773747

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| INFLUENZA | 19 ( 6.1) | 19 ( 6.1) | 8 ( 6.1) | 7 ( 5.2) | 11 ( 6.1) | 12 ( 6.7) |
| VOMITING | 19 ( 6.1) | 20 ( 6.4) | 11 ( 8.4) | 12 ( 9.0) | 8 ( 4.5) | 8 ( 4.5) |
| DIARRHOEA | 17 ( 5.5) | 33 (10.5) | 8 ( 6.1) | 16 (11.9) | 9 ( 5.0) | 17 ( 9.5) |
| DYSPEPSIA | 17 ( 5.5) | 10 ( 3.2) | 7 ( 5.3) | 3 ( 2.2) | 10 ( 5.6) | 7 ( 3.9) |
| TOOTHACHE | 16 ( 5.2) | 6 ( 1.9) | 8 ( 6.1) | 4 ( 3.0) | 8 ( 4.5) | 2 ( 1.1) |
| OEDEMA PERIPHERAL | 15 ( 4.8) | 14 ( 4.5) | 9 ( 6.9) | 4 ( 3.0) | 6 ( 3.4) | 10 ( 5.6) |
| MUSCLE SPASMS | 14 ( 4.5) | 9 ( 2.9) | 7 ( 5.3) | 3 ( 2.2) | 7 ( 3.9) | 6 ( 3.4) |
| PHARYNGOLARYNGEAL PAIN | 14 ( 4.5) | 7 ( 2.2) | 4 ( 3.1) | 4 ( 3.0) | 10 ( 5.6) | 3 ( 1.7) |
| ANXIETY | 13 ( 4.2) | 14 ( 4.5) | 6 ( 4.6) | 9 ( 6.7) | 7 ( 3.9) | 5 ( 2.8) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 11 ( 3.5) | 10 ( 3.2) | 5 ( 3.8) | 3 ( 2.2) | 6 ( 3.4) | 7 ( 3.9) |

1075

CONFIDENTIAL
AZSER12773748

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| SINUSITIS | 11 ( 3.5) | 13 ( 4.2) | 5 ( 3.8) | 6 ( 4.5) | 6 ( 3.4) | 7 ( 3.9) |
| BRONCHITIS | 10 ( 3.2) | 10 ( 3.2) | 3 ( 2.3) | 4 ( 3.0) | 7 ( 3.9) | 6 ( 3.4) |
| SINUS CONGESTION | 10 ( 3.2) | 8 ( 2.6) | 5 ( 3.8) | 3 ( 2.2) | 5 ( 2.8) | 5 ( 2.8) |
| ALOPECIA | 9 ( 2.9) | 13 ( 4.2) | 1 ( 0.8) | 1 ( 0.7) | 8 ( 4.5) | 12 ( 6.7) |
| MIGRAINE | 9 ( 2.9) | 15 ( 4.8) | 6 ( 4.6) | 5 ( 3.7) | 3 ( 1.7) | 10 ( 5.6) |
| AKATHISIA | 8 ( 2.6) | 10 ( 3.2) | 3 ( 2.3) | 4 ( 3.0) | 5 ( 2.8) | 6 ( 3.4) |
| DECREASED APPETITE | 8 ( 2.6) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| HYPERTENSION | 8 ( 2.6) | 7 ( 2.2) | 3 ( 2.3) | 4 ( 3.0) | 5 ( 2.8) | 3 ( 1.7) |
| RASH | 8 ( 2.6) | 5 ( 1.6) | 2 ( 1.5) | 0 | 6 ( 3.4) | 5 ( 2.8) |
| SEASONAL ALLERGY | 8 ( 2.6) | 4 ( 1.3) | 5 ( 3.8) | 0 | 3 ( 1.7) | 4 ( 2.2) |

1076

CONFIDENTIAL
AZSER12773749

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| GASTROENTERITIS VIRAL | 7 ( 2.3) | 12 ( 3.8) | 4 ( 3.1) | 8 ( 6.0) | 3 ( 1.7) | 4 ( 2.2) |
| LIBIDO DECREASED | 7 ( 2.3) | 7 ( 2.2) | 3 ( 2.3) | 4 ( 3.0) | 4 ( 2.2) | 3 ( 1.7) |
| NASAL CONGESTION | 7 ( 2.3) | 12 ( 3.8) | 2 ( 1.5) | 7 ( 5.2) | 5 ( 2.8) | 5 ( 2.8) |
| PAIN | 7 ( 2.3) | 3 ( 1.0) | 3 ( 2.3) | 2 ( 1.5) | 4 ( 2.2) | 1 ( 0.6) |
| TOOTH ABSCESS | 7 ( 2.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 7 ( 3.9) | 2 ( 1.1) |
| URINARY TRACT INFECTION | 7 ( 2.3) | 11 ( 3.5) | 7 ( 5.3) | 4 ( 3.0) | 0 | 7 ( 3.9) |
| ABDOMINAL PAIN | 6 ( 1.9) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 4 ( 2.2) | 6 ( 3.4) |
| ERECTILE DYSFUNCTION | 6 ( 1.9) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 3 ( 1.7) | 0 |
| GASTROENTERITIS | 6 ( 1.9) | 4 ( 1.3) | 4 ( 3.1) | 4 ( 3.0) | 2 ( 1.1) | 0 |
| JOINT SPRAIN | 6 ( 1.9) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 4 ( 2.2) | 4 ( 2.2) |

