**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| MYOSITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NECK INJURY | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| NEPHROLITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NERVE COMPRESSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NIGHT SWEATS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NOCTURNAL DYSPNOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NODULE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OCULAR HYPERAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OLIGOMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PAPILLOMA VIRAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PENILE SIZE REDUCED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PERIODONTAL DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PERIORBITAL HAEMATOMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PERONEAL NERVE PALSY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 0 | 0 | 2 ( 1.1) |
| PHOTOPHOBIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PLANTAR FASCIITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773775

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| PREMATURE EJACULATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PRIAPISM | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PRODUCTIVE COUGH | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PROSTATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PRURITUS | 1 ( 0.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 1 ( 0.6) | 2 ( 1.1) |
| PYELONEPHRITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH ERYTHEMATOUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH PAPULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773776

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| RIB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ROTATOR CUFF SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SCOTOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SEBORRHOEIC DERMATITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SENSATION OF HEAVINESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SINUS POLYP | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SKIN LESION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SLEEP APNOEA SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| SLEEP DISORDER | 1 ( 0.3) | 2 ( 0.6) | 1 ( 0.8) | 2 ( 1.5) | 0 | 0 |
| SLEEP TERROR | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773777

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| SLEEP WALKING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SMEAR CERVIX ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SPEECH DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENSION HEADACHE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| TETANY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| THERAPEUTIC RESPONSE UNEXPECTED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| THINKING ABNORMAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| THROMBOCYTHAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773778

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| THROMBOSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINEA INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLAR CYST | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | 1 ( 0.3) | 5 ( 1.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 4 ( 2.2) |
| VAGINAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| VERTIGO | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL ACUITY REDUCED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VOCAL CORD INFLAMMATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VULVOVAGINAL DRYNESS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773779

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| WHEEZING | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ABDOMINAL PAIN LOWER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABSCESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ALLERGIC SINUSITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANAL FISSURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ANGER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOGENITAL WARTS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTERIAL OCCLUSIVE DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ARTHROPOD BITE | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |



CONFIDENTIAL
AZSER12773780

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BARRETT'S OESOPHAGUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BENIGN BREAST NEOPLASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BLEPHAROSPASM | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| BONE MARROW FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BONE PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BREAST SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BREATH ODOUR | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| BRONCHOPNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773781

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| BURNS FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CELLULITIS | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| CHEMICAL BURNS OF EYE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHILLS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHOKING SENSATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CYST | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DISTRACTIBILITY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DISTURBANCE IN ATTENTION | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| DISTURBANCE IN SEXUAL AROUSAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG ABUSER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| DRUG HYPERSENSITIVITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG TOLERANCE DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPHEMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DYSPLASTIC NAEVUS SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EJACULATION DELAYED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ENERGY INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EX-SMOKER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE PRURITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773783

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FACIAL BONES FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FAECES DISCOLOURED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FAILURE OF IMPLANT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FALL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING JITTERY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FIBROMYALGIA | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| FLANK PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FOREIGN BODY TRAUMA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FUNGAL SKIN INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773784

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| FURUNCLE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROENTERITIS BACTERIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| GASTROINTESTINAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL SWELLING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOITRE | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| HAEMORRHOIDS | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| HALLUCINATION | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| HEPATIC ENZYME INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HIATUS HERNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773785

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HYPERHIDROSIS | 0 | 5 ( 1.6) | 0 | 3 ( 2.2) | 0 | 2 ( 1.1) |
| HYPERTHYROIDISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPOAESTHESIA FACIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HYPOTHERMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INFECTED CYST | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IRIDOCYCLITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IRRITABLE BOWEL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| JOINT DISLOCATION | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| JOINT RANGE OF MOTION DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773786

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| LICE INFESTATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| LYMPHADENOPATHY | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| MELANOCYTIC NAEVUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MENSTRUAL DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MICTURITION URGENCY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MOTION SICKNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE INJURY | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| MUSCLE TIGHTNESS | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| MUSCULAR WEAKNESS | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| MUSCULOSKELETAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773787

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| MYOCLONUS | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| NAIL INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ONYCHOMYCOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OSTEITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OVARIAN CYST RUPTURED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARAESTHESIA ORAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARANASAL SINUS HYPERSECRETION | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773788

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PEPTIC ULCER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHARYNGITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PHOTOPSIA | 0 | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 |
| PHOTOSENSITIVITY REACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PNEUMONIA PRIMARY ATYPICAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| POLYARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| POOR QUALITY SLEEP | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| POSTMENOPAUSE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773789

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| PREMENSTRUAL SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| RASH GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH MACULAR | 0 | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) |
| RECTAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RETCHING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RHINOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ROAD TRAFFIC ACCIDENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| SCIATICA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773790

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| SCRATCH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SKIN BURNING SENSATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SKIN CANDIDA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SPONTANEOUS PENILE ERECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| STAPHYLOCOCCAL INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPERATURE INTOLERANCE | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |
| TEMPOROMANDIBULAR JOINT SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TENDERNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THERMAL BURN | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773791

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| TINEA PEDIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TONGUE DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TOOTH IMPACTED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TOOTH LOSS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER EXTREMITY MASS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER RESPIRATORY TRACT CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URTICARIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VARICELLA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VENOUS STASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VERTEBRAL INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773792

**Table 11.3.2.2- 11 All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020211.rtf aelog205.sas 02FEB2007:23:11 luchen



CONFIDENTIAL
AZSER12773793

**Table 11.3.2.2- 12 Common adverse events (≥5%) ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 249 (80.3) | 256 (81.8) | 110 (84.0) | 108 (80.6) | 139 (77.7) | 148 (82.7) |
| WEIGHT INCREASED | 84 (27.1) | 68 (21.7) | 32 (24.4) | 15 (11.2) | 52 (29.1) | 53 (29.6) |
| SEDATION | 53 (17.1) | 43 (13.7) | 16 (12.2) | 14 (10.4) | 37 (20.7) | 29 (16.2) |
| TREMOR | 48 (15.5) | 51 (16.3) | 27 (20.6) | 25 (18.7) | 21 (11.7) | 26 (14.5) |
| DRY MOUTH | 47 (15.2) | 45 (14.4) | 21 (16.0) | 21 (15.7) | 26 (14.5) | 24 (13.4) |
| SOMNOLENCE | 39 (12.6) | 34 (10.9) | 16 (12.2) | 13 (9.7) | 23 (12.8) | 21 (11.7) |
| INSOMNIA | 36 (11.6) | 67 (21.4) | 17 (13.0) | 30 (22.4) | 19 (10.6) | 37 (20.7) |
| HEADACHE | 36 (11.6) | 49 (15.7) | 21 (16.0) | 23 (17.2) | 15 (8.4) | 26 (14.5) |
| UPPER RESPIRATORY TRACT INFECTION | 36 (11.6) | 25 (8.0) | 17 (13.0) | 13 (9.7) | 19 (10.6) | 12 (6.7) |
| NAUSEA | 35 (11.3) | 37 (11.8) | 23 (17.6) | 21 (15.7) | 12 (6.7) | 16 (8.9) |
| NASOPHARYNGITIS | 29 (9.4) | 31 (9.9) | 10 (7.6) | 13 (9.7) | 19 (10.6) | 18 (10.1) |
| INCREASED APPETITE | 22 (7.1) | 23 (7.3) | 6 (4.6) | 4 (3.0) | 16 (8.9) | 19 (10.6) |
| ARTHRALGIA | 22 (7.1) | 18 (5.8) | 9 (6.9) | 7 (5.2) | 13 (7.3) | 11 (6.1) |
| HYPOTHYROIDISM | 22 (7.1) | 7 (2.2) | 15 (11.5) | 7 (5.2) | 7 (3.9) | 0 |
| BACK PAIN | 21 (6.8) | 29 (9.3) | 8 (6.1) | 14 (10.4) | 13 (7.3) | 15 (8.4) |
| CONSTIPATION | 20 (6.5) | 21 (6.7) | 11 (8.4) | 11 (8.2) | 9 (5.0) | 10 (5.6) |
| FATIGUE | 20 (6.5) | 21 (6.7) | 8 (6.1) | 10 (7.5) | 12 (6.7) | 11 (6.1) |
| VOMITING | 19 (6.1) | 20 (6.4) | 11 (8.4) | 12 (9.0) | 8 (4.5) | 8 (4.5) |



