Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ACARODERMATITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ACCIDENTAL EXPOSURE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| AEROPHAGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AFFECT LABILITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGEUSIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKINESIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ALCOHOL POISONING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ALTERED VISUAL DEPTH PERCEPTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ANAL FISSURE | 1 ( 0.1) | 1 ( 0.1) | 0 |

1201

CONFIDENTIAL
AZSER12773874

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ANGIONEUROTIC OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHEDONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANIMAL SCRATCH | 1 ( 0.1) | 0 | 1 ( 0.1) |
| APHASIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| APPETITE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ARTERIAL OCCLUSIVE DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ATROPHIC VULVOVAGINITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BARRETT'S OESOPHAGUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR I DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLADDER DISCOMFORT | 1 ( 0.1) | 1 ( 0.1) | 0 |

CONFIDENTIAL
AZSER12773875

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| BLOOD CHOLESTEROL INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE MARROW FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPNOEA | 1 ( 0.1) | 0 | 0 |
| BREAST ABSCESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST CELLULITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1203

CONFIDENTIAL
AZSER12773876

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| BREAST SWELLING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRONCHITIS ACUTE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRONCHOPNEUMONIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BURNING SENSATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURNS SECOND DEGREE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CARDIAC FLUTTER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CATATONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CEREBROVASCULAR ACCIDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHEST WALL MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1204

CONFIDENTIAL
AZSER12773877

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| CHOKING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CHOLELITHIASIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CLAUSTROPHOBIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COGNITIVE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CORNEAL ABRASION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CRYING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CYST | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DECREASED INTEREST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DERMAL CYST | 1 ( 0.1) | 1 ( 0.1) | 0 |

1205

CONFIDENTIAL
AZSER12773878

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DERMATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISTURBANCE IN SEXUAL AROUSAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DRUG ABUSER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG EXPOSURE DURING PREGNANCY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG WITHDRAWAL SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSLIPIDAEMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EAR CONGESTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EARLY SATIETY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |

1206

CONFIDENTIAL
AZSER12773879

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| EMPHYSEMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENCEPHALITIS VIRAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENERGY INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENTEROCOLITIS INFECTIOUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EPICONDYLITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPIDIDYMITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ERYTHEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ESSENTIAL TREMOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EX-SMOKER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EXOSTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1207

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| EYE HAEMORRHAGE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE INFLAMMATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE IRRITATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE PRURITUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE SWELLING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACE OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FACIAL PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACIAL PALSY | 1 ( 0.1) | 1 ( 0.1) | 0 |

1208

CONFIDENTIAL
AZSER12773881

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| FAECAL INCONTINENCE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECALOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECES DISCOLOURED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAILURE OF IMPLANT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FALL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING COLD | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING HOT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING HOT AND COLD | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FEMALE ORGASMIC DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FIBROMYALGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1209

CONFIDENTIAL
AZSER12773882

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| FOLLICULITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FOOD AVERSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FREQUENT BOWEL MOVEMENTS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTROINTESTINAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROINTESTINAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GENITAL HAEMORRHAGE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL BLEEDING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GRANULOCYTOPENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATOCHEZIA | 1 ( 0.1) | 1 ( 0.1) | 0 |

1210

CONFIDENTIAL
AZSER12773883

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HAEMATOMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATURIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMOCHROMATOSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMOPTYSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAIR GROWTH ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAND-FOOT-AND-MOUTH DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEARING IMPAIRED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HELICOBACTER INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC FIBROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1211

CONFIDENTIAL
AZSER12773884

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HEPATOTOXICITY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HERNIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HERPES ZOSTER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HICCUPS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HORDEOLUM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERAESTHESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERGLYCAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERVENTILATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNAGOGIC HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1212

CONFIDENTIAL
AZSER12773885

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HYPOACUSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ILLUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INCREASED UPPER AIRWAY SECRETION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTED INSECT BITE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTIOUS MONONUCLEOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFLAMMATORY BOWEL DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INSULIN RESISTANCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1213

CONFIDENTIAL
AZSER12773886

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| INTESTINAL MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| IRIS ATROPHY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| IRON DEFICIENCY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT DISLOCATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT INJURY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JUDGEMENT IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LABYRINTHITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LACERATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LEUKOCYTOSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LEUKOPENIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1214

CONFIDENTIAL
AZSER12773887

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| LIBIDO INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LICE INFESTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIGAMENT SPRAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIP DRY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LISTLESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LOCALISED OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPH GLAND INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LYMPH NODE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MASKED FACIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MELANOCYTIC NAEVUS | 1 ( 0.1) | 1 ( 0.1) | 0 |

1215

CONFIDENTIAL
AZSER12773888

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| MENSTRUAL DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENTAL STATUS CHANGES | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MOOD ALTERED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE FATIGUE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL CHEST PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MYDRIASIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NAIL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NECK INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |

1216

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| NEPHROPATHY TOXIC | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NERVE COMPRESSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NERVE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NIPPLE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NOCTIPHOBIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NON-HODGKIN'S LYMPHOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OBSESSIVE-COMPULSIVE DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 0 |
| OESOPHAGEAL SPASM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OILY SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |

1217

CONFIDENTIAL
AZSER12773890

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| ONYCHOMYCOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORAL FUNGAL INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL INTAKE REDUCED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL MUCOSAL BLISTERING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORGASM ABNORMAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORTHOSTATIC HYPERTENSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OTITIS EXTERNA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAIN IN JAW | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANCREATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1218

CONFIDENTIAL
AZSER12773891

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| PAPILLOMA VIRAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAROSMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PELVIC PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENILE SIZE REDUCED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERIODONTAL DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PETIT MAL EPILEPSY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PLEURISY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PNEUMONIA PRIMARY ATYPICAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYARTHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |

1219

CONFIDENTIAL
AZSER12773892

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| POLYCYSTIC OVARIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POST-TRAUMATIC PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POSTMENOPAUSE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRESYNCOPE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRIAPISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRODUCTIVE COUGH | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PSYCHOMOTOR RETARDATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PYELONEPHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RASH MACULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |

1220

CONFIDENTIAL
AZSER12773893

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| RASH MACULO-PAPULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH PAPULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RASH PRURITIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH PUSTULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RENAL FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETCHING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETINAL DETACHMENT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RETROGRADE EJACULATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RHEUMATOID ARTHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RIB FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |

1221

CONFIDENTIAL
AZSER12773894

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SELF MUTILATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SENSORY LOSS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SINUS TACHYCARDIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SINUSITIS BACTERIAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN BURNING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN HYPERPIGMENTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN PAPILLOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP TERROR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SOMATOFORM DISORDER CARDIOVASCULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |

1222

CONFIDENTIAL
AZSER12773895

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| STARING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| STOMATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SYNOVIAL CYST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TARDIVE DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TEMPOROMANDIBULAR JOINT SYNDROME | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TESTICULAR PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THERAPEUTIC RESPONSE UNEXPECTED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THINKING ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THROAT IRRITATION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1223

CONFIDENTIAL
AZSER12773896

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+ LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| THROMBOPHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TIBIA FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TINEA BARBAE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TINEA PEDIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TINEA VERSICOLOUR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONGUE BLISTERING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TONGUE COATED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TONGUE DISCOLOURATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONSILLAR HYPERTROPHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TOOTH LOSS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1224

CONFIDENTIAL
AZSER12773897

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1958) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| URINE ABNORMALITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL DISCHARGE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VIRAL DIARRHOEA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| VIRAL PHARYNGITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VISUAL FIELD DEFECT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| WEIGHT LOSS POOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WRIST FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| YELLOW SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csrc/dev/seroquel/d1447c00127/sp/output/tlf/t11t03t02t017.rtf  aelog212.sas  02FEB2007:23:12  luchen

