Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| FEELING DRUNK | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLUSHING | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FOOD POISONING | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| FOOT FRACTURE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FORMICATION | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GASTRITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GLOSSODYNIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GOITRE | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |

1301

CONFIDENTIAL
AZSER12773974

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| GONORRHOEA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GOUT | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HAND FRACTURE | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HERPES SIMPLEX | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERACUSIS | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HYPERCHLORHYDRIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOTENSION | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPOTONIA | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |

1302

CONFIDENTIAL
AZSER12773975

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| HYPOVENTILATION | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| INCREASED TENDENCY TO BRUISE | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| INFLAMMATION | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| INGUINAL HERNIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTENTION TREMOR | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTESTINAL OBSTRUCTION | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| KIDNEY INFECTION | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LARYNGITIS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| LIMB DISCOMFORT | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |

1303

CONFIDENTIAL
AZSER12773976

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| LOBAR PNEUMONIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LOCALISED INFECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LOSS OF CONSCIOUSNESS | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOSS OF LIBIDO | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MALAISE | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MOTOR DYSFUNCTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NEPHROLITHIASIS | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| NODULE | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1304

CONFIDENTIAL
AZSER12773977

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| ORAL SOFT TISSUE DISORDER | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OSTEOARTHRITIS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OVARIAN CYST | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PANIC REACTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PARAESTHESIA ORAL | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PELVIC INFLAMMATORY DISEASE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHOTOPSIA | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |

1305

CONFIDENTIAL
AZSER12773978

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| POOR QUALITY SLEEP | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PREGNANCY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRESSURE OF SPEECH | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PROTEINURIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRURITUS GENERALISED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY FAILURE | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SALIVARY HYPERSECRETION | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |

1306

CONFIDENTIAL
AZSER12773979

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| SCIATICA | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SCRATCH | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| SKIN LESION | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SNEEZING | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| STAPHYLOCOCCAL INFECTION | Severe | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SWELLING FACE | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SWOLLEN TONGUE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TEMPERATURE INTOLERANCE | Mild | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| THROMBOCYTOPENIA | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |

1307

CONFIDENTIAL
AZSER12773980

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| TONSILLITIS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TOOTH FRACTURE | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| UMBILICAL HERNIA | Moderate | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| URINARY RETENTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINE ODOUR ABNORMAL | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| URTICARIA | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| VAGINAL HAEMORRHAGE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL INFECTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1308

CONFIDENTIAL
AZSER12773981

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WHEEZING | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WOUND | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL NEOPLASM | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL TENDERNESS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABNORMAL BEHAVIOUR | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ABNORMAL FAECES | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ACARODERMATITIS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ACCIDENTAL EXPOSURE | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1309

CONFIDENTIAL
AZSER12773982

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| AEROPHAGIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AFFECT LABILITY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGEUSIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGRANULOCYTOSIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKINESIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ALCOHOL POISONING | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ALTERED VISUAL DEPTH PERCEPTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ANAL FISSURE | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ANGIONEUROTIC OEDEMA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHEDONIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1310

CONFIDENTIAL
AZSER12773983

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| ANIMAL SCRATCH | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| APHASIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| APPETITE DISORDER | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ARTERIAL OCCLUSIVE DISEASE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ATROPHIC VULVOVAGINITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BARRETT'S OESOPHAGUS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR I DISORDER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLADDER DISCOMFORT | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BLOOD CHOLESTEROL INCREASED | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1311

CONFIDENTIAL
AZSER12773984

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| BONE MARROW FAILURE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE PAIN | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPHRENIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPNOEA | Mild | 1 ( 0.1) | 0 | 0 |
| BREAST ABSCESS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST CELLULITIS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BREAST DISCOMFORT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST MASS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST SWELLING | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST TENDERNESS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1312

CONFIDENTIAL
AZSER12773985

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| BRONCHITIS ACUTE | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRONCHOPNEUMONIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BURNING SENSATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURNS SECOND DEGREE | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CARDIAC FLUTTER | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CATATONIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CEREBROVASCULAR ACCIDENT | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHEST WALL MASS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOKING SENSATION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CHOLELITHIASIS | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1313

CONFIDENTIAL
AZSER12773986

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| CLAUSTROPHOBIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COGNITIVE DISORDER | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CORNEAL ABRASION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CRYING | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CYST | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DECREASED INTEREST | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEEP VEIN THROMBOSIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DERMAL CYST | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DERMATITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISCOMFORT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1314

CONFIDENTIAL
AZSER12773987

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| DISTURBANCE IN SEXUAL AROUSAL | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DRUG ABUSER | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG EXPOSURE DURING PREGNANCY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRUG WITHDRAWAL SYNDROME | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSLIPIDAEMIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EAR CONGESTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EARLY SATIETY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EMOTIONAL DISORDER | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EMPHYSEMA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENCEPHALITIS VIRAL | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1315

CONFIDENTIAL
AZSER12773988

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| ENERGY INCREASED | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENTEROCOLITIS INFECTIOUS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EPICONDYLITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPIDIDYMITIS | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ERYTHEMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ESSENTIAL TREMOR | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EX-SMOKER | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EXOSTOSIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE HAEMORRHAGE | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE INFLAMMATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1316

CONFIDENTIAL
AZSER12773989

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19      Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| EYE INJURY | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE IRRITATION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE PAIN | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE PRURITUS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE SWELLING | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACE OEDEMA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FACIAL PAIN | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACIAL PALSY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FAECAL INCONTINENCE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAECALOMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1317

CONFIDENTIAL
AZSER12773990

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| FAECES DISCOLOURED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FAILURE OF IMPLANT | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FALL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING COLD | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING HOT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING HOT AND COLD | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FEMALE ORGASMIC DISORDER | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FIBROMYALGIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FOLLICULITIS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FOOD AVERSION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1318

CONFIDENTIAL
AZSER12773991

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| FREQUENT BOWEL MOVEMENTS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTROINTESTINAL INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROINTESTINAL PAIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GENITAL HAEMORRHAGE | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL BLEEDING | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GLUCOSE TOLERANCE IMPAIRED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GRANULOCYTOPENIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATOCHEZIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATOMA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMATURIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1319

CONFIDENTIAL
AZSER12773992

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| HAEMOCHROMATOSIS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMOPTYSIS | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAIR GROWTH ABNORMAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAND-FOOT-AND-MOUTH DISEASE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEARING IMPAIRED | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HELICOBACTER INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC FIBROSIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC MASS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATOTOXICITY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HERNIA | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |

1320

CONFIDENTIAL
AZSER12773993

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| HERPES ZOSTER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HICCUPS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HORDEOLUM | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERAESTHESIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERGLYCAEMIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERTRIGLYCERIDAEMIA | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERVENTILATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNAGOGIC HALLUCINATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOACUSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOMANIA | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |

1321

CONFIDENTIAL
AZSER12773994

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| ILLUSION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INCREASED UPPER AIRWAY SECRETION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTED INSECT BITE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTIOUS MONONUCLEOSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFLAMMATORY BOWEL DISEASE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INJURY | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INSULIN RESISTANCE | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTERVERTEBRAL DISC PROTRUSION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTESTINAL MASS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| IRIS ATROPHY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1322

CONFIDENTIAL
AZSER12773995

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| IRON DEFICIENCY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT DISLOCATION | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT INJURY | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JUDGEMENT IMPAIRED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LABYRINTHITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LACERATION | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LEUKOCYTOSIS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LEUKOPENIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIBIDO INCREASED | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LICE INFESTATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1323

CONFIDENTIAL
AZSER12773996

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| LIGAMENT SPRAIN | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIP DRY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LISTLESS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LOCALISED OEDEMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPH GLAND INFECTION | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LYMPH NODE PAIN | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MASKED FACIES | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MELANOCYTIC NAEVUS | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENSTRUAL DISORDER | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENSTRUATION DELAYED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1324