1077

CONFIDENTIAL
AZSER12773750

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| MUSCLE TWITCHING | 6 ( 1.9) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 4 ( 2.2) | 1 ( 0.6) |
| PYREXIA | 6 ( 1.9) | 6 ( 1.9) | 3 ( 2.3) | 4 ( 3.0) | 3 ( 1.7) | 2 ( 1.1) |
| STOMACH DISCOMFORT | 6 ( 1.9) | 4 ( 1.3) | 2 ( 1.5) | 3 ( 2.2) | 4 ( 2.2) | 1 ( 0.6) |
| ABDOMINAL PAIN UPPER | 5 ( 1.6) | 8 ( 2.6) | 3 ( 2.3) | 7 ( 5.2) | 2 ( 1.1) | 1 ( 0.6) |
| ABNORMAL DREAMS | 5 ( 1.6) | 4 ( 1.3) | 3 ( 2.3) | 0 | 2 ( 1.1) | 4 ( 2.2) |
| AMNESIA | 5 ( 1.6) | 5 ( 1.6) | 4 ( 3.1) | 2 ( 1.5) | 1 ( 0.6) | 3 ( 1.7) |
| CONTUSION | 5 ( 1.6) | 6 ( 1.9) | 2 ( 1.5) | 3 ( 2.2) | 3 ( 1.7) | 3 ( 1.7) |
| DIABETES MELLITUS | 5 ( 1.6) | 2 ( 0.6) | 3 ( 2.3) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| DYSARTHRIA | 5 ( 1.6) | 6 ( 1.9) | 4 ( 3.1) | 3 ( 2.2) | 1 ( 0.6) | 3 ( 1.7) |
| DYSGEUSIA | 5 ( 1.6) | 1 ( 0.3) | 4 ( 3.1) | 1 ( 0.7) | 1 ( 0.6) | 0 |

1078

CONFIDENTIAL
AZSER12773751

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DYSKINESIA | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |
| DYSPNOEA | 5 ( 1.6) | 2 ( 0.6) | 3 ( 2.3) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| LETHARGY | 5 ( 1.6) | 5 ( 1.6) | 4 ( 3.1) | 3 ( 2.2) | 1 ( 0.6) | 2 ( 1.1) |
| MUSCULOSKELETAL STIFFNESS | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| MYALGIA | 5 ( 1.6) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 3 ( 1.7) | 4 ( 2.2) |
| PAIN IN EXTREMITY | 5 ( 1.6) | 15 ( 4.8) | 3 ( 2.3) | 5 ( 3.7) | 2 ( 1.1) | 10 ( 5.6) |
| PROCEDURAL PAIN | 5 ( 1.6) | 0 | 3 ( 2.3) | 0 | 2 ( 1.1) | 0 |
| RESPIRATORY TRACT CONGESTION | 5 ( 1.6) | 0 | 2 ( 1.5) | 0 | 3 ( 1.7) | 0 |
| VIRAL INFECTION | 5 ( 1.6) | 2 ( 0.6) | 3 ( 2.3) | 0 | 2 ( 1.1) | 2 ( 1.1) |
| VISION BLURRED | 5 ( 1.6) | 3 ( 1.0) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |

1079

CONFIDENTIAL
AZSER12773752

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ABDOMINAL DISCOMFORT | 4 ( 1.3) | 3 ( 1.0) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |
| ACNE | 4 ( 1.3) | 4 ( 1.3) | 2 ( 1.5) | 4 ( 3.0) | 2 ( 1.1) | 0 |
| ASTHENIA | 4 ( 1.3) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| ASTHMA | 4 ( 1.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 3 ( 1.7) | 2 ( 1.1) |
| BACK INJURY | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
| DEPRESSION | 4 ( 1.3) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| EAR PAIN | 4 ( 1.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
| EXTRAPYRAMIDAL DISORDER | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) | 0 |
| FUNGAL INFECTION | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPERCHOLESTEROLAEMIA | 4 ( 1.3) | 2 ( 0.6) | 2 ( 1.5) | 0 | 2 ( 1.1) | 2 ( 1.1) |