CONFIDENTIAL
AZSER12773794

**Table 11.3.2.2- 12 Common adverse events (≥5%) ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| INFLUENZA | 19 (6.1) | 19 (6.1) | 8 (6.1) | 7 (5.2) | 11 (6.1) | 12 (6.7) |
| COUGH | 19 (6.1) | 14 (4.5) | 9 (6.9) | 6 (4.5) | 10 (5.6) | 8 (4.5) |
| DIZZINESS | 19 (6.1) | 12 (3.8) | 10 (7.6) | 5 (3.7) | 9 (5.0) | 7 (3.9) |
| DIARRHOEA | 17 (5.5) | 33 (10.5) | 8 (6.1) | 16 (11.9) | 9 (5.0) | 17 (9.5) |
| DYSPEPSIA | 17 (5.5) | 10 (3.2) | 7 (5.3) | 3 (2.2) | 10 (5.6) | 7 (3.9) |
| TOOTHACHE | 16 (5.2) | 6 (1.9) | 8 (6.1) | 4 (3.0) | 8 (4.5) | 2 (1.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020212.rtf aelog205.sas 02FEB2007:23:11 luchen



CONFIDENTIAL
AZSER12773795

**Table 11.3.2.2- 13 Common adverse events (≥5%) ongoing at randomization or reported during RTP, frequencies and incidence densities, by preferred term and treatment group (Randomized safety population)**

| | QTP+ LI/VAL N=310 | | | PLA+ LI/VAL N=313 | | |
|---|---|---|---|---|---|---|
| MedDRA preferred term [a] | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year |
| All ADVERSE EVENTS | 249 ( 80.3) | 59.5 | 4.184 | 256 ( 81.8) | 43.4 | 5.903 |
| WEIGHT INCREASED | 84 ( 27.1) | 165.2 | 0.508 | 68 ( 21.7) | 126.1 | 0.539 |
| SEDATION | 53 ( 17.1) | 174.6 | 0.304 | 43 ( 13.7) | 134.2 | 0.321 |
| TREMOR | 48 ( 15.5) | 175.3 | 0.274 | 51 ( 16.3) | 135.0 | 0.378 |
| DRY MOUTH | 47 ( 15.2) | 170.0 | 0.276 | 45 ( 14.4) | 129.7 | 0.347 |
| SOMNOLENCE | 39 ( 12.6) | 179.8 | 0.217 | 34 ( 10.9) | 131.8 | 0.258 |
| INSOMNIA | 36 ( 11.6) | 187.4 | 0.192 | 67 ( 21.4) | 126.7 | 0.529 |
| HEADACHE | 36 ( 11.6) | 182.7 | 0.197 | 49 ( 15.7) | 131.4 | 0.373 |
| UPPER RESPIRATORY TRACT INFECTION | 36 ( 11.6) | 179.9 | 0.200 | 25 ( 8.0) | 138.4 | 0.181 |
| NAUSEA | 35 ( 11.3) | 186.6 | 0.188 | 37 ( 11.8) | 142.6 | 0.260 |
| NASOPHARYNGITIS | 29 ( 9.4) | 184.4 | 0.157 | 31 ( 9.9) | 136.3 | 0.227 |
| INCREASED APPETITE | 22 ( 7.1) | 190.7 | 0.115 | 23 ( 7.3) | 140.4 | 0.164 |
| ARTHRALGIA | 22 ( 7.1) | 195.8 | 0.112 | 18 ( 5.8) | 144.7 | 0.124 |
| HYPOTHYROIDISM | 22 ( 7.1) | 191.0 | 0.115 | 7 ( 2.2) | 147.4 | 0.048 |
| BACK PAIN | 21 ( 6.8) | 194.2 | 0.108 | 29 ( 9.3) | 140.1 | 0.207 |
| CONSTIPATION | 20 ( 6.5) | 195.3 | 0.102 | 21 ( 6.7) | 140.9 | 0.149 |
| FATIGUE | 20 ( 6.5) | 191.0 | 0.105 | 21 ( 6.7) | 145.1 | 0.145 |
| VOMITING | 19 ( 6.1) | 191.2 | 0.099 | 20 ( 6.4) | 146.8 | 0.136 |



CONFIDENTIAL
AZSER12773796

**Table 11.3.2.2- 13 Common adverse events (≥5%) ongoing at randomization or reported during RTP, frequencies and incidence densities, by preferred term and treatment group (Randomized safety population)**

| | QTP+ LI/VAL N=310 | | | PLA+ LI/VAL N=313 | | |
|---|---|---|---|---|---|---|
| MedDRA preferred term [a] | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year |
| INFLUENZA | 19 ( 6.1) | 189.3 | 0.100 | 19 ( 6.1) | 141.7 | 0.134 |
| COUGH | 19 ( 6.1) | 190.2 | 0.100 | 14 ( 4.5) | 148.3 | 0.094 |
| DIZZINESS | 19 ( 6.1) | 190.2 | 0.100 | 12 ( 3.8) | 149.5 | 0.080 |
| DIARRHOEA | 17 ( 5.5) | 193.4 | 0.088 | 33 ( 10.5) | 133.5 | 0.247 |
| DYSPEPSIA | 17 ( 5.5) | 198.0 | 0.086 | 10 ( 3.2) | 147.4 | 0.068 |
| TOOTHACHE | 16 ( 5.2) | 193.6 | 0.083 | 6 ( 1.9) | 151.1 | 0.040 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
[b] Exposure = time until the event or until last dose.
[c] Incidence density was calculated as (total number of patients with event/total patient years of exposure) x 100.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020213.rtf aelog207.sas 02FEB2007:23:11 luchen