1225

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | SEDATION | 571 ( 29.5) | 229 ( 29.8) | 327 ( 30.4) |
| | SOMNOLENCE | 416 ( 21.5) | 150 ( 19.5) | 253 ( 23.6) |
| | TREMOR | 212 ( 10.9) | 113 ( 14.7) | 98 ( 9.1) |
| | HEADACHE | 185 ( 9.5) | 99 ( 12.9) | 86 ( 8.0) |
| | DIZZINESS | 178 ( 9.2) | 71 ( 9.2) | 104 ( 9.7) |
| | DYSARTHRIA | 77 ( 4.0) | 29 ( 3.8) | 47 ( 4.4) |
| | AKATHISIA | 53 ( 2.7) | 21 ( 2.7) | 31 ( 2.9) |
| | LETHARGY | 50 ( 2.6) | 18 ( 2.3) | 30 ( 2.8) |
| | COORDINATION ABNORMAL | 37 ( 1.9) | 18 ( 2.3) | 18 ( 1.7) |
| | DISTURBANCE IN ATTENTION | 32 ( 1.7) | 15 ( 2.0) | 16 ( 1.5) |
| | BALANCE DISORDER | 30 ( 1.5) | 12 ( 1.6) | 18 ( 1.7) |
| | PARAESTHESIA | 25 ( 1.3) | 7 ( 0.9) | 17 ( 1.6) |
| | MIGRAINE | 22 ( 1.1) | 11 ( 1.4) | 11 ( 1.0) |
| | DYSGEUSIA | 19 ( 1.0) | 15 ( 2.0) | 4 ( 0.4) |
| | HYPOAESTHESIA | 19 ( 1.0) | 10 ( 1.3) | 9 ( 0.8) |
| | DYSKINESIA | 16 ( 0.8) | 10 ( 1.3) | 6 ( 0.6) |

1226

CONFIDENTIAL
AZSER12773899

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | MEMORY IMPAIRMENT | 16 ( 0.8) | 6 ( 0.8) | 10 ( 0.9) |
| | RESTLESS LEGS SYNDROME | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
| | AMNESIA | 13 ( 0.7) | 8 ( 1.0) | 5 ( 0.5) |
| | HYPERSOMNIA | 10 ( 0.5) | 4 ( 0.5) | 6 ( 0.6) |
| | DIZZINESS POSTURAL | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| | SINUS HEADACHE | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| | SPEECH DISORDER | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| | SYNCOPE | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |
| | EXTRAPYRAMIDAL DISORDER | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | TENSION HEADACHE | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | CARPAL TUNNEL SYNDROME | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | MYOCLONUS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | DEPRESSED LEVEL OF CONSCIOUSNESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | DYSTONIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | HYPOKINESIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 3 ( 0.2) | 3 ( 0.4) | 0 |
| | COGWHEEL RIGIDITY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | DROOLING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | FORMICATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | HYPOTONIA | 2 ( 0.1) | 0 | 2 ( 0.2) |

1227

CONFIDENTIAL
AZSER12773900

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| INTENTION TREMOR | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| LOSS OF CONSCIOUSNESS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| MOTOR DYSFUNCTION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| POOR QUALITY SLEEP | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SCIATICA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| AGEUSIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKINESIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| APHASIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BURNING SENSATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CEREBROVASCULAR ACCIDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COGNITIVE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ESSENTIAL TREMOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FACIAL PALSY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERAESTHESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JUDGEMENT IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MASKED FACIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NERVE COMPRESSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PAROSMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PETIT MAL EPILEPSY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PRESYNCOPE | 1 ( 0.1) | 0 | 1 ( 0.1) |

1228

CONFIDENTIAL
AZSER12773901

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | SENSORY LOSS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TARDIVE DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | VISUAL FIELD DEFECT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTROINTESTINAL DISORDERS | DRY MOUTH | 391 ( 20.2) | 159 ( 20.7) | 229 ( 21.3) |
| | NAUSEA | 180 ( 9.3) | 77 ( 10.0) | 99 ( 9.2) |
| | CONSTIPATION | 128 ( 6.6) | 62 ( 8.1) | 66 ( 6.1) |
| | VOMITING | 99 ( 5.1) | 54 ( 7.0) | 45 ( 4.2) |
| | DYSPEPSIA | 94 ( 4.9) | 34 ( 4.4) | 60 ( 5.6) |
| | DIARRHOEA | 89 ( 4.6) | 38 ( 4.9) | 51 ( 4.7) |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 41 ( 2.1) | 22 ( 2.9) | 19 ( 1.8) |
| | TOOTHACHE | 25 ( 1.3) | 15 ( 2.0) | 10 ( 0.9) |
| | ABDOMINAL PAIN UPPER | 24 ( 1.2) | 12 ( 1.6) | 11 ( 1.0) |
| | ABDOMINAL DISTENSION | 23 ( 1.2) | 5 ( 0.7) | 18 ( 1.7) |
| | STOMACH DISCOMFORT | 23 ( 1.2) | 8 ( 1.0) | 15 ( 1.4) |
| | ABDOMINAL PAIN | 19 ( 1.0) | 7 ( 0.9) | 12 ( 1.1) |
| | ABDOMINAL DISCOMFORT | 11 ( 0.6) | 1 ( 0.1) | 10 ( 0.9) |
| | FLATULENCE | 11 ( 0.6) | 0 | 11 ( 1.0) |
| | DENTAL CARIES | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |

1229

CONFIDENTIAL
AZSER12773902

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DYSPHAGIA | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| BREATH ODOUR | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HAEMORRHOIDS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| RECTAL HAEMORRHAGE | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| TONGUE DISORDER | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| IRRITABLE BOWEL SYNDROME | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| TOOTH IMPACTED | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| ABDOMINAL PAIN LOWER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FOOD POISONING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| GASTRITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| GLOSSODYNIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HYPERCHLORHYDRIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| INGUINAL HERNIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| INTESTINAL OBSTRUCTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ORAL SOFT TISSUE DISORDER | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PARAESTHESIA ORAL | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SALIVARY HYPERSECRETION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SWOLLEN TONGUE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| UMBILICAL HERNIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ABDOMINAL TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1230

CONFIDENTIAL
AZSER12773903

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ABNORMAL FAECES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AEROPHAGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANAL FISSURE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BARRETT'S OESOPHAGUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECAL INCONTINENCE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECALOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECES DISCOLOURED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FREQUENT BOWEL MOVEMENTS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL BLEEDING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATOCHEZIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INFLAMMATORY BOWEL DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTESTINAL MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIP DRY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OESOPHAGEAL SPASM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL MUCOSAL BLISTERING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANCREATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERIODONTAL DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETCHING | 1 ( 0.1) | 0 | 1 ( 0.1) |

1231

CONFIDENTIAL
AZSER12773904

Clinical Study Report
Study code: D147C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | STOMATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TONGUE BLISTERING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | TONGUE COATED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | TONGUE DISCOLOURATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TOOTH LOSS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 134 ( 6.9) | 50 ( 6.5) | 80 ( 7.4) |
| | OEDEMA PERIPHERAL | 70 ( 3.6) | 18 ( 2.3) | 51 ( 4.7) |
| | IRRITABILITY | 50 ( 2.6) | 21 ( 2.7) | 28 ( 2.6) |
| | THIRST | 31 ( 1.6) | 17 ( 2.2) | 14 ( 1.3) |
| | ASTHENIA | 29 ( 1.5) | 8 ( 1.0) | 20 ( 1.9) |
| | PYREXIA | 23 ( 1.2) | 12 ( 1.6) | 11 ( 1.0) |
| | PAIN | 15 ( 0.8) | 6 ( 0.8) | 9 ( 0.8) |
| | NON-CARDIAC CHEST PAIN | 12 ( 0.6) | 7 ( 0.9) | 5 ( 0.5) |
| | SLUGGISHNESS | 12 ( 0.6) | 2 ( 0.3) | 10 ( 0.9) |
| | CHILLS | 11 ( 0.6) | 8 ( 1.0) | 3 ( 0.3) |
| | FEELING JITTERY | 11 ( 0.6) | 8 ( 1.0) | 3 ( 0.3) |
| | INFLUENZA LIKE ILLNESS | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| | GAIT DISTURBANCE | 10 ( 0.5) | 7 ( 0.9) | 3 ( 0.3) |

1232

CONFIDENTIAL
AZSER12773905

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS<br>MEDDRA PREFERRED TERM [a] | OPEN-LABEL<br>QTP<br>QTP+<br>LI/VAL<br>(N=1938)<br>n (%) | Assigned<br>mood<br>stabilizer<br>QTP+LI<br>(N=769)<br>n (%) | QTP+<br>VAL<br>(N=1074)<br>n (%) |
|---|---|---|---|
| CHEST DISCOMFORT | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |
| OEDEMA | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| FEELING ABNORMAL | 5 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| CHEST PAIN | 4 ( 0.2) | 0 | 4 ( 0.4) |
| PITTING OEDEMA | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HUNGER | 3 ( 0.2) | 0 | 3 ( 0.3) |
| FEELING DRUNK | 2 ( 0.1) | 0 | 2 ( 0.2) |
| INFLAMMATION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MALAISE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| NODULE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| TEMPERATURE INTOLERANCE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CYST | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG WITHDRAWAL SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EARLY SATIETY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ENERGY INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACE OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FACIAL PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FEELING COLD | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING HOT | 1 ( 0.1) | 0 | 1 ( 0.1) |