CONFIDENTIAL
AZSER12773997

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| MENTAL STATUS CHANGES | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MOOD ALTERED | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE FATIGUE | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE INJURY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL CHEST PAIN | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MYDRIASIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NAIL INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NECK INJURY | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NEPHROPATHY TOXIC | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NERVE COMPRESSION | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |

1325

CONFIDENTIAL
AZSER12773998

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| NERVE INJURY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NIPPLE PAIN | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NOCTIPHOBIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NON-HODGKIN'S LYMPHOMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OBSESSIVE-COMPULSIVE DISORDER | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OCULAR HYPERAEMIA | Moderate | 1 ( 0.1) | 0 | 0 |
| OESOPHAGEAL SPASM | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OILY SKIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ONYCHOMYCOSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORAL FUNGAL INFECTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1326

CONFIDENTIAL
AZSER12773999

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| ORAL INTAKE REDUCED | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL MUCOSAL BLISTERING | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL PAIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORGASM ABNORMAL | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORTHOSTATIC HYPERTENSION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OTITIS EXTERNA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAIN IN JAW | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANCREATITIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAPILLOMA VIRAL INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PAROSMIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1327

CONFIDENTIAL
AZSER12774000

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| PELVIC PAIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENILE SIZE REDUCED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERIODONTAL DISEASE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PETIT MAL EPILEPSY | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PHOTOSENSITIVITY REACTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PLEURISY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PNEUMONIA PRIMARY ATYPICAL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYARTHRITIS | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| POLYCYSTIC OVARIES | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POST-TRAUMATIC PAIN | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1328

CONFIDENTIAL
AZSER12774001

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| POSTMENOPAUSE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRESYNCOPE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRIAPISM | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRODUCTIVE COUGH | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PSYCHOMOTOR RETARDATION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PULMONARY EMBOLISM | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PYELONEPHRITIS | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RASH MACULAR | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH MACULO-PAPULAR | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH PAPULAR | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1329

CONFIDENTIAL
AZSER12774002

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| RASH PRURITIC | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH PUSTULAR | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RENAL FAILURE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETCHING | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETINAL DETACHMENT | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RETROGRADE EJACULATION | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RHEUMATOID ARTHRITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RIB FRACTURE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SELF MUTILATION | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SENSORY LOSS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1330

CONFIDENTIAL
AZSER12774003

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| SINUS TACHYCARDIA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SINUSITIS BACTERIAL | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN BURNING SENSATION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN HYPERPIGMENTATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN INFECTION | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN PAPILLOMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP TERROR | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SOMATOFORM DISORDER CARDIOVASCULAR | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SPONTANEOUS PENILE ERECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| STARING | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |

1331

CONFIDENTIAL
AZSER12774004

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| STOMATITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SYNOVIAL CYST | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TARDIVE DYSKINESIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TEMPOROMANDIBULAR JOINT SYNDROME | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TESTICULAR PAIN | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THERAPEUTIC RESPONSE UNEXPECTED | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THINKING ABNORMAL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THROAT IRRITATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THROMBOPHLEBITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TIBIA FRACTURE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1332

CONFIDENTIAL
AZSER12774005

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|---|
| TINEA BARBAE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TINEA PEDIS | Severe | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TINEA VERSICOLOUR | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONGUE BLISTERING | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TONGUE COATED | Moderate | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TONGUE DISCOLOURATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONSILLAR HYPERTROPHY | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TOOTH LOSS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINE ABNORMALITY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL DISCHARGE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1333

CONFIDENTIAL
AZSER12774006

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|---|
| VIRAL DIARRHOEA | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| VIRAL PHARYNGITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VISUAL FIELD DEFECT | Mild | 1 ( 0.1) | 1 ( 0.1) | 0 |
| WEIGHT LOSS POOR | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WRIST FRACTURE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| YELLOW SKIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
MedDRA Medical Dictionary of Regulatory Activities. N Number of patients in treatment group. n Number of patients.
QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Sorted by decreasing frequency in the QTP + LI/VAL column.
Note: Only rows with existing patients are shown.
Note: Percentages are calculated as (n/N)*100.
/csre/dev/seroquel/d1447c00127/sp output/tlf/t11030220219.rtf aelog214.sas 02FEB2007:23:13 luchen

1334

CONFIDENTIAL
AZSER12774007

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 1387 (71.6) | 567 (73.7) | 785 (73.1) |
| SEDATION | 545 (28.1) | 221 (28.7) | 310 (28.9) |
| SOMNOLENCE | 404 (20.8) | 147 (19.1) | 244 (22.7) |
| DRY MOUTH | 370 (19.1) | 151 (19.6) | 216 (20.1) |
| WEIGHT INCREASED | 288 (14.9) | 86 (11.2) | 202 (18.8) |
| INCREASED APPETITE | 177 ( 9.1) | 51 ( 6.6) | 126 (11.7) |
| DIZZINESS | 142 ( 7.3) | 51 ( 6.6) | 88 ( 8.2) |
| TREMOR | 139 ( 7.2) | 69 ( 9.0) | 69 ( 6.4) |
| FATIGUE | 120 ( 6.2) | 44 ( 5.7) | 72 ( 6.7) |

1335

CONFIDENTIAL
AZSER12774008

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20** All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| NAUSEA | 108 ( 5.6) | 41 ( 5.3) | 64 ( 6.0) |
| CONSTIPATION | 93 ( 4.8) | 43 ( 5.6) | 50 ( 4.7) |
| HEADACHE | 75 ( 3.9) | 43 ( 5.6) | 32 ( 3.0) |
| DYSARTHRIA | 70 ( 3.6) | 24 ( 3.1) | 45 ( 4.2) |
| DYSPEPSIA | 53 ( 2.7) | 16 ( 2.1) | 37 ( 3.4) |
| AKATHISIA | 50 ( 2.6) | 20 ( 2.6) | 29 ( 2.7) |
| LETHARGY | 49 ( 2.5) | 17 ( 2.2) | 30 ( 2.8) |
| OEDEMA PERIPHERAL | 37 ( 1.9) | 7 ( 0.9) | 29 ( 2.7) |
| MUSCLE TWITCHING | 36 ( 1.9) | 14 ( 1.8) | 21 ( 2.0) |
| COORDINATION ABNORMAL | 33 ( 1.7) | 15 ( 2.0) | 17 ( 1.6) |

1336

CONFIDENTIAL
AZSER12774009

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| DIARRHOEA | 33 ( 1.7) | 13 ( 1.7) | 20 ( 1.9) |
| VOMITING | 33 ( 1.7) | 12 ( 1.6) | 21 ( 2.0) |
| MUSCLE SPASMS | 28 ( 1.4) | 9 ( 1.2) | 18 ( 1.7) |
| ANXIETY | 27 ( 1.4) | 16 ( 2.1) | 11 ( 1.0) |
| IRRITABILITY | 27 ( 1.4) | 11 ( 1.4) | 15 ( 1.4) |
| LIBIDO DECREASED | 27 ( 1.4) | 13 ( 1.7) | 14 ( 1.3) |
| BALANCE DISORDER | 26 ( 1.3) | 10 ( 1.3) | 16 ( 1.5) |
| ABNORMAL DREAMS | 25 ( 1.3) | 5 ( 0.7) | 20 ( 1.9) |
| DISTURBANCE IN ATTENTION | 25 ( 1.3) | 13 ( 1.7) | 11 ( 1.0) |
| RESTLESSNESS | 25 ( 1.3) | 14 ( 1.8) | 11 ( 1.0) |