1080

CONFIDENTIAL
AZSER12773753

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HYPERGLYCAEMIA | 4 ( 1.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 3 ( 1.7) | 2 ( 1.1) |
| MUSCULOSKELETAL PAIN | 4 ( 1.3) | 12 ( 3.8) | 1 ( 0.8) | 5 ( 3.7) | 3 ( 1.7) | 7 ( 3.9) |
| NECK PAIN | 4 ( 1.3) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| PALPITATIONS | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| PNEUMONIA | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| POLLAKIURIA | 4 ( 1.3) | 8 ( 2.6) | 4 ( 3.1) | 4 ( 3.0) | 0 | 4 ( 2.2) |
| RESTLESSNESS | 4 ( 1.3) | 8 ( 2.6) | 2 ( 1.5) | 4 ( 3.0) | 2 ( 1.1) | 4 ( 2.2) |
| RHINORRHOEA | 4 ( 1.3) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| SEXUAL DYSFUNCTION | 4 ( 1.3) | 0 | 1 ( 0.8) | 0 | 3 ( 1.7) | 0 |
| TACHYCARDIA | 4 ( 1.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 3 ( 1.7) | 1 ( 0.6) |

1081

CONFIDENTIAL
AZSER12773754

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| TENDONITIS | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| THIRST | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 4 ( 1.3) | 0 | 0 | 0 | 4 ( 2.2) | 0 |
| WEIGHT DECREASED | 4 ( 1.3) | 5 ( 1.6) | 2 ( 1.5) | 4 ( 3.0) | 2 ( 1.1) | 1 ( 0.6) |
| ARTHRITIS | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 0 | 1 ( 0.6) | 2 ( 1.1) |
| COORDINATION ABNORMAL | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 3 ( 1.0) | 0 | 1 ( 0.8) | 0 | 2 ( 1.1) | 0 |
| DRY SKIN | 3 ( 1.0) | 3 ( 1.0) | 2 ( 1.5) | 3 ( 2.2) | 1 ( 0.6) | 0 |
| DYSMENORRHOEA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| DYSPHAGIA | 3 ( 1.0) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 0 | 0 |

1082

CONFIDENTIAL
AZSER12773755

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| FLUID RETENTION | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 2 ( 1.1) | 0 |
| HYPERSOMNIA | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOAESTHESIA | 3 ( 1.0) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |
| INFLUENZA LIKE ILLNESS | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| IRRITABILITY | 3 ( 1.0) | 5 ( 1.6) | 3 ( 2.3) | 2 ( 1.5) | 0 | 3 ( 1.7) |
| JOINT STIFFNESS | 3 ( 1.0) | 3 ( 1.0) | 1 ( 0.8) | 0 | 2 ( 1.1) | 3 ( 1.7) |
| LARYNGITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| MEMORY IMPAIRMENT | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NON-CARDIAC CHEST PAIN | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| OEDEMA | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |

1083

CONFIDENTIAL
AZSER12773756

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ORTHOSTATIC HYPOTENSION | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| SINUS HEADACHE | 3 ( 1.0) | 3 ( 1.0) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| SKIN LACERATION | 3 ( 1.0) | 4 ( 1.3) | 1 ( 0.8) | 4 ( 3.0) | 2 ( 1.1) | 0 |
| SNORING | 3 ( 1.0) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| TINNITUS | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| ABDOMINAL DISTENSION | 2 ( 0.6) | 3 ( 1.0) | 2 ( 1.5) | 0 | 0 | 3 ( 1.7) |
| ANAEMIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| BLOOD PRESSURE INCREASED | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| BRONCHITIS ACUTE | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |

1084

CONFIDENTIAL
AZSER12773757

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| BRUXISM | 2 ( 0.6) | 4 ( 1.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 4 ( 2.2) |
| BURNS SECOND DEGREE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| BURSITIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| CARPAL TUNNEL SYNDROME | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| CHEST DISCOMFORT | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| CONCUSSION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| DENTAL CARIES | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DERMATITIS CONTACT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| DYSLIPIDAEMIA | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 0 | 1 ( 0.6) | 2 ( 1.1) |
| DYSURIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |

1085

CONFIDENTIAL
AZSER12773758

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| EAR INFECTION | 2 ( 0.6) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 4 ( 2.2) |
| EYE ALLERGY | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| FEELING HOT AND COLD | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| FLATULENCE | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| FOOD CRAVING | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| FOOT FRACTURE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| GASTROINTESTINAL INFECTION | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |
| HAEMATOCHEZIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| HEAT EXHAUSTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HERNIA | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |

1086

CONFIDENTIAL
AZSER12773759

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HERPES SIMPLEX | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPERTRIGLYCERIDAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HYPONATRAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| INITIAL INSOMNIA | 2 ( 0.6) | 4 ( 1.3) | 0 | 2 ( 1.5) | 2 ( 1.1) | 2 ( 1.1) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| JOINT INJURY | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| JOINT SWELLING | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| LACRIMATION INCREASED | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |

1087

CONFIDENTIAL
AZSER12773760

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
| MUSCLE STRAIN | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
| NEUTROPENIA | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
| NIGHTMARE | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |
| PANIC ATTACK | 2 ( 0.6) | 5 ( 1.6) | 2 ( 1.5) | 3 ( 2.2) | 0 | 2 ( 1.1) |
| PARAESTHESIA | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| PITTING OEDEMA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| PLEURISY | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| PLEURITIC PAIN | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| POLYDIPSIA | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| POLYURIA | 2 ( 0.6) | 3 ( 1.0) | 2 ( 1.5) | 3 ( 2.2) | 0 | 0 |

1088

CONFIDENTIAL
AZSER12773761

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| PSORIASIS | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| RESTLESS LEGS SYNDROME | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| RHINITIS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| RHINITIS ALLERGIC | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| SKIN EXFOLIATION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| SLUGGISHNESS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| SUNBURN | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
| SYNOVIAL CYST | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| THYROID NEOPLASM | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| TOOTH FRACTURE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |

1089

CONFIDENTIAL
AZSER12773762

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| UMBILICAL HERNIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| URINARY INCONTINENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| VISUAL DISTURBANCE | 2 ( 0.6) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| WRIST FRACTURE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| ABDOMINAL TENDERNESS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ABSCESS LIMB | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| AGEUSIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| AGITATION | 1 ( 0.3) | 5 ( 1.6) | 0 | 2 ( 1.5) | 1 ( 0.6) | 3 ( 1.7) |
| AMENORRHOEA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| ANGINA PECTORIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |

1090

CONFIDENTIAL
AZSER12773763

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ANIMAL BITE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ANOREXIA | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| APATHY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| APHASIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ATROPHIC VULVOVAGINITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BALANCE DISORDER | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| BENIGN NEOPLASM OF SKIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BLINDNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BLOOD CHOLESTEROL INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1091

CONFIDENTIAL
AZSER12773764

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BREAST CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BREAST TENDERNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BUNDLE BRANCH BLOCK RIGHT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CARDIAC FAILURE CONGESTIVE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CERVICAL DYSPLASIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CHLAMYDIAL INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1092

CONFIDENTIAL
AZSER12773765

Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| COGNITIVE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLONIC POLYP | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONFUSIONAL STATE | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| CONJUNCTIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CYSTITIS | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |

1093

CONFIDENTIAL
AZSER12773766

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DEHYDRATION | 1 ( 0.3) | 3 ( 1.0) | 0 | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| DERMATITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIPLOPIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DISORIENTATION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| DIVERTICULITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIZZINESS POSTURAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DRY EYE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| DYSPHONIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSPHORIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1094

CONFIDENTIAL
AZSER12773767

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| EAR CONGESTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR DISCOMFORT | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| ENURESIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ERUCTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EXOSTOSIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| EYE DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EYE PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1095

CONFIDENTIAL
AZSER12773768

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| FACIAL PALSY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FLUSHING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FOLLICULITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FOOD POISONING | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GAIT DISTURBANCE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GINGIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLAUCOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.3) | 0 | | 0 | 1 ( 0.6) | 0 |
| GONORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GROIN PAIN | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |

1096

CONFIDENTIAL
AZSER12773769

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HAEMATURIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HAEMOLYTIC ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAEMORRHAGE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAIR GROWTH ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAND FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| HEART RATE INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HERPES VIRUS INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERLIPIDAEMIA | 1 ( 0.3) | 5 ( 1.6) | 0 | 0 | 1 ( 0.6) | 5 ( 2.8) |
| HYPERPHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1097

CONFIDENTIAL
AZSER12773770

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HYPERSENSITIVITY | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOACUSIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| HYPOGLYCAEMIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOKALAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOPHOSPHATAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPOTENSION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPOVENTILATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| INCISION SITE COMPLICATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INGUINAL HERNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1098

CONFIDENTIAL
AZSER12773771

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| KIDNEY INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| LABYRINTHITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LIGAMENT RUPTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| LIMB INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| LOSS OF LIBIDO | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LOWER RESPIRATORY TRACT INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LYMPHOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1099

CONFIDENTIAL
AZSER12773772

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| MENOPAUSAL SYMPTOMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.6) |
| METRORRHAGIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| MIDDLE INSOMNIA | 1 ( 0.3) | 4 ( 1.3) | 0 | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MOTOR DYSFUNCTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCULOSKELETAL CHEST PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MYOCARDIAL ISCHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1100

CONFIDENTIAL
AZSER12773773