CONFIDENTIAL
AZSER12773797

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| ANY ADVERSE EVENT | 217 ( 70.0) | 185 ( 59.1) | 102 ( 77.9) | 84 ( 62.7) | 115 ( 64.2) | 101 ( 56.4) |
| UPPER RESPIRATORY TRACT INFECTION | 35 ( 11.3) | 22 ( 7.0) | 17 ( 13.0) | 11 ( 8.2) | 18 ( 10.1) | 11 ( 6.1) |
| HEADACHE | 30 ( 9.7) | 30 ( 9.6) | 17 ( 13.0) | 13 ( 9.7) | 13 ( 7.3) | 17 ( 9.5) |
| NAUSEA | 28 ( 9.0) | 12 ( 3.8) | 19 ( 14.5) | 6 ( 4.5) | 9 ( 5.0) | 6 ( 3.4) |
| NASOPHARYNGITIS | 24 ( 7.7) | 26 ( 8.3) | 8 ( 6.1) | 12 ( 9.0) | 16 ( 8.9) | 14 ( 7.8) |
| TREMOR | 19 ( 6.1) | 17 ( 5.4) | 9 ( 6.9) | 10 ( 7.5) | 10 ( 5.6) | 7 ( 3.9) |
| COUGH | 17 ( 5.5) | 9 ( 2.9) | 8 ( 6.1) | 4 ( 3.0) | 9 ( 5.0) | 5 ( 2.8) |
| INSOMNIA | 17 ( 5.5) | 28 ( 8.9) | 8 ( 6.1) | 10 ( 7.5) | 9 ( 5.0) | 18 ( 10.1) |
| WEIGHT INCREASED | 17 ( 5.5) | 6 ( 1.9) | 6 ( 4.6) | 1 ( 0.7) | 11 ( 6.1) | 5 ( 2.8) |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| BACK PAIN | 16 ( 5.2) | 20 ( 6.4) | 7 ( 5.3) | 11 ( 8.2) | 9 ( 5.0) | 9 ( 5.0) |
| SEDATION | 16 ( 5.2) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 12 ( 6.7) | 2 ( 1.1) |
| ARTHRALGIA | 15 ( 4.8) | 10 ( 3.2) | 7 ( 5.3) | 4 ( 3.0) | 8 ( 4.5) | 6 ( 3.4) |
| DIARRHOEA | 15 ( 4.8) | 17 ( 5.4) | 7 ( 5.3) | 8 ( 6.0) | 8 ( 4.5) | 9 ( 5.0) |
| HYPOTHYROIDISM | 15 ( 4.8) | 1 ( 0.3) | 10 ( 7.6) | 1 ( 0.7) | 5 ( 2.8) | 0 |
| INFLUENZA | 15 ( 4.8) | 14 ( 4.5) | 6 ( 4.6) | 5 ( 3.7) | 9 ( 5.0) | 9 ( 5.0) |
| VOMITING | 15 ( 4.8) | 10 ( 3.2) | 8 ( 6.1) | 6 ( 4.5) | 7 ( 3.9) | 4 ( 2.2) |
| TOOTHACHE | 13 ( 4.2) | 5 ( 1.6) | 6 ( 4.6) | 3 ( 2.2) | 7 ( 3.9) | 2 ( 1.1) |
| PHARYNGOLARYNGEAL PAIN | 12 ( 3.9) | 6 ( 1.9) | 4 ( 3.1) | 4 ( 3.0) | 8 ( 4.5) | 2 ( 1.1) |
| ANXIETY | 11 ( 3.5) | 9 ( 2.9) | 5 ( 3.8) | 6 ( 4.5) | 6 ( 3.4) | 3 ( 1.7) |



CONFIDENTIAL
AZSER12773799

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| SINUSITIS | 11 ( 3.5) | 12 ( 3.8) | 5 ( 3.8) | 5 ( 3.7) | 6 ( 3.4) | 7 ( 3.9) |
| MUSCLE SPASMS | 10 ( 3.2) | 3 ( 1.0) | 5 ( 3.8) | 0 | 5 ( 2.8) | 3 ( 1.7) |
| DIZZINESS | 9 ( 2.9) | 4 ( 1.3) | 5 ( 3.8) | 1 ( 0.7) | 4 ( 2.2) | 3 ( 1.7) |
| FATIGUE | 9 ( 2.9) | 7 ( 2.2) | 5 ( 3.8) | 4 ( 3.0) | 4 ( 2.2) | 3 ( 1.7) |
| MIGRAINE | 8 ( 2.6) | 11 ( 3.5) | 5 ( 3.8) | 5 ( 3.7) | 3 ( 1.7) | 6 ( 3.4) |
| SOMNOLENCE | 8 ( 2.6) | 4 ( 1.3) | 0 | 2 ( 1.5) | 8 ( 4.5) | 2 ( 1.1) |
| BRONCHITIS | 7 ( 2.3) | 9 ( 2.9) | 2 ( 1.5) | 3 ( 2.2) | 5 ( 2.8) | 6 ( 3.4) |
| DRY MOUTH | 7 ( 2.3) | 4 ( 1.3) | 3 ( 2.3) | 3 ( 2.2) | 4 ( 2.2) | 1 ( 0.6) |
| SINUS CONGESTION | 7 ( 2.3) | 5 ( 1.6) | 2 ( 1.5) | 1 ( 0.7) | 5 ( 2.8) | 4 ( 2.2) |
| URINARY TRACT INFECTION | 7 ( 2.3) | 6 ( 1.9) | 7 ( 5.3) | 1 ( 0.7) | 0 | 5 ( 2.8) |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| CONSTIPATION | 6 ( 1.9) | 5 ( 1.6) | 4 ( 3.1) | 2 ( 1.5) | 2 ( 1.1) | 3 ( 1.7) |
| DYSPEPSIA | 6 ( 1.9) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 3 ( 1.7) | 1 ( 0.6) |
| GASTROENTERITIS | 6 ( 1.9) | 3 ( 1.0) | 4 ( 3.1) | 3 ( 2.2) | 2 ( 1.1) | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 6 ( 1.9) | 3 ( 1.0) | 4 ( 3.1) | 1 ( 0.7) | 2 ( 1.1) | 2 ( 1.1) |
| PYREXIA | 6 ( 1.9) | 4 ( 1.3) | 3 ( 2.3) | 3 ( 2.2) | 3 ( 1.7) | 1 ( 0.6) |
| ABDOMINAL PAIN | 5 ( 1.6) | 7 ( 2.2) | 2 ( 1.5) | 1 ( 0.7) | 3 ( 1.7) | 6 ( 3.4) |
| CONTUSION | 5 ( 1.6) | 5 ( 1.6) | 2 ( 1.5) | 3 ( 2.2) | 3 ( 1.7) | 2 ( 1.1) |
| GASTROENTERITIS VIRAL | 5 ( 1.6) | 4 ( 1.3) | 4 ( 3.1) | 2 ( 1.5) | 1 ( 0.6) | 2 ( 1.1) |
| HYPERTENSION | 5 ( 1.6) | 0 | 2 ( 1.5) | 0 | 3 ( 1.7) | 0 |
| NASAL CONGESTION | 5 ( 1.6) | 8 ( 2.6) | 1 ( 0.8) | 4 ( 3.0) | 4 ( 2.2) | 4 ( 2.2) |



CONFIDENTIAL
AZSER12773801

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| OEDEMA PERIPHERAL | 5 ( 1.6) | 5 ( 1.6) | 3 ( 2.3) | 3 ( 2.2) | 2 ( 1.1) | 2 ( 1.1) |
| RASH | 5 ( 1.6) | 3 ( 1.0) | 2 ( 1.5) | 0 | 3 ( 1.7) | 3 ( 1.7) |
| RESPIRATORY TRACT CONGESTION | 5 ( 1.6) | 0 | 2 ( 1.5) | 0 | 3 ( 1.7) | 0 |
| SEASONAL ALLERGY | 5 ( 1.6) | 4 ( 1.3) | 2 ( 1.5) | 0 | 3 ( 1.7) | 4 ( 2.2) |
| VIRAL INFECTION | 5 ( 1.6) | 1 ( 0.3) | 3 ( 2.3) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| ABDOMINAL DISCOMFORT | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| ABDOMINAL PAIN UPPER | 4 ( 1.3) | 6 ( 1.9) | 2 ( 1.5) | 5 ( 3.7) | 2 ( 1.1) | 1 ( 0.6) |
| AKATHISIA | 4 ( 1.3) | 3 ( 1.0) | 1 ( 0.8) | 2 ( 1.5) | 3 ( 1.7) | 1 ( 0.6) |
| ALOPECIA | 4 ( 1.3) | 4 ( 1.3) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 3 ( 1.7) |
| DECREASED APPETITE | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| DEPRESSION | 4 ( 1.3) | 2 ( 0.6) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DYSPNOEA | 4 ( 1.3) | 1 ( 0.3) | 2 ( 1.5) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| ERECTILE DYSFUNCTION | 4 ( 1.3) | 0 | 3 ( 2.3) | 0 | 1 ( 0.6) | 0 |
| HYPERGLYCAEMIA | 4 ( 1.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 3 ( 1.7) | 1 ( 0.6) |
| JOINT SPRAIN | 4 ( 1.3) | 4 ( 1.3) | 0 | 2 ( 1.5) | 4 ( 2.2) | 2 ( 1.1) |
| MUSCULOSKELETAL PAIN | 4 ( 1.3) | 10 ( 3.2) | 1 ( 0.8) | 5 ( 3.7) | 3 ( 1.7) | 5 ( 2.8) |
| MYALGIA | 4 ( 1.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| NECK PAIN | 4 ( 1.3) | 3 ( 1.0) | 1 ( 0.8) | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| PNEUMONIA | 4 ( 1.3) | 1 ( 0.3) | 3 ( 2.3) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| STOMACH DISCOMFORT | 4 ( 1.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 4 ( 2.2) | 0 |