1233

CONFIDENTIAL
AZSER12773906

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | FEELING HOT AND COLD | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HERNIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | LOCALISED OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | THERAPEUTIC RESPONSE UNEXPECTED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INFECTIONS AND INFESTATIONS | NASOPHARYNGITIS | 58 ( 3.0) | 24 ( 3.1) | 34 ( 3.2) |
| | UPPER RESPIRATORY TRACT INFECTION | 50 ( 2.6) | 26 ( 3.4) | 24 ( 2.2) |
| | INFLUENZA | 48 ( 2.5) | 15 ( 2.0) | 31 ( 2.9) |
| | URINARY TRACT INFECTION | 33 ( 1.7) | 16 ( 2.1) | 17 ( 1.6) |
| | SINUSITIS | 31 ( 1.6) | 16 ( 2.1) | 15 ( 1.4) |
| | GASTROENTERITIS VIRAL | 30 ( 1.5) | 18 ( 2.3) | 12 ( 1.1) |
| | BRONCHITIS | 21 ( 1.1) | 9 ( 1.2) | 12 ( 1.1) |
| | GASTROENTERITIS | 11 ( 0.6) | 7 ( 0.9) | 4 ( 0.4) |
| | CELLULITIS | 10 ( 0.5) | 4 ( 0.5) | 6 ( 0.6) |
| | TOOTH ABSCESS | 10 ( 0.5) | 2 ( 0.3) | 8 ( 0.7) |
| | VIRAL INFECTION | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| | EAR INFECTION | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| | TOOTH INFECTION | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| | CYSTITIS | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |

CONFIDENTIAL
AZSER12773907

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS<br>MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938)<br>n (%) | Assigned mood stabilizer QTP+LI (N=769)<br>n (%) | QTP+ VAL (N=1074)<br>n (%) |
|---|---|---|---|
| PHARYNGITIS STREPTOCOCCAL | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| RESPIRATORY TRACT INFECTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| PHARYNGITIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| PNEUMONIA | 4 ( 0.2) | 0 | 4 ( 0.4) |
| RHINITIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| CHLAMYDIAL INFECTION | 3 ( 0.2) | 0 | 3 ( 0.3) |
| EYE INFECTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| FUNGAL INFECTION | 3 ( 0.2) | 3 ( 0.4) | 0 |
| FURUNCLE | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| LOWER RESPIRATORY TRACT INFECTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| OTITIS MEDIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| GONORRHOEA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HERPES SIMPLEX | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| KIDNEY INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LARYNGITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LOBAR PNEUMONIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOCALISED INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PELVIC INFLAMMATORY DISEASE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| STAPHYLOCOCCAL INFECTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| TONSILLITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1235

CONFIDENTIAL
AZSER12773908

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS<br>MEDDRA PREFERRED TERM [a] | OPEN-LABEL<br>QTP<br>QTP+<br>LI/VAL<br>(N=1938)<br>n (%) | Assigned<br>mood<br>stabilizer<br>QTP+LI<br>(N=769)<br>n (%) | QTP+<br>VAL<br>(N=1074)<br>n (%) |
|---|---|---|---|
| VAGINAL INFECTION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ACARODERMATITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST ABSCESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST CELLULITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRONCHITIS ACUTE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRONCHOPNEUMONIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENCEPHALITIS VIRAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENTEROCOLITIS INFECTIOUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FOLLICULITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTROINTESTINAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAND-FOOT-AND-MOUTH DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HELICOBACTER INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES ZOSTER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HORDEOLUM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INFECTED INSECT BITE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTIOUS MONONUCLEOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LABYRINTHITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LICE INFESTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPH GLAND INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NAIL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1236

CONFIDENTIAL
AZSER12773909

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2‑18    Adverse events by SOC and preferred term, for Open‑label treatment, by mood stabilizer (Open‑label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | ONYCHOMYCOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ORAL FUNGAL INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | OTITIS EXTERNA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PAPILLOMA VIRAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PNEUMONIA PRIMARY ATYPICAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PYELONEPHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | RASH PUSTULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | SINUSITIS BACTERIAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | SKIN INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | TINEA BARBAE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TINEA PEDIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | TINEA VERSICOLOUR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | VIRAL DIARRHOEA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | VIRAL PHARYNGITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSYCHIATRIC DISORDERS | INSOMNIA | 72 ( 3.7) | 27 ( 3.5) | 45 ( 4.2) |
| | ANXIETY | 53 ( 2.7) | 34 ( 4.4) | 19 ( 1.8) |
| | LIBIDO DECREASED | 34 ( 1.8) | 14 ( 1.8) | 20 ( 1.9) |
| | RESTLESSNESS | 32 ( 1.7) | 21 ( 2.7) | 11 ( 1.0) |
| | ABNORMAL DREAMS | 27 ( 1.4) | 6 ( 0.8) | 21 ( 2.0) |

1237

CONFIDENTIAL
AZSER12773910

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | AGITATION | 25 ( 1.3) | 13 ( 1.7) | 12 ( 1.1) |
| | NIGHTMARE | 23 ( 1.2) | 9 ( 1.2) | 13 ( 1.2) |
| | CONFUSIONAL STATE | 16 ( 0.8) | 7 ( 0.9) | 9 ( 0.8) |
| | SUICIDAL IDEATION | 15 ( 0.8) | 7 ( 0.9) | 8 ( 0.7) |
| | DEPRESSION | 14 ( 0.7) | 6 ( 0.8) | 7 ( 0.7) |
| | PANIC ATTACK | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| | HALLUCINATION, AUDITORY | 10 ( 0.5) | 6 ( 0.8) | 4 ( 0.4) |
| | DISORIENTATION | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| | HALLUCINATION, VISUAL | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| | NERVOUSNESS | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| | HALLUCINATION | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | INITIAL INSOMNIA | 6 ( 0.3) | 0 | 6 ( 0.6) |
| | SLEEP DISORDER | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | DYSPHEMIA | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| | ANGER | 4 ( 0.2) | 4 ( 0.5) | 0 |
| | APATHY | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | BRUXISM | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | DEPRESSED MOOD | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | MIDDLE INSOMNIA | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | SUICIDE ATTEMPT | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |

1238

CONFIDENTIAL
AZSER12773911

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS<br>MEDDRA PREFERRED TERM [a] | OPEN-LABEL<br>QTP<br>QTP+<br>LI/VAL<br>(N=1938)<br>n (%) | Assigned<br>mood<br>stabilizer<br>QTP+LI<br>QTP+VAL<br>(N=769)<br>n (%) | QTP+<br>VAL<br>(N=1074)<br>n (%) |
|---|---|---|---|
| MANIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| PARANOIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| SLEEP WALKING | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| AGGRESSION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| BIPOLAR DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DEPENDENCE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DISSOCIATIVE DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSPHORIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| LOSS OF LIBIDO | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PANIC REACTION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PRESSURE OF SPEECH | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ABNORMAL BEHAVIOUR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| AFFECT LABILITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHEDONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR I DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CATATONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CLAUSTROPHOBIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CRYING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DECREASED INTEREST | 1 ( 0.1) | 0 | 1 ( 0.1) |

1239

CONFIDENTIAL
AZSER12773912

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| DISTURBANCE IN SEXUAL AROUSAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEMALE ORGASMIC DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FOOD AVERSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNAGOGIC HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ILLUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIBIDO INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LISTLESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENTAL STATUS CHANGES | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MOOD ALTERED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NOCTIPHOBIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OBSESSIVE-COMPULSIVE DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORGASM ABNORMAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PSYCHOMOTOR RETARDATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SLEEP TERROR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SOMATOFORM DISORDER CARDIOVASCULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| STARING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THINKING ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1240