1337

CONFIDENTIAL
AZSER12774010

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| VISION BLURRED | 24 ( 1.2) | 8 ( 1.0) | 16 ( 1.5) |
| ASTHENIA | 23 ( 1.2) | 5 ( 0.7) | 17 ( 1.6) |
| THIRST | 23 ( 1.2) | 11 ( 1.4) | 12 ( 1.1) |
| NASAL CONGESTION | 22 ( 1.1) | 9 ( 1.2) | 13 ( 1.2) |
| PARAESTHESIA | 20 ( 1.0) | 5 ( 0.7) | 14 ( 1.3) |
| ALOPECIA | 19 ( 1.0) | 5 ( 0.7) | 14 ( 1.3) |
| INSOMNIA | 19 ( 1.0) | 7 ( 0.9) | 12 ( 1.1) |
| ARTHRALGIA | 18 ( 0.9) | 5 ( 0.7) | 13 ( 1.2) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 18 ( 0.9) | 9 ( 1.2) | 9 ( 0.8) |
| DECREASED APPETITE | 17 ( 0.9) | 4 ( 0.5) | 13 ( 1.2) |

1338

CONFIDENTIAL
AZSER12774011

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| DYSGEUSIA | 15 ( 0.8) | 11 ( 1.4) | 4 ( 0.4) |
| DYSPNOEA | 15 ( 0.8) | 4 ( 0.5) | 11 ( 1.0) |
| CONFUSIONAL STATE | 14 ( 0.7) | 5 ( 0.7) | 9 ( 0.8) |
| MEMORY IMPAIRMENT | 14 ( 0.7) | 5 ( 0.7) | 9 ( 0.8) |
| NIGHTMARE | 14 ( 0.7) | 5 ( 0.7) | 8 ( 0.7) |
| DYSKINESIA | 13 ( 0.7) | 8 ( 1.0) | 5 ( 0.5) |
| POLLAKIURIA | 13 ( 0.7) | 10 ( 1.3) | 3 ( 0.3) |
| ABDOMINAL DISTENSION | 12 ( 0.6) | 2 ( 0.3) | 10 ( 0.9) |
| MUSCULOSKELETAL STIFFNESS | 12 ( 0.6) | 5 ( 0.7) | 7 ( 0.7) |
| FOOD CRAVING | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |

1339

CONFIDENTIAL
AZSER12774012

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| MUSCULAR WEAKNESS | 11 ( 0.6) | 0 | 10 ( 0.9) |
| MYALGIA | 11 ( 0.6) | 5 ( 0.7) | 6 ( 0.6) |
| SLUGGISHNESS | 11 ( 0.6) | 2 ( 0.3) | 9 ( 0.8) |
| TACHYCARDIA | 11 ( 0.6) | 4 ( 0.5) | 6 ( 0.6) |
| HYPERHIDROSIS | 10 ( 0.5) | 5 ( 0.7) | 5 ( 0.5) |
| AGITATION | 9 ( 0.5) | 5 ( 0.7) | 4 ( 0.4) |
| DIZZINESS POSTURAL | 9 ( 0.5) | 6 ( 0.8) | 3 ( 0.3) |
| HOT FLUSH | 9 ( 0.5) | 6 ( 0.8) | 2 ( 0.2) |
| ORTHOSTATIC HYPOTENSION | 9 ( 0.5) | 4 ( 0.5) | 5 ( 0.5) |
| PALPITATIONS | 9 ( 0.5) | 2 ( 0.3) | 7 ( 0.7) |

1340

CONFIDENTIAL
AZSER12774013

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| ABDOMINAL PAIN UPPER | 8 ( 0.4) | 0 | 8 ( 0.7) |
| ACNE | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| ERECTILE DYSFUNCTION | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| FEELING JITTERY | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |
| HYPERSOMNIA | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| HYPERTENSION | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| PAIN IN EXTREMITY | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| RASH | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| RESTLESS LEGS SYNDROME | 8 ( 0.4) | 3 ( 0.4) | 5 ( 0.5) |
| SINUS CONGESTION | 8 ( 0.4) | 6 ( 0.8) | 2 ( 0.2) |

1341

CONFIDENTIAL
AZSER12774014

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| STOMACH DISCOMFORT | 8 ( 0.4) | 2 ( 0.3) | 6 ( 0.6) |
| TINNITUS | 8 ( 0.4) | 1 ( 0.1) | 7 ( 0.7) |
| AMNESIA | 7 ( 0.4) | 6 ( 0.8) | 1 ( 0.1) |
| EPISTAXIS | 7 ( 0.4) | 2 ( 0.3) | 5 ( 0.5) |
| GAIT DISTURBANCE | 7 ( 0.4) | 5 ( 0.7) | 2 ( 0.2) |
| NIGHT SWEATS | 7 ( 0.4) | 1 ( 0.1) | 6 ( 0.6) |
| ABDOMINAL PAIN | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| ENURESIS | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| FLUID RETENTION | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| HYPOAESTHESIA | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |

1342

CONFIDENTIAL
AZSER12774015

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| MIGRAINE | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| MUSCLE TIGHTNESS | 6 ( 0.3) | 2 ( 0.3) | 4 ( 0.4) |
| SPEECH DISORDER | 6 ( 0.3) | 1 ( 0.1) | 5 ( 0.5) |
| VISUAL DISTURBANCE | 6 ( 0.3) | 3 ( 0.4) | 3 ( 0.3) |
| DRY EYE | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| DRY SKIN | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| DYSPHAGIA | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| EXTRAPYRAMIDAL DISORDER | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |
| FLATULENCE | 5 ( 0.3) | 0 | 5 ( 0.5) |
| HALLUCINATION, VISUAL | 5 ( 0.3) | 3 ( 0.4) | 2 ( 0.2) |

1343

CONFIDENTIAL
AZSER12774016

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20     All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HEART RATE INCREASED | 5 ( 0.3) | 3 ( 0.4) | 1 ( 0.1) |
| NASAL DRYNESS | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| OEDEMA | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| PHOTOPHOBIA | 5 ( 0.3) | 0 | 5 ( 0.5) |
| SEXUAL DYSFUNCTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.3) |
| VERTIGO | 5 ( 0.3) | 1 ( 0.1) | 4 ( 0.4) |
| ABDOMINAL DISCOMFORT | 4 ( 0.2) | 0 | 4 ( 0.4) |
| ANOREXIA | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| BLEPHAROSPASM | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| CHILLS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |

1344

CONFIDENTIAL
AZSER12774017

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+VAL (N=1074) |
|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| DISORIENTATION | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| FEELING ABNORMAL | 4 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| HALLUCINATION, AUDITORY | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| HYPERPHAGIA | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| JOINT STIFFNESS | 4 ( 0.2) | 0 | 4 ( 0.4) |
| PRURITUS | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| SUICIDAL IDEATION | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |
| SYNCOPE | 4 ( 0.2) | 3 ( 0.4) | 1 ( 0.1) |
| TONGUE DISORDER | 4 ( 0.2) | 1 ( 0.1) | 3 ( 0.3) |

1345

CONFIDENTIAL
AZSER12774018

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| URINARY INCONTINENCE | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| BACK PAIN | 3 ( 0.2) | 0 | 3 ( 0.3) |
| BRUXISM | 3 ( 0.2) | 0 | 3 ( 0.3) |
| DEPRESSION | 3 ( 0.2) | 0 | 3 ( 0.3) |
| DYSPHEMIA | 3 ( 0.2) | 0 | 3 ( 0.3) |
| DYSTONIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DYSURIA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| HALLUCINATION | 3 ( 0.2) | 0 | 3 ( 0.3) |
| HUNGER | 3 ( 0.2) | 0 | 3 ( 0.3) |
| HYPOAESTHESIA FACIAL | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

1346

CONFIDENTIAL
AZSER12774019

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| HYPOKINESIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| HYPOTRICHOSIS | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| INFLUENZA | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| INITIAL INSOMNIA | 3 ( 0.2) | 0 | 3 ( 0.3) |
| JOINT SWELLING | 3 ( 0.2) | 0 | 3 ( 0.3) |
| MYOCLONUS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| NERVOUSNESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| PAIN | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SENSATION OF HEAVINESS | 3 ( 0.2) | 0 | 3 ( 0.3) |
| SINUS HEADACHE | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |

1347

CONFIDENTIAL
AZSER12774020

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SLEEP WALKING | 3 ( 0.2) | 1 ( 0.1) | 2 ( 0.2) |
| SNORING | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| VULVOVAGINAL DRYNESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| WEIGHT DECREASED | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| ACCOMMODATION DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| AMENORRHOEA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ANGER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| APATHY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| BREATH ODOUR | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CHEST DISCOMFORT | 2 ( 0.1) | 1 ( 0.1) | 0 |

1348

CONFIDENTIAL
AZSER12774021

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| COGWHEEL RIGIDITY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| COLD SWEAT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| COUGH | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEHYDRATION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEPRESSED LEVEL OF CONSCIOUSNESS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEPRESSED MOOD | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DIABETES MELLITUS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DIPLOPIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DISSOCIATIVE DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DRY THROAT | 2 ( 0.1) | 0 | 2 ( 0.2) |

1349

CONFIDENTIAL
AZSER12774022

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| EJACULATION DELAYED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| EJACULATION FAILURE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| FEELING DRUNK | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FLUSHING | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FORMICATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GLOSSODYNIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HYPERCHLORHYDRIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| HYPERLIPIDAEMIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPOTHYROIDISM | 2 ( 0.1) | 2 ( 0.3) | 0 |
| INFLUENZA LIKE ILLNESS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1350

CONFIDENTIAL
AZSER12774023

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| IRRITABLE BOWEL SYNDROME | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LIMB DISCOMFORT | 2 ( 0.1) | 2 ( 0.3) | 0 |
| LOSS OF LIBIDO | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MENSTRUATION IRREGULAR | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MICTURITION URGENCY | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| MIDDLE INSOMNIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| NASOPHARYNGITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| NEUTROPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| NON-CARDIAC CHEST PAIN | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PANIC ATTACK | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1351

CONFIDENTIAL
AZSER12774024

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| PARAESTHESIA ORAL | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PARANOIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| PHARYNGOLARYNGEAL PAIN | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PITTING OEDEMA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| POLYDIPSIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| POLYURIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| POOR QUALITY SLEEP | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PRESSURE OF SPEECH | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PYREXIA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| RHINORRHOEA | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |

1352

CONFIDENTIAL
AZSER12774025

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) |
| SLEEP DISORDER | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| SWOLLEN TONGUE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TENSION HEADACHE | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| AGEUSIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGGRESSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKINESIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ALTERED VISUAL DEPTH PERCEPTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| APHASIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| APPETITE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |

1353

CONFIDENTIAL
AZSER12774026

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20     All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE MARROW FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BRADYPNOEA | 1 ( 0.1) | 0 | 0 |
| BREAST SWELLING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURNING SENSATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOKING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| COGNITIVE DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |

1354

CONFIDENTIAL
AZSER12774027

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| DECREASED INTEREST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISTURBANCE IN SEXUAL AROUSAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DROOLING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSPHONIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DYSPHORIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ECZEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ESSENTIAL TREMOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EX-SMOKER | 1 ( 0.1) | 0 | 1 ( 0.1) |

1355

CONFIDENTIAL
AZSER12774028

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI QTP+ (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) |
| EYE IRRITATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE MOVEMENT DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EYE PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE SWELLING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FACE OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FACIAL PALSY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FEMALE ORGASMIC DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| FLANK PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FOOD AVERSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROENTERITIS VIRAL | 1 ( 0.1) | 1 ( 0.1) | 0 |

1356

CONFIDENTIAL
AZSER12774029

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| GINGIVAL BLEEDING | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GLUCOSE TOLERANCE IMPAIRED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOCHEZIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HAEMORRHOIDS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HEARING IMPAIRED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HELICOBACTER INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES SIMPLEX | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERAESTHESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERCHOLESTEROLAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERSENSITIVITY | 1 ( 0.1) | 1 ( 0.1) | 0 |

1357

CONFIDENTIAL
AZSER12774030

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2–20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) | Assigned mood stabilizer QTP+LI (N=769) | QTP+ VAL (N=1074) |
|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPERVENTILATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOACUSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOTENSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HYPOTONIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOVENTILATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ILLUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INCREASED TENDENCY TO BRUISE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INSULIN RESISTANCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTENTION TREMOR | 1 ( 0.1) | 0 | 1 ( 0.1) |

1358

CONFIDENTIAL
AZSER12774031

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2–20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| INTESTINAL OBSTRUCTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| JOINT SPRAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LIP DRY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LISTLESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| LYMPHADENOPATHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MALAISE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MASKED FACIES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUAL DISORDER | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MENSTRUATION DELAYED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENTAL STATUS CHANGES | 1 ( 0.1) | 1 ( 0.1) | 0 |

1359

CONFIDENTIAL
AZSER12774032

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20     All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| METRORRHAGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MOTOR DYSFUNCTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCLE FATIGUE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| MUSCULOSKELETAL DISCOMFORT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NECK PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NEPHROPATHY TOXIC | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NERVE INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NOCTIPHOBIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OBSESSIVE-COMPULSIVE DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |

1360

CONFIDENTIAL
AZSER12774033

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 0 |
| OESOPHAGEAL SPASM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| OILY SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORAL INTAKE REDUCED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORGASM ABNORMAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ORTHOSTATIC HYPERTENSION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PANIC REACTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PAROSMIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PENILE SIZE REDUCED | 1 ( 0.1) | 0 | 1 ( 0.1) |

1361

CONFIDENTIAL
AZSER12774034

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| PHOTOPSIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYARTHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PRESYNCOPE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRIAPISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRURITUS GENERALISED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSORIASIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RASH PAPULAR | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RASH PRURITIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |

1362

CONFIDENTIAL
AZSER12774035

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| RESPIRATORY TRACT CONGESTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY TRACT INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETCHING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RETROGRADE EJACULATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RHINITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVARY HYPERSECRETION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN BURNING SENSATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SKIN HYPERPIGMENTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN LACERATION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1363

CONFIDENTIAL
AZSER12774036

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=769) n (%) | QTP+ VAL (N=1074) n (%) |
|---|---|---|---|
| SUICIDE ATTEMPT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TARDIVE DYSKINESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TEMPERATURE INTOLERANCE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THERAPEUTIC RESPONSE UNEXPECTED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THROMBOCYTOPENIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONGUE COATED | 1 ( 0.1) | 1 ( 0.1) | 0 |
| TOOTHACHE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| UPPER RESPIRATORY TRACT INFECTION | 1 ( 0.1) | 1 ( 0.1) | 0 |
| URINARY HESITATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINARY RETENTION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1364

CONFIDENTIAL
AZSER12774037

Clinical Study Report
Study code: D1447C00127

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | Assigned mood stabilizer QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| URINARY TRACT INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINE ODOUR ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VISUAL FIELD DEFECT | 1 ( 0.1) | 1 ( 0.1) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11030220220.rtf aelog215.sas 02FEB2007:23:13 luchen

1365

CONFIDENTIAL
AZSER12774038

Clinical Study Report
Study code: D1447C00127

## 11.3.3 Deaths

### 11.3.3.1 Summary tables of deaths (Not applicable)

### 11.3.3.2 Listing of deaths

**Open-label and Randomized treatment phase**

**Table 11.3.3.2-1 Listing of deaths during open-label treatment phase and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT + RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME TO DEATH (DAYS)[e] | CAUSALITY[f] |
|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP+VAL/500 mg | 105 | E0105001 | Male/ 40 | 165 + 0 | INJURY/ SEVERE TRAUMA | 165 | 165 | No |
| RANDOM QTP | QTP+LI/ 600 mg | 48 | E0048006 | Female/ 41 | 196 + 55 | COMPLETED SUICIDE/ COMPLETED SUICIDE | 79 | 79 | No |

a Investigational product + mood stabilizer.
b Dose (mg/day) at onset of AE leading to death.
c Age at enrollment.
d From first dose to last dose of Investigational product.
e From first dose to death in OLT and from first randomization dose to death in RTP.
f Causality to Investigational product, as assessed by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase.
Note: All deaths are included from start of open-label treatment phase up to 30 days following last dose of investigational product
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103030201.rtf aelog226.sas 17JAN2007:14:51 luchen