CONFIDENTIAL
AZSER12773803

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| TOOTH ABSCESS | 4 ( 1.3) | 3 ( 1.0) | 0 | 1 ( 0.7) | 4 ( 2.2) | 2 ( 1.1) |
| ASTHMA | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 0 | 2 ( 1.1) | 1 ( 0.6) |
| BACK INJURY | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| DYSMENORRHOEA | 3 ( 1.0) | 2 ( 0.6) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 1 ( 0.6) |
| EAR PAIN | 3 ( 1.0) | 3 ( 1.0) | 0 | 1 ( 0.7) | 3 ( 1.7) | 2 ( 1.1) |
| FUNGAL INFECTION | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPERCHOLESTEROLAEMIA | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) | 0 |
| INFLUENZA LIKE ILLNESS | 3 ( 1.0) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 2 ( 1.1) | 0 |
| LARYNGITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| LETHARGY | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 0 | 1 ( 0.6) | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773804

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| NON-CARDIAC CHEST PAIN | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| PAIN | 3 ( 1.0) | 2 ( 0.6) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 0 |
| PAIN IN EXTREMITY | 3 ( 1.0) | 6 ( 1.9) | 2 ( 1.5) | 2 ( 1.5) | 1 ( 0.6) | 4 ( 2.2) |
| PROCEDURAL PAIN | 3 ( 1.0) | 0 | 3 ( 2.3) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 3 ( 1.0) | 3 ( 1.0) | 3 ( 2.3) | 1 ( 0.7) | 0 | 2 ( 1.1) |
| TACHYCARDIA | 3 ( 1.0) | 0 | 0 | 0 | 3 ( 1.7) | 0 |
| TENDONITIS | 3 ( 1.0) | 1 ( 0.3) | 2 ( 1.5) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| ANAEMIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| ASTHENIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| BRONCHITIS ACUTE | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| CHEST DISCOMFORT | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| CONCUSSION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| DENTAL CARIES | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DERMATITIS CONTACT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| DIABETES MELLITUS | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| DYSPHAGIA | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| EAR INFECTION | 2 ( 0.6) | 6 ( 1.9) | 1 ( 0.8) | 2 ( 1.5) | 1 ( 0.6) | 4 ( 2.2) |
| FEELING HOT AND COLD | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| FLATULENCE | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773806

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| GASTROINTESTINAL INFECTION | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.1) | 0 |
| HAEMATOCHEZIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HEAT EXHAUSTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| HERNIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HERPES SIMPLEX | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.1) | 1 ( 0.6) |
| HYPOAESTHESIA | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| INCREASED APPETITE | 2 ( 0.6) | 5 ( 1.6) | 0 | 1 ( 0.7) | 2 ( 1.1) | 4 ( 2.2) |
| INSULIN RESISTANCE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| JOINT INJURY | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| JOINT STIFFNESS | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| LACRIMATION INCREASED | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| LIBIDO DECREASED | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| MEMORY IMPAIRMENT | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| MUSCLE STRAIN | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 0 | 1 ( 0.6) | 3 ( 1.7) |
| MUSCLE TWITCHING | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL STIFFNESS | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| PALPITATIONS | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PANIC ATTACK | 2 ( 0.6) | 4 ( 1.3) | 2 ( 1.5) | 2 ( 1.5) | 0 | 2 ( 1.1) |



CONFIDENTIAL
AZSER12773808

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| PLEURITIC PAIN | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| RESTLESSNESS | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| RHINITIS ALLERGIC | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| SEXUAL DYSFUNCTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| SKIN EXFOLIATION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| SKIN LACERATION | 2 ( 0.6) | 3 ( 1.0) | 1 ( 0.8) | 3 ( 2.2) | 1 ( 0.6) | 0 |
| SNORING | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| SUNBURN | 2 ( 0.6) | 2 ( 0.6) | 0 | 0 | 2 ( 1.1) | 2 ( 1.1) |
| SYNOVIAL CYST | 2 ( 0.6) | 0 | 1 ( 0.8) | 0 | 1 ( 0.6) | 0 |
| THYROID NEOPLASM | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773809

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| TOOTH FRACTURE | 2 ( 0.6) | 0 | 2 ( 1.5) | 0 | 0 | 0 |
| URINARY INCONTINENCE | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.1) | 0 |
| VISION BLURRED | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.8) | 0 | 1 ( 0.6) | 1 ( 0.6) |
| ABDOMINAL TENDERNESS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ABSCESS LIMB | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| AGITATION | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| AMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| AMNESIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ANGINA PECTORIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773810

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANIMAL BITE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ARTHRITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| BALANCE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BENIGN NEOPLASM OF SKIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BLINDNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BREAST CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BREAST TENDERNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| BRUXISM | 1 ( 0.3) | 3 ( 1.0) | 1 ( 0.8) | 0 | 0 | 3 ( 1.7) |



CONFIDENTIAL
AZSER12773811

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| BUNDLE BRANCH BLOCK RIGHT | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BURNS SECOND DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| CARDIAC FAILURE CONGESTIVE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CARPAL TUNNEL SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CERVICAL DYSPLASIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGNITIVE DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COGWHEEL RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773812

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLONIC POLYP | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONFUSIONAL STATE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CYSTITIS | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DEHYDRATION | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| DERMATITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DIVERTICULITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773813

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| DIZZINESS POSTURAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSARTHRIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSGEUSIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSLIPIDAEMIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| DYSPHORIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DYSURIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| EAR CONGESTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EAR DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773814

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ERUCTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EXOSTOSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE ALLERGY | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| EYE DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| EYE INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FACIAL PALSY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FLUSHING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| FOOD POISONING | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| FOOT FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| GAIT DISTURBANCE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GINGIVITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GLAUCOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| GONORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HAEMATURIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HAEMORRHAGE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HAND FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| HEART RATE INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERSENSITIVITY | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773816

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| HYPERSOMNIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOACUSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPOGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOKALAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPOPHOSPHATAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| INCISION SITE COMPLICATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INGUINAL HERNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| INITIAL INSOMNIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773817

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| IRRITABILITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| JOINT SWELLING | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| LIGAMENT RUPTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LIMB INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| LOWER RESPIRATORY TRACT INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| LYMPHOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| MENOPAUSAL SYMPTOMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MENSTRUATION IRREGULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| METRORRHAGIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MONOCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCULOSKELETAL CHEST PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MYOSITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NECK INJURY | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| NEPHROLITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| NERVE COMPRESSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NEUTROPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NIGHT SWEATS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| NIGHTMARE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| NOCTURNAL DYSPNOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OCULAR HYPERAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OLIGOMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773820

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PAPILLOMA VIRAL INFECTION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.6) | 1 ( 0.6) |
| PARAESTHESIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PERIORBITAL HAEMATOMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PERONEAL NERVE PALSY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PLANTAR FASCIITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PLEURISY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PREMATURE EJACULATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773821

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| PRIAPISM | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PRODUCTIVE COUGH | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 0 | 0 | 1 ( 0.6) |
| PROSTATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PRURITUS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| PSORIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| PYELONEPHRITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH ERYTHEMATOUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RASH PAPULAR | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| RESTLESS LEGS SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| RHINITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RHINORRHOEA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RIB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| ROTATOR CUFF SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SCOTOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SEBORRHOEIC DERMATITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SINUS HEADACHE | 1 ( 0.3) | 3 ( 1.0) | 0 | 2 ( 1.5) | 1 ( 0.6) | 1 ( 0.6) |
| SINUS POLYP | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SKIN LESION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773823