CONFIDENTIAL
AZSER12773913

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| INVESTIGATIONS | WEIGHT INCREASED | 315 (16.3) | 98 (12.7) | 217 ( 20.2) |
| | WEIGHT DECREASED | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| | HEART RATE INCREASED | 7 ( 0.4) | 4 ( 0.5) | 2 ( 0.2) |
| | BLOOD PRESSURE INCREASED | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | BLOOD CHOLESTEROL INCREASED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | BACK PAIN | 75 ( 3.9) | 30 ( 3.9) | 44 ( 4.1) |
| | MUSCLE TWITCHING | 48 ( 2.5) | 18 ( 2.3) | 29 ( 2.7) |
| | ARTHRALGIA | 47 ( 2.4) | 13 ( 1.7) | 34 ( 3.2) |
| | MUSCLE SPASMS | 44 ( 2.3) | 14 ( 1.8) | 28 ( 2.6) |
| | MYALGIA | 36 ( 1.9) | 16 ( 2.1) | 20 ( 1.9) |
| | PAIN IN EXTREMITY | 19 ( 1.0) | 7 ( 0.9) | 12 ( 1.1) |
| | MUSCULOSKELETAL STIFFNESS | 18 ( 0.9) | 5 ( 0.7) | 13 ( 1.2) |
| | MUSCULAR WEAKNESS | 16 ( 0.8) | 3 ( 0.4) | 12 ( 1.1) |
| | NECK PAIN | 12 ( 0.6) | 3 ( 0.4) | 9 ( 0.8) |
| | MUSCULOSKELETAL PAIN | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| | MUSCLE TIGHTNESS | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |

1241

CONFIDENTIAL
AZSER12773914

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | JOINT STIFFNESS | 6 ( 0.3) | 0 | 6 ( 0.6) |
| | ARTHRITIS | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| | SENSATION OF HEAVINESS | 5 ( 0.3) | 0 | 5 ( 0.5) |
| | FLANK PAIN | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | JOINT SWELLING | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | BURSITIS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | MUSCULOSKELETAL DISCOMFORT | 3 ( 0.2) | 3 ( 0.4) | 0 |
| | TENDONITIS | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | COSTOCHONDRITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | LIMB DISCOMFORT | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | OSTEOARTHRITIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | BONE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | CHEST WALL MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EXOSTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | FIBROMYALGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | INTERVERTEBRAL DISC PROTRUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MUSCLE FATIGUE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | MUSCULOSKELETAL CHEST PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PAIN IN JAW | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | POLYARTHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |

1242

CONFIDENTIAL
AZSER12773915

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | RHEUMATOID ARTHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SYNOVIAL CYST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TEMPOROMANDIBULAR JOINT SYNDROME | 1 ( 0.1) | 1 ( 0.1) | 0 |
| METABOLISM AND NUTRITION DISORDERS | INCREASED APPETITE | 182 ( 9.4) | 53 ( 6.9) | 129 ( 12.0) |
| | DECREASED APPETITE | 29 ( 1.5) | 8 ( 1.0) | 21 ( 2.0) |
| | FOOD CRAVING | 12 ( 0.6) | 6 ( 0.8) | 6 ( 0.6) |
| | DEHYDRATION | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |
| | DIABETES MELLITUS | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| | FLUID RETENTION | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | ANOREXIA | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | HYPERLIPIDAEMIA | 5 ( 0.3) | 0 | 5 ( 0.5) |
| | DIABETES MELLITUS NON-INSULIN-DEPENDENT | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | HYPERCHOLESTEROLAEMIA | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | HYPERPHAGIA | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | POLYDIPSIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| | GOUT | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | APPETITE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | DYSLIPIDAEMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |

1243

CONFIDENTIAL
AZSER12773916

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18     Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAEMOCHROMATOSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HYPERGLYCAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | INSULIN RESISTANCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | IRON DEFICIENCY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | ORAL INTAKE REDUCED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | WEIGHT LOSS POOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | NASAL CONGESTION | 50 ( 2.6) | 23 ( 3.0) | 27 ( 2.5) |
| | COUGH | 36 ( 1.9) | 15 ( 2.0) | 21 ( 2.0) |
| | DYSPNOEA | 30 ( 1.5) | 12 ( 1.6) | 18 ( 1.7) |
| | SINUS CONGESTION | 28 ( 1.4) | 17 ( 2.2) | 11 ( 1.0) |
| | PHARYNGOLARYNGEAL PAIN | 26 ( 1.3) | 12 ( 1.6) | 14 ( 1.3) |
| | RHINORRHOEA | 12 ( 0.6) | 7 ( 0.9) | 5 ( 0.5) |
| | ASTHMA | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| | EPISTAXIS | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | NASAL DRYNESS | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | RHINITIS ALLERGIC | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |

1244

CONFIDENTIAL
AZSER12773917

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | SNORING | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | RESPIRATORY TRACT CONGESTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | DRY THROAT | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | DYSPHONIA | 3 ( 0.2) | 3 ( 0.4) | 0 |
| | PARANASAL SINUS HYPERSECRETION | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | SLEEP APNOEA SYNDROME | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | UPPER RESPIRATORY TRACT CONGESTION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | ALLERGIC SINUSITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | HYPOVENTILATION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | RESPIRATORY FAILURE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | SNEEZING | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | WHEEZING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | BRADYPNOEA | 1 ( 0.1) | 0 | 0 |
| | CHOKING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | EMPHYSEMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HAEMOPTYSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HICCUPS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HYPERVENTILATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | INCREASED UPPER AIRWAY SECRETION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PLEURISY | 1 ( 0.1) | 0 | 1 ( 0.1) |

1245

CONFIDENTIAL
AZSER12773918

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18     Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | PRODUCTIVE COUGH | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | THROAT IRRITATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TONSILLAR HYPERTROPHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | ALOPECIA | 46 ( 2.4) | 7 ( 0.9) | 39 ( 3.6) |
| | RASH | 28 ( 1.4) | 8 ( 1.0) | 20 ( 1.9) |
| | ACNE | 21 ( 1.1) | 14 ( 1.8) | 7 ( 0.7) |
| | HYPERHIDROSIS | 13 ( 0.7) | 7 ( 0.9) | 6 ( 0.6) |
| | DERMATITIS CONTACT | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| | DRY SKIN | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| | NIGHT SWEATS | 11 ( 0.6) | 2 ( 0.3) | 9 ( 0.8) |
| | PRURITUS | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| | HYPOTRICHOSIS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | HYPOAESTHESIA FACIAL | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | PSORIASIS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | COLD SWEAT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | DERMATITIS ALLERGIC | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ECZEMA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | INCREASED TENDENCY TO BRUISE | 2 ( 0.1) | 0 | 2 ( 0.2) |

1246

CONFIDENTIAL
AZSER12773919

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | PRURITUS GENERALISED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | SKIN LESION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | SWELLING FACE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | URTICARIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | ANGIONEUROTIC OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | DERMAL CYST | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | DERMATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ERYTHEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAIR GROWTH ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | OILY SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RASH MACULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RASH MACULO-PAPULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RASH PAPULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | RASH PRURITIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SKIN BURNING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | SKIN HYPERPIGMENTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | YELLOW SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INJURY, POISONING AND PROCEDURAL | JOINT SPRAIN | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |

1247

CONFIDENTIAL
AZSER12773920

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| **SYSTEM ORGAN CLASS** | | | |
| COMPLICATIONS | | | |
| CONTUSION | 8 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| SKIN LACERATION | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| MUSCLE STRAIN | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| PROCEDURAL PAIN | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |
| LIMB INJURY | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| ARTHROPOD BITE | 4 ( 0.2) | 0 | 4 ( 0.4) |
| BACK INJURY | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| HEAD INJURY | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| LIGAMENT RUPTURE | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| THERMAL BURN | 4 ( 0.2) | 0 | 4 ( 0.4) |
| EXCORIATION | 3 ( 0.2) | 3 ( 0.4) | 0 |
| INTENTIONAL OVERDOSE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| SUNBURN | 3 ( 0.2) | 1 ( 0.1) | 1 ( 0.1) |
| THERAPEUTIC AGENT TOXICITY | 3 ( 0.2) | 3 ( 0.4) | 0 |
| ACCIDENTAL OVERDOSE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ANKLE FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CONCUSSION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FACIAL BONES FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| FOOT FRACTURE | 2 ( 0.1) | 0 | 2 ( 0.2) |

1248

CONFIDENTIAL
AZSER12773921

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HAND FRACTURE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SCRATCH | 2 ( 0.1) | 2 ( 0.3) | 0 |
| TOOTH FRACTURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| WOUND | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ACCIDENTAL EXPOSURE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ALCOHOL POISONING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANIMAL SCRATCH | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURNS SECOND DEGREE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CORNEAL ABRASION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG EXPOSURE DURING PREGNANCY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPICONDYLITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAILURE OF IMPLANT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FALL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT DISLOCATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT INJURY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LACERATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LIGAMENT SPRAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |

1249

CONFIDENTIAL
AZSER12773922

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | NECK INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | NERVE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | POST-TRAUMATIC PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RIB FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SELF MUTILATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | TIBIA FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | WRIST FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE DISORDERS | VISION BLURRED | 35 ( 1.8) | 12 ( 1.6) | 23 ( 2.1) |
| | PHOTOPHOBIA | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | VISUAL DISTURBANCE | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| | BLEPHAROSPASM | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | DRY EYE | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | DIPLOPIA | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | CONJUNCTIVITIS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | ACCOMMODATION DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | EYE MOVEMENT DISORDER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | PHOTOPSIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | ALTERED VISUAL DEPTH PERCEPTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | EYE HAEMORRHAGE | 1 ( 0.1) | 1 ( 0.1) | 0 |

1250

CONFIDENTIAL
AZSER12773923

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | EYE INFLAMMATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EYE IRRITATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | EYE PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EYE PRURITUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | EYE SWELLING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | IRIS ATROPHY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | MYDRIASIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 0 |
| | RETINAL DETACHMENT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RENAL AND URINARY DISORDERS | POLLAKIURIA | 28 ( 1.4) | 18 ( 2.3) | 10 ( 0.9) |
| | DYSURIA | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| | ENURESIS | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | URINARY INCONTINENCE | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | POLYURIA | 4 ( 0.2) | 4 ( 0.5) | 0 |
| | MICTURITION URGENCY | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | URINARY HESITATION | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | NEPHROLITHIASIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | PROTEINURIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | URINARY RETENTION | 2 ( 0.1) | 0 | 2 ( 0.2) |

1251

CONFIDENTIAL
AZSER12773924

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | URINE ODOUR ABNORMAL | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | BLADDER DISCOMFORT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HAEMATURIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | NEPHROPATHY TOXIC | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | RENAL FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | URINE ABNORMALITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | ERECTILE DYSFUNCTION | 10 ( 0.5) | 3 ( 0.4) | 7 ( 0.7) |
| | DYSMENORRHOEA | 6 ( 0.3) | 0 | 6 ( 0.6) |
| | SEXUAL DYSFUNCTION | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | VULVOVAGINAL DRYNESS | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | AMENORRHOEA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | MENSTRUATION IRREGULAR | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | METRORRHAGIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | EJACULATION DELAYED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | EJACULATION FAILURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | ENDOMETRIOSIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | OVARIAN CYST | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | VAGINAL HAEMORRHAGE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ATROPHIC VULVOVAGINITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1252

CONFIDENTIAL
AZSER12773925

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18     Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| BREAST DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST SWELLING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPIDIDYMITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GENITAL HAEMORRHAGE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUAL DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NIPPLE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PELVIC PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENILE SIZE REDUCED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYCYSTIC OVARIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRIAPISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETROGRADE EJACULATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TESTICULAR PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| VAGINAL DISCHARGE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VASCULAR DISORDERS | | | |
| HYPERTENSION | 25 ( 1.3) | 9 ( 1.2) | 16 ( 1.5) |
| HOT FLUSH | 11 ( 0.6) | 7 ( 0.9) | 3 ( 0.3) |

1253

CONFIDENTIAL
AZSER12773926

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | ORTHOSTATIC HYPOTENSION | 11 ( 0.6) | 4 ( 0.5) | 7 ( 0.7) |
| | FLUSHING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | HYPOTENSION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | ARTERIAL OCCLUSIVE DISEASE | 1 ( 0.1) | | 1 ( 0.1) |
| | DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAEMATOMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | ORTHOSTATIC HYPERTENSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | THROMBOPHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARDIAC DISORDERS | TACHYCARDIA | 24 ( 1.2) | 8 ( 1.0) | 14 ( 1.3) |
| | PALPITATIONS | 15 ( 0.8) | 4 ( 0.5) | 11 ( 1.0) |
| | ANGINA PECTORIS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | CARDIAC FAILURE CONGESTIVE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | CARDIAC FLUTTER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | SINUS TACHYCARDIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EAR AND LABYRINTH DISORDERS | VERTIGO | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| | TINNITUS | 10 ( 0.5) | 1 ( 0.1) | 9 ( 0.8) |
| | EAR PAIN | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | EAR DISCOMFORT | 2 ( 0.1) | 2 ( 0.3) | 0 |

1254

CONFIDENTIAL
AZSER12773927

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | HYPERACUSIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | EAR CONGESTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HEARING IMPAIRED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HYPOACUSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | LYMPHADENOPATHY | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| | NEUTROPENIA | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | ANAEMIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | THROMBOCYTOPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BONE MARROW FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | GRANULOCYTOPENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | LEUKOCYTOSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | LEUKOPENIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | LYMPH NODE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENDOCRINE DISORDERS | HYPOTHYROIDISM | 18 ( 0.9) | 15 ( 2.0) | 3 ( 0.3) |
| | GOITRE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| IMMUNE SYSTEM DISORDERS | SEASONAL ALLERGY | 5 ( 0.3) | 4 ( 0.5) | 1 ( 0.1) |

1255

CONFIDENTIAL
AZSER12773928

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | HYPERSENSITIVITY | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | ALLERGY TO ARTHROPOD STING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | DRUG HYPERSENSITIVITY | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HEPATOBILIARY DISORDERS | CHOLECYSTITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | CHOLELITHIASIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | HEPATIC FIBROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HEPATIC MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HEPATOTOXICITY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL. CYSTS AND POLYPS) | ABDOMINAL NEOPLASM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MELANOCYTIC NAEVUS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | NON-HODGKIN'S LYMPHOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SKIN PAPILLOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SOCIAL CIRCUMSTANCES | DRUG ABUSER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EX-SMOKER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | POSTMENOPAUSE | 1 ( 0.1) | 0 | 1 ( 0.1) |

1256

CONFIDENTIAL
AZSER12773929

Clinical Study Report
Study code: D1447C00127

## Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| PREGNANCY , PUERPERIUM AND PERINATAL CONDITIONS | PREGNANCY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103020218.rtf  aelog213.sas  02FEB2007:23:12  luchen

1257

CONFIDENTIAL
AZSER12773930

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP-LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| SEDATION | Moderate | 265 ( 13.7) | 99 ( 12.9) | 158 ( 14.7) |
|  | Mild | 245 ( 12.6) | 106 ( 13.8) | 137 ( 12.8) |
|  | Severe | 61 ( 3.1) | 24 ( 3.1) | 32 ( 3.0) |
| SOMNOLENCE | Moderate | 184 ( 9.5) | 61 ( 7.9) | 116 ( 10.8) |
|  | Mild | 179 ( 9.2) | 78 ( 10.1) | 98 ( 9.1) |
|  | Severe | 53 ( 2.7) | 11 ( 1.4) | 39 ( 3.6) |
| DRY MOUTH | Mild | 268 ( 13.8) | 125 ( 16.3) | 140 ( 13.0) |
|  | Moderate | 106 ( 5.5) | 29 ( 3.8) | 77 ( 7.2) |
|  | Severe | 17 ( 0.9) | 5 ( 0.7) | 12 ( 1.1) |
| WEIGHT INCREASED | Moderate | 173 ( 8.9) | 44 ( 5.7) | 129 ( 12.0) |
|  | Mild | 124 ( 6.4) | 51 ( 6.6) | 73 ( 6.8) |
|  | Severe | 18 ( 0.9) | 3 ( 0.4) | 15 ( 1.4) |
| TREMOR | Mild | 142 ( 7.3) | 80 ( 10.4) | 61 ( 5.7) |
|  | Moderate | 65 ( 3.4) | 29 ( 3.8) | 36 ( 3.4) |