1366

CONFIDENTIAL
AZSER12774039

Clinical Study Report
Study code: D1447C00127

### 11.3.3.3   Narratives of deaths

See Section 11.3.10

CONFIDENTIAL
AZSER12774040

Clinical Study Report
Study code: D1447C00127

## 11.3.4    Serious adverse events other than death

### 11.3.4.1    Summary tables of serious adverse events other than death

**Randomized treatment phase**

**Table 11.3.4.1- 1   Serious, non-fatal adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DEPRESSION | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| SUICIDAL IDEATION | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 0 | 0 | 2 ( 1.1) |
| ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ARTHRALGIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1368

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 1  Serious, non-fatal adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MIGRAINE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCLE SPASMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1369

CONFIDENTIAL
AZSER12774042

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 1  Serious, non-fatal adverse events (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=310) | PLA+ LI/VAL (N=313) | Assigned mood stabilizer QTP+ LI (N=131) | PLA+ LI (N=134) | QTP+ VAL (N=179) | PLA+ VAL (N=179) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM[a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OEDEMA PERIPHERAL | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PYREXIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |

1370

CONFIDENTIAL
AZSER12774043

Clinical Study Report
Study code: D1447C00127

## Table 11.3.4.1- 1 Serious, non-fatal adverse events (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| ABSCESS LIMB | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URINARY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00127/sp output/tlf/t11i03040101.rtf  aelog217.sas  17JAN2007;14:50 luchen

1371

CONFIDENTIAL
AZSER12774044

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DEPRESSION | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| SUICIDAL IDEATION | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 0 | 0 | 2 ( 1.1) |
| ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ARTHRALGIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1372

CONFIDENTIAL
AZSER12774045

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MIGRAINE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCLE SPASMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1373

CONFIDENTIAL
AZSER12774046

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| OEDEMA PERIPHERAL | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PYREXIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ABSCESS LIMB | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1374

CONFIDENTIAL
AZSER12774047

Clinical Study Report
Study code: D1447C00127

## Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URINARY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t11t03040102.rtf  aclog218.sas  17JAN2007:14:50  luchen

1375

CONFIDENTIAL
AZSER12774048

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 3  Serious, non-fatal adverse events in the quetiapine treatment group over time (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | <=12 WEEKS[b] (N=310) | >12-<=24 WEEKS[b] (N=214) | >24-<=36 WEEKS[b] (N=166) | >36-<=48 WEEKS[b] (N=119) | >48-<=60 WEEKS[b] (N=82) | >60-<=72 WEEKS[b] (N=65) | >72-<=84 WEEKS[b] (N=51) | >84 WEEKS[b] (N=32) | Total (N=310) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| DEPRESSION | 1 ( 0.3) | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 2 ( 0.6) |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 2 ( 0.6) |
| ANAEMIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 2.0) | 0 | 1 ( 0.3) |
| ARTHRALGIA | 0 | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| CHOLELITHIASIS | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| COLON ADENOMA | 0 | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| CONVERSION DISORDER | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| HYPERCALCAEMIA | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| HYPERGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MALIGNANT MELANOMA | 0 | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MANIA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MIGRAINE | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MILK-ALKALI SYNDROME | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MUSCLE SPASMS | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH | 0 | 0 | 0 | 0 | 1 ( 1.2) | 0 | 0 | 0 | 1 ( 0.3) |

1376

CONFIDENTIAL
AZSER12774049

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 3  Serious, non-fatal adverse events in the quetiapine treatment group over time (Randomized safety population)**

| | QTP+LI/VAL | | | | | | | | |
| MEDDRA PREFERRED TERM[a] | <=12 WEEKS[b] (N=310) | >12-<=24 WEEKS[b] (N=214) | >24-<=36 WEEKS[b] (N=166) | >36-<=48 WEEKS[b] (N=119) | >48-<=60 WEEKS[b] (N=82) | >60-<=72 WEEKS[b] (N=65) | >72-<=84 WEEKS[b] (N=51) | >84 WEEKS[b] (N=32) | Total (N=310) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|---|---|---|
| ACUTE EXACERBATION | | | | | | | | | |
| OEDEMA PERIPHERAL | 0 | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| OSTEOMYELITIS | 0 | 0 | 0 | 1 ( 0.8) | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| POSTOPERATIVE INFECTION | 0 | 0 | 0 | 1 ( 0.8) | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| PYREXIA | 0 | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| RENAL FAILURE ACUTE | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| TENDON INJURY | 0 | 0 | 0 | 1 ( 0.8) | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| THERAPEUTIC AGENT TOXICITY | 0 | 0 | 0 | 0 | 1 ( 1.2) | 0 | 0 | 0 | 1 ( 0.3) |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed at time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events Percentages are calculated as (n/N[a])*100.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t11l03040103.rtf aelog219.sas 171JAN2007;14:50 luchen

1377

CONFIDENTIAL
AZSER12774050

**Table 11.3.4.1- 4 Serious, non-fatal adverse events in the placebo treatment group over time (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | PLA+LI/VAL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | <=12 WEEKS[b] (N=313) | >12-<=24 WEEKS[b] (N=166) | >24-<=36 WEEKS[b] (N=125) | >36-<=48 WEEKS[b] (N=81) | >48-<=60 WEEKS[b] (N=57) | >60-<=72 WEEKS[b] (N=39) | >72-<=84 WEEKS[b] (N=30) | >84 WEEKS[b] (N=17) | Total (N=313) | | |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | | |
| SUICIDAL IDEATION | 0 | 1 ( 0.6) | 1 ( 0.8) | 0 | 0 | 0 | 0 | 0 | 2 ( 0.6) | | |
| ABSCESS LIMB | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| APPENDICITIS | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| ASTHMA | 0 | 0 | 0 | 1 ( 1.2) | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| DEPRESSION | 0 | 0 | 1 ( 0.8) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| DRUG INTERACTION | 0 | 1 ( 0.6) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| FACE INJURY | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| PARANOIA | 0 | 0 | 1 ( 0.8) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |
| URINARY TRACT INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) | | |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed at time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events Percentages are calculated as (n/N[a])*100.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csr/dev/seroquel/d1447c00127/sp/output/tlf/t1103040104.rtf aclog219.sas 17JAN2007:14:50 luchen

1378

CONFIDENTIAL
AZSER12774051

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 5  Serious, non-fatal adverse events determined to be drug-related as judged by the investigator (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
| HYPERGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MUSCLE SPASMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/serequel d1447c00127/sp/output/tlf/t1103040105.rtf  aelog221.sas  17JAN2007:14:50  luchen

1379

CONFIDENTIAL
AZSER12774052

Clinical Study Report
Study code: D1447C00127

**Open-label treatment phase**

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| CELLULITIS | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| SUICIDAL IDEATION | 4 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
| SUICIDE ATTEMPT | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| AGITATION | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| CARDIAC FAILURE CONGESTIVE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CHEST PAIN | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CHOLECYSTITIS | 2 ( 0.1) | 1 ( 0.1) | 1 ( 0.1) |
| DEPRESSION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PNEUMONIA | 2 ( 0.1) | 0 | 2 ( 0.2) |

1380

CONFIDENTIAL
AZSER12774053

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1-6 Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| RESPIRATORY FAILURE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ACCIDENTAL OVERDOSE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGRANULOCYTOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGINA PECTORIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGIONEUROTIC OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANXIETY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ASTHMA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| BIPOLAR DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR I DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLOOD PRESSURE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |

1381

CONFIDENTIAL
AZSER12774054

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| CEREBROVASCULAR ACCIDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHEST DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLELITHIASIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| CONCUSSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEPENDENCE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| DEPRESSED LEVEL OF CONSCIOUSNESS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| ENCEPHALITIS VIRAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| EPIDIDYMITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| GASTRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |

1382

CONFIDENTIAL
AZSER12774055

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMOPTYSIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HALLUCINATION, VISUAL | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HEAD INJURY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| HEART RATE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFLAMMATORY BOWEL DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTENTIONAL OVERDOSE | 1 ( 0.1) | 1 ( 0.1) | 0 |
| INTESTINAL OBSTRUCTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LOBAR PNEUMONIA | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NAUSEA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1383

CONFIDENTIAL
AZSER12774056

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 6 Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| NEPHROPATHY TOXIC | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NON-CARDIAC CHEST PAIN | 1 ( 0.1) | 1 ( 0.1) | 0 |
| NON-HODGKIN'S LYMPHOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANCREATITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.1) | 0 |
| PYELONEPHRITIS | 1 ( 0.1) | 1 ( 0.1) | 0 |
| RETINAL DETACHMENT | 1 ( 0.1) | 1 ( 0.1) | 0 |
| SYNCOPE | 1 ( 0.1) | 0 | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.1) | 1 ( 0.1) | 0 |
| THROMBOPHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1384

CONFIDENTIAL
AZSER12774057

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 6 Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1938) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=769) n (%) | QTP+VAL (N=1074) n (%) |
|---|---|---|---|
| TREMOR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VOMITING | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients. Y
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events by decreasing frequency.
/csre/dev/seroquel/d1447c00127/sp/output/tlf/t1103040106.rtf ae3og222.sas 17JAN2007:14:50 luchen

1385

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1-7   Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP-LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DEPRESSION | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.5) | 0 | 0 | 1 ( 0.6) |
| SUICIDAL IDEATION | 2 ( 0.6) | 2 ( 0.6) | 2 ( 1.5) | 0 | 0 | 2 ( 1.1) |
| ANAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ARTHRALGIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| BIPOLAR I DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLECYSTITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CHOLELITHIASIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| COLON ADENOMA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| CONVERSION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1386

CONFIDENTIAL
AZSER12774059

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 7 Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=310) n (%) | PLA+LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+LI (N=131) n (%) | PLA+LI (N=134) n (%) | QTP+VAL (N=179) n (%) | PLA+VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| DIABETIC KETOACIDOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPERCALCAEMIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| HYPERGLYCAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| HYPONATRAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MALIGNANT MELANOMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MANIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MIGRAINE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| MILK-ALKALI SYNDROME | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| MUSCLE SPASMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |

1387

CONFIDENTIAL
AZSER12774060

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1-7  Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| OEDEMA PERIPHERAL | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| OSTEOMYELITIS | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| POSTOPERATIVE INFECTION | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| PYREXIA | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| RENAL FAILURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| RENAL FAILURE ACUTE | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| TENDON INJURY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| THERAPEUTIC AGENT TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.8) | 0 | 0 | 0 |
| VISION BLURRED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) | 0 |
| ABSCESS LIMB | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |

1388

CONFIDENTIAL
AZSER12774061

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.1- 7  Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=310) n (%) | PLA+ LI/VAL (N=313) n (%) | Assigned mood stabilizer QTP+ LI (N=131) n (%) | PLA+ LI (N=134) n (%) | QTP+ VAL (N=179) n (%) | PLA+ VAL (N=179) n (%) |
|---|---|---|---|---|---|---|
| APPENDICITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| ATRIOVENTRICULAR BLOCK THIRD DEGREE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG INTERACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FACE INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| PARANOIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.6) |
| URINARY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP+LI/VAL treatment group.
/csrc/dev/sieroquel/d1447c00127/sp/output/tlf/t11l03040107.rtf  ae.log245.sas  02FEB2007:23:15  luchen

1389

CONFIDENTIAL
AZSER12774062

Clinical Study Report
Study code: D1447C00127

## 11.3.4.2   Listings of serious adverse events other than death

**Open-label and randomized treatment phase**

1390

CONFIDENTIAL
AZSER12774063

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] / QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX[c] AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM / INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP /100mg | 5 | E0005034 | Female/ 65 | 4 + 0 | SYNCOPE/ SYNCOPE | 4/ 4 | 1 | 19 | Permanently Stopped | No |
| | QTP+LI /100mg | 5 | E0005065 | Female/ 26 | 4 + 0 | INTENTIONAL OVERDOSE/ INTENTIONAL OVERDOSE | 4/ 4 | 1 | 7 | Permanently Stopped | No |
| | | 7 | E0007025 | Male/ 29 | 12 + 0 | SUICIDE ATTEMPT/ SUICIDE ATTEMPT | 42/ 42 | 31 | 1 | None | No |
| | QTP+LI /200mg | 62 | E0062005 | Female/ 60 | 10 + 0 | NON-CARDIAC CHEST PAIN/ CHEST PAIN (NON-CARDIAC) | 11/ 11 | 2 | 1 | Permanently Stopped | No |
| | QTP+LI /400mg | 25 | E0025007 | Male/ 54 | 115 + 0 | CELLULITIS/ CELLULITIS | 39/ | | 6 | None | No |
| | | 33 | E0033026 | Female/ 19 | 36 + 0 | SUICIDE ATTEMPT/ ATTEMPTED SUICIDE | 36/ 36 | 1 | 4 | Permanently Stopped | No |
| | | 37 | E0037028 | Female/ 38 | 179 + 0 | SUICIDAL IDEATION/ SUICIDAL IDEATION | 192/ 192 | 14 | 9 | None | No |
| | | 44 | E0044045 | Male/ 49 | 249 + 0 | RETINAL DETACHMENT/ RETINAL DETACHMENT LEFT EYE | 17/ 19 | -230 | 41 | None | No |
| | | 62 | E0062006 | Female/ 25 | 16 + 0 | DEPRESSION/ INCREASED DEPRESSION | 16/ 17 | 2 | 8 | Permanently Stopped | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 16/ 17 | 2 | 8 | Permanently Stopped | No |

1391

CONFIDENTIAL
AZSER12774064

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG-ATIONAL PRODUCT | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 85 | E0085011 | Male/ 26 | 133 + 0 | AGITATION/ AGITATION | 132/ 133 | 1 | 2 | Permanently Stopped | No |
| | | | | | | HALLUCINATION, VISUAL/ VISUAL HALLUCINATIONS | 133/ 133 | 1 | 1 | Permanently Stopped | No |
| | | 123 | E0123020 | Female/ 54 | 122 + 0 | GASTRITIS/ GASTRITIS INDUCED BY NSAIDS | 88/ 112 | -10 | 27 | None | No |
| | QTP+LI /500mg | 8 | E0008016 | Female/ 44 | 23 + 0 | DEPENDENCE/ DRUG RELAPSE | 22/ 23 | 1 | 7 | Permanently Stopped | No |
| | | 12 | E0012009 | Female/ 27 | 64 + 0 | CHOLELITHIASIS/ CHOLELITHIASIS | 54/ 54 | -10 | 4 | None | No |
| | | | | | | ENCEPHALITIS VIRAL/ VIRAL MENINGOENCEPHALITIS | 28/ | | 8 | None | No |
| | | 88 | E0088009 | Male/ 50 | 225 + 0 | HEAD INJURY/ NON-SIGNIFICANT HEAD INJURY DUE TO FALL | 34/ 34 | -30 | 2 | None | No |
| | | | | | | HAEMOPTYSIS/ COUGHING UP BLOOD | 65/ 65 | -160 | 4 | None | No |
| | | | | | | PULMONARY EMBOLISM/ MULTIPLE BILATERAL PULMONARY EMBOLISMS | 57/ 57 | -168 | 9 | None | No |
| | QTP+LI /600mg | 31 | E0031054 | Male/ 50 | 156 + 0 | NEPHROPATHY TOXIC/ ACUTE RENAL FAILURE SECONDARY TO LITHIUM TOXICITY | 144/ | | 4 | Permanently Stopped | Yes |