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| SLEEP APNOEA SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| SLEEP DISORDER | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| SLEEP TERROR | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.6) | 0 |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| SMEAR CERVIX ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TETANY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| THINKING ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| THROMBOSIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |



CONFIDENTIAL
AZSER12773824

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| TINEA INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TINNITUS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLAR CYST | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | 1 ( 0.3) | 4 ( 1.3) | 0 | 0 | 1 ( 0.6) | 4 ( 2.2) |
| UMBILICAL HERNIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VAGINAL INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VERTIGO | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VISUAL ACUITY REDUCED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| VOCAL CORD INFLAMMATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |



CONFIDENTIAL
AZSER12773825

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| WEIGHT DECREASED | 1 ( 0.3) | 2 ( 0.6) | 0 | 1 ( 0.7) | 1 ( 0.6) | 1 ( 0.6) |
| WRIST FRACTURE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.8) | 1 ( 0.7) | 0 | 0 |
| ABDOMINAL DISTENSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABDOMINAL PAIN LOWER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABNORMAL DREAMS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ABSCESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ACNE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALLERGIC SINUSITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOGENITAL WARTS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ANOREXIA | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773826

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTHROPOD BITE | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BENIGN BREAST NEOPLASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRONCHOPNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BURNS FIRST DEGREE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| CELLULITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CHEMICAL BURNS OF EYE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME** [a] | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| DRUG ABUSER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG TOLERANCE DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPLASTIC NAEVUS SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ENURESIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| EYE SWELLING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FAECES DISCOLOURED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| FALL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FIBROMYALGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773828

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| FLANK PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FLUID RETENTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FOREIGN BODY TRAUMA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FUNGAL SKIN INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FURUNCLE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GINGIVAL SWELLING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOITRE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GROIN PAIN | 0 | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773829

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| HAEMORRHOIDS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HEPATIC ENZYME INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HIATUS HERNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERHIDROSIS | 0 | 4 ( 1.3) | 0 | 2 ( 1.5) | 0 | 2 ( 1.1) |
| HYPERTHYROIDISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPOAESTHESIA FACIAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| HYPOTHERMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| INFECTED CYST | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |



CONFIDENTIAL
AZSER12773830

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| IRIDOCYCLITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT DISLOCATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| JOINT RANGE OF MOTION DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MELANOCYTIC NAEVUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MOTION SICKNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE INJURY | 0 | 3 ( 1.0) | 0 | 2 ( 1.5) | 0 | 1 ( 0.6) |
| MUSCLE TIGHTNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| MUSCULOSKELETAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773831

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| OSTEITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| OVARIAN CYST RUPTURED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PARANASAL SINUS HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PEPTIC ULCER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOPSIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PHOTOSENSITIVITY REACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | 0 | 3 ( 1.0) | 0 | 1 ( 0.7) | 0 | 2 ( 1.1) |
| POLYDIPSIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773832

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| POLYURIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PREGNANCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PREMENSTRUAL SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH GENERALISED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RASH MACULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RECTAL HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| RETCHING | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ROAD TRAFFIC ACCIDENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773833

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM NAME [a]** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** | **n (%)** |
| SCRATCH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SKIN CANDIDA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| SYNCOPE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPERATURE INTOLERANCE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TEMPOROMANDIBULAR JOINT SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| THERMAL BURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TINEA PEDIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH IMPACTED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| TOOTH LOSS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| UPPER EXTREMITY MASS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |



CONFIDENTIAL
AZSER12773834

**Table 11.3.2.2- 14 All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM NAME [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| UPPER RESPIRATORY TRACT CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VARICELLA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VENOUS STASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VERTEBRAL INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| VISUAL DISTURBANCE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Events reported during randomized treatment phase, starting from 2 weeks after randomization, sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020214.rtf aelog210.sas 02FEB2007:23:11 luchen



CONFIDENTIAL
AZSER12773835

**Table 11.3.2.2- 15 Common adverse events (≥5%) reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+LI/VAL (N=310) | PLA+LI/VAL (N=313) | QTP+LI (N=131) | PLA+LI (N=134) | QTP+VAL (N=179) | PLA+VAL (N=179) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 142 (45.8) | 132 (42.2) | 67 (51.1) | 61 (45.5) | 75 (41.9) | 71 (39.7) |
| UPPER RESPIRATORY TRACT INFECTION | 35 (11.3) | 22 (7.0) | 17 (13.0) | 11 (8.2) | 18 (10.1) | 11 (6.1) |
| HEADACHE | 30 (9.7) | 30 (9.6) | 17 (13.0) | 13 (9.7) | 13 (7.3) | 17 (9.5) |
| NAUSEA | 29 (9.4) | 16 (5.1) | 19 (14.5) | 8 (6.0) | 10 (5.6) | 8 (4.5) |
| NASOPHARYNGITIS | 24 (7.7) | 27 (8.6) | 8 (6.1) | 12 (9.0) | 16 (8.9) | 15 (8.4) |
| TREMOR | 20 (6.5) | 19 (6.1) | 9 (6.9) | 11 (8.2) | 11 (6.1) | 8 (4.5) |
| VOMITING | 18 (5.8) | 11 (3.5) | 10 (7.6) | 7 (5.2) | 8 (4.5) | 4 (2.2) |
| COUGH | 18 (5.8) | 9 (2.9) | 9 (6.9) | 4 (3.0) | 9 (5.0) | 5 (2.8) |
| INSOMNIA | 17 (5.5) | 31 (9.9) | 8 (6.1) | 11 (8.2) | 9 (5.0) | 20 (11.2) |
| WEIGHT INCREASED | 17 (5.5) | 6 (1.9) | 6 (4.6) | 1 (0.7) | 11 (6.1) | 5 (2.8) |
| BACK PAIN | 16 (5.2) | 20 (6.4) | 7 (5.3) | 11 (8.2) | 9 (5.0) | 9 (5.0) |
| DIARRHOEA | 16 (5.2) | 17 (5.4) | 8 (6.1) | 8 (6.0) | 8 (4.5) | 9 (5.0) |
| INFLUENZA | 16 (5.2) | 14 (4.5) | 7 (5.3) | 5 (3.7) | 9 (5.0) | 9 (5.0) |
| SEDATION | 16 (5.2) | 3 (1.0) | 4 (3.1) | 1 (0.7) | 12 (6.7) | 2 (1.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Events reported during randomized treatment phase, starting from 2 weeks after randomization, sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020215.rtf aelog210.sas 02FEB2007:23:11 luchen



CONFIDENTIAL
AZSER12773836

## Open-label treatment phase

**Table 11.3.2.2- 16 Adverse events by SOC (Open-label safety population)**

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | 1280 ( 66.0) | 530 ( 68.9) | 718 ( 66.9) |
| GASTROINTESTINAL DISORDERS | 772 ( 39.8) | 320 ( 41.6) | 444 ( 41.3) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 395 ( 20.4) | 155 ( 20.2) | 233 ( 21.7) |
| INFECTIONS AND INFESTATIONS | 349 ( 18.0) | 153 ( 19.9) | 194 ( 18.1) |
| PSYCHIATRIC DISORDERS | 341 ( 17.6) | 147 ( 19.1) | 192 ( 17.9) |
| INVESTIGATIONS | 331 ( 17.1) | 105 ( 13.7) | 225 ( 20.9) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 316 ( 16.3) | 112 ( 14.6) | 200 ( 18.6) |
| METABOLISM AND NUTRITION DISORDERS | 259 ( 13.4) | 87 ( 11.3) | 172 ( 16.0) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 215 ( 11.1) | 98 ( 12.7) | 116 ( 10.8) |