1258

CONFIDENTIAL
AZSER12773931

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
|  | Severe | 5 ( 0.3) | 4 ( 0.5) | 1 ( 0.1) |
| HEADACHE | Mild | 116 ( 6.0) | 63 ( 8.2) | 53 ( 4.9) |
|  | Moderate | 57 ( 2.9) | 30 ( 3.9) | 27 ( 2.5) |
|  | Severe | 12 ( 0.6) | 6 ( 0.8) | 6 ( 0.6) |
| INCREASED APPETITE | Mild | 105 ( 5.4) | 39 ( 5.1) | 66 ( 6.1) |
|  | Moderate | 74 ( 3.8) | 13 ( 1.7) | 61 ( 5.7) |
|  | Severe | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| NAUSEA | Mild | 100 ( 5.2) | 41 ( 5.3) | 57 ( 5.3) |
|  | Moderate | 72 ( 3.7) | 33 ( 4.3) | 37 ( 3.4) |
|  | Severe | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| DIZZINESS | Mild | 119 ( 6.1) | 50 ( 6.5) | 67 ( 6.2) |
|  | Moderate | 48 ( 2.5) | 17 ( 2.2) | 30 ( 2.8) |
|  | Severe | 11 ( 0.6) | 4 ( 0.5) | 7 ( 0.7) |
| FATIGUE | Moderate | 65 ( 3.4) | 21 ( 2.7) | 41 ( 3.8) |
|  | Mild | 61 ( 3.1) | 28 ( 3.6) | 32 ( 3.0) |

1259

CONFIDENTIAL
AZSER12773932

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
|  | Severe | 8 ( 0.4) | 1 ( 0.1) | 7 ( 0.7) |
| CONSTIPATION | Mild | 79 ( 4.1) | 41 ( 5.3) | 38 ( 3.5) |
|  | Moderate | 46 ( 2.4) | 20 ( 2.6) | 26 ( 2.4) |
|  | Severe | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| VOMITING | Mild | 46 ( 2.4) | 24 ( 3.1) | 22 ( 2.0) |
|  | Moderate | 45 ( 2.3) | 24 ( 3.1) | 21 ( 2.0) |
|  | Severe | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| DYSPEPSIA | Mild | 62 ( 3.2) | 24 ( 3.1) | 38 ( 3.5) |
|  | Moderate | 27 ( 1.4) | 8 ( 1.0) | 19 ( 1.8) |
|  | Severe | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| DIARRHOEA | Mild | 54 ( 2.8) | 20 ( 2.6) | 34 ( 3.2) |
|  | Moderate | 30 ( 1.5) | 16 ( 2.1) | 14 ( 1.3) |
|  | Severe | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| DYSARTHRIA | Mild | 55 ( 2.8) | 22 ( 2.9) | 33 ( 3.1) |
|  | Moderate | 20 ( 1.0) | 6 ( 0.8) | 13 ( 1.2) |

1260

CONFIDENTIAL
AZSER12773933

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| BACK PAIN | Moderate | 37 ( 1.9) | 14 ( 1.8) | 23 ( 2.1) |
| | Mild | 31 ( 1.6) | 13 ( 1.7) | 17 ( 1.6) |
| | Severe | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| INSOMNIA | Moderate | 37 ( 1.9) | 13 ( 1.7) | 24 ( 2.2) |
| | Mild | 32 ( 1.7) | 12 ( 1.6) | 20 ( 1.9) |
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| OEDEMA PERIPHERAL | Mild | 37 ( 1.9) | 12 ( 1.6) | 24 ( 2.2) |
| | Moderate | 30 ( 1.5) | 6 ( 0.8) | 24 ( 2.2) |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.3) |
| NASOPHARYNGITIS | Mild | 35 ( 1.8) | 16 ( 2.1) | 19 ( 1.8) |
| | Moderate | 22 ( 1.1) | 8 ( 1.0) | 14 ( 1.3) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKATHISIA | Mild | 29 ( 1.5) | 11 ( 1.4) | 18 ( 1.7) |
| | Moderate | 21 ( 1.1) | 8 ( 1.0) | 12 ( 1.1) |

1261

CONFIDENTIAL
AZSER12773934

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| ANXIETY | Moderate | 30 ( 1.5) | 19 ( 2.5) | 11 ( 1.0) |
| | Mild | 19 ( 1.0) | 12 ( 1.6) | 7 ( 0.7) |
| | Severe | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| IRRITABILITY | Mild | 25 ( 1.3) | 13 ( 1.7) | 12 ( 1.1) |
| | Moderate | 21 ( 1.1) | 7 ( 0.9) | 13 ( 1.2) |
| | Severe | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| LETHARGY | Mild | 22 ( 1.1) | 9 ( 1.2) | 13 ( 1.2) |
| | Moderate | 22 ( 1.1) | 7 ( 0.9) | 13 ( 1.2) |
| | Severe | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| NASAL CONGESTION | Mild | 39 ( 2.0) | 19 ( 2.5) | 20 ( 1.9) |
| | Moderate | 11 ( 0.6) | 4 ( 0.5) | 7 ( 0.7) |
| UPPER RESPIRATORY TRACT INFECTION | Mild | 28 ( 1.4) | 18 ( 2.3) | 10 ( 0.9) |
| | Moderate | 21 ( 1.1) | 7 ( 0.9) | 14 ( 1.3) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1262

CONFIDENTIAL
AZSER12773935

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| INFLUENZA | Mild | 22 ( 1.1) | 5 ( 0.7) | 17 ( 1.6) |
| | Moderate | 22 ( 1.1) | 9 ( 1.2) | 12 ( 1.1) |
| | Severe | 4 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| MUSCLE TWITCHING | Mild | 40 ( 2.1) | 16 ( 2.1) | 23 ( 2.1) |
| | Moderate | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| ARTHRALGIA | Mild | 26 ( 1.3) | 10 ( 1.3) | 16 ( 1.5) |
| | Moderate | 17 ( 0.9) | 3 ( 0.4) | 14 ( 1.3) |
| | Severe | 4 ( 0.2) | 0 | 4 ( 0.4) |
| ALOPECIA | Mild | 27 ( 1.4) | 4 ( 0.5) | 23 ( 2.1) |
| | Moderate | 16 ( 0.8) | 2 ( 0.3) | 14 ( 1.3) |
| | Severe | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| MUSCLE SPASMS | Moderate | 24 ( 1.2) | 6 ( 0.8) | 18 ( 1.7) |
| | Mild | 18 ( 0.9) | 8 ( 1.0) | 9 ( 0.8) |
| | Severe | 2 ( 0.1) | 0 | 1 ( 0.1) |

1263

CONFIDENTIAL
AZSER12773936

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| GASTROOESOPHAGEAL REFLUX DISEASE | Mild | 20 ( 1.0) | 11 ( 1.4) | 9 ( 0.8) |
| | Moderate | 17 ( 0.9) | 8 ( 1.0) | 9 ( 0.8) |
| | Severe | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| COORDINATION ABNORMAL | Mild | 19 ( 1.0) | 12 ( 1.6) | 7 ( 0.7) |
| | Moderate | 14 ( 0.7) | 5 ( 0.7) | 8 ( 0.7) |
| | Severe | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| COUGH | Mild | 23 ( 1.2) | 13 ( 1.7) | 10 ( 0.9) |
| | Moderate | 13 ( 0.7) | 2 ( 0.3) | 11 ( 1.0) |
| MYALGIA | Mild | 23 ( 1.2) | 10 ( 1.3) | 13 ( 1.2) |
| | Moderate | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| VISION BLURRED | Mild | 29 ( 1.5) | 9 ( 1.2) | 20 ( 1.9) |
| | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LIBIDO DECREASED | Mild | 16 ( 0.8) | 5 ( 0.7) | 11 ( 1.0) |

1264

CONFIDENTIAL
AZSER12773937

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 16 ( 0.8) | 8 ( 1.0) | 8 ( 0.7) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| URINARY TRACT INFECTION | Moderate | 22 ( 1.1) | 10 ( 1.3) | 12 ( 1.1) |
| | Mild | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| DISTURBANCE IN ATTENTION | Mild | 16 ( 0.8) | 9 ( 1.2) | 7 ( 0.7) |
| | Moderate | 13 ( 0.7) | 6 ( 0.8) | 6 ( 0.6) |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.3) |
| RESTLESSNESS | Mild | 20 ( 1.0) | 14 ( 1.8) | 6 ( 0.6) |
| | Moderate | 9 ( 0.5) | 7 ( 0.9) | 2 ( 0.2) |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.3) |
| SINUSITIS | Mild | 18 ( 0.9) | 13 ( 1.7) | 5 ( 0.5) |
| | Moderate | 13 ( 0.7) | 3 ( 0.4) | 10 ( 0.9) |
| THIRST | Mild | 23 ( 1.2) | 11 ( 1.4) | 12 ( 1.1) |
| | Moderate | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |
| | Severe | 2 ( 0.1) | 2 ( 0.3) | 0 |