1392

CONFIDENTIAL
AZSER12774065

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT a / QTP / DOSE b | TREATMENT PERIOD AT AE ONSET | CEN-TER | PATIENT NUMBER | SEX/ AGE (YEARS) | TREATMENT DURATION OLT-RTP (DAYS) | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) | TIME FROM LAST DOSE (DAYS) | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 33 | E0033021 | Male/37 | 169 + 0 | EPIDIDYMITIS/ EPIDIDYMITIS | 28/ 30 | -139 | 9 | Dose Changed | No |
| | | | | | | PYELONEPHRITIS/ PYELONEPHRITIS | 28/ 30 | -139 | 9 | Dose Changed | No |
| | | 80 | E0080011 | Female/ 74 | 109 + 0 | THERAPEUTIC AGENT TOXICITY/ LITHIUM TOXICITY | 46/ 46 | -63 | 2 | None | No |
| | | 123 | E0123012 | Male/ 27 | 8 + 0 | DEPRESSED LEVEL OF CONSCIOUSNESS/ DECREASED LEVEL OF CONSCIOUSNESS | 8/ 8 | 1 | 2 | Dose Changed | No |
| QTP+LI /700mg | | 44 | E0044002 | Female/ 43 | 28 + 0 | DEPRESSION/ HOSPITALIZATION FOR DEPRESSION | 55/ | | 4 | None | No |
| | | 88 | E0088009 | Male/ 50 | 225 + 0 | CELLULITIS/ RIGHT LOWER EXTREMITY CELLULITIS | 163/ 163 | -62 | 4 | None | No |
| | | | | | | LOBAR PNEUMONIA/ RIGHT LOWER LOBE PNEUMONIA | 163/ 163 | -62 | 4 | None | No |
| QTP+LI /800mg | | 31 | E0031013 | Female/ 41 | 86 + 0 | ASTHMA / WORSENING OF ASTHMA | 56/ 56 | -30 | 4 | None | No |
| | | 37 | E0037055 | Female/ 50 | 112 + 0 | CHOLECYSTITIS/ CHOLECYSTITIS | 120/ 121 | 10 | 4 | Permanently Stopped | No |
| QTP+VAL/0mg | | 45 | E0045033 | Male/ 40 | 14 + 0 | SUICIDAL IDEATION/ | 17/ 17 | 4 | 4 | None | No |

1393

CONFIDENTIAL
AZSER12774066

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1 Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET TREATMENT[a] / QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX[c] / AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM / INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|
| QTP+VAL/50mg | 48 | E0048014 | Female/ 30 | 141 + 0 | SUICIDAL IDEATION CONCUSSION/ CONCUSSION | 24/ 26 | -115 | 4 | Temporarily Stopped | No |
| | 88 | E0088015 | Female/ 38 | 4 + 0 | CARDIAC FAILURE CONGESTIVE/ CONGESTIVE HEART FAILURE | 4/ | | 18 | None | No |
| | | | | | RESPIRATORY FAILURE/ RESPIRATORY FAILURE | 4/ 5 | 2 | 9 | None | Yes |
| QTP+VAL/200mg | 52 | E0052018 | Male/ 50 | 5 + 0 | PANCREATITIS/ PANCREATITIS | 6/ 6 | 2 | 6 | Permanently Stopped | No |
| QTP+VAL/300mg | 3 | E0003017 | Male/ 47 | 12 + 0 | AGITATION/ INCREASED AGITATION | 19/ 19 | 8 | 4 | None | No |
| QTP+VAL/400mg | 24 | E0024007 | Male/ 41 | 162 + 0 | CELLULITIS/ CELLULITIS OF HANDS AND ARMS | 118/ 119 | -43 | 32 | None | No |
| | 26 | E0026036 | Female/ 53 | 84 + 0 | GASTROOESOPHAGEAL REFLUX DISEASE/ GASTROESOPHAGEAL REFLUX DISEASE | 19/ | | 37 | None | No |
| | 31 | E0031002 | Female/ 50 | 85 + 0 | NON-HODGKIN'S LYMPHOMA/ NON-HODGKIN'S LYMPHOMA | 58/ 66 | -19 | 15 | Permanently Stopped | No |
| | 44 | E0044011 | Female/ 47 | 255 + 0 | TREMOR/ HOSPITALIZATION FOR SEVERE TREMORS SECONDARY TO LITHIUM | 35/ 38 | -217 | 9 | None | No |

1394

CONFIDENTIAL
AZSER12774067

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX [c]/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) [f] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0044042 | Male/ 62 | 153 + 0 | CEREBROVASCULAR ACCIDENT/ RECURRENT STROKE | 42/ 42 | -111 | 14 | None | No |
| | | | | | | CEREBROVASCULAR ACCIDENT/ STROKE | 38/ 38 | -115 | 4 | None | No |
| | | | | | | RESPIRATORY FAILURE/ RESPIRATORY FAILURE | 154 / 154 | 2 | 4 | Permanently Stopped | No |
| | | 45 | E0045001 | Male/ 41 | 35 + 0 | NAUSEA/ NAUSEA SECONDARY TO STRESS TEST | 13/ 13 | -22 | 2 | None | No |
| | | | | | | VOMITING/ VOMITING SECONDARY TO STRESS TEST | 13/ 13 | -22 | 2 | None | No |
| | | 48 | E0048003 | Female/ 51 | 251 + 0 | ANGIONEUROTIC OEDEMA/ ANGIOEDEMA | 239/ 240 | -11 | 19 | Temporarily Stopped | No |
| | | | | | | CELLULITIS/ CELLULITIS | 239/ 240 | -11 | 19 | Temporarily Stopped | No |
| | | 64 | E0064039 | Male/ 57 | 124 + 0 | CHEST PAIN/ HOSPITALIZATION FOR COCAINE-INDUCED CHEST PAINS | 12/ 13 | -111 | 1 | None | No |
| | | 108 | E0108001 | Male/ 56 | 141 + 0 | INTESTINAL OBSTRUCTION/ BOWEL OBSTRUCTION | 67/ 68 | -73 | 4 | None | No |
| | | | E0108007 | Male/ 33 | 134 + 0 | HEART RATE INCREASED/ INCREASED PULSE RATE | 69/ 70 | -64 | 4 | None | No |

1395

CONFIDENTIAL
AZSER12774068

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG-ATIONAL PRODUCT | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 120 | E0120002 | Female/ 44 | 168 + 0 | CHEST DISCOMFORT/ CHEST DISCOMFORT | 141/ 141 | -27 | 5 | Dose Changed | No |
| | QTP+VAL/500mg | 5 | E0005022 | Male/ 50 | 194 + 0 | ANGINA PECTORIS/ CHEST PAIN, ANGINA | 122/ 122 | -72 | 2 | None | No |
| | | 7 | E0007050 | Female/ 44 | 43 + 0 | AGRANULOCYTOSIS/ AGRANULOCYTOSIS | 35/ 50 | 8 | 19 | Permanently Stopped | Yes |
| | | 70 | E0070028 | Female/ 40 | 112 + 0 | THROMBOPHLEBITIS/ THROMBOPHLEBITIS, right leg | 72/ 74 | -38 | 7 | None | No |
| | QTP+VAL/600mg | 31 | E0031028 | Female/ 45 | 36 + 0 | BIPOLAR I DISORDER/ BIPOLAR AFFECTIVE DISORDER, DEPRESSED, WITHOUT PSYCHOTIC FEATURES | 22/ | | 7 | None | No |
| | | 41 | E0041008 | Male/ 27 | 139 + 0 | BIPOLAR DISORDER/ WORSENING OF BIPOLAR SYMPTOMS | 145/ 145 | 7 | 1 | None | No |
| | | 44 | E0044019 | Male/ 26 | 143 + 0 | ANXIETY/ INCREASED ANXIETY | 98/ 98 | -45 | 3 | None | No |
| | | 45 | E0045022 | Female/ 28 | 46 + 0 | ACCIDENTAL OVERDOSE/ ACCIDENTAL OVERDOSE | 46/ 46 | 1 | 1 | Permanently Stopped | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 46/ 46 | 1 | 1 | Permanently Stopped | No |
| | | 47 | E0047013 | Male/ 34 | 22 + 0 | SUICIDE ATTEMPT/ SUICIDE ATTEMPT | 17/ | | 3 | None | No |