CONFIDENTIAL
AZSER12773837

**Table 11.3.2.2- 16 Adverse events by SOC (Open-label safety population)**

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 168 ( 8.7) | 56 ( 7.3) | 112 ( 10.4) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 108 ( 5.6) | 38 ( 4.9) | 68 ( 6.3) |
| EYE DISORDERS | 78 ( 4.0) | 38 ( 4.9) | 39 ( 3.6) |
| RENAL AND URINARY DISORDERS | 63 ( 3.3) | 35 ( 4.6) | 28 ( 2.6) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 60 ( 3.1) | 19 ( 2.5) | 41 ( 3.8) |
| VASCULAR DISORDERS | 54 ( 2.8) | 22 ( 2.9) | 31 ( 2.9) |
| CARDIAC DISORDERS | 47 ( 2.4) | 15 ( 2.0) | 30 ( 2.8) |
| EAR AND LABYRINTH DISORDERS | 31 ( 1.6) | 15 ( 2.0) | 16 ( 1.5) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 23 ( 1.2) | 10 ( 1.3) | 13 ( 1.2) |
| ENDOCRINE DISORDERS | 20 ( 1.0) | 17 ( 2.2) | 3 ( 0.3) |



CONFIDENTIAL
AZSER12773838

**Table 11.3.2.2- 16 Adverse events by SOC (Open-label safety population)**

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| IMMUNE SYSTEM DISORDERS | 12 ( 0.6) | 6 ( 0.8) | 6 ( 0.6) |
| HEPATOBILIARY DISORDERS | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SOCIAL CIRCUMSTANCES | 3 ( 0.2) | 0 | 3 ( 0.3) |
| PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020216.rtf aelog211.sas 02FEB2007:23:12 luchen



CONFIDENTIAL
AZSER12773839

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| ANY ADVERSE EVENT | 1652 ( 85.2) | 680 ( 88.4) | 930 ( 86.6) |
| SEDATION | 571 ( 29.5) | 229 ( 29.8) | 327 ( 30.4) |
| SOMNOLENCE | 416 ( 21.5) | 150 ( 19.5) | 253 ( 23.6) |
| DRY MOUTH | 391 ( 20.2) | 159 ( 20.7) | 229 ( 21.3) |
| WEIGHT INCREASED | 315 ( 16.3) | 98 ( 12.7) | 217 ( 20.2) |
| TREMOR | 212 ( 10.9) | 113 ( 14.7) | 98 ( 9.1) |
| HEADACHE | 185 ( 9.5) | 99 ( 12.9) | 86 ( 8.0) |
| INCREASED APPETITE | 182 ( 9.4) | 53 ( 6.9) | 129 ( 12.0) |
| NAUSEA | 180 ( 9.3) | 77 ( 10.0) | 99 ( 9.2) |



CONFIDENTIAL
AZSER12773840

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DIZZINESS | 178 ( 9.2) | 71 ( 9.2) | 104 ( 9.7) |
| FATIGUE | 134 ( 6.9) | 50 ( 6.5) | 80 ( 7.4) |
| CONSTIPATION | 128 ( 6.6) | 62 ( 8.1) | 66 ( 6.1) |
| VOMITING | 99 ( 5.1) | 54 ( 7.0) | 45 ( 4.2) |
| DYSPEPSIA | 94 ( 4.9) | 34 ( 4.4) | 60 ( 5.6) |
| DIARRHOEA | 89 ( 4.6) | 38 ( 4.9) | 51 ( 4.7) |
| DYSARTHRIA | 77 ( 4.0) | 29 ( 3.8) | 47 ( 4.4) |
| BACK PAIN | 75 ( 3.9) | 30 ( 3.9) | 44 ( 4.1) |
| INSOMNIA | 72 ( 3.7) | 27 ( 3.5) | 45 ( 4.2) |
| OEDEMA PERIPHERAL | 70 ( 3.6) | 18 ( 2.3) | 51 ( 4.7) |



CONFIDENTIAL
AZSER12773841

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| NASOPHARYNGITIS | 58 ( 3.0) | 24 ( 3.1) | 34 ( 3.2) |
| AKATHISIA | 53 ( 2.7) | 21 ( 2.7) | 31 ( 2.9) |
| ANXIETY | 53 ( 2.7) | 34 ( 4.4) | 19 ( 1.8) |
| IRRITABILITY | 50 ( 2.6) | 21 ( 2.7) | 28 ( 2.6) |
| LETHARGY | 50 ( 2.6) | 18 ( 2.3) | 30 ( 2.8) |
| NASAL CONGESTION | 50 ( 2.6) | 23 ( 3.0) | 27 ( 2.5) |
| UPPER RESPIRATORY TRACT INFECTION | 50 ( 2.6) | 26 ( 3.4) | 24 ( 2.2) |
| INFLUENZA | 48 ( 2.5) | 15 ( 2.0) | 31 ( 2.9) |
| MUSCLE TWITCHING | 48 ( 2.5) | 18 ( 2.3) | 29 ( 2.7) |
| ARTHRALGIA | 47 ( 2.4) | 13 ( 1.7) | 34 ( 3.2) |



CONFIDENTIAL
AZSER12773842

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ALOPECIA | 46 ( 2.4) | 7 ( 0.9) | 39 ( 3.6) |
| MUSCLE SPASMS | 44 ( 2.3) | 14 ( 1.8) | 28 ( 2.6) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 41 ( 2.1) | 22 ( 2.9) | 19 ( 1.8) |
| COORDINATION ABNORMAL | 37 ( 1.9) | 18 ( 2.3) | 18 ( 1.7) |
| COUGH | 36 ( 1.9) | 15 ( 2.0) | 21 ( 2.0) |
| MYALGIA | 36 ( 1.9) | 16 ( 2.1) | 20 ( 1.9) |
| VISION BLURRED | 35 ( 1.8) | 12 ( 1.6) | 23 ( 2.1) |
| LIBIDO DECREASED | 34 ( 1.8) | 14 ( 1.8) | 20 ( 1.9) |
| URINARY TRACT INFECTION | 33 ( 1.7) | 16 ( 2.1) | 17 ( 1.6) |
| DISTURBANCE IN ATTENTION | 32 ( 1.7) | 15 ( 2.0) | 16 ( 1.5) |

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| RESTLESSNESS | 32 ( 1.7) | 21 ( 2.7) | 11 ( 1.0) |
| SINUSITIS | 31 ( 1.6) | 16 ( 2.1) | 15 ( 1.4) |
| THIRST | 31 ( 1.6) | 17 ( 2.2) | 14 ( 1.3) |
| BALANCE DISORDER | 30 ( 1.5) | 12 ( 1.6) | 18 ( 1.7) |
| DYSPNOEA | 30 ( 1.5) | 12 ( 1.6) | 18 ( 1.7) |
| GASTROENTERITIS VIRAL | 30 ( 1.5) | 18 ( 2.3) | 12 ( 1.1) |
| ASTHENIA | 29 ( 1.5) | 8 ( 1.0) | 20 ( 1.9) |
| DECREASED APPETITE | 29 ( 1.5) | 8 ( 1.0) | 21 ( 2.0) |
| POLLAKIURIA | 28 ( 1.4) | 18 ( 2.3) | 10 ( 0.9) |
| RASH | 28 ( 1.4) | 8 ( 1.0) | 20 ( 1.9) |



CONFIDENTIAL
AZSER12773844

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SINUS CONGESTION | 28 ( 1.4) | 17 ( 2.2) | 11 ( 1.0) |
| ABNORMAL DREAMS | 27 ( 1.4) | 6 ( 0.8) | 21 ( 2.0) |
| PHARYNGOLARYNGEAL PAIN | 26 ( 1.3) | 12 ( 1.6) | 14 ( 1.3) |
| AGITATION | 25 ( 1.3) | 13 ( 1.7) | 12 ( 1.1) |
| HYPERTENSION | 25 ( 1.3) | 9 ( 1.2) | 16 ( 1.5) |
| PARAESTHESIA | 25 ( 1.3) | 7 ( 0.9) | 17 ( 1.6) |
| TOOTHACHE | 25 ( 1.3) | 15 ( 2.0) | 10 ( 0.9) |
| ABDOMINAL PAIN UPPER | 24 ( 1.2) | 12 ( 1.6) | 11 ( 1.0) |
| TACHYCARDIA | 24 ( 1.2) | 8 ( 1.0) | 14 ( 1.3) |
| ABDOMINAL DISTENSION | 23 ( 1.2) | 5 ( 0.7) | 18 ( 1.7) |