1265

CONFIDENTIAL
AZSER12773938

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| BALANCE DISORDER | Mild | 17 ( 0.9) | 8 ( 1.0) | 9 ( 0.8) |
| | Moderate | 11 ( 0.6) | 3 ( 0.4) | 8 ( 0.7) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DYSPNOEA | Mild | 13 ( 0.7) | 6 ( 0.8) | 7 ( 0.7) |
| | Moderate | 9 ( 0.5) | 3 ( 0.4) | 6 ( 0.6) |
| | Severe | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| GASTROENTERITIS VIRAL | Moderate | 18 ( 0.9) | 12 ( 1.6) | 6 ( 0.6) |
| | Mild | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| | Severe | 4 ( 0.2) | 4 ( 0.5) | 0 |
| ASTHENIA | Moderate | 17 ( 0.9) | 4 ( 0.5) | 12 ( 1.1) |
| | Mild | 11 ( 0.6) | 3 ( 0.4) | 8 ( 0.7) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DECREASED APPETITE | Mild | 16 ( 0.8) | 5 ( 0.7) | 11 ( 1.0) |
| | Moderate | 13 ( 0.7) | 3 ( 0.4) | 10 ( 0.9) |

1266

CONFIDENTIAL
AZSER12773939

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| POLLAKIURIA | Mild | 21 ( 1.1) | 14 ( 1.8) | 7 ( 0.7) |
|  | Moderate | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| RASH | Mild | 23 ( 1.2) | 7 ( 0.9) | 16 ( 1.5) |
|  | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SINUS CONGESTION | Mild | 18 ( 0.9) | 10 ( 1.3) | 8 ( 0.7) |
|  | Moderate | 10 ( 0.5) | 7 ( 0.9) | 3 ( 0.3) |
| ABNORMAL DREAMS | Mild | 16 ( 0.8) | 3 ( 0.4) | 13 ( 1.2) |
|  | Moderate | 10 ( 0.5) | 3 ( 0.4) | 7 ( 0.7) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHARYNGOLARYNGEAL PAIN | Mild | 19 ( 1.0) | 10 ( 1.3) | 9 ( 0.8) |
|  | Moderate | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGITATION | Moderate | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
|  | Mild | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |

1267

CONFIDENTIAL
AZSER12773940

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| HYPERTENSION | Mild | 12 ( 0.6) | 5 ( 0.7) | 7 ( 0.7) |
| | Moderate | 12 ( 0.6) | 4 ( 0.5) | 8 ( 0.7) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARAESTHESIA | Mild | 19 ( 1.0) | 6 ( 0.8) | 12 ( 1.1) |
| | Moderate | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TOOTHACHE | Moderate | 13 ( 0.7) | 8 ( 1.0) | 5 ( 0.5) |
| | Mild | 11 ( 0.6) | 6 ( 0.8) | 5 ( 0.5) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ABDOMINAL PAIN UPPER | Mild | 13 ( 0.7) | 7 ( 0.9) | 5 ( 0.5) |
| | Moderate | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| TACHYCARDIA | Mild | 16 ( 0.8) | 4 ( 0.5) | 10 ( 0.9) |
| | Moderate | 8 ( 0.4) | 4 ( 0.5) | 4 ( 0.4) |

1268

CONFIDENTIAL
AZSER12773941

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| ABDOMINAL DISTENSION | Mild | 14 ( 0.7) | 3 ( 0.4) | 11 ( 1.0) |
| | Moderate | 9 ( 0.5) | 2 ( 0.3) | 7 ( 0.7) |
| NIGHTMARE | Mild | 13 ( 0.7) | 5 ( 0.7) | 7 ( 0.7) |
| | Moderate | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.3) |
| PYREXIA | Mild | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
| | Moderate | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| STOMACH DISCOMFORT | Mild | 16 ( 0.8) | 5 ( 0.7) | 11 ( 1.0) |
| | Moderate | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MIGRAINE | Moderate | 13 ( 0.7) | 7 ( 0.9) | 6 ( 0.6) |
| | Mild | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Severe | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| ACNE | Mild | 15 ( 0.8) | 9 ( 1.2) | 6 ( 0.6) |
| | Moderate | 6 ( 0.3) | 5 ( 0.7) | 1 ( 0.1) |

1269

CONFIDENTIAL
AZSER12773942

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| BRONCHITIS | Moderate | 14 ( 0.7) | 6 ( 0.8) | 8 ( 0.7) |
| | Mild | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| ABDOMINAL PAIN | Moderate | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| | Mild | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | Severe | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| DYSGEUSIA | Mild | 17 ( 0.9) | 14 ( 1.8) | 3 ( 0.3) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPOAESTHESIA | Mild | 13 ( 0.7) | 6 ( 0.8) | 7 ( 0.7) |
| | Moderate | 5 ( 0.3) | 4 ( 0.5) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAIN IN EXTREMITY | Moderate | 10 ( 0.5) | 4 ( 0.5) | 6 ( 0.6) |
| | Mild | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOTHYROIDISM | Mild | 14 ( 0.7) | 12 ( 1.6) | 2 ( 0.2) |

1270

CONFIDENTIAL
AZSER12773943

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| MUSCULOSKELETAL STIFFNESS | Mild | 14 ( 0.7) | 5 ( 0.7) | 9 ( 0.8) |
| | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| CONFUSIONAL STATE | Mild | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | Moderate | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSKINESIA | Mild | 12 ( 0.6) | 6 ( 0.8) | 6 ( 0.6) |
| | Moderate | 4 ( 0.2) | 4 ( 0.5) | 0 |
| MEMORY IMPAIRMENT | Mild | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| | Moderate | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| MUSCULAR WEAKNESS | Moderate | 8 ( 0.4) | 1 ( 0.1) | 7 ( 0.7) |
| | Mild | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | Severe | 1 ( 0.1) | 0 | 0 |
| PAIN | Mild | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |

1271

CONFIDENTIAL
AZSER12773944

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PALPITATIONS | Mild | 11 ( 0.6) | 3 ( 0.4) | 8 ( 0.7) |
| | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| SUICIDAL IDEATION | Mild | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Moderate | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | Severe | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| DEPRESSION | Severe | 10 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| JOINT SPRAIN | Mild | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| | Moderate | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESTLESS LEGS SYNDROME | Moderate | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| | Mild | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |

1272

CONFIDENTIAL
AZSER12773945

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| AMNESIA | Mild | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERHIDROSIS | Mild | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| | Moderate | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| FOOD CRAVING | Mild | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| NECK PAIN | Mild | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Moderate | 6 ( 0.3) | 0 | 6 ( 0.6) |
| NON-CARDIAC CHEST PAIN | Mild | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| RHINORRHOEA | Mild | 11 ( 0.6) | 7 ( 0.9) | 4 ( 0.4) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1273

CONFIDENTIAL
AZSER12773946

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| SLUGGISHNESS | Moderate | 7 ( 0.4) | 1 ( 0.1) | 6 ( 0.6) |
| | Mild | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| ABDOMINAL DISCOMFORT | Mild | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |
| | Moderate | 5 ( 0.3) | 0 | 5 ( 0.5) |
| CHILLS | Mild | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |
| | Moderate | 3 ( 0.2) | 3 ( 0.4) | 0 |
| DERMATITIS CONTACT | Mild | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| | Moderate | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| DRY SKIN | Mild | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING JITTERY | Mild | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| FLATULENCE | Mild | 6 ( 0.3) | 0 | 6 ( 0.6) |

1274

CONFIDENTIAL
AZSER12773947

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| GASTROENTERITIS | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Mild | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| | Moderate | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HOT FLUSH | Mild | 10 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INFLUENZA LIKE ILLNESS | Moderate | 7 ( 0.4) | 3 ( 0.4) | 4 ( 0.4) |
| | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| NIGHT SWEATS | Mild | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORTHOSTATIC HYPOTENSION | Mild | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PANIC ATTACK | Moderate | 8 ( 0.4) | 5 ( 0.7) | 3 ( 0.3) |

1275

CONFIDENTIAL
AZSER12773948

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VERTIGO | Moderate | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Mild | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| WEIGHT DECREASED | Mild | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CELLULITIS | Moderate | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ERECTILE DYSFUNCTION | Mild | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GAIT DISTURBANCE | Mild | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| | Moderate | 3 ( 0.2) | 3 ( 0.4) | 0 |