1396

CONFIDENTIAL
AZSER12774069

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX[c]/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT-RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS)[f] | ACTION TAKEN, INVESTIG-ATIONAL PRODUCT | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 59 | E0059020 | Male/ 31 | 112 + 0 | CHOLECYSTITIS/ GALLSTONE CHOLECYSTITIS | 28/ 28 | -84 | 4 | None | No |
| | | 78 | E0078007 | Female/ 44 | 140 + 0 | CHEST PAIN/ CHEST PAIN (UNSPECIFIED) | 7/ 7 | -133 | 3 | None | No |
| | | 80 | E0080013 | Male/ 47 | 140 + 0 | DEEP VEIN THROMBOSIS/ LEFT LEG DEEP VEIN THROMBOSIS WITH SECONDARY CELLULITIS | 131/ 133 | -7 | 12 | None | No |
| | QTP+VAL/800mg | 20 | E0020028 | Male/ 42 | 144 + 0 | PNEUMONIA/ PNEUMONIA | 110/ 110 | -34 | 33 | None | No |
| | | 31 | E0031016 | Female/ 36 | 63 + 0 | BLOOD PRESSURE INCREASED/ ELEVATED BLOOD PRESSURE | 55/ 55 | -8 | 8 | Permanently Stopped | No |
| | | | | | | CARDIAC FAILURE CONGESTIVE/ CONGESTIVE HEART FAILURE, MILD | 37/ 37 | -26 | 5 | None | No |
| | | | E0031019 | Male/ 40 | 122 + 0 | INFLAMMATORY BOWEL DISEASE/ INFLAMMATORY BOWEL DISEASE | 66/ 65 | -57 | 57 | None | No |
| | | 107 | E0107013 | Male/ 22 | 57 + 0 | PNEUMONIA/ PNEUMONIA | 58/ 58 | 2 | 15 | None | No |
| RANDOM QTP | QTP-LI /200mg | 80 | E0080029 | Female/ 41 | 111 + 25 | DEPRESSION/ WORSENING OF | 25/ 25 | 1 | 5 | Permanently Stopped | No |

1397

CONFIDENTIAL
AZSER12774070

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRESSION | | | | | | | | | | | |
| | QTP-LI/ 400mg | 25 | E0025007 | Male/ 54 | 115 + 351 | MANIA/ WORSENING OF MANIA | 25/ 25 | 1 | 5 | Permanently Stopped | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATION | 25/ 25 | 1 | 5 | Permanently Stopped | No |
| | | | | | | OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION/ OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION | 351/ 351 | 1 | 40 | Permanently Stopped | No |
| | | 64 | E0064023 | Female/ 33 | 113 + 449 | ARTHRALGIA/ JOINT PAIN | 215/ | | 18 | Temporarily Stopped | No |
| | | | | | | OEDEMA PERIPHERAL/ SWELLING OF ARMS AND LEGS | 215/ | | 18 | Temporarily Stopped | No |
| | | | | | | PYREXIA/ FEVER | 215/ 221 | -228 | 18 | Temporarily Stopped | No |
| | | 66 | E0066009 | Female/ 35 | 250 + 133 | DEPRESSION/ INCREASED DEPRESSION | 133/ 138 | 6 | 15 | Permanently Stopped | No |
| | | | | | | SUICIDAL IDEATION/ SUICIDAL IDEATIONS | 133/ | | 15 | Permanently Stopped | No |
| | | 67 | E0067033 | Male/ 60 | 85 + 498 | COLON ADENOMA/ TUBULOVILLOUS ADENOMA OF THE CECUM | 179/ 200 | -298 | 22 | None | No |

1398

CONFIDENTIAL
AZSER12774071

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 86 | E0086022 | Female/ 52 | 113 + 168 | CHOLECYSTITIS/ CHOLECYSTITIS | 54/ 54 | -114 | 14 | Temporarily Stopped | No |
| | | 92 | E0092004 | Male/ 28 | 112 + 31 | BIPOLAR I DISORDER/ BIPOLAR I DISORDER, MANIC EPISODE | 60/ 62 | 32 | | None | No |
| | | 128 | E0128001 | Female/ 30 | 90 + 112 | CONVERSION DISORDER/ PROBABLE CONVERSION DISORDER | 100/ 106 | -6 | 15 | Permanently Stopped | No |
| | QTP+LI / 500mg | 64 | E0064018 | Male/ 47 | 196 + 417 | OSTEOMYELITIS/ EXACERBATION OF OSTEOMYCLITIS | 265/ 267 | -150 | 7 | Temporarily Stopped | No |
| | | | | | | POSTOPERATIVE INFECTION/ INFECTION SECONDARY TO SURGERY FOR TORN TENDON ON RIGHT FOOT | 300/ | | 8 | None | No |
| | | | | | | TENDON INURY/ TENDON TEAR ON RIGHT FOOT DUE TO AN ACCIDENT | 297 | | 69 | None | No |
| | | 80 | E0080010 | Female/ 75 | 115 + 384 | THERAPEUTIC AGENT TOXICITY/ LITHIUM TOXICITY | 384/ 384 | 1 | 8 | None | No |
| | QTP+LI / 700mg | 83 | E0083029 | Female/ 41 | 225 + 282 | CHOLELITHIASIS/ CHOLELITHIASIS | 99/ | | 31 | None | No |
| | | | | | | HYPERCALCAEMIA/ HYPERCALCEMIA | 99/ | | 7 | None | No |

1399

CONFIDENTIAL
AZSER12774072

Clinical Study Report
Study code: D1447C00127

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX[c]/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+VAL/400mg | 29 | E0029028 | Female/ 40 | 145 + 562 | MILK-ALKALI SYNDROME/ MILK-ALKALI SYNDROME | 99/ | | 7 | None | No |
| | | | | | | RENAL FAILURE ACUTE/ ACUTE RENAL FAILURE | 99/ | | 7 | None | No |
| | | 48 | E0048008 | Female/ 45 | 140 + 146 | ANAEMIA/ ANEMIA | 575/ 578 | 17 | 8 | None | No |
| | | | E0048011 | Male/ 51 | 226 + 82 | MIGRAINE/ MIGRAINE HEADACHE | 134/ 134 | -12 | 7 | Temporarily Stopped | No |
| | | | | | | HYPERGLYCAEMIA/ HYPERGLYCEMIA | 61/ 61 | -21 | 8 | None | Yes |
| | | | | | | MUSCLE SPASMS/ LEG CRAMPS | 60/ 60 | -22 | 9 | None | Yes |
| | | 59 | E0059014 | Male/ 57 | 113 + 38 | DIABETIC KETOACIDOSIS/ DIABETIC KETOACIDOSIS | 30/ 44 | 7 | 19 | Permanently Stopped | No |
| | | | | | | RENAL FAILURE/ RENAL FAILURE | 30/ 44 | 7 | 19 | Permanently Stopped | No |
| | | | | | | VISION BLURRED/ BLURRY VISION | 30/ 44 | 7 | 21 | Permanently Stopped | No |
| | | 85 | E0085008 | Male/ 27 | 97 + 657 | MALIGNANT MELANOMA/ MELANOMA | 215/ 257 | -400 | 58 | None | No |
| | QTP+VAL/600mg | 44 | E0044054 | Male/ 58 | 188 + 56 | HYPONATRAEMIA/ ACUTE HYPONATREMIA | 57/ 57 | 2 | 10 | Permanently Stopped | No |

1400

CONFIDENTIAL
AZSER12774073