CONFIDENTIAL
AZSER12773845

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| NIGHTMARE | 23 ( 1.2) | 9 ( 1.2) | 13 ( 1.2) |
| PYREXIA | 23 ( 1.2) | 12 ( 1.6) | 11 ( 1.0) |
| STOMACH DISCOMFORT | 23 ( 1.2) | 8 ( 1.0) | 15 ( 1.4) |
| MIGRAINE | 22 ( 1.1) | 11 ( 1.4) | 11 ( 1.0) |
| ACNE | 21 ( 1.1) | 14 ( 1.8) | 7 ( 0.7) |
| BRONCHITIS | 21 ( 1.1) | 9 ( 1.2) | 12 ( 1.1) |
| ABDOMINAL PAIN | 19 ( 1.0) | 7 ( 0.9) | 12 ( 1.1) |
| DYSGEUSIA | 19 ( 1.0) | 15 ( 2.0) | 4 ( 0.4) |
| HYPOAESTHESIA | 19 ( 1.0) | 10 ( 1.3) | 9 ( 0.8) |
| PAIN IN EXTREMITY | 19 ( 1.0) | 7 ( 0.9) | 12 ( 1.1) |



CONFIDENTIAL
AZSER12773846

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HYPOTHYROIDISM | 18 ( 0.9) | 15 ( 2.0) | 3 ( 0.3) |
| MUSCULOSKELETAL STIFFNESS | 18 ( 0.9) | 5 ( 0.7) | 13 ( 1.2) |
| CONFUSIONAL STATE | 16 ( 0.8) | 7 ( 0.9) | 9 ( 0.8) |
| DYSKINESIA | 16 ( 0.8) | 10 ( 1.3) | 6 ( 0.6) |
| MEMORY IMPAIRMENT | 16 ( 0.8) | 6 ( 0.8) | 10 ( 0.9) |
| MUSCULAR WEAKNESS | 16 ( 0.8) | 3 ( 0.4) | 12 ( 1.1) |
| PAIN | 15 ( 0.8) | 6 ( 0.8) | 9 ( 0.8) |
| PALPITATIONS | 15 ( 0.8) | 4 ( 0.5) | 11 ( 1.0) |
| SUICIDAL IDEATION | 15 ( 0.8) | 7 ( 0.9) | 8 ( 0.7) |
| DEPRESSION | 14 ( 0.7) | 6 ( 0.8) | 7 ( 0.7) |



CONFIDENTIAL
AZSER12773847

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| JOINT SPRAIN | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
| RESTLESS LEGS SYNDROME | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
| AMNESIA | 13 ( 0.7) | 8 ( 1.0) | 5 ( 0.5) |
| HYPERHIDROSIS | 13 ( 0.7) | 7 ( 0.9) | 6 ( 0.6) |
| FOOD CRAVING | 12 ( 0.6) | 6 ( 0.8) | 6 ( 0.6) |
| NECK PAIN | 12 ( 0.6) | 3 ( 0.4) | 9 ( 0.8) |
| NON-CARDIAC CHEST PAIN | 12 ( 0.6) | 7 ( 0.9) | 5 ( 0.5) |
| RHINORRHOEA | 12 ( 0.6) | 7 ( 0.9) | 5 ( 0.5) |
| SLUGGISHNESS | 12 ( 0.6) | 2 ( 0.3) | 10 ( 0.9) |
| ABDOMINAL DISCOMFORT | 11 ( 0.6) | 1 ( 0.1) | 10 ( 0.9) |



CONFIDENTIAL
AZSER12773848

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| CHILLS | 11 ( 0.6) | 8 ( 1.0) | 3 ( 0.3) |
| DERMATITIS CONTACT | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| DRY SKIN | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| FEELING JITTERY | 11 ( 0.6) | 8 ( 1.0) | 3 ( 0.3) |
| FLATULENCE | 11 ( 0.6) | 0 | 11 ( 1.0) |
| GASTROENTERITIS | 11 ( 0.6) | 7 ( 0.9) | 4 ( 0.4) |
| HOT FLUSH | 11 ( 0.6) | 7 ( 0.9) | 3 ( 0.3) |
| INFLUENZA LIKE ILLNESS | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| NIGHT SWEATS | 11 ( 0.6) | 2 ( 0.3) | 9 ( 0.8) |
| ORTHOSTATIC HYPOTENSION | 11 ( 0.6) | 4 ( 0.5) | 7 ( 0.7) |



CONFIDENTIAL
AZSER12773849

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| PANIC ATTACK | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| VERTIGO | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| WEIGHT DECREASED | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| CELLULITIS | 10 ( 0.5) | 4 ( 0.5) | 6 ( 0.6) |
| ERECTILE DYSFUNCTION | 10 ( 0.5) | 3 ( 0.4) | 7 ( 0.7) |
| GAIT DISTURBANCE | 10 ( 0.5) | 7 ( 0.9) | 3 ( 0.3) |
| HALLUCINATION, AUDITORY | 10 ( 0.5) | 6 ( 0.8) | 4 ( 0.4) |
| HYPERSOMNIA | 10 ( 0.5) | 4 ( 0.5) | 6 ( 0.6) |
| TINNITUS | 10 ( 0.5) | 1 ( 0.1) | 9 ( 0.8) |
| TOOTH ABSCESS | 10 ( 0.5) | 2 ( 0.3) | 8 ( 0.7) |



CONFIDENTIAL
AZSER12773850

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| ASTHMA | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| DIZZINESS POSTURAL | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| LYMPHADENOPATHY | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| MUSCULOSKELETAL PAIN | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| VIRAL INFECTION | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| CONTUSION | 8 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| DEHYDRATION | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| DENTAL CARIES | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| DISORIENTATION | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| EAR INFECTION | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |



CONFIDENTIAL
AZSER12773851

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| HALLUCINATION, VISUAL | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| MUSCLE TIGHTNESS | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| PRURITUS | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| SINUS HEADACHE | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| SKIN LACERATION | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| SPEECH DISORDER | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| CHEST DISCOMFORT | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |
| DIABETES MELLITUS | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| DYSPHAGIA | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |



CONFIDENTIAL
AZSER12773852

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DYSURIA | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| EPISTAXIS | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| FLUID RETENTION | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| HEART RATE INCREASED | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |
| MUSCLE STRAIN | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| NASAL DRYNESS | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| NERVOUSNESS | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| OEDEMA | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| PHOTOPHOBIA | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| SYNCOPE | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |



CONFIDENTIAL
AZSER12773853

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| TOOTH INFECTION | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| VISUAL DISTURBANCE | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| BLEPHAROSPASM | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| CYSTITIS | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |
| DRY EYE | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| DYSMENORRHOEA | 6 ( 0.3) | 0 | 6 ( 0.6) |
| ENURESIS | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| HALLUCINATION | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| INITIAL INSOMNIA | 6 ( 0.3) | 0 | 6 ( 0.6) |
| JOINT STIFFNESS | 6 ( 0.3) | 0 | 6 ( 0.6) |



CONFIDENTIAL
AZSER12773854

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| PHARYNGITIS STREPTOCOCCAL | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| PROCEDURAL PAIN | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |
| RHINITIS ALLERGIC | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| SEXUAL DYSFUNCTION | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| SLEEP DISORDER | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| SNORING | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| ANOREXIA | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| ARTHRITIS | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| DYSPHEMIA | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| EAR PAIN | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| EXTRAPYRAMIDAL DISORDER | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| FEELING ABNORMAL | 5 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| HYPERLIPIDAEMIA | 5 ( 0.3) | 0 | 5 ( 0.5) |
| LIMB INJURY | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| RESPIRATORY TRACT CONGESTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| RESPIRATORY TRACT INFECTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| SEASONAL ALLERGY | 5 ( 0.3) | 4 ( 0.5) | 1 ( 0.1) |
| SENSATION OF HEAVINESS | 5 ( 0.3) | 0 | 5 ( 0.5) |
| TENSION HEADACHE | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| URINARY INCONTINENCE | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |



CONFIDENTIAL
AZSER12773856

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+ LI/VAL (N=1938) | QTP+LI (N=769) | QTP+ VAL (N=1074) |
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) |
| ANGER | 4 ( 0.2) | 4 ( 0.5) | 0 |
| ANGINA PECTORIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| APATHY | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| ARTHROPOD BITE | 4 ( 0.2) | 0 | 4 ( 0.4) |
| BACK INJURY | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| BREATH ODOUR | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| BRUXISM | 4 ( 0.2) | 0 | 4 ( 0.4) |
| CARPAL TUNNEL SYNDROME | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| CHEST PAIN | 4 ( 0.2) | 0 | 4 ( 0.4) |
| DEPRESSED MOOD | 4 ( 0.2) | 0 | 4 ( 0.4) |



CONFIDENTIAL
AZSER12773857

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| DIPLOPIA | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| FLANK PAIN | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HAEMORRHOIDS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HEAD INJURY | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| HYPERCHOLESTEROLAEMIA | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HYPERPHAGIA | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| HYPOTRICHOSIS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| JOINT SWELLING | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| LIGAMENT RUPTURE | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |



CONFIDENTIAL
AZSER12773858

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| MIDDLE INSOMNIA | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| MYOCLONUS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| NEUTROPENIA | 4 ( 0.2) | 0 | 4 ( 0.4) |
| PHARYNGITIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| PITTING OEDEMA | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| PNEUMONIA | 4 ( 0.2) | 0 | 4 ( 0.4) |
| POLYDIPSIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| POLYURIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| RECTAL HAEMORRHAGE | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| RHINITIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |



CONFIDENTIAL
AZSER12773859

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SUICIDE ATTEMPT | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| THERMAL BURN | 4 ( 0.2) | 0 | 4 ( 0.4) |
| TONGUE DISORDER | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| VULVOVAGINAL DRYNESS | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| AMENORRHOEA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| ANAEMIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| BLOOD PRESSURE INCREASED | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| BURSITIS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| CHLAMYDIAL INFECTION | 3 ( 0.2) | 0 | 3 ( 0.3) |
| CONJUNCTIVITIS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773860

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| DEPRESSED LEVEL OF CONSCIOUSNESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DRY THROAT | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| DYSPHONIA | 3 ( 0.2) | 3 ( 0.4) | 0 |
| DYSTONIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| EXCORIATION | 3 ( 0.2) | 3 ( 0.4) | 0 |
| EYE INFECTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| FUNGAL INFECTION | 3 ( 0.2) | 3 ( 0.4) | 0 |
| FURUNCLE | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| HUNGER | 3 ( 0.2) | 0 | 3 ( 0.3) |
| HYPERSENSITIVITY | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773861

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HYPOAESTHESIA FACIAL | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| HYPOKINESIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| INTENTIONAL OVERDOSE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| IRRITABLE BOWEL SYNDROME | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| LOWER RESPIRATORY TRACT INFECTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| MANIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| MENSTRUATION IRREGULAR | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| METRORRHAGIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| MICTURITION URGENCY | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| MUSCLE CONTRACTIONS INVOLUNTARY | 3 ( 0.2) | 3 ( 0.4) | 0 |



CONFIDENTIAL
AZSER12773862

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| MUSCULOSKELETAL DISCOMFORT | 3 ( 0.2) | 3 ( 0.4) | 0 |
| OTITIS MEDIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| PARANASAL SINUS HYPERSECRETION | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| PARANOIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| PSORIASIS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SLEEP APNOEA SYNDROME | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SLEEP WALKING | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SUNBURN | 3 ( 0.2) | 1 ( 0.1) | 1 ( 0.1) |
| TENDONITIS | 3 ( 0.2) | 0 | 3 ( 0.3) |
| THERAPEUTIC AGENT TOXICITY | 3 ( 0.2) | 3 ( 0.4) | 0 |

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| TOOTH IMPACTED | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| UPPER RESPIRATORY TRACT CONGESTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| URINARY HESITATION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| ABDOMINAL PAIN LOWER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| ACCIDENTAL OVERDOSE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ACCOMMODATION DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| AGGRESSION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ALLERGIC SINUSITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ALLERGY TO ARTHROPOD STING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ANKLE FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773864

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| BIPOLAR DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CARDIAC FAILURE CONGESTIVE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CHOLECYSTITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| COGWHEEL RIGIDITY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| COLD SWEAT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CONCUSSION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| COSTOCHONDRITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEPENDENCE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DERMATITIS ALLERGIC | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DISSOCIATIVE DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |



CONFIDENTIAL
AZSER12773865

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DROOLING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DRUG HYPERSENSITIVITY | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSPHORIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EAR DISCOMFORT | 2 ( 0.1) | 2 ( 0.3) | 0 |
| ECZEMA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EJACULATION DELAYED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| EJACULATION FAILURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ENDOMETRIOSIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EYE MOVEMENT DISORDER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FACIAL BONES FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773866

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| FEELING DRUNK | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FLUSHING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FOOD POISONING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| FOOT FRACTURE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FORMICATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GASTRITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| GLOSSODYNIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| GOITRE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| GONORRHOEA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GOUT | 2 ( 0.1) | 2 ( 0.3) | 0 |

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HAND FRACTURE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HERPES SIMPLEX | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPERACUSIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HYPERCHLORHYDRIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPOTENSION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPOTONIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPOVENTILATION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| INCREASED TENDENCY TO BRUISE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| INFLAMMATION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| INGUINAL HERNIA | 2 ( 0.1) | 0 | 2 ( 0.2) |

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| INTENTION TREMOR | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| INTESTINAL OBSTRUCTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| KIDNEY INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LARYNGITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LIMB DISCOMFORT | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOBAR PNEUMONIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOCALISED INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LOSS OF CONSCIOUSNESS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOSS OF LIBIDO | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MALAISE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773869

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| MOTOR DYSFUNCTION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| NEPHROLITHIASIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| NODULE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ORAL SOFT TISSUE DISORDER | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| OSTEOARTHRITIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| OVARIAN CYST | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PANIC REACTION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PARAESTHESIA ORAL | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PELVIC INFLAMMATORY DISEASE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PHOTOPSIA | 2 ( 0.1) | 2 ( 0.3) | 0 |



CONFIDENTIAL
AZSER12773870

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| POOR QUALITY SLEEP | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PREGNANCY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PRESSURE OF SPEECH | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PROTEINURIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PRURITUS GENERALISED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| RESPIRATORY FAILURE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SALIVARY HYPERSECRETION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SCIATICA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SCRATCH | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SKIN LESION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773871

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| SNEEZING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| STAPHYLOCOCCAL INFECTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SWELLING FACE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SWOLLEN TONGUE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TEMPERATURE INTOLERANCE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| THROMBOCYTOPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TONSILLITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| TOOTH FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| UMBILICAL HERNIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| URINARY RETENTION | 2 ( 0.1) | 0 | 2 ( 0.2) |



CONFIDENTIAL
AZSER12773872

**Table 11.3.2.2- 17 All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **n (%)** | **n (%)** | **n (%)** |
| URINE ODOUR ABNORMAL | 2 ( 0.1) | 0 | 2 ( 0.2) |
| URTICARIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| VAGINAL HAEMORRHAGE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| VAGINAL INFECTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| WHEEZING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| WOUND | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ABDOMINAL NEOPLASM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABNORMAL BEHAVIOUR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ABNORMAL FAECES | 1 ( 0.1) | 0 | 1 ( 0.1) |



CONFIDENTIAL
AZSER12773873