1276

CONFIDENTIAL
AZSER12773949

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| HALLUCINATION, AUDITORY | Mild | 7 ( 0.4) | 4 ( 0.5) | 3 ( 0.3) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| HYPERSOMNIA | Moderate | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| | Mild | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TINNITUS | Mild | 8 ( 0.4) | 0 | 8 ( 0.7) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| TOOTH ABSCESS | Moderate | 8 ( 0.4) | 1 ( 0.1) | 7 ( 0.7) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ASTHMA | Moderate | 6 ( 0.3) | 4 ( 0.5) | 2 ( 0.2) |
| | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DIZZINESS POSTURAL | Mild | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| LYMPHADENOPATHY | Mild | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |

1277

CONFIDENTIAL
AZSER12773950

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| MUSCULOSKELETAL PAIN | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Mild | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| VIRAL INFECTION | Moderate | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| CONTUSION | Moderate | 5 ( 0.3) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DEHYDRATION | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| DENTAL CARIES | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1278

CONFIDENTIAL
AZSER12773951

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| DISORIENTATION | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EAR INFECTION | Moderate | 7 ( 0.4) | 1 ( 0.1) | 6 ( 0.6) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HALLUCINATION, VISUAL | Mild | 3 ( 0.2) | 3 ( 0.4) | 0 |
| | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Severe | 2 ( 0.1) | 2 ( 0.3) | 0 |
| MUSCLE TIGHTNESS | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRURITUS | Moderate | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SINUS HEADACHE | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |

1279

CONFIDENTIAL
AZSER12773952

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| SKIN LACERATION | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SPEECH DISORDER | Mild | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | Mild | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| CHEST DISCOMFORT | Mild | 5 ( 0.3) | 4 ( 0.5) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETES MELLITUS | Mild | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSPHAGIA | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1280

CONFIDENTIAL
AZSER12773953

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSURIA | Mild | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| EPISTAXIS | Mild | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FLUID RETENTION | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| HEART RATE INCREASED | Mild | 4 ( 0.2) | 3 ( 0.4) | 0 |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE STRAIN | Moderate | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| NASAL DRYNESS | Mild | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1281

CONFIDENTIAL
AZSER12773954

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| NERVOUSNESS | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| OEDEMA | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| PHOTOPHOBIA | Mild | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SYNCOPE | Mild | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 0 |
| TOOTH INFECTION | Moderate | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| VISUAL DISTURBANCE | Mild | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |

1282

CONFIDENTIAL
AZSER12773955

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19      Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BLEPHAROSPASM | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CYSTITIS | Moderate | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DRY EYE | Mild | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| DYSMENORRHOEA | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| ENURESIS | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1283

CONFIDENTIAL
AZSER12773956

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| INITIAL INSOMNIA | Moderate | 5 ( 0.3) | 0 | 5 ( 0.5) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT STIFFNESS | Mild | 6 ( 0.3) | 0 | 6 ( 0.6) |
| PHARYNGITIS STREPTOCOCCAL | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PROCEDURAL PAIN | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| RHINITIS ALLERGIC | Mild | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SEXUAL DYSFUNCTION | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SLEEP DISORDER | Moderate | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |

1284

CONFIDENTIAL
AZSER12773957

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n(%) | Assigned mood stabilizer QTP+LI (N=769) n(%) | QTP+VAL (N=1074) n(%) |
|---|---|---|---|---|
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SNORING | Moderate | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ANOREXIA | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ARTHRITIS | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DYSPHEMIA | Mild | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| EAR PAIN | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EXTRAPYRAMIDAL DISORDER | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FEELING ABNORMAL | Mild | 4 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

1285

CONFIDENTIAL
AZSER12773958

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERLIPIDAEMIA | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIMB INJURY | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| RESPIRATORY TRACT CONGESTION | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| RESPIRATORY TRACT INFECTION | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SEASONAL ALLERGY | Moderate | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SENSATION OF HEAVINESS | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |

1286

CONFIDENTIAL
AZSER12773959

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| TENSION HEADACHE | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| URINARY INCONTINENCE | Mild | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGER | Moderate | 3 ( 0.2) | 3 ( 0.4) | 0 |
|  | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ANGINA PECTORIS | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| APATHY | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ARTHROPOD BITE | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
|  | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1287

CONFIDENTIAL
AZSER12773960

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| BACK INJURY | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| BREATH ODOUR | Mild | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| BRUXISM | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARPAL TUNNEL SYNDROME | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHEST PAIN | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DEPRESSED MOOD | Moderate | 4 ( 0.2) | 0 | 4 ( 0.4) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1288

CONFIDENTIAL
AZSER12773961

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| DIPLOPIA | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLANK PAIN | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
|  | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HAEMORRHOIDS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HEAD INJURY | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERCHOLESTEROLAEMIA | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERPHAGIA | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
|  | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

CONFIDENTIAL
AZSER12773962

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| HYPOTRICHOSIS | Moderate | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT SWELLING | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LIGAMENT RUPTURE | Moderate | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| MIDDLE INSOMNIA | Mild | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MYOCLONUS | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NEUTROPENIA | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHARYNGITIS | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1290

CONFIDENTIAL
AZSER12773963

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| PITTING OEDEMA | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PNEUMONIA | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYDIPSIA | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| POLYURIA | Mild | 4 ( 0.2) | 4 ( 0.5) | 0 |
| RECTAL HAEMORRHAGE | Mild | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| RHINITIS | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUICIDE ATTEMPT | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THERMAL BURN | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |

1291

CONFIDENTIAL
AZSER12773964

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TONGUE DISORDER | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VULVOVAGINAL DRYNESS | Mild | 3 ( 0.2) | 3 ( 0.4) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AMENORRHOEA | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANAEMIA | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLOOD PRESSURE INCREASED | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURSITIS | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1292

CONFIDENTIAL
AZSER12773965

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| CHLAMYDIAL INFECTION | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONJUNCTIVITIS | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DEPRESSED LEVEL OF CONSCIOUSNESS | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DRY THROAT | Mild | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| DYSPHONIA | Mild | 3 ( 0.2) | 3 ( 0.4) | 0 |
| DYSTONIA | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EXCORIATION | Mild | 3 ( 0.2) | 3 ( 0.4) | 0 |
| EYE INFECTION | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1293

CONFIDENTIAL
AZSER12773966

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| FUNGAL INFECTION | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FURUNCLE | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HUNGER | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERSENSITIVITY | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOAESTHESIA FACIAL | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOKINESIA | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTENTIONAL OVERDOSE | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1294

CONFIDENTIAL
AZSER12773967

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| IRRITABLE BOWEL SYNDROME | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LOWER RESPIRATORY TRACT INFECTION | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MANIA | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUATION IRREGULAR | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| METRORRHAGIA | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| MICTURITION URGENCY | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| MUSCLE CONTRACTIONS INVOLUNTARY | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |

1295

CONFIDENTIAL
AZSER12773968

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| MUSCULOSKELETAL DISCOMFORT | Mild | 3 ( 0.2) | 3 ( 0.4) | 0 |
| OTITIS MEDIA | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARANASAL SINUS HYPERSECRETION | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| PARANOIA | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSORIASIS | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP APNOEA SYNDROME | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP WALKING | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1296

CONFIDENTIAL
AZSER12773969

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| SUNBURN | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 0 |
| TENDONITIS | Moderate | 3 ( 0.2) | 0 | 3 ( 0.3) |
| THERAPEUTIC AGENT TOXICITY | Moderate | 3 ( 0.2) | 3 ( 0.4) | 0 |
| TOOTH IMPACTED | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| UPPER RESPIRATORY TRACT CONGESTION | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINARY HESITATION | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL PAIN LOWER | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ACCIDENTAL OVERDOSE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1297

CONFIDENTIAL
AZSER12773970

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ACCOMMODATION DISORDER | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| AGGRESSION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ALLERGIC SINUSITIS | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ALLERGY TO ARTHROPOD STING | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ANKLE FRACTURE | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR DISORDER | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CARDIAC FAILURE CONGESTIVE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLECYSTITIS | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1298

CONFIDENTIAL
AZSER12773971

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| COGWHEEL RIGIDITY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COLD SWEAT | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CONCUSSION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COSTOCHONDRITIS | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEPENDENCE | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DERMATITIS ALLERGIC | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISSOCIATIVE DISORDER | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DROOLING | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1299

CONFIDENTIAL
AZSER12773972

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| DRUG HYPERSENSITIVITY | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSPHORIA | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EAR DISCOMFORT | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| ECZEMA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EJACULATION DELAYED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EJACULATION FAILURE | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| ENDOMETRIOSIS | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| EYE MOVEMENT DISORDER | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FACIAL BONES FRACTURE | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1300

CONFIDENTIAL
AZSER